Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088012 | 201.00 | 14NOV2005 | 09:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14NOV2005 | 09:02 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 14NOV2005 | 09:02 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 14NOV2005 | 09:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14NOV2005 | 09:02 | Barbiturates, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Cannabinoids, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Cocaine, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Methadone, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Methaqualone Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Opiates, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Propoxyphene, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Phencyclidine, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Dextroamphetamine | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Methamphetamine, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 14NOV2005 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14NOV2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:05 | Bloodhemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 21AUG2006 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 21AUG2006 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:05 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Methaqualone Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:05 | Benzodiazepines, Qual | | | |
| QTP / LI | E0092004 | 1.00 | 30SEP2004 | 15:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 15:30 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802908

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0092004 | 1.00 | 30SEP2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 15:30 | Blood | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 30SEP2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 30SEP2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 27JAN2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27JAN2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 11:00 | Blood | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 27JAN2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 27JAN2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 27JAN2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 27JAN2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802909

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0092004 | 201.00 | 27JAN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 27JAN2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 204.01 | 02MAR2005 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 204.01 | 02MAR2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 02MAR2005 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 204.01 | 02MAR2005 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 02MAR2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 02MAR2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 02MAR2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 204.01 | 02MAR2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 204.01 | 02MAR2005 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 204.01 | 02MAR2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.01 | 02MAR2005 | 15:15 | Barbiturates, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Cocaine, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Methadone, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Methaqualone, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Opiates, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 204.01 | 02MAR2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0094009 | 1.00 | 02MAR2005 | 11:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 02MAR2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02MAR2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 11:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02MAR2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 11:15 | Leucocyte Esterase | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

7178

CONFIDENTIAL
AZSER12802910

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094009 | 1.00 | 02MAR2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02MAR2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 26AUG2005 | 10:05 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 26AUG2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 201.00 | 26AUG2005 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2005 | 10:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 26AUG2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 26AUG2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 26AUG2005 | 10:05 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 26AUG2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2005 | 10:05 | Barbiturates, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Cocaine, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Methadone, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Methaqualone, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Opiates, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Dextroamphetamine | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 26AUG2005 | 10:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 05JUN2006 | 08:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 05JUN2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 05JUN2006 | 08:30 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 05JUN2006 | 08:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 05JUN2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802911

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094009 | 223.00 | 05JUN2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05JUN2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JUN2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05JUN2006 | 08:30 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.00 | 05JUN2006 | 08:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 05JUN2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 05JUN2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0094019 | 1.00 | 15AUG2005 | 11:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 11:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Blood | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802912

Page 2649 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094019 | 201.00 | 14NOV2005 | 15:45 | Specific Gravity | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Protein, Strip, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Blood | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Ketone Bodies, Strip | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Glucose, Strip, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Bilirubin, Strip | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Urobilinogen, Strip | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Leucocyte Esterase, | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Barbiturates, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Cannabinoids; Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Cocaine, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Methadone, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Methaqualone Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Opiates, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Dextroamphetamine | | | |
| | | 201.00 | 14NOV2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Amphetamines, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Specific Gravity, Qual | 1.006 | 1.001 | 1.035 |
| | | 202.00 | 21NOV2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 202.00 | 21NOV2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21NOV2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21NOV2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21NOV2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21NOV2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21NOV2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21NOV2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 21NOV2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21NOV2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21NOV2005 | 15:00 | Barbiturates, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Cocaine, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Methadone, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Methaqualone; Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Opiates, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802913

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094019 | 202.00 | 21NOV2005 | 15:00 | Dextroamphetamine | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 202.00 | 21NOV2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0096003 | 1.01 | 14JAN2005 | 08:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 14JAN2005 | 08:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 14JAN2005 | 08:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 14JAN2005 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JAN2005 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JAN2005 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14JAN2005 | 08:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 14JAN2005 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JAN2005 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14JAN2005 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JAN2005 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JAN2005 | 08:40 | Barbiturates, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Cocaine, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Methadone, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Methaqualone, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Opiates, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Dextroamphetamine | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 14JAN2005 | 08:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201.00 | 19APR2005 | 08:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 19APR2005 | 08:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 08:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19APR2005 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 08:00 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802914

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0096003 | 201.00 | 19APR2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Cocaine, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Methadone, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Methaqualone, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Opiates, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Amphetamine, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Dextroamphetamine | | | |
| | | 201.00 | 19APR2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 19APR2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 24MAY2005 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 24MAY2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Barbiturates, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Cocaine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Methadone, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Methaqualone, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Opiates, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Dextroamphetamine | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Benzodiazepines, Qual | | | |
| | E0099001 | 1.00 | 29OCT2004 | 11:30 | Specific Gravity | | | |
| | | 1.00 | 29OCT2004 | 11:30 | pH | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Protein, Strip, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Blood | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Ketone Bodies, Strip | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Glucose, Strip, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Bilirubin, Strip | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802915

Page 2652 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | 1.00 | 29OCT2004 | 11:30 | Urobilinogen, Strip | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Leucocyte Esterase | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 101.00 | 05NOV2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 101.00 | 05NOV2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 05NOV2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05NOV2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05NOV2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 05NOV2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 05NOV2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05NOV2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 05NOV2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05NOV2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Methadone, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Methaqualone, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Opiates, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Dextroamphetamine | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 101.00 | 05NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 11FEB2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 11FEB2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11FEB2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7184

CONFIDENTIAL
AZSER12802916

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | 201.00 | 11FEB2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11FEB2005 | 10:15 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 11FEB2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11FEB2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11FEB2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 217.00 | 17FEB2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 17FEB2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 17FEB2006 | 09:15 | Blood, Strip, Qual. | 1+ | NEGATIVE | |
| | | 217.00 | 17FEB2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17FEB2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 17FEB2006 | 09:15 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 217.00 | 17FEB2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17FEB2006 | 09:15 | Urobilinogen, Strip | | NORMAL | |
| | | 217.00 | 17FEB2006 | 09:15 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 217.00 | 17FEB2006 | 09:15 | Leucocyte Esterase | | NEGATIVE | |
| | | 217.00 | 17FEB2006 | 09:15 | Barbiturates, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Cocaine, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Methadone, Qual | TRACE | NEGATIVE | |
| | | 217.00 | 17FEB2006 | 09:15 | Methaqualone, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Opiates, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Dextroamphetamine | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 17FEB2006 | 09:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802917

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | 223.00 | 02JUN2006 | 09:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2006 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02JUN2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JUN2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 09:30 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0100002 | 1.00 | 30NOV2004 | 11:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 30NOV2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30NOV2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30NOV2004 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7186

CONFIDENTIAL
AZSER12802918

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0100002 | 1.00 | 30NOV2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 30NOV2004 | 11:55 | Benzodiazepine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 02MAR2005 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02MAR2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02MAR2005 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:55 | Barbiturate, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Methaqualone, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 24MAR2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24MAR2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAR2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAR2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAR2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7187

CONFIDENTIAL
AZSER12802919

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0100002 | 223.00 | 24MAR2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24MAR2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0102001 | 1.00 | 29OCT2004 | 10:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29OCT2004 | 10:10 | Protein, Strip, Qual | TRACE | NEGATIVE,TRACE | |
| | | 1.00 | 29OCT2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 29OCT2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 29OCT2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 29OCT2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04APR2005 | 09:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 04APR2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04APR2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 04APR2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802920

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | 201.00 | 04APR2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06APR2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 09:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 06APR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 06APR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 27APR2005 | 13:10 | pH | 6.0 | 5. | 8.0 |
| | | 223.00 | 27APR2005 | 13:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 13:10 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRA | |
| | | 223.00 | 27APR2005 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27APR2005 | 13:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:10 | Barbiturates, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Cocaine, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Methadone, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Methaqualone, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Opiates, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 27APR2005 | 13:10 | Dextroamphetamine | | | |
| | | 223.00 | 27APR2005 | 13:10 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7189

CONFIDENTIAL
AZSER12802921

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | 223.00 | 27APR2005 | 13:10 | Benzodiazepines, Qual | | | |
| | E0102013 | 1.01 | 30MAY2005 | 10:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 30MAY2005 | 10:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.01 | 30MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30MAY2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 30MAY2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30MAY2005 | 10:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.01 | 30MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 30MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 25OCT2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 25OCT2005 | 09:20 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 25OCT2005 | 09:20 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25OCT2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25OCT2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25OCT2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 25OCT2005 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 09:20 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 09:20 | Barbiturates, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802922

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102013 | 201.00 | 25OCT2005 | 09:20 | Methadone, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Methaqualone, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Opiates, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 25OCT2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 15NOV2005 | 09:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 15NOV2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2005 | 09:10 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 09:10 | Hemoglobin, Strip, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15NOV2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15NOV2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15NOV2005 | 09:10 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 09:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Methaqualone Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 09:10 | Benzodiazepines, Qual | | | |
| | E0107017 | 1.00 | 27MAY2005 | 08:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2005 | 08:50 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2005 | 08:50 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 1.00 | 27MAY2005 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 08:50 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 27MAY2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802923

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0107017 | 1.00 | 27MAY2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 27MAY2005 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 08:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 08:50 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2005 | 08:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 21NOV2005 | 08:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 21NOV2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 08:00 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21NOV2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 08:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Cocaine, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Methadone, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Opiates, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Dextroamphetamine | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21NOV2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Specific Gravity | | | |
| | | 223.00 | 06DEC2005 | 16:03 | pH | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Protein, Strip, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Blood | | | |

CONFIDENTIAL
AZSER12802924

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0107017 | 223.00 | 06DEC2005 | 16:03 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Ketone Bodies, Strip | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Glucose, Strip, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Bilirubin, Strip | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Urobilinogen, Strip | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Leucocyte Esterase | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Barbiturates, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Cannabinoids, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Cocaine, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Methadone, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Methaqualone, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Opiates, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Propoxyphene, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Phencyclidine, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Dextroamphetamine | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Methamphetamine, Qual | | | |
| | | 223.00 | 06DEC2005 | 16:03 | Benzodiazepines, Qual | | | |
| | E0109001 | 1.00 | 03SEP2004 | 12:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 03SEP2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03SEP2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 12:00 | Blood | | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03SEP2004 | 12:00 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03SEP2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03SEP2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03SEP2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03SEP2004 | 12:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

7193

CONFIDENTIAL
AZSER12802925

Page 2662 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0109001 | 201.00 | 02DEC2004 | 11:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 02DEC2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02DEC2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02DEC2004 | 11:15 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02DEC2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02DEC2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02DEC2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02DEC2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Methaqualone Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 02DEC2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217.00 | 01DEC2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 01DEC2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01DEC2005 | 10:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01DEC2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 01DEC2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 01DEC2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 01DEC2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01DEC2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01DEC2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Methaqualone, Qual | | | |

7194

CONFIDENTIAL
AZSER12802926

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0109001 | 217.00 | 01DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Dextroamphetamine | | | |
| | | 217.00 | 01DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0110001 | 1.00 | 08JUN2004 | 13:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7195

CONFIDENTIAL
AZSER12802927

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110001 | 1.00 | 08JUN2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 07SEP2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07SEP2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07SEP2004 | 13:55 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07SEP2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 07SEP2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 07SEP2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07SEP2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07SEP2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07SEP2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07SEP2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07SEP2004 | 13:55 | Barbiturates, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Cocaine, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Methadone, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Methaqualone, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Opiates, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Dextroamphetamine | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 07SEP2004 | 13:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 07SEP2005 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 07SEP2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 07SEP2005 | 10:20 | Blood | | NEGATIVE | |
| | | 217.00 | 07SEP2005 | 10:20 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802928

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110001 | 217.00 | 07SEP2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07SEP2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 07SEP2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07SEP2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 07SEP2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07SEP2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07SEP2005 | 10:20 | Barbiturates, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Cocaine, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Methadone, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Methaqualone, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Opiates, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Dextroamphetamine | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 217.00 | 07SEP2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 13JUL2006 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 13JUL2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2006 | 10:30 | Blood | 1+ | TRACE, NEGATIVE | |
| | | 223.00 | 13JUL2006 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13JUL2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JUL2006 | 10:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12802929

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110002 | | | | | | | |
| | | 0.00 | 14JUN2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 0.00 | 14JUN2004 | 10:20 | Barbiturates, Qual | | | |
| | | 0.00 | 14JUN2004 | 10:20 | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 14JUN2004 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 0.00 | 14JUN2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 14JUN2004 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 14JUN2004 | 10:20 | Blood | 2+ | NEGATIVE | |
| | | 0.00 | 14JUN2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14JUN2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 14JUN2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 14JUN2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 14JUN2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14JUN2004 | 10:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 11:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 11:50 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802930

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110002 | 1.00 | 21JUN2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 26NOV2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26NOV2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 26NOV2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 26NOV2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26NOV2004 | 10:45 | Barbiturates, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Cocaine, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Methadone, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Methaqualone, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Opiates, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Dextroamphetamine | | | |
| | | 201.00 | 26NOV2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217.00 | 09JAN2006 | 09:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 09JAN2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09JAN2006 | 09:40 | Blood | TRACE | NEGATIVE | |
| | | 217.00 | 09JAN2006 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09JAN2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 09JAN2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09JAN2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09JAN2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 09JAN2006 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802931

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110002 | 217.00 | 09JAN2006 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09JAN2006 | 09:40 | Barbiturates, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Cannabinoids, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Cocaine, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Methadone, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Methaqualone, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Opiates, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Dextroamphetamine | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 217.00 | 09JAN2006 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.01 | 15SEP2006 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.01 | 15SEP2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 15SEP2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 15SEP2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 15SEP2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 15SEP2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 15SEP2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 15SEP2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 15SEP2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 15SEP2006 | 09:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.01 | 15SEP2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Methadone, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Opiates, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 15SEP2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0110007 | 1.00 | 04FEB2005 | 11:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 04FEB2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04FEB2005 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802932

Page 2669 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110007 | 1.00 | 04FEB2005 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04FEB2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 13JUN2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 13JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Blood | | NEGATIVE, TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802933

Page 2670 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110007 | 223.01 | 27SEP2005 | 10:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.01 | 27SEP2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 27SEP2005 | 10:30 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.01 | 27SEP2005 | 10:30 | Blood | 3+ | NEGATIVE | |
| | | 223.01 | 27SEP2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27SEP2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 27SEP2005 | 10:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.01 | 27SEP2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27SEP2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 27SEP2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27SEP2005 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.01 | 27SEP2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 27SEP2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0110012 | 1.00 | 27MAY2005 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2005 | 10:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2005 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2005 | 10:00 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 10:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

7202

CONFIDENTIAL
AZSER12802934

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 1.00 | 27MAY2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 102.00 | 09JUN2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 102.00 | 09JUN2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 09JUN2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 09JUN2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 09JUN2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 09JUN2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 09JUN2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 09JUN2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 09JUN2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 09JUN2005 | 11:00 | Barbiturates, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Cocaine, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Methadone, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Methaqualone, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Opiates, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Dextroamphetamine | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 102.00 | 09JUN2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 24OCT2005 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 24OCT2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24OCT2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24OCT2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24OCT2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802935

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 201.00 | 24OCT2005 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24OCT2005 | 11:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 24OCT2005 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07SEP2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2006 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07SEP2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 07SEP2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07SEP2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 07SEP2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0110014 | 1.01 | 24JUN2005 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 24JUN2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 24JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24JUN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |

02MAR2007:13:34    labu100.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

CONFIDENTIAL
AZSER12802936

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110014 | 1.01 | 24JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 24JUN2005 | 10:00 | Glucose, Strip, Qual | | TRACE | |
| | | 1.01 | 24JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 24JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.01 | 24JUN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 24JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 13OCT2005 | 10:10 | pH | 6.5 | 5. | 8.0 |
| | | 201.00 | 13OCT2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 13OCT2005 | 10:10 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13OCT2005 | 10:10 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 13OCT2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13OCT2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 13OCT2005 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 13OCT2005 | 10:10 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802937

Page 2674 of 2694

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110014 | 201.00 | 13OCT2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 05SEP2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 05SEP2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05SEP2006 | 09:30 | Blood | 2+ | | |
| | | 223.00 | 05SEP2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05SEP2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05SEP2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 05SEP2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 05SEP2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0112001 | 1.00 | 23NOV2004 | 10:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 23NOV2004 | 10:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 23NOV2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23NOV2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802938

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | 1.00 | 23NOV2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Methaqualone Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 02MAR2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 02MAR2005 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 09:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02MAR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 09:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Methaqualone Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 07NOV2005 | 08:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 07NOV2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07NOV2005 | 08:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07NOV2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07NOV2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07NOV2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802939

Listing 12.2.8.2-8                                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | 223.00 | 07NOV2005 | 08:30 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 223.00 | 07NOV2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 223.00 | 07NOV2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07NOV2005 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Cocaine Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07NOV2005 | 08:30 | Benzodiazepines, Qual | | | |
| | E0115007 | 1.00 | 24MAY2005 | 10:55 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2005 | 10:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 10:55 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24MAY2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Methaqualone Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Dextroamphetamine,Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 29AUG2005 | 13:00 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802940

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0115007 | 201.00 | 29AUG2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29AUG2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29AUG2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29AUG2005 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Methaqualone, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Dextroamphetamine | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 29AUG2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0116014 | 1.00 | 15JUN2004 | 13:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7209

CONFIDENTIAL
AZSER12802941

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0116014 | 1.00 | 15JUN2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201.00 | 19OCT2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19OCT2004 | 12:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 19OCT2004 | 12:40 | Blood | 3+ | NEGATIVE, TRACE | |
| | | 201.00 | 19OCT2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19OCT2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19OCT2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19OCT2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19OCT2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 19OCT2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19OCT2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19OCT2004 | 12:40 | Barbiturates, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Cocaine, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Methadone, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Methaqualone, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Opiates, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Dextroamphetamine | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 19OCT2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0118005 | 1.00 | 07JUN2004 | 11:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 11:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 11:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 11:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07JUN2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802942

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118005 | 1.00 | 07JUN2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Methaqualone Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 13SEP2004 | 13:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 13SEP2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2004 | 13:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2004 | 13:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13SEP2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2004 | 13:10 | Barbiturates, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Cocaine, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Methadone, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Methaqualone Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Opiates, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Dextroamphetamine | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 13SEP2004 | 13:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 10FEB2005 | 11:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10FEB2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 11:40 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12802943

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118005 | 223.00 | 10FEB2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10FEB2005 | 11:40 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 11:40 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 11:40 | Benzodiazepines, Qual | | | |
| | E0118012 | 1.00 | 18NOV2004 | 11:40 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 11:40 | Blood | | TRACE | |
| | | 1.00 | 18NOV2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:40 | Ketone Bodies, Strip, Qu | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:40 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7212

CONFIDENTIAL
AZSER12802944

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118012 | 201.00 | 28MAR2005 | 10:28 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 28MAR2005 | 10:28 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28MAR2005 | 10:28 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 28MAR2005 | 10:28 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 10:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 10:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 10:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 10:28 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 28MAR2005 | 10:28 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 10:28 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 10:28 | Barbiturates, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Cannabinoids, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Cocaine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Methadone, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Methaqualone Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Opiates, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Propoxyphene, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Phencyclidine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Methamphetamine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 04APR2005 | 15:09 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 04APR2005 | 15:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 15:09 | Blood Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 04APR2005 | 15:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 15:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 15:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 15:09 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 04APR2005 | 15:09 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 15:09 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 04APR2005 | 15:09 | Barbiturates, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Cannabinoids, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Cocaine, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Methadone, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7213

CONFIDENTIAL
AZSER12802945

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118012 | 223.00 | 04APR2005 | 15:09 | Opiates, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Propoxyphene, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Phencyclidine, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Dextroamphetamine | | | |
| | | 223.00 | 04APR2005 | 15:09 | Methamphetamine, Qual | | | |
| | | 223.00 | 04APR2005 | 15:09 | Benzodiazepines, Qual | | | |
| | E0118013 | 1.00 | 30DEC2004 | 10:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 30DEC2004 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30DEC2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30DEC2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 10:55 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 30DEC2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 25APR2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 25APR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25APR2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25APR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25APR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25APR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25APR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25APR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7214

CONFIDENTIAL
AZSER12802946

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118013 | 201.00 | 25APR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25APR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25APR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Methaqualone Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 25APR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 25APR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.01 | 01AUG2005 | 12:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 01AUG2005 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 01AUG2005 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01AUG2005 | 12:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 01AUG2005 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01AUG2005 | 12:50 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 01AUG2005 | 12:50 | Urobilinogen, Strip | 1+ | NEGATIVE | |
| | | 223.01 | 01AUG2005 | 12:50 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.01 | 01AUG2005 | 12:50 | Leucocyte Esterase, | | NEGATIVE | |
| | | 223.01 | 01AUG2005 | 12:50 | Barbiturates, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Cannabinoids, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Cocaine, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Methadone Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Methaqualone, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Opiates, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Propoxyphene, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Phencyclidine, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Dextroamphetamine | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Methamphetamine, Qual | | | |
| | | 223.01 | 01AUG2005 | 12:50 | Benzodiazepines, Qual | | | |
| | E0119016 | 1.00 | 17SEP2004 | 09:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 17SEP2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17SEP2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17SEP2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7215

CONFIDENTIAL
AZSER12802947

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0119016 | 1.00 | 17SEP2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17SEP2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17SEP2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17SEP2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17SEP2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17SEP2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17SEP2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17SEP2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17SEP2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201.00 | 13APR2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 13APR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13APR2005 | 09:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 13APR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13APR2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13APR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13APR2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 13APR2005 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 13APR2005 | 09:00 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802948

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0119016 | 201.01 | 13APR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Specific Gravity | | | |
| | | 223.00 | 23MAY2005 | 09:00 | pH | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Blood, Strip, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Bilirubin, Strip | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Leucocyte Esterase | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAY2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.01 | 27MAY2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 27MAY2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27MAY2005 | 09:00 | Blood, Strip, Qual | TRACE | TRACE | |
| | | 223.01 | 27MAY2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27MAY2005 | 09:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.01 | 27MAY2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27MAY2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 223.01 | 27MAY2005 | 09:00 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 223.01 | 27MAY2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27MAY2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27MAY2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Methadone, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Opiates, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802949

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| QTP / LI | E0119016 | 223.01 | 27MAY2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 27MAY2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0122010 | 1.01 | 03AUG2004 | 10:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 03AUG2004 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 03AUG2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03AUG2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03AUG2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 03AUG2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 03AUG2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03AUG2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03AUG2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 03AUG2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03AUG2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03AUG2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Methadone, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Methaqualone | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Opiates, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 03AUG2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 17MAR2005 | 09:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 17MAR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17MAR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17MAR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7218

CONFIDENTIAL
AZSER12802950

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122010 | 201.00 | 17MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 17MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 203.01 | 14APR2005 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 203.01 | 14APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.01 | 14APR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.01 | 14APR2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 203.01 | 14APR2005 | 10:00 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 203.01 | 14APR2005 | 10:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 203.01 | 14APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.01 | 14APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.01 | 14APR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 203.01 | 14APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.01 | 14APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Methadone, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Opiates, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 203.01 | 14APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 203.01 | 14APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0123015 | 1.00 | 15DEC2004 | 10:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 15DEC2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15DEC2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:15 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

7219

CONFIDENTIAL
AZSER12802951

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123015 | 1.00 | 15DEC2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15DEC2004 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 15DEC2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 08AUG2005 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 08AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08AUG2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802952

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123016 | 1.00 | 01FEB2005 | 11:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 11:45 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:45 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 11:45 | Bilirubin, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 01FEB2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 30SEP2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 30SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2005 | 10:00 | Blood | | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 201.00 | 30SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 30SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30SEP2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020208208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802953

Page 2690 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123016 | 201.00 | 30SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 30SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Specific Gravity, Qual | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 11APR2006 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11APR2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 11APR2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 11APR2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 11APR2006 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 11APR2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 11APR2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0127017 | 1.00 | 21APR2005 | 14:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 21APR2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21APR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 21APR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 21APR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |

7222

CONFIDENTIAL
AZSER12802954

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127017 | 1.00 | 21APR2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 06JAN2006 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 06JAN2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JAN2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06JAN2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JAN2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06JAN2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06JAN2006 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Methaqualone Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 10:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21AUG2006 | 10:15 | Blood | | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802955

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127017 | 223.00 | 21AUG2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Benzodiazepines, Qual | | | |
| | E0128001 | 1.00 | 21JUL2004 | 10:03 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 10:03 | pH | 7.5 | 5 | 8.0 |
| | | 1.00 | 21JUL2004 | 10:03 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 10:03 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:03 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 10:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 10:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 10:03 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:03 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 10:03 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7224

CONFIDENTIAL
AZSER12802956

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0128001 | 201.00 | 01JUL2004 | 10:03 | Benzodiazepines, Qual. | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 25OCT2004 | 11:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 25OCT2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25OCT2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 25OCT2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 25OCT2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:50 | Barbiturates, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Cocaine, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Methadone, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Methaqualone, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Opiates, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Dextroamphetamine | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23FEB2005 | 11:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 23FEB2005 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23FEB2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 11:35 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23FEB2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 23FEB2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 23FEB2005 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 23FEB2005 | 11:35 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802957

Page 2694 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|-------------------|-----------------|-----------------|
| QTP / LI  | E0128001     | 223.00 | 23FEB2005 | 11:35 | Methaqualone, Qual | | | |
|           |              | 223.00 | 23FEB2005 | 11:35 | Opiates, Qual | | | |
|           |              | 223.00 | 23FEB2005 | 11:35 | Propoxyphene, Qual | | | |
|           |              | 223.00 | 23FEB2005 | 11:35 | Phencyclidine, Qual | | | |
|           |              | 223.00 | 23FEB2005 | 11:35 | Dextroamphetamine | | | |
|           |              | 223.00 | 23FEB2005 | 11:35 | Methamphetamine, Qual | | | |
|           |              | 223.00 | 23FEB2005 | 11:35 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7226

CONFIDENTIAL
AZSER12802958



| Clinical Study Report: Appendix 12.2.9 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.9**
**Listing of vital signs**

CONFIDENTIAL
AZSER12802959

Clinical Study Report: Appendix 12.2.9
Study Code: D1447C00127

## LIST OF TABLES                                                    PAGE

Listing 12.2.9-1  Vital Signs  .........................................................................3

Listing 12.2.9-2  Vital Signs - Change from baseline .......................................................447

Listing 12.2.9-3  Vital Signs - Potentially clinically important .........................................891

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline .......1036

Listing 12.2.9-5  Height, Weight and BMI .......................................................................1371

2

CONFIDENTIAL
AZSER12802960

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0001002 | 1 | | 26MAY2004 | | 63 | 149 | 89 | 76 | 151 | 106 | 13 | 2 | 17 |
| | E0003007 | 1 | | 13JAN2005 | | 85 | 102 | 63 | 76 | 103 | 79 | -9 | 1 | 16 |
| | E0003008 | 1 | | 13JAN2005 | | 75 | 113 | 67 | 78 | 113 | 64 | 3 | 0 | -3 |
| | E0003009 | 1 | | 13JAN2005 | | 82 | 114 | 63 | 83 | 118 | 72 | 1 | 4 | 9 |
| | E0003010 | 1 | | 20JAN2005 | | 95 | 117 | 68 | 96 | 120 | 75 | 1 | 3 | 7 |
| | E0003012 | 1 | | 17MAR2005 | | 82 | 124 | 62 | 93 | 137 | 67 | 11 | 13 | 5 |
| | E0003018 | 1 | | 28JUL2005 | | 88 | 133 | 89 | 87 | 142 | 85 | -1 | 9 | -4 |
| | E0003019 | 1 | | 02AUG2005 | | 98 | 113 | 67 | 111 | 149 | 94 | 13 | 36 | 27 |
| | E0004001 | 1 | | 12APR2004 | | 84 | 128 | 70 | 84 | 128 | 72 | 0 | 0 | 2 |
| | E0004002 | 1 | | 14APR2004 | | 98 | 118 | 80 | 96 | 112 | 78 | -2 | -6 | -2 |
| | E0004003 | 1 | 2 | 17MAY2004 | | 102 | 132 | 98 | 118 | 112 | 92 | 16 | -20 | -6 |
| | | 2 | 3 | 16JUN2004 | | 102 | 130 | 92 | 108 | 132 | 96 | 6 | 2 | 4 |
| | E0004004 | 1 | | 17JUN2004 | | 82 | 122 | 82 | 80 | 122 | 78 | -2 | 0 | -4 |
| | E0004005 | 1 | | 14JUL2004 | | 78 | 142 | 92 | 76 | 128 | 90 | -2 | -14 | -2 |
| | E0004006 | 1 | | 19JUL2004 | | 88 | 100 | 68 | 88 | 100 | 66 | 0 | 0 | -2 |
| | E0005001 | 1 | | 23MAR2004 | | 108 | 134 | 86 | 84 | 134 | 84 | -24 | 0 | -2 |
| | E0005004 | 1 | | 29MAR2004 | | 84 | 108 | 62 | 94 | 102 | 66 | 10 | -6 | 4 |
| | E0005005 | 1 | | 30MAR2004 | | 72 | 106 | 64 | 80 | 106 | 68 | 8 | 0 | 4 |
| | E0005008 | 1 | | 05APR2004 | | 80 | 92 | 64 | 76 | 92 | 72 | -4 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

3

CONFIDENTIAL
AZSER12802961

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0005009 | 1 | | 13APR2004 | | 52 | 114 | 66 | 64 | 102 | 72 | 12 | -12 | 6 |
| | E0005016 | 1 | | 11MAY2004 | | 60 | 96 | 62 | 92 | 96 | 78 | 32 | 0 | 16 |
| | E0005025 | 1 | | 04JUN2004 | | 60 | 136 | 92 | 76 | 132 | 94 | 16 | -4 | 2 |
| | E0005030 | 1 | | 24JUN2004 | | 68 | 164 | 98 | 64 | 158 | 94 | -4 | -6 | -4 |
| | E0005039 | 1 | | 03AUG2004 | | 60 | 126 | 96 | 76 | 124 | 92 | 16 | -2 | -4 |
| | E0005043 | 1 | | 23AUG2004 | | 64 | 110 | 62 | 64 | 112 | 66 | 0 | 2 | 4 |
| | E0005044 | 1 | | 24AUG2004 | | 52 | 136 | 88 | 50 | 130 | 90 | -2 | -6 | 2 |
| | E0005052 | 1 | | 14SEP2004 | | 72 | 126 | 80 | 80 | 114 | 82 | 8 | -12 | 2 |
| | E0005067 | 1 | | 18MAY2005 | | 76 | 140 | 80 | 80 | 146 | 88 | 4 | 6 | 8 |
| | E0005069 | 1 | | 24MAY2005 | | 78 | 174 | 110 | 80 | 176 | 110 | 2 | 2 | 0 |
| | E0005073 | 1 | | 07JUN2005 | | 72 | 104 | 68 | 80 | 102 | 64 | 8 | -2 | -4 |
| | E0005074 | 1 | | 13JUN2005 | | 80 | 130 | 84 | 76 | 130 | 88 | -4 | 0 | 4 |
| | E0005081 | 1 | | 25JUL2005 | | 92 | 122 | 70 | 108 | 108 | 64 | 16 | -14 | -6 |
| | E0005084 | 1 | | 30AUG2005 | | 88 | 138 | 86 | 84 | 126 | 80 | -4 | -12 | -6 |
| | E0006002 | 1 | | 26APR2004 | | 76 | 118 | 74 | 76 | 116 | 76 | 0 | -2 | 2 |
| | E0006005 | 1 | | 13MAY2004 | | 76 | 120 | 80 | 80 | 122 | 80 | 4 | 2 | 0 |
| | E0006007 | 1 | | 14MAY2004 | | 72 | 126 | 76 | 76 | 128 | 80 | 4 | 2 | 4 |
| | E0006014 | 1 | | 15JUL2004 | | 84 | 126 | 84 | 88 | 126 | 84 | 4 | 0 | 0 |
| | E0006015 | 1 | | 15JUL2004 | | 76 | 118 | 86 | 76 | 122 | 88 | 0 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

4

CONFIDENTIAL
AZSER12802962

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0006017 | 1 | | 20JUL2004 | | 60 | 130 | 84 | 64 | 130 | 80 | 4 | 0 | -4 |
| | E0006023 | 1 | | 03AUG2004 | | 76 | 120 | 88 | 76 | 108 | 80 | 0 | -12 | -8 |
| | E0006026 | 1 | | 01SEP2004 | | 78 | 122 | 80 | 84 | 120 | 78 | 6 | -2 | -2 |
| | E0006029 | 1 | Screening | 09SEP2004 | -6 | 56 | 118 | 70 | 56 | 116 | 70 | 0 | -2 | 0 |
| | | 1 | Baseline | 09SEP2004 | -6 | 56 | 118 | 70 | 56 | 116 | 70 | 0 | -2 | 0 |
| | E0006033 | 1 | | 27SEP2004 | | 72 | 138 | 78 | 74 | 140 | 82 | 2 | 2 | 4 |
| | E0006036 | 1 | | 11OCT2004 | | 54 | 120 | 80 | 56 | 120 | 80 | 2 | 0 | 0 |
| | E0006045 | 1 | | 02MAR2005 | | 68 | 110 | 70 | 72 | 110 | 74 | 4 | 0 | 4 |
| | E0006046 | 1 | | 10MAR2005 | | 72 | 128 | 76 | 78 | 130 | 80 | 6 | 2 | 4 |
| | E0006048 | 1 | | 18MAR2005 | | 62 | 116 | 70 | 64 | 120 | 74 | 2 | 4 | 4 |
| | E0006051 | 1 | | 22MAR2005 | | 68 | 118 | 76 | 68 | 120 | 78 | 0 | 2 | 2 |
| | E0006061 | 1 | | 06JUN2005 | | 70 | 118 | 76 | 74 | 120 | 78 | 4 | 2 | 2 |
| | E0006063 | 1 | | 14JUN2005 | | 84 | 124 | 80 | 88 | 126 | 80 | 4 | 2 | 0 |
| | E0007004 | 1 | | 19MAR2004 | | 63 | 123 | 68 | 68 | 115 | 65 | 5 | -8 | -3 |
| | E0007006 | 1 | | 07APR2004 | | 86 | 114 | 56 | 87 | 106 | 64 | 1 | -8 | 8 |
| | E0007018 | 1 | | 27MAY2004 | | 103 | 143 | 90 | 101 | 132 | 82 | -2 | -11 | -8 |
| | E0007019 | 1 | | 27MAY2004 | | 111 | 138 | 85 | 129 | 140 | 79 | 18 | 2 | -6 |
| | E0007021 | 1 | Screening | 03JUN2004 | -4 | 72 | 130 | 60 | 83 | 120 | 50 | 11 | -10 | -10 |
| | | 1 | Baseline | 03JUN2004 | -4 | 72 | 130 | 60 | 83 | 120 | 50 | 11 | -10 | -10 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 87 | 134 | 71 | 93 | 116 | 71 | 6 | -18 | -1 |
| | | 102 | Final Visit | 10JUN2004 | 3 | 87 | 134 | 71 | 93 | 116 | 71 | 6 | -18 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

5

CONFIDENTIAL
AZSER12802963

Page 4 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0007023 | 1 | | 03JUN2004 | | 65 | 121 | 71 | 70 | 119 | 75 | 5 | -2 | -4 |
| | E0007026 | 1 | | 07JUN2004 | | 66 | 122 | 76 | 86 | 124 | 83 | 20 | 2 | 7 |
| | E0007029 | 1 | | 29JUL2004 | | 66 | 99 | 60 | 80 | 104 | 68 | 14 | 5 | 8 |
| | E0007030 | 1 | | 13AUG2004 | | 67 | 128 | 82 | 68 | 114 | 79 | 1 | -14 | -3 |
| | E0007035 | 1 | | 16SEP2004 | | 79 | 114 | 71 | 101 | 103 | 80 | 22 | -11 | 9 |
| | E0007036 | 1 | | 23SEP2004 | | 78 | 137 | 98 | 90 | 128 | 94 | 12 | -9 | -4 |
| | E0007040 | 1 | | 30SEP2004 | | 67 | 111 | 60 | 85 | 115 | 62 | 18 | 4 | 2 |
| | E0007041 | 1 | | 30SEP2004 | | 97 | 129 | 97 | 79 | 124 | 104 | -18 | -5 | 7 |
| | E0007045 | 1 | | 11JAN2005 | | 64 | 116 | 65 | 62 | 116 | 65 | -2 | 0 | 0 |
| | E0007046 | 1 | | 20JAN2005 | | 75 | 142 | 92 | 80 | 141 | 97 | 5 | -1 | 5 |
| | E0007053 | 1 | | 26MAY2005 | | 85 | 147 | 81 | 98 | 146 | 83 | 13 | -1 | 2 |
| | E0008002 | 1 | | 13MAY2004 | | 93 | 122 | 89 | 88 | 117 | 82 | -5 | -5 | -7 |
| | E0008008 | 1 | | 09JUL2004 | | 68 | 179 | 123 | 80 | 172 | 118 | 12 | -7 | -5 |
| | E0008009 | 1 | | 09JUL2004 | | 80 | 130 | 78 | 76 | 128 | 72 | -4 | -2 | -6 |
| | E0008011 | 1 | | 10AUG2004 | | 80 | 130 | 72 | 84 | 128 | 70 | 4 | -2 | -2 |
| | E0008019 | 1 | | 19APR2005 | | 75 | 131 | 88 | 78 | 129 | 87 | 3 | -2 | -1 |
| | E0008024 | 1 | | 24MAY2005 | | 55 | 119 | 66 | 59 | 115 | 69 | 4 | -4 | 3 |
| | E0008027 | 1 | | 24AUG2005 | | 73 | 121 | 86 | 80 | 124 | 87 | 7 | 3 | 1 |
| | E0010004 | 1 | | 20MAY2004 | | 64 | 124 | 82 | 76 | 128 | 82 | 12 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

6

CONFIDENTIAL
AZSER12802964

Listing 12.2.9-1  Vital Signs

Page 5 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0010013 | 1 | | 28JUL2004 | | 114 | 160 | 100 | 118 | 159 | 100 | 4 | -1 | 0 |
| | E0010015 | 1 | | 19AUG2004 | | 88 | 118 | 88 | 92 | 122 | 90 | 4 | 4 | 2 |
| | E0010017 | 1 | | 20SEP2004 | | 83 | 122 | 74 | 80 | 110 | 70 | -3 | -12 | -4 |
| | E0011001 | 1 | | 16JUL2004 | | 64 | 120 | 70 | 60 | 110 | 65 | -4 | -10 | -5 |
| | E0011002 | 1 | | 16JUL2004 | | 68 | 128 | 75 | 74 | 122 | 70 | 6 | -6 | -5 |
| | E0011003 | 1 | | 21JUL2004 | | 60 | 130 | 78 | 62 | 126 | 74 | 2 | -4 | -4 |
| | E0011005 | 1 | Screening | 29SEP2004 | -7 | 76 | 135 | 90 | 78 | 132 | 85 | 2 | -3 | -5 |
| | E0011005 | 1 | Baseline | 29SEP2004 | -7 | 76 | 135 | 90 | 78 | 132 | 85 | 2 | -3 | -5 |
| | E0011008 | 1 | | 18JUL2005 | | 58 | 110 | 60 | 62 | 114 | 66 | 4 | 4 | 6 |
| | E0011010 | 1 | | 01SEP2005 | | 84 | 138 | 76 | 88 | 140 | 80 | 4 | 2 | 4 |
| | E0012002 | 1 | | 18MAR2004 | | 52 | 115 | 74 | 53 | 112 | 69 | 1 | -3 | -5 |
| | E0012006 | 1 | | 31MAR2004 | | 74 | 92 | 75 | 76 | 100 | 76 | 2 | 8 | 1 |
| | E0012007 | 1 | | 16APR2004 | | 74 | 130 | 79 | 80 | 133 | 81 | 6 | 3 | 2 |
| | E0012012 | 1 | | 01JUL2004 | | 78 | 110 | 74 | 84 | 110 | 74 | 6 | 0 | 0 |
| | E0012014 | 1 | | 17AUG2004 | | 74 | 120 | 80 | 74 | 122 | 80 | 0 | 2 | 0 |
| | E0012015 | 1 | | 01SEP2004 | | 64 | 120 | 76 | 70 | 124 | 76 | 6 | 4 | 0 |
| | E0012019 | 1 | | 13SEP2004 | | 80 | 124 | 72 | 80 | 126 | 72 | 0 | 2 | 0 |
| | E0012028 | 1 | | 06SEP2005 | | 80 | 126 | 78 | | | | | | |
| | E0012029 | 1 | | 22SEP2005 | | 70 | 120 | 72 | 74 | 124 | 72 | 4 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

7

CONFIDENTIAL
AZSER12802965

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0014001 | 1 | | 21APR2004 | | 87 | 114 | 75 | 101 | 112 | 77 | 14 | -2 | 2 |
| | E0014003 | 1 | | 12MAY2004 | | 68 | 99 | 61 | 77 | 97 | 69 | 9 | -2 | 8 |
| | E0014004 | 1 | | 23JUN2004 | | 85 | 112 | 71 | 102 | 106 | 71 | 17 | -6 | 0 |
| | E0014011 | 1 | | 28JAN2005 | | 76 | 121 | 84 | 91 | 137 | 93 | 15 | 16 | 9 |
| | E0014013 | 1 | | 27APR2005 | | 70 | 119 | 80 | 73 | 118 | 91 | 3 | -1 | 11 |
| | E0014014 | 1 | | 10JUN2005 | | 78 | 126 | 72 | 84 | 126 | 87 | 6 | 0 | 15 |
| | E0014015 | 1 | | 29JUN2005 | | 60 | 192 | 98 | 70 | 170 | 98 | 10 | -22 | 0 |
| | E0016001 | 1 | | 17MAR2004 | | 80 | 104 | 66 | 96 | 110 | 68 | 16 | 6 | 2 |
| | E0016013 | 1 | | 15OCT2004 | | 67 | 149 | 83 | 88 | 122 | 89 | 21 | -27 | 6 |
| | E0016019 | 1 | | 27JAN2005 | | 62 | 123 | 71 | 76 | 119 | 66 | 14 | -4 | -5 |
| | E0016022 | 1 | | 08FEB2005 | | 60 | 112 | 70 | 68 | 118 | 64 | 8 | 6 | -6 |
| | E0016023 | 1 | | 09FEB2005 | | 72 | 118 | 72 | 80 | 126 | 82 | 8 | 8 | 10 |
| | E0017003 | 1 | | 18FEB2005 | | 113 | 181 | 98 | 124 | 178 | 98 | 11 | -3 | 0 |
| | E0017004 | 1 | | 25APR2005 | | 97 | 133 | 83 | 89 | 113 | 76 | -8 | -20 | -7 |
| | E0018006 | 1 | | 19MAY2004 | | 68 | 104 | 70 | 70 | 110 | 70 | -8 | 6 | 0 |
| | E0018020 | 1 | | 11OCT2004 | | 78 | 120 | 80 | 80 | 118 | 82 | 2 | -2 | 2 |
| | E0018027 | 1 | | 23FEB2005 | | 77 | 134 | 84 | 72 | 120 | 82 | -5 | -14 | -2 |
| | E0020003 | 1 | | 01APR2004 | | 58 | 128 | 82 | 64 | 130 | 90 | 6 | 2 | 8 |
| | E0020004 | 1 | | 01APR2004 | | 72 | 142 | 82 | 80 | 148 | 80 | 8 | 6 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

8

CONFIDENTIAL
AZSER12802966

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020017 | 1 | | 05MAY2004 | | 56 | 120 | 92 | 68 | 130 | 90 | 12 | 10 | -2 |
| | E0020020 | 1 | | 18MAY2004 | | 80 | 136 | 90 | 84 | 142 | 100 | 4 | 6 | 10 |
| | E0020021 | 1 | | 19MAY2004 | | 68 | 118 | 90 | 72 | 124 | 92 | 4 | 6 | 2 |
| | E0020022 | 1 | | 20MAY2004 | | 53 | 170 | 120 | 60 | 172 | 128 | 7 | 2 | 8 |
| | E0020029 | 1 | | 02JUN2004 | | 64 | 100 | 64 | 72 | 106 | 70 | 8 | 6 | 6 |
| | E0020033 | 1 | | 07JUN2004 | | 64 | 110 | 72 | 72 | 114 | 70 | 8 | 4 | -2 |
| | E0020034 | 1 | | 07JUN2004 | | 68 | 100 | 68 | 74 | 106 | 74 | 6 | 6 | 6 |
| | E0020040 | 1 | | 15JUN2004 | | 64 | 130 | 84 | 72 | 136 | 88 | 8 | 6 | 4 |
| | E0020046 | 1 | | 29JUN2004 | | 60 | 154 | 98 | 54 | 140 | 90 | -6 | -14 | -8 |
| | E0020048 | 1 | | 01JUL2004 | | 84 | 110 | 78 | 92 | 118 | 84 | 8 | 8 | 6 |
| | E0020054 | 1 | | 22JUL2004 | | 56 | 130 | 90 | 72 | 134 | 90 | 12 | 4 | 0 |
| | E0020059 | 1 | | 05AUG2004 | | 64 | 128 | 78 | 72 | 130 | 90 | 8 | 2 | 12 |
| | E0020061 | 1 | | 09AUG2004 | | 60 | 128 | 90 | 64 | 138 | 94 | 4 | 10 | 4 |
| | E0020063 | 1 | | 24AUG2004 | | 64 | 126 | 88 | 68 | 130 | 90 | 4 | 4 | 2 |
| | E0020064 | 1 | | 27AUG2004 | | 72 | 138 | 90 | 76 | 142 | 92 | 4 | 4 | 2 |
| | E0020066 | 1 | | 01SEP2004 | | 60 | 88 | 58 | 68 | 94 | 64 | 8 | 6 | 6 |
| | E0020067 | 1 | | 09SEP2004 | | 60 | 120 | 78 | 66 | 116 | 80 | 6 | -4 | 2 |
| | E0020068 | 1 | | 20SEP2004 | | 64 | 122 | 76 | 80 | 122 | 80 | 16 | 0 | 4 |
| | E0020073 | 1 | | 29OCT2004 | | 64 | 112 | 70 | 64 | 110 | 68 | 0 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

9

CONFIDENTIAL
AZSER12802967

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020080 | 1 | | 05JAN2005 | | 52 | 148 | 92 | 72 | 138 | 98 | 20 | -10 | 6 |
| | E0020084 | 1 | | 03FEB2005 | | 64 | 112 | 70 | 74 | 118 | 72 | 10 | 6 | 2 |
| | E0020086 | 1 | | 11FEB2005 | | 68 | 114 | 88 | 80 | 110 | 80 | 12 | -4 | -8 |
| | E0020089 | 1 | | 01APR2005 | | | 148 | 108 | | | | | | |
| | E0020091 | 1 | | 05MAY2005 | | 76 | 132 | 78 | 80 | 142 | 82 | 4 | 10 | 4 |
| | E0020092 | 1 | | 25MAY2005 | | 64 | 108 | 62 | 76 | 112 | 64 | 12 | 4 | 2 |
| | E0020098 | 1 | | 01SEP2005 | | 68 | 156 | 84 | 88 | 158 | 92 | 20 | 2 | 8 |
| | E0020101 | 1 | | 13SEP2005 | | 60 | 130 | 80 | 74 | 120 | 68 | 14 | -10 | -12 |
| | E0020102 | 1 | | 15SEP2005 | | 68 | 108 | 76 | 68 | 116 | 72 | 0 | 8 | -4 |
| | E0020104 | 1 | | 21SEP2005 | | 64 | 120 | 66 | 80 | 122 | 72 | 16 | 2 | 6 |
| | E0021008 | 1 | | 01JUL2004 | | 70 | 138 | 72 | 74 | 140 | 74 | 4 | 2 | 2 |
| | E0021010 | 1 | | 06JUL2004 | | 60 | 124 | 74 | 62 | 126 | 76 | 2 | 2 | 2 |
| | E0021016 | 1 | | 22SEP2004 | | 62 | 106 | 62 | 62 | 108 | 64 | 0 | 2 | 2 |
| | E0021021 | 1 | | 15DEC2004 | | 78 | 132 | 74 | 74 | 128 | 72 | -4 | -4 | -2 |
| | E0021026 | 1 | | 22JUN2005 | | 68 | 136 | 78 | 66 | 134 | 78 | -2 | -2 | 0 |
| | E0021030 | 1 | | 21SEP2005 | | 64 | 120 | 66 | 68 | 118 | 66 | 4 | -2 | 0 |
| | E0022006 | 1 | | 10AUG2004 | | 95 | 140 | 84 | 102 | 131 | 78 | 7 | -9 | -6 |
| | E0022010 | 1 | | 01SEP2004 | | 76 | 127 | 84 | 97 | 120 | 76 | 21 | -7 | -8 |
| | E0022012 | 1 | | 19OCT2004 | | 60 | 118 | 78 | 72 | 120 | 84 | 12 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

10

CONFIDENTIAL
AZSER12802968

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0022014 | 1 | | 2OCT2004 | | 66 | 107 | 61 | 59 | 108 | 61 | -7 | 1 | 0 |
| | E0022017 | 1 | | 29DEC2004 | | 79 | 121 | 77 | 87 | 140 | 93 | 8 | 19 | 16 |
| | E0022024 | 1 | | 29JUN2005 | | 80 | 126 | 84 | 88 | 132 | 90 | 8 | 6 | 6 |
| | E0023001 | 1 | | 13SEP2004 | | 60 | 194 | 100 | 60 | 180 | 100 | 0 | -14 | 0 |
| | E0024002 | 1 | | 16APR2004 | | 100 | 139 | 82 | 106 | 142 | 86 | 6 | 3 | 4 |
| | E0024021 | 1 | | 14OCT2004 | | 62 | 173 | 84 | 67 | 164 | 95 | 5 | -9 | 11 |
| | E0024022 | 1 | | 20OCT2004 | | 78 | 120 | 84 | 104 | 130 | 99 | 26 | 10 | 15 |
| | E0024024 | 1 | | 29OCT2004 | | 82 | 118 | 85 | 90 | 116 | 96 | 8 | -2 | 11 |
| | E0024042 | 1 | | 15JUN2005 | | 81 | 139 | 88 | 105 | 136 | 90 | 24 | -3 | 2 |
| | E0024043 | 1 | | 29JUN2005 | | 88 | 127 | 84 | 100 | 132 | 89 | 12 | 5 | 5 |
| | E0024045 | 1 | | 14JUL2005 | | 90 | 123 | 79 | 90 | 130 | 94 | 30 | 7 | 15 |
| | E0024047 | 1 | | 22JUL2005 | | 74 | 122 | 80 | 102 | 130 | 94 | 28 | 8 | 14 |
| | E0025001 | 1 | | 04MAY2004 | | 62 | 110 | 72 | 76 | 106 | 70 | 14 | -4 | -2 |
| | E0025008 | 1 | Screening | 01APR2005 | -5 | 73 | 132 | 89 | 84 | 124 | 95 | 11 | -8 | 6 |
| | | 1 | Baseline | 01APR2005 | -5 | 73 | 132 | 89 | 84 | 124 | 95 | 11 | -8 | 6 |
| | E0025009 | 1 | | 13MAY2005 | | 91 | 135 | 83 | 91 | 130 | 90 | 0 | -5 | 7 |
| | E0026001 | 1 | | 07JUN2004 | | 72 | 108 | 70 | 74 | 112 | 72 | 2 | 4 | 2 |
| | E0026004 | 1 | | 22JUN2004 | | 80 | 140 | 86 | 82 | 142 | 86 | 2 | 2 | 0 |
| | E0026013 | 1 | | 17AUG2004 | | 64 | 120 | 76 | 66 | 120 | 76 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

11

CONFIDENTIAL
AZSER12802969

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0026015 | 1 | | 04OCT2004 | | 84 | 120 | 80 | 80 | 116 | 78 | -4 | -4 | -2 |
| | E0026020 | 1 | | 25JAN2005 | | 75 | 117 | 70 | 78 | 112 | 70 | 3 | -5 | 0 |
| | E0026031 | 1 | | 14JUN2005 | | 70 | 130 | 76 | 82 | 96 | 66 | 12 | -34 | -10 |
| | E0027002 | 1 | | 07MAY2004 | | 92 | 114 | 78 | 70 | 121 | 83 | -22 | 7 | 5 |
| | E0027003 | 1 | | 10JUN2004 | | 72 | 144 | 82 | 76 | 142 | 80 | 4 | -2 | -2 |
| | E0027006 | 1 | | 07SEP2004 | | 85 | 133 | 78 | 83 | 123 | 82 | -2 | -10 | 4 |
| | E0029005 | 1 | | 01APR2004 | | 72 | 112 | 68 | 88 | 108 | 80 | 16 | -4 | 12 |
| | E0029012 | 1 | | 04MAY2004 | | 64 | 142 | 92 | 68 | 132 | 90 | 4 | -10 | -2 |
| | E0029013 | 1 | | 04MAY2004 | | 64 | 154 | 112 | | | | | | |
| | E0029017 | 1 | | 10MAY2004 | | 72 | 100 | 70 | 80 | 108 | 76 | 8 | 8 | 6 |
| | E0029018 | 1 | | 10MAY2004 | | 72 | 132 | 84 | 72 | 128 | 84 | 0 | -4 | 0 |
| | E0029019 | 1 | | 11MAY2004 | | 72 | 108 | 86 | 72 | 110 | 88 | 0 | 2 | 2 |
| | E0029021 | 1 | | 27MAY2004 | | 64 | 90 | 70 | 72 | 104 | 78 | 8 | 14 | 8 |
| | E0029022 | 1 | Screening | 02JUN2004 | -7 | 52 | 112 | 80 | 60 | 110 | 84 | 8 | -2 | 4 |
| | | | Baseline | 02JUN2004 | -7 | 52 | 112 | 80 | 60 | 110 | 84 | 8 | -2 | 4 |
| | E0029030 | 1 | | 22JUN2004 | | 64 | 106 | 66 | 80 | 100 | 62 | 16 | -6 | -4 |
| | E0029036 | 1 | | 14JUL2004 | | 64 | 118 | 86 | 64 | 110 | 86 | 0 | -8 | 0 |
| | E0029038 | 1 | | 15JUL2004 | | 72 | 102 | 68 | 76 | 100 | 76 | 4 | -2 | 8 |
| | E0029043 | 1 | | 11AUG2004 | | 60 | 120 | 72 | 56 | 128 | 80 | -4 | 8 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

12

CONFIDENTIAL
AZSER12802970

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0029045 | 1 | | 12AUG2004 | | 76 | 104 | 62 | 72 | 110 | 66 | -4 | 6 | 4 |
| | E0029046 | 1 | | 12AUG2004 | | 76 | 112 | 72 | 80 | 122 | 78 | 4 | 10 | 6 |
| | E0030001 | 1 | | 11JUN2004 | | 80 | 104 | 74 | 78 | 108 | 78 | -2 | 4 | 4 |
| | E0030004 | 1 | | 08JUL2004 | | 64 | 128 | 64 | 64 | 128 | 62 | 0 | 0 | -2 |
| | E0030006 | 1 | | 21OCT2004 | | 92 | 140 | 86 | 92 | 140 | 87 | 0 | 0 | 1 |
| | E0030010 | 1 | | 09NOV2004 | | 72 | 124 | 78 | 72 | 122 | 82 | 0 | -2 | 4 |
| | E0030011 | 1 | | 16NOV2004 | | 78 | 142 | 86 | 80 | 142 | 88 | 2 | 0 | 2 |
| | E0030012 | 1 | | 19NOV2004 | | 78 | 118 | 70 | 78 | 120 | 70 | 0 | 2 | 0 |
| | E0030019 | 1 | | 16JUN2005 | | 68 | 132 | 82 | 70 | 132 | 88 | 2 | 0 | 6 |
| | E0031001 | 1 | | 15MAR2004 | | 94 | 124 | 74 | 90 | 112 | 76 | -4 | -12 | 2 |
| | E0031005 | 1 | | 24MAR2004 | | 76 | 116 | 80 | 80 | 114 | 82 | 4 | -2 | 2 |
| | E0031009 | 1 | | 30MAR2004 | | 82 | 202 | 120 | 84 | 196 | 120 | 2 | -6 | 0 |
| | E0031010 | 1 | | 16APR2004 | | 66 | 122 | 84 | 70 | 118 | 78 | 4 | -4 | -6 |
| | E0031018 | 1 | | 28MAY2004 | | 72 | 114 | 76 | 76 | 104 | 72 | 4 | -10 | -4 |
| | E0031021 | 1 | | 02JUN2004 | | 56 | 132 | 88 | 60 | 126 | 90 | 4 | -6 | 2 |
| | E0031024 | 1 | | 14JUN2004 | | 68 | 120 | 96 | 62 | 118 | 72 | -6 | -2 | -24 |
| | E0031027 | 1 | | 22JUN2004 | | 72 | 118 | 76 | 76 | 124 | 84 | 4 | 6 | 8 |
| | E0031030 | 1 | | 29JUN2004 | | 62 | 106 | 76 | 64 | 110 | 80 | 2 | 4 | 4 |
| | E0031038 | 1 | | 05AUG2004 | | 68 | 120 | 52 | 66 | 110 | 68 | -2 | -10 | 16 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

13

CONFIDENTIAL
AZSER12802971

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0031041 | 1 | | 18AUG2004 | | 70 | 136 | 100 | 74 | 130 | 96 | 4 | -6 | -4 |
| | E0031044 | 1 | | 20SEP2004 | | 68 | 134 | 80 | 70 | 122 | 80 | 2 | -12 | 0 |
| | E0031045 | 1 | | 23SEP2004 | | 62 | 136 | 94 | 60 | 124 | 92 | -2 | -12 | -2 |
| | E0031051 | 1 | | 11MAY2005 | | 76 | 100 | 78 | 80 | 102 | 72 | 4 | 2 | -6 |
| | E0031056 | 1 | | 28JUN2005 | | 74 | 134 | 82 | 76 | 130 | 80 | 2 | -4 | -2 |
| | E0031057 | 1 | | 01JUL2005 | | 68 | 110 | 74 | 70 | 112 | 74 | 2 | 2 | 0 |
| | E0031061 | 1 | | 13JUL2005 | | 84 | 118 | 74 | 88 | 114 | 72 | 4 | -4 | -2 |
| | E0031062 | 1 | | 18JUL2005 | | 80 | 128 | 74 | 82 | 126 | 74 | 2 | -2 | 0 |
| | E0031064 | 1 | | 22JUL2005 | | 68 | 108 | 72 | 68 | 110 | 70 | 0 | 2 | -2 |
| | E0031068 | 1 | | 15SEP2005 | | 70 | 128 | 80 | 72 | 128 | 78 | 2 | 0 | -2 |
| | E0033007 | 1 | | 19APR2004 | | 62 | 120 | 74 | 68 | 122 | 80 | 6 | 2 | 6 |
| | E0033025 | 1 | | 07JUL2004 | | 76 | 110 | 70 | 56 | 100 | 70 | -20 | -10 | 0 |
| | E0034040 | 1 | | 18AUG2004 | | 60 | 105 | 60 | 64 | 105 | 65 | 4 | 0 | 5 |
| | E0034003 | 1 | | 01SEP2004 | | 74 | 110 | 80 | 76 | 128 | 84 | 2 | 18 | 4 |
| | E0034004 | 1 | | 08SEP2004 | | 56 | 188 | 112 | 80 | 180 | 106 | 4 | -8 | -6 |
| | E0035009 | 1 | | 21SEP2004 | | 80 | 120 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | E0035010 | 1 | | 08OCT2004 | | 76 | 120 | 70 | 72 | 130 | 80 | -4 | 10 | 10 |
| | E0035014 | 1 | | 14JAN2005 | | 84 | 100 | 80 | 100 | 100 | 88 | 16 | 10 | 8 |
| | E0035016 | 1 | | 15FEB2005 | | 68 | 110 | 75 | 84 | 110 | 70 | 16 | 0 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

14

CONFIDENTIAL
AZSER12802972

Listing 12.2.9-1  Vital Signs

Page 13 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0036006 | 1 | | 27OCT2004 | | 79 | 135 | 79 | 107 | 128 | 98 | 28 | -7 | 19 |
| | E0036007 | 1 | | 28OCT2004 | | 76 | 144 | 60 | 92 | 162 | 70 | 16 | 18 | 10 |
| | E0036012 | 1 | | 12JAN2005 | | 85 | 127 | 90 | 86 | 130 | 95 | 1 | 3 | 5 |
| | E0036014 | 1 | | 19JAN2005 | | 85 | 109 | 68 | 95 | 111 | 83 | 10 | 2 | 15 |
| | E0036017 | 1 | | 22FEB2005 | | 88 | 134 | 77 | 87 | 117 | 84 | -1 | -17 | 7 |
| | E0036018 | 1 | | 01MAR2005 | | 105 | 128 | 77 | 112 | 131 | 90 | 7 | 3 | 13 |
| | E0036022 | 1 | | 10JUN2005 | | 67 | 147 | 82 | 65 | 170 | 95 | -2 | 23 | 13 |
| | E0036023 | 1 | Screening | 23JUN2005 | -5 | 74 | 115 | 63 | 79 | 134 | 79 | 5 | 19 | 16 |
| | | 1 | Baseline | 23JUN2005 | -5 | 74 | 115 | 63 | 79 | 134 | 79 | 5 | 19 | 16 |
| | E0037004 | 1 | | 17MAR2004 | | 57 | 132 | 88 | 70 | 142 | 80 | 13 | 10 | -8 |
| | E0037012 | 1 | | 25MAR2004 | | 51 | 98 | 66 | 57 | 112 | 78 | 6 | 14 | 12 |
| | E0037015 | 1 | | 05APR2004 | | 64 | 120 | 68 | 74 | 108 | 80 | 10 | -12 | 12 |
| | E0037022 | 1 | | 13APR2004 | | 60 | 110 | 68 | 66 | 126 | 80 | 6 | 16 | 12 |
| | E0037024 | 1 | | 19APR2004 | | 72 | 124 | 78 | 84 | 130 | 82 | 12 | 6 | 4 |
| | E0037025 | 1 | | 19APR2004 | | 68 | 118 | 68 | 74 | 98 | 64 | 6 | -20 | -4 |
| | E0037032 | 1 | | 13MAY2004 | | 72 | 124 | 88 | 80 | 118 | 78 | 8 | -6 | -10 |
| | E0037034 | 1 | | 24MAY2004 | | 66 | 114 | 72 | 86 | 116 | 80 | 20 | 2 | 8 |
| | E0037036 | 1 | | 27MAY2004 | | 74 | 110 | 78 | 80 | 110 | 74 | 6 | 0 | -4 |
| | E0037044 | 1 | | 14JUN2004 | | 70 | 130 | 84 | 76 | 116 | 80 | 6 | -14 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

15

CONFIDENTIAL
AZSER12802973

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037064 | | 1 | 26AUG2004 | | 54 | 96 | 68 | 66 | 96 | 76 | 12 | 0 | 8 |
| | E0037068 | | 1 | 31AUG2004 | | 86 | 112 | 78 | 88 | 110 | 84 | 2 | -2 | 6 |
| | E0037080 | | 1 | 28OCT2004 | | 70 | 124 | 80 | 80 | 122 | 78 | 10 | -2 | -2 |
| | E0037092 | | 1 | 13DEC2004 | | 54 | 104 | 68 | 56 | 128 | 70 | 2 | 24 | 2 |
| | E0037095 | | 1 | 20DEC2004 | | 67 | 120 | 80 | 75 | 118 | 86 | 8 | -2 | 6 |
| | E0037098 | | 1 | 22DEC2004 | | 72 | 116 | 80 | 77 | 120 | 80 | 5 | 4 | 0 |
| | E0037102 | | 1 | 03JAN2005 | | 74 | 122 | 80 | 70 | 128 | 84 | -4 | 6 | 4 |
| | E0037104 | | 1 | 19JAN2005 | | 60 | 124 | 74 | 66 | 126 | 80 | 6 | 2 | 6 |
| | E0037106 | | 1 | 03FEB2005 | | 75 | 104 | 76 | 93 | 128 | 76 | 18 | 24 | 0 |
| | E0037112 | | 1 | 17FEB2005 | | 61 | 104 | 72 | 66 | 108 | 78 | 5 | 4 | 6 |
| | E0037115 | | 1 | 16MAR2005 | | 74 | 112 | 72 | 78 | 112 | 84 | 4 | 0 | 12 |
| | E0037122 | | 1 | 13APR2005 | | 71 | 130 | 82 | 75 | 126 | 90 | 4 | -4 | 8 |
| | E0037123 | | 1 | 14APR2005 | | 70 | 118 | 66 | 76 | 126 | 80 | 6 | 8 | 14 |
| | E0037124 | | 1 | 18APR2005 | | 58 | 124 | 68 | 57 | 110 | 82 | -1 | -14 | 14 |
| | E0037126 | | 1 | 11MAY2005 | | 74 | 116 | 86 | 72 | 116 | 80 | -2 | 0 | -6 |
| | E0037131 | | 1 | 15JUN2005 | | 72 | 144 | 68 | 78 | 144 | 94 | 6 | 0 | 26 |
| | E0037135 | | 1 | 19JUL2005 | | 54 | 116 | 84 | 72 | 114 | 84 | 18 | -2 | 0 |
| | E0037139 | | 1 | 10AUG2005 | | 82 | 118 | 74 | 104 | 128 | 94 | 22 | 10 | 20 |
| | E0037144 | | 1 | 21SEP2005 | | 72 | 108 | 86 | 82 | 120 | 96 | 10 | 12 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

16

CONFIDENTIAL
AZSER12802974

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0040005 | 1 | | 15DEC2004 | | 81 | 118 | 74 | 86 | 118 | 75 | 5 | 0 | 1 |
| | E0040007 | 1 | | 22FEB2005 | | 69 | 134 | 86 | 91 | 106 | 76 | 22 | -28 | -10 |
| | E0040008 | 1 | | 11JUL2005 | | 72 | 124 | 74 | 80 | 130 | 80 | 8 | 6 | 6 |
| | E0040009 | 1 | | 12JUL2005 | | 68 | 106 | 70 | 72 | 100 | 74 | 4 | -6 | 4 |
| | E0040012 | 1 | | 22SEP2005 | | 59 | 122 | 80 | 62 | 120 | 80 | 3 | -2 | 0 |
| | E0041007 | 1 | | 21JUL2004 | | 86 | 117 | 84 | 86 | 120 | 86 | 0 | 3 | 2 |
| | E0041021 | 1 | | 07FEB2005 | | 88 | 128 | 78 | 90 | 122 | 78 | 2 | -6 | 0 |
| | E0041022 | 1 | | 01MAR2005 | | 64 | 120 | 80 | 62 | 108 | 80 | -2 | -12 | 0 |
| | E0041026 | 1 | | 12JUL2005 | | 51 | 120 | 78 | 72 | 118 | 78 | 21 | -2 | 0 |
| | E0041028 | 1 | | 03AUG2005 | | 92 | 98 | 80 | 94 | 100 | 80 | 2 | 2 | 0 |
| | E0041029 | 1 | | 03AUG2005 | | 80 | 124 | 80 | 80 | 120 | 82 | 2 | -4 | 2 |
| | E0042003 | 1 | | 02APR2004 | | 86 | 100 | 76 | 88 | 102 | 68 | 2 | 2 | -8 |
| | E0042006 | 1 | | 07APR2004 | | 66 | 114 | 76 | 70 | 118 | 82 | 4 | 4 | 6 |
| | E0044008 | 1 | | 27MAY2004 | | 82 | 120 | 78 | 90 | 116 | 76 | 8 | -4 | -2 |
| | E0044010 | 1 | | 03JUN2004 | | 86 | 110 | 60 | 84 | 120 | 70 | -2 | 10 | 10 |
| | E0044020 | 1 | | 12AUG2004 | | 76 | 110 | 60 | 80 | 106 | 60 | 4 | -4 | 0 |
| | E0044023 | 1 | | 24AUG2004 | | 63 | 110 | 75 | 68 | 130 | 80 | 5 | 20 | 5 |
| | E0044025 | 1 | | 03SEP2004 | | 70 | 130 | 75 | 88 | 140 | 78 | 18 | 10 | 3 |
| | E0044027 | 1 | | 15SEP2004 | | 68 | 110 | 70 | 72 | 100 | 95 | 4 | -10 | 25 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007/13:35  kcpx265

17

CONFIDENTIAL
AZSER12802975

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0044037 | 1 | | 14MAR2005 | | 68 | 160 | 110 | 66 | 160 | 110 | -2 | 0 | 0 |
| | E0044047 | 1 | | 16JUN2005 | | 72 | 126 | 80 | 68 | 110 | 80 | -4 | -16 | 0 |
| | E0044049 | 1 | | 11JUL2005 | | 72 | 106 | 74 | 78 | 112 | 78 | 6 | 6 | 4 |
| | E0044055 | 1 | | 12AUG2005 | | 84 | 130 | 90 | 80 | 132 | 80 | -4 | 2 | -10 |
| | E0044058 | 1 | | 18AUG2005 | | 84 | 110 | 80 | 80 | 118 | 80 | -4 | 8 | 0 |
| | E0044062 | 1 | | 24AUG2005 | | 96 | 126 | 90 | 104 | 138 | 90 | 8 | 12 | 0 |
| | E0044063 | 1 | | 25AUG2005 | | 80 | 130 | 100 | 96 | 130 | 96 | 16 | 0 | -4 |
| | E0045004 | 1 | | 06APR2004 | | 76 | 108 | 79 | 87 | 129 | 82 | 11 | 21 | 3 |
| | E0045005 | 1 | | 13APR2004 | | 89 | 131 | 81 | 94 | 153 | 77 | 5 | 22 | -4 |
| | E0045006 | 1 | | 19APR2004 | | 78 | 130 | 86 | 80 | 132 | 88 | 2 | 2 | 2 |
| | E0045012 | 1 | | 21MAY2004 | | 86 | 129 | 76 | 101 | 131 | 75 | 15 | 2 | -1 |
| | E0045015 | 1 | | 11JUN2004 | | 66 | 148 | 96 | 72 | 142 | 98 | 6 | -6 | 2 |
| | E0045019 | 1 | | 21JUN2004 | | 65 | 112 | 79 | 64 | 136 | 89 | -1 | 24 | 10 |
| | E0045021 | 1 | | 09JUL2004 | | 92 | 154 | 88 | 104 | 136 | 84 | 12 | -18 | -4 |
| | E0045029 | 1 | | 28SEP2004 | | 92 | 132 | 81 | 92 | 143 | 83 | 4 | 11 | 2 |
| | E0047002 | 1 | | 18OCT2004 | | 78 | 107 | 69 | 96 | 120 | 78 | 18 | 13 | 9 |
| | E0047007 | 1 | | 10JAN2005 | | 81 | 137 | 86 | | | | | | |
| | E0047012 | 1 | | 27APR2005 | | 62 | 157 | 94 | 62 | 165 | 95 | 0 | 8 | 1 |
| | E0048012 | 1 | | 01APR2004 | | 93 | 101 | 70 | 119 | 111 | 72 | 26 | 10 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

18

CONFIDENTIAL
AZSER12802976

Listing 12.2.9-1  Vital Signs

Page 17 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0048015 | 1 | | 12APR2004 | | 60 | 164 | 106 | 64 | 150 | 98 | 4 | -14 | -8 |
| | E0048017 | 1 | | 20APR2004 | | 88 | 122 | 68 | 84 | 110 | 82 | -4 | -12 | 14 |
| | E0048022 | 1 | | 26MAY2004 | | 58 | 133 | 77 | 62 | 144 | 88 | 4 | 11 | 11 |
| | E0048023 | 1 | | 26MAY2004 | | 66 | 143 | 90 | 86 | 171 | 112 | 20 | 28 | 22 |
| | E0048031 | 1 | | 01JUL2004 | | 48 | 120 | 62 | 88 | 112 | 70 | 40 | -8 | 8 |
| | E0048038 | 1 | | 20SEP2004 | | 79 | 153 | 97 | 94 | 139 | 96 | 15 | -14 | -1 |
| | E0048045 | 1 | | 01DEC2004 | | 70 | 108 | 66 | 88 | 108 | 72 | 18 | 0 | 6 |
| | E0048047 | 1 | | 20JAN2005 | | 53 | 109 | 69 | 96 | 89 | 68 | 43 | -20 | -1 |
| | E0048053 | 1 | | 13APR2005 | | 70 | 119 | 69 | 72 | 147 | 97 | 2 | 28 | 28 |
| | E0048055 | 1 | | 25APR2005 | | 92 | 136 | 98 | 108 | 140 | 90 | 16 | 4 | -8 |
| | E0048064 | 1 | | 12SEP2005 | | 50 | 123 | 75 | 62 | 136 | 78 | 14 | 13 | 3 |
| | E0049002 | 1 | | 07DEC2004 | | 87 | 124 | 75 | 93 | 127 | 63 | 6 | 3 | -12 |
| | E0050005 | 1 | | 20APR2004 | | 52 | 102 | 68 | 52 | 102 | 68 | 0 | 0 | 0 |
| | E0050011 | 1 | | 04MAY2004 | | 72 | 112 | 70 | 72 | 120 | 88 | 0 | 8 | 18 |
| | E0050014 | 1 | | 10MAY2004 | | 90 | 180 | 108 | 94 | 170 | 110 | 4 | -10 | 2 |
| | E0050024 | 1 | | 22JUL2004 | | 78 | 122 | 82 | 85 | 122 | 82 | 7 | 0 | 0 |
| | E0051002 | 1 | | 03AUG2004 | | 58 | 110 | 80 | 70 | 112 | 92 | 12 | 2 | 12 |
| | E0051003 | 1 | | 10AUG2004 | | 60 | 120 | 68 | 66 | 128 | 70 | 6 | 8 | 2 |
| | E0051005 | 1 | | 16NOV2004 | | 68 | 140 | 90 | 70 | 128 | 94 | 2 | -12 | 4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE    DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007/13:35  kcpx265

19

CONFIDENTIAL
AZSER12802977

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0052014 | 1 | | 23SEP2004 | | 84 | 142 | 102 | 70 | 149 | 105 | -14 | 7 | 3 |
| | E0052019 | 1 | | 09NOV2004 | | 86 | 110 | 78 | 89 | 115 | 82 | 3 | 5 | 4 |
| | E0052030 | 1 | | 20APR2005 | | 70 | 130 | 90 | 75 | 133 | 92 | 5 | 3 | 2 |
| | E0052032 | 1 | | 29APR2005 | | 68 | 159 | 98 | 75 | 160 | 100 | 7 | 1 | 2 |
| | E0052033 | 1 | | 05MAY2005 | | 72 | 108 | 72 | 73 | 110 | 75 | 1 | 2 | 3 |
| | E0052037 | 1 | | 31AUG2005 | | 64 | 112 | 68 | 67 | 115 | 73 | 3 | 3 | 5 |
| | E0053002 | 1 | | 26MAY2004 | | 58 | 108 | 68 | 62 | 112 | 70 | 4 | 4 | 2 |
| | E0053008 | 1 | | 06JUL2004 | | 76 | 120 | 90 | 74 | 122 | 88 | -2 | 2 | -2 |
| | E0054013 | 1 | | 15JUL2004 | | 88 | 110 | 88 | 96 | 112 | 86 | 8 | 2 | -2 |
| | E0054021 | 1 | Screening | 23FEB2005 | -7 | 91 | 131 | 81 | 91 | 129 | 93 | -1 | -2 | 12 |
| | | 1 | Baseline | 23FEB2005 | -7 | 92 | 131 | 81 | 91 | 129 | 93 | -1 | -2 | 12 |
| | | 223 | Week 1 | 10MAR2005 | 8 | 105 | 111 | 75 | 108 | 114 | 84 | 3 | 3 | 9 |
| | | 223 | Final visit | 10MAR2005 | 8 | 105 | 111 | 75 | 108 | 114 | 84 | 3 | 3 | 9 |
| | E0055001 | 1 | | 10MAR2004 | | 66 | 90 | 68 | 64 | 94 | 70 | -2 | 4 | 2 |
| | E0055002 | 1 | | 15MAR2004 | | 84 | 140 | 80 | 84 | 146 | 80 | 0 | 6 | 0 |
| | E0055010 | 1 | | 29APR2004 | | 58 | 100 | 62 | 58 | 102 | 66 | 0 | 2 | 4 |
| | E0055013 | 1 | | 05MAY2004 | | 60 | 110 | 82 | 58 | 106 | 78 | -2 | -4 | -4 |
| | E0055016 | 1 | | 11MAY2004 | | 74 | 130 | 80 | 76 | 130 | 82 | 2 | 0 | 2 |
| | E0055018 | 1 | | 26MAY2004 | | 78 | 126 | 80 | 78 | 128 | 80 | 0 | 2 | 0 |
| | E0055019 | 1 | | 27MAY2004 | | 66 | 112 | 68 | 64 | 116 | 66 | -2 | 4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

20

CONFIDENTIAL
AZSER12802978

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0055020 | 1 | | 07JUN2004 | | 60 | 96 | 70 | 58 | 98 | 70 | -2 | 2 | 0 |
| | E0055025 | 1 | | 23JUN2004 | | 58 | 110 | 70 | 60 | 110 | 74 | 2 | 0 | 4 |
| | E0055030 | 1 | | 22JUN2004 | | 64 | 108 | 72 | 66 | 108 | 76 | 2 | 0 | 4 |
| | E0055032 | 1 | | 02AUG2004 | | 88 | 130 | 88 | 90 | 132 | 88 | 2 | 2 | 0 |
| | E0055034 | 1 | | 04AUG2004 | | 60 | 104 | 76 | 58 | 108 | 78 | -2 | 4 | 2 |
| | E0055042 | 1 | | 09NOV2004 | | 76 | 120 | 82 | 80 | 110 | 80 | 4 | -10 | -2 |
| | E0059003 | 1 | | 16APR2004 | | 80 | 138 | 72 | 76 | 140 | 88 | -4 | 2 | 16 |
| | E0059005 | 1 | | 28APR2004 | | 64 | 120 | 80 | 64 | 118 | 80 | 0 | -2 | 0 |
| | E0060002 | 1 | | 14JUN2004 | | 74 | 140 | 88 | 80 | 146 | 100 | 6 | 6 | 12 |
| | E0060015 | 1 | | 03SEP2004 | | 68 | 120 | 80 | 78 | 124 | 90 | 10 | 4 | 10 |
| | E0060017 | 1 | | 05OCT2004 | | 64 | 110 | 78 | 60 | 110 | 74 | -4 | 0 | -4 |
| | E0061002 | 1 | | 04MAY2004 | | 73 | 111 | 85 | 80 | 120 | 90 | 7 | 9 | 5 |
| | E0061008 | 1 | | 19AUG2004 | | 78 | 112 | 89 | 77 | 132 | 79 | -1 | 20 | -10 |
| | E0061013 | 1 | | 05JAN2005 | | 93 | 154 | 86 | 92 | 160 | 82 | -1 | 6 | -4 |
| | E0061018 | 1 | | 02FEB2005 | | 72 | 116 | 84 | 65 | 102 | 68 | -7 | -14 | -16 |
| | E0061021 | 1 | | 10MAR2005 | | 87 | 138 | 102 | 90 | 140 | 110 | 3 | 2 | 8 |
| | E0061023 | 1 | | 19APR2005 | | 101 | 120 | 82 | 99 | 146 | 99 | -2 | 26 | 17 |
| | E0061025 | 1 | | 20APR2005 | | 85 | 114 | 72 | 85 | 113 | 77 | 0 | -1 | 5 |
| | E0061027 | 1 | | 25APR2005 | | 95 | 135 | 70 | 127 | 131 | 77 | 32 | -4 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

21

CONFIDENTIAL
AZSER12802979

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0061029 | 1 | | 10MAY2005 | 83 | 116 | 69 | 86 | 104 | 63 | 3 | -12 | -6 |
| | E0061031 | 1 | | 11MAY2005 | 120 | 121 | 83 | 120 | 104 | 67 | 0 | -17 | -16 |
| | E0061036 | 1 | | 13JUL2005 | 78 | 116 | 78 | 82 | 114 | 74 | 4 | -2 | -4 |
| | E0061043 | 1 | | 06SEP2005 | 90 | 114 | 63 | 100 | 118 | 74 | 10 | 4 | 11 |
| | E0061044 | 1 | | 21SEP2005 | 72 | 114 | 88 | 72 | 110 | 78 | 0 | -4 | -10 |
| | E0062012 | 1 | | 28MAR2005 | 84 | 130 | 78 | 80 | 132 | 80 | -4 | 2 | 2 |
| | E0062018 | 1 | | 16AUG2005 | 72 | 132 | 82 | 72 | 132 | 78 | 0 | 0 | -4 |
| | E0063004 | 1 | | 20AUG2004 | 72 | 108 | 70 | 90 | 100 | 68 | 18 | -8 | -2 |
| | E0063005 | 1 | | 20AUG2004 | 105 | 150 | 100 | 110 | 160 | 110 | 5 | 10 | 10 |
| | E0063006 | 1 | | 08SEP2004 | 76 | 118 | 70 | 80 | 110 | 70 | 4 | -8 | 0 |
| | E0064004 | 1 | | 13JUL2004 | 48 | 120 | 82 | 52 | 126 | 86 | 4 | 6 | 4 |
| | E0064006 | 1 | | 15JUL2004 | 66 | 130 | 85 | 68 | 130 | 90 | 2 | 0 | 5 |
| | E0064010 | 1 | | 22SEP2004 | 48 | 110 | 70 | 56 | 110 | 82 | 8 | 0 | 12 |
| | E0064011 | 1 | | 22SEP2004 | 72 | 120 | 76 | 68 | 118 | 68 | -4 | -2 | -8 |
| | E0064015 | 1 | | 11NOV2004 | 48 | 100 | 78 | 60 | 100 | 74 | 12 | 0 | -4 |
| | E0064016 | 1 | | 30NOV2004 | 60 | 120 | 80 | 80 | 110 | 76 | 20 | -10 | -4 |
| | E0064017 | 1 | | 01DEC2004 | 72 | 118 | 80 | 80 | 120 | 88 | 8 | 2 | 8 |
| | E0064025 | 1 | | 16FEB2005 | 76 | 120 | 80 | 80 | 120 | 92 | 4 | 0 | 12 |
| | E0064030 | 1 | | 15MAR2005 | 68 | 100 | 66 | 68 | 98 | 76 | 0 | -2 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

22

CONFIDENTIAL
AZSER12802980

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0064032 | 1 | | 04APR2005 | | 86 | 120 | 70 | 88 | 110 | 64 | 2 | -10 | -6 |
| | E0064035 | 1 | | 04MAY2005 | | 74 | 120 | 80 | 76 | 120 | 82 | 2 | 0 | 2 |
| | E0064040 | 1 | | 16SEP2005 | | 72 | 130 | 82 | 72 | 130 | 88 | 16 | 0 | 6 |
| | E0066007 | 1 | | 20JAN2005 | | 90 | 120 | 82 | 88 | 118 | 80 | -2 | -2 | -2 |
| | E0066010 | 1 | | 25AUG2005 | | 80 | 120 | 90 | 90 | 130 | 93 | 10 | 10 | 3 |
| | E0067003 | 1 | Screening | 19APR2004 | -7 | 68 | 140 | 100 | 68 | 140 | 98 | 0 | 0 | -2 |
| | | 1 | Baseline | 19APR2004 | -7 | 68 | 140 | 100 | 68 | 140 | 98 | 0 | 0 | -2 |
| | | 223 | Week 1 | 03MAY2004 | 7 | 72 | 140 | 94 | | | | | | |
| | | 223 | Final visit | 03MAY2004 | 7 | 72 | 140 | 94 | | | | | | |
| | E0067004 | 1 | | 20APR2004 | | 80 | 140 | 86 | 76 | 134 | 80 | -4 | -6 | -6 |
| | E0067012 | 1 | | 08JUL2004 | | 64 | 160 | 90 | 64 | 140 | 88 | 0 | -20 | -2 |
| | E0067017 | 1 | | 25AUG2004 | | 64 | 112 | 78 | 64 | 110 | 80 | 0 | -2 | 2 |
| | E0067027 | 1 | | 10NOV2004 | | 64 | 90 | 62 | 64 | 94 | 62 | 0 | 4 | 0 |
| | E0067028 | 1 | | 11NOV2004 | | 60 | 120 | 70 | 60 | 118 | 70 | 0 | -2 | 0 |
| | E0067040 | 1 | | 02MAY2005 | | 68 | 96 | 60 | 68 | 92 | 62 | 0 | -4 | 2 |
| | E0067042 | 1 | | 12MAY2005 | | 60 | 98 | 64 | 60 | 102 | 60 | 0 | 4 | -4 |
| | E0067051 | 1 | | 09AUG2005 | | 60 | 116 | 68 | 60 | 112 | 72 | 0 | -4 | 4 |
| | E0068006 | 1 | | 23NOV2004 | | | | | | | | | | |
| | E0068009 | 1 | | 07DEC2004 | | 80 | 122 | 86 | 80 | 126 | 106 | 0 | 4 | 20 |
| | E0068011 | 1 | | 03FEB2005 | | 75 | 122 | 82 | 80 | 132 | 86 | 5 | 10 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802981

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0070008 | 1 | | 28JUN2004 | | 100 | 130 | 90 | 96 | 130 | 80 | -4 | 0 | -10 |
| | E0070017 | 1 | | 04NOV2004 | | 84 | 120 | 90 | 88 | 130 | 90 | 4 | 10 | 0 |
| | E0070019 | 1 | | 18FEB2005 | | 80 | 120 | 80 | 84 | 110 | 70 | 4 | -10 | -10 |
| | E0070025 | 1 | | 08APR2005 | | 88 | 130 | 90 | 92 | 140 | 88 | 4 | 10 | -2 |
| | E0070026 | 1 | | 18APR2005 | | 80 | 100 | 80 | 80 | 100 | 70 | 0 | 0 | -10 |
| | E0070031 | 1 | | 11MAY2005 | | 88 | 140 | 100 | 88 | 150 | 100 | 0 | 10 | 0 |
| | E0070036 | 1 | | 19AUG2005 | | 88 | 110 | 70 | 92 | 110 | 80 | 4 | 0 | 10 |
| | E0070038 | 1 | | 02SEP2005 | | 92 | 110 | 80 | 96 | 110 | 80 | 4 | 0 | 0 |
| | E0071003 | 1 | Screening | 14JUL2004 | -6 | 85 | 117 | 74 | 92 | 120 | 83 | 7 | 3 | 9 |
| | | | Baseline | 14JUL2004 | -6 | 85 | 117 | 74 | 92 | 120 | 83 | 7 | 3 | 9 |
| | E0071004 | 1 | | 20JUL2004 | | 88 | 122 | 84 | 91 | 127 | 82 | 3 | 5 | -2 |
| | E0071007 | 1 | | 04AUG2004 | | 50 | 113 | 71 | 52 | 116 | 72 | 2 | 3 | 1 |
| | E0071012 | 1 | | 16SEP2004 | | 80 | 127 | 82 | 88 | 122 | 79 | 8 | -5 | -3 |
| | E0071015 | 1 | | 11OCT2004 | | 68 | 112 | 60 | 71 | 116 | 64 | 3 | 4 | 4 |
| | E0071016 | 1 | | 25OCT2004 | | 84 | 107 | 65 | 87 | 114 | 70 | 3 | 7 | 5 |
| | E0071023 | 1 | | 08AUG2005 | | 84 | 124 | 78 | 88 | 130 | 74 | 4 | 6 | -4 |
| | E0071024 | 1 | | 23AUG2005 | | 71 | 152 | 90 | 71 | 176 | 99 | 0 | 24 | 9 |
| | E0073003 | 1 | | 03JUN2004 | | 56 | 109 | 70 | 80 | 115 | 73 | 24 | 6 | 3 |
| | E0073005 | 1 | | 13JUL2004 | | 58 | 115 | 49 | 61 | 125 | 58 | 3 | 10 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

24

CONFIDENTIAL
AZSER12802982

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0073006 | 1 | | 14JUL2004 | | 51 | 101 | 57 | 61 | 114 | 77 | 10 | 13 | 20 |
| | E0073010 | 1 | | 27JUL2004 | | 62 | 134 | 85 | 84 | 130 | 75 | 22 | -4 | -10 |
| | E0073011 | 1 | | 28JUL2004 | | 82 | 120 | 74 | 93 | 126 | 79 | 11 | 6 | 5 |
| | E0073012 | 1 | Screening | 03AUG2004 | -6 | 54 | 130 | 67 | 64 | 131 | 63 | 10 | 1 | -4 |
| | | 1 | Baseline | 03AUG2004 | -6 | 54 | 130 | 67 | 64 | 131 | 63 | 10 | 1 | -4 |
| | | 2 | Week 2 | 24AUG2004 | 15 | 51 | 118 | 57 | 80 | 133 | 84 | 29 | 15 | 27 |
| | | 3 | Final visit | 24AUG2004 | 15 | 51 | 118 | 57 | 80 | 133 | 84 | 29 | 15 | 27 |
| | E0073016 | 1 | Screening | 11AUG2004 | -5 | 53 | 124 | 53 | 85 | 117 | 66 | 32 | -7 | 13 |
| | | 1 | Baseline | 11AUG2004 | -5 | 53 | 124 | 53 | 85 | 117 | 66 | 32 | -7 | 13 |
| | E0073018 | 1 | | 12AUG2004 | | 56 | 148 | 62 | 77 | 120 | 68 | 21 | -28 | 6 |
| | E0073019 | 1 | | 02SEP2004 | | 72 | 139 | 68 | 90 | 125 | 65 | 18 | -14 | -3 |
| | E0073022 | 1 | | 23SEP2004 | | 78 | 136 | 86 | 74 | 104 | 65 | -4 | -32 | -21 |
| | E0073023 | 1 | | 27SEP2004 | | 86 | 149 | 95 | 100 | 141 | 85 | 14 | -8 | -10 |
| | E0077003 | 1 | | 15APR2004 | | 70 | 130 | 80 | 80 | 140 | 80 | 10 | 10 | 0 |
| | E0077004 | 1 | Screening | 15APR2004 | -5 | 68 | 120 | 70 | 64 | 115 | 88 | -4 | -5 | 18 |
| | | 1 | Baseline | 15APR2004 | -5 | 68 | 120 | 70 | 64 | 115 | 88 | -4 | -5 | 18 |
| | E0077007 | 1 | | 06MAY2004 | | 84 | 135 | 92 | 76 | 142 | 100 | -8 | 7 | 8 |
| | E0077010 | 1 | | 03JUN2004 | | 64 | 110 | 80 | 68 | 112 | 80 | 4 | 2 | 0 |
| | E0077011 | 1 | | 03JUN2004 | | 92 | 128 | 88 | 68 | 138 | 88 | -4 | 10 | 0 |
| | E0077016 | 1 | | 16JUN2004 | | 60 | 115 | 74 | 60 | 128 | 82 | 0 | 13 | 8 |
| | E0077018 | 1 | | 17JUN2004 | | 58 | 100 | 70 | 64 | 106 | 76 | 6 | 6 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

25

CONFIDENTIAL
AZSER12802983

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077020 | 1 | | 17JUN2004 | | 68 | 115 | 72 | 74 | 118 | 76 | 6 | 3 | 4 |
| | E0077026 | 1 | | 18OCT2004 | | | 180 | 120 | | 185 | 110 | | 5 | -10 |
| | E0077027 | 1 | | 25OCT2004 | | 66 | 102 | 54 | 72 | 100 | 58 | 6 | -2 | 4 |
| | E0077028 | 1 | | 26OCT2004 | | 58 | 124 | 60 | 74 | 120 | 70 | 16 | -4 | 10 |
| | E0077029 | 1 | | 03NOV2004 | | 68 | 110 | 66 | 80 | 112 | 72 | 12 | 2 | 6 |
| | E0077030 | 1 | | 04NOV2004 | | 52 | 110 | 60 | 74 | 118 | 78 | 22 | 8 | 18 |
| | E0077032 | 1 | | 16NOV2004 | | 84 | 120 | 74 | 100 | 122 | 84 | 16 | 2 | 10 |
| | E0077035 | 1 | | 02MAR2005 | | 50 | 115 | 70 | 54 | 115 | 80 | 4 | 0 | 10 |
| | E0077037 | 1 | | 15MAR2005 | | 54 | 135 | 75 | 64 | 135 | 90 | 10 | 0 | 15 |
| | E0077039 | 1 | | 29MAR2005 | | 80 | 120 | 68 | 90 | 128 | 88 | 10 | 8 | 20 |
| | E0077041 | 1 | | 07APR2005 | | 76 | 104 | 64 | 66 | 106 | 66 | -10 | 2 | 2 |
| | E0077045 | 1 | | 19APR2005 | | 62 | 156 | 80 | 66 | 160 | 98 | 4 | 4 | 18 |
| | E0077047 | 1 | | 03MAY2005 | | 66 | 114 | 70 | 80 | 112 | 70 | 14 | -2 | 0 |
| | E0077048 | 1 | | 16MAY2005 | | 88 | 134 | 106 | 84 | 130 | 98 | -4 | -4 | -8 |
| | E0077050 | 1 | | 05JUL2005 | | 79 | 115 | 80 | 86 | 122 | 78 | 7 | 7 | -2 |
| | E0077051 | 1 | | 06JUL2005 | | 84 | 120 | 85 | 90 | 135 | 95 | 6 | 15 | 10 |
| | E0077052 | 1 | | 07JUL2005 | | 62 | 126 | 78 | 80 | 126 | 80 | 18 | 0 | 2 |
| | E0077055 | 1 | | 02AUG2005 | | 94 | 122 | 70 | 92 | 130 | 70 | -2 | 8 | 0 |
| | E0078001 | 1 | | 09JUN2004 | | 85 | 132 | 76 | 89 | 144 | 72 | 4 | 12 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

26

CONFIDENTIAL
AZSER12802984

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0078003 | 1 | | 22JUN2004 | | 86 | 128 | 70 | 88 | 126 | 68 | 2 | -2 | -2 |
| | E0078010 | 1 | | 05APR2005 | | 70 | 159 | 90 | 64 | 148 | 98 | -6 | -11 | 8 |
| | E0078012 | 1 | | 07JUN2005 | | 84 | 118 | 78 | 90 | 118 | 92 | 6 | 0 | 14 |
| | E0079002 | 1 | | 19APR2004 | | 96 | 148 | 112 | 108 | 138 | 110 | 12 | -10 | -2 |
| | E0079003 | 1 | | 10MAY2004 | | 80 | 110 | 80 | 84 | 112 | 84 | 4 | 2 | 4 |
| | E0079007 | 1 | | 04NOV2004 | | 60 | 90 | 68 | 68 | 98 | 70 | 8 | 8 | 2 |
| | E0080021 | 1 | | 21APR2005 | | 80 | 120 | 78 | 80 | 120 | 70 | 0 | 0 | -8 |
| | E0080023 | 1 | | 05MAY2005 | | 100 | 140 | 98 | 98 | 136 | 96 | -2 | -4 | -2 |
| | E0080024 | 1 | | 20MAY2005 | | 60 | 102 | 70 | 64 | 102 | 70 | 4 | 0 | 0 |
| | E0080039 | 1 | | 16SEP2005 | | 80 | 128 | 84 | 80 | 132 | 88 | 0 | 4 | 4 |
| | E0080040 | 1 | | 22SEP2005 | | 78 | 140 | 88 | 80 | 140 | 78 | 2 | 0 | -10 |
| | E0082003 | 1 | | 27OCT2004 | | 62 | 118 | 80 | 66 | 112 | 78 | 4 | -6 | -2 |
| | E0083001 | 1 | | 31MAR2004 | | 78 | 134 | 80 | 80 | 138 | 84 | 2 | 4 | 4 |
| | E0083005 | 1 | | 08APR2004 | | 80 | 114 | 72 | 82 | 118 | 76 | 2 | 4 | 4 |
| | E0083009 | 1 | | 15APR2004 | | 70 | 104 | 64 | 76 | 108 | 68 | 6 | 4 | 4 |
| | E0083010 | 1 | | 20APR2004 | | 88 | 120 | 78 | 90 | 124 | 82 | 2 | 4 | 4 |
| | E0083014 | 1 | | 28APR2004 | | 60 | 108 | 68 | 68 | 106 | 64 | 8 | -2 | -4 |
| | E0083018 | 1 | | 06MAY2004 | | 78 | 124 | 80 | 88 | 128 | 78 | 10 | 4 | -2 |
| | E0083023 | 1 | | 11JUN2004 | | 74 | 126 | 78 | 80 | 124 | 82 | 6 | -2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007/13:35  kcpx265

CONFIDENTIAL
AZSER12802985

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0083028 | 1 | | 12JUL2004 | | 56 | 110 | 76 | 58 | 118 | 80 | 2 | 8 | 4 |
| | E0083043 | 1 | | 22FEB2005 | | 74 | 110 | 72 | 80 | 112 | 74 | 6 | 2 | 2 |
| | E0085001 | 1 | | 19APR2004 | | 92 | 140 | 94 | 96 | 140 | 90 | 4 | 0 | -4 |
| | E0085004 | 1 | | 14MAY2004 | | 84 | 116 | 90 | 80 | 110 | 90 | -4 | -6 | 0 |
| | E0085009 | 1 | | 29JUL2004 | | 70 | 114 | 76 | 76 | 104 | 74 | 6 | -10 | -2 |
| | E0085014 | 1 | | 27AUG2004 | | 62 | 110 | 82 | 78 | 110 | 78 | 16 | 0 | -4 |
| | E0085020 | 1 | | 01NOV2004 | | 70 | 106 | 64 | 72 | 100 | 70 | 2 | -6 | 6 |
| | E0085021 | 1 | | 03DEC2004 | | 70 | 118 | 80 | 80 | 120 | 76 | 10 | 2 | -4 |
| | E0085023 | 1 | | 20DEC2004 | | 66 | 124 | 82 | 84 | 125 | 104 | 18 | 1 | 22 |
| | E0085034 | 1 | | 18MAR2005 | | 72 | 132 | 84 | 74 | 126 | 80 | 2 | -6 | -4 |
| | E0086001 | 1 | | 13APR2004 | | 78 | 122 | 80 | 78 | 118 | 78 | 0 | -4 | -2 |
| | E0086009 | 1 | | 06JUL2004 | | 72 | 122 | 80 | 74 | 120 | 82 | 2 | -2 | 2 |
| | E0086012 | 1 | | 28JUL2004 | | 70 | 128 | 92 | 74 | 126 | 94 | 4 | -2 | 2 |
| | E0086018 | 1 | | 23AUG2004 | | 80 | 120 | 80 | 86 | 128 | 80 | 6 | 8 | 0 |
| | E0086024 | 1 | | 27JAN2005 | | 66 | 118 | 58 | 62 | 120 | 60 | -4 | 2 | 2 |
| | E0086026 | 1 | | 26APR2005 | | 60 | 127 | 78 | 68 | 122 | 76 | 8 | -5 | -2 |
| | E0086027 | 1 | | 02MAY2005 | | 65 | 128 | 88 | 72 | 120 | 78 | 7 | -8 | -10 |
| | E0088001 | 1 | | 19JUL2004 | | 80 | 115 | 85 | 84 | 110 | 75 | 4 | -5 | -10 |
| | E0088004 | 1 | | 14JAN2005 | | 60 | 110 | 70 | 72 | 100 | 80 | 12 | -10 | 10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

28

CONFIDENTIAL
AZSER12802986

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0088005 | 1 | | 07FEB2005 | | 72 | 110 | 76 | 80 | 100 | 72 | 8 | -10 | -4 |
| | E0088006 | 1 | Screening | 25FEB2005 | -7 | 60 | 110 | 78 | 66 | 112 | 88 | 6 | 2 | 10 |
| | | 1 | Baseline | 25FEB2005 | -7 | 60 | 110 | 78 | 66 | 112 | 88 | 6 | 2 | 10 |
| | | 103 | Week 2 | 18MAR2005 | 14 | 68 | 116 | 74 | 70 | 110 | 88 | 2 | -6 | 14 |
| | | 223 | Week 2 | 29MAR2005 | 25 | 64 | 110 | 76 | 74 | 120 | 80 | 10 | 10 | 4 |
| | | 223 | Final visit | 29MAR2005 | 25 | 64 | 110 | 76 | 74 | 120 | 80 | 10 | 10 | 4 |
| | E0088014 | 1 | | 08AUG2005 | | 70 | 126 | 86 | 92 | 132 | 94 | 22 | 6 | 8 |
| | E0090003 | 1 | | 13JUL2004 | | 68 | 118 | 68 | 68 | 120 | 70 | 0 | 2 | 2 |
| | E0090005 | 1 | | 27JUL2004 | | 76 | 122 | 74 | 74 | 120 | 78 | -2 | -2 | 4 |
| | E0090008 | 1 | | 03AUG2004 | | 70 | 120 | 70 | 70 | 120 | 72 | 0 | 0 | 2 |
| | E0091008 | 1 | | 09SEP2004 | | 64 | 132 | 84 | 68 | 130 | 80 | 4 | -2 | -4 |
| | E0091016 | 1 | | 28JAN2005 | | 70 | 126 | 78 | 76 | 130 | 70 | 6 | 4 | -8 |
| | E0093008 | 1 | | 27JUL2004 | | 80 | 124 | 72 | 92 | 120 | 78 | 12 | -4 | 6 |
| | E0093014 | 1 | | 22SEP2004 | | 72 | 120 | 78 | 72 | 124 | 86 | 0 | 4 | 8 |
| | E0093015 | 1 | | 29SEP2004 | | 76 | 110 | 72 | 68 | 110 | 80 | -8 | 0 | 8 |
| | E0093016 | 1 | | 06OCT2004 | | 64 | 110 | 72 | 64 | 108 | 80 | 0 | -2 | 8 |
| | E0093018 | 1 | | 10NOV2004 | | 74 | 110 | 78 | 76 | 108 | 74 | 2 | -2 | -4 |
| | E0093021 | 1 | | 19APR2005 | | 76 | 168 | 100 | 72 | 162 | 108 | -4 | -6 | 8 |
| | E0093024 | 1 | | 10AUG2005 | | 64 | 124 | 78 | 72 | 128 | 88 | 8 | 4 | 10 |
| | E0093026 | 1 | | 14SEP2005 | | 68 | 106 | 74 | 68 | 110 | 76 | 0 | 4 | 2 |
| | E0093027 | 1 | | 20SEP2005 | | 72 | 118 | 88 | 72 | 118 | 92 | 0 | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802987

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0094001 | 1 | | 02AUG2004 | 60 | 119 | 69 | 85 | 120 | 82 | 25 | 1 | 13 |
| | E0094018 | 1 | | 12AUG2005 | 69 | 115 | 76 | 89 | 130 | 81 | 20 | 15 | 5 |
| | E0096002 | 1 | | 05OCT2004 | 72 | 114 | 58 | 72 | 114 | 62 | 0 | 0 | 4 |
| | E0102002 | 1 | | 02DEC2004 | 72 | 90 | 58 | 76 | 84 | 60 | 4 | -6 | 2 |
| | E0105006 | 1 | | 20OCT2004 | 72 | 100 | 70 | 76 | 110 | 70 | 4 | 10 | 0 |
| | E0105008 | 1 | | 07FEB2005 | | | | | | | | | |
| | E0105011 | 1 | | 01APR2005 | 76 | 130 | 76 | 74 | 125 | 76 | -2 | -5 | 0 |
| | E0105018 | 1 | | 31AUG2005 | 80 | 130 | 80 | 84 | 120 | 80 | 4 | -10 | 0 |
| | E0106002 | 1 | | 23NOV2004 | 72 | 148 | 77 | 82 | 147 | 92 | 10 | -1 | 15 |
| | E0107001 | 1 | | 21DEC2004 | 75 | 126 | 79 | 86 | 127 | 81 | 11 | 1 | 2 |
| | E0107005 | 1 | | 21DEC2004 | 84 | 119 | 71 | 101 | 122 | 69 | 17 | 3 | -2 |
| | E0107006 | 1 | | 15MAR2005 | 80 | 116 | 81 | 87 | 123 | 78 | 7 | 7 | -3 |
| | E0107011 | 1 | | 22MAR2005 | 65 | 101 | 70 | 82 | 114 | 76 | 17 | 13 | 6 |
| | E0108011 | 1 | | 20SEP2004 | 82 | 135 | 85 | 81 | 133 | 82 | -1 | -2 | -3 |
| | E0108015 | 1 | | 23NOV2004 | 70 | 110 | 80 | 72 | 111 | 82 | 4 | 1 | 2 |
| | E0109002 | 1 | | 23FEB2005 | 80 | 138 | 80 | 76 | 142 | 90 | -4 | 4 | 10 |
| | E0110003 | 1 | | 09JUL2004 | 68 | 125 | 90 | 80 | 125 | 92 | 12 | 0 | 2 |
| | E0110009 | 1 | | 22FEB2005 | 76 | 120 | 74 | 72 | 118 | 72 | -4 | -2 | -2 |
| | E0112008 | 1 | | 13SEP2005 | 70 | 118 | 78 | 70 | 120 | 80 | 0 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

30

CONFIDENTIAL
AZSER12802988

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0113005 | 1 | | 22JUL2005 | | 80 | 110 | 76 | 75 | 100 | 75 | -5 | -10 | -1 |
| | E0115004 | 1 | | 17OCT2004 | | 80 | 145 | 86 | 86 | 145 | 100 | 6 | 0 | 14 |
| | E0116004 | 1 | | 17MAY2004 | | 63 | 120 | 76 | 68 | 118 | 72 | 5 | -2 | -4 |
| | E0116005 | 1 | | 18MAY2004 | | 64 | 110 | 78 | 78 | 102 | 76 | 14 | -8 | -2 |
| | E0116008 | 1 | | 25MAY2004 | | 80 | 116 | 81 | 82 | 110 | 84 | 2 | -6 | 3 |
| | E0116009 | 1 | | 25MAY2004 | | 84 | 110 | 72 | 82 | 102 | 78 | -2 | -8 | 6 |
| | E0116013 | 1 | | 15JUN2004 | | 57 | 121 | 73 | 77 | 120 | 81 | 20 | -1 | 8 |
| | E0116032 | 1 | | 26JAN2005 | | 63 | 129 | 73 | 80 | 125 | 81 | 17 | -4 | 8 |
| | E0116033 | 1 | | 27JAN2005 | | 67 | 119 | 79 | 69 | 121 | 80 | 2 | 2 | 1 |
| | E0116038 | 1 | | 08FEB2005 | | 62 | 137 | 80 | 66 | 139 | 83 | 4 | 2 | 3 |
| | E0116051 | 1 | | 05JUL2005 | | 69 | 102 | 67 | 70 | 109 | 70 | 1 | 7 | 3 |
| | E0118006 | 1 | | 14JUN2004 | | 82 | 120 | 72 | 80 | 116 | 72 | -2 | -4 | 0 |
| | E0118015 | 1 | | 08SEP2005 | | 79 | 113 | 82 | 80 | 126 | 85 | 1 | 13 | 3 |
| | E0119002 | 1 | | 26MAR2004 | | 84 | 120 | 80 | 82 | 122 | 80 | -2 | 2 | 0 |
| | E0119014 | 1 | | 21JUL2004 | | 84 | 124 | 83 | 82 | 128 | 82 | -2 | 4 | -1 |
| | E0119021 | 1 | | 25OCT2004 | | 72 | 112 | 78 | 70 | 114 | 76 | -2 | 2 | -2 |
| | E0119024 | 1 | | 10NOV2004 | | 76 | 136 | 72 | 80 | 140 | 70 | 4 | 4 | -2 |
| | E0119032 | 1 | | 06APR2005 | | 54 | 106 | 73 | 60 | 110 | 72 | 6 | 4 | -1 |
| | E0119036 | 1 | | 29JUN2005 | | 78 | 130 | 80 | 80 | 134 | 82 | 2 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

31

CONFIDENTIAL
AZSER12802989

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0120001 | 1 | | 07APR2004 | | 80 | 132 | 84 | 84 | 130 | 82 | 4 | -2 | -2 |
| | E0120012 | 1 | | 11JAN2005 | | 68 | 114 | 84 | 72 | 116 | 76 | 4 | 2 | -8 |
| | E0120015 | 1 | | 08FEB2005 | | 64 | 110 | 64 | 88 | 110 | 60 | 24 | 0 | -4 |
| | E0120021 | 1 | Screening | 10AUG2005 | -7 | 68 | 128 | 84 | 72 | 126 | 80 | 4 | -2 | -4 |
| | | 1 | Baseline | 10AUG2005 | -7 | 68 | 128 | 84 | 72 | 126 | 80 | 4 | -2 | -4 |
| | E0121002 | 1 | | 23AUG2004 | | 57 | 120 | 60 | 60 | 102 | 64 | 3 | -18 | 4 |
| | E0122014 | 1 | | 09AUG2004 | | 58 | 112 | 72 | 66 | 108 | 80 | 8 | -4 | 8 |
| | E0122024 | 1 | | 01NOV2004 | | 72 | 130 | 100 | 74 | 130 | 100 | 2 | 0 | 0 |
| | E0122035 | 1 | | 21JUL2005 | | 88 | 120 | 80 | 97 | 130 | 90 | 9 | 10 | 10 |
| | E0123003 | 1 | | 03MAY2004 | | 84 | 126 | 82 | 88 | 128 | 88 | 4 | 2 | 6 |
| | E0123005 | 1 | | 17MAY2004 | | 64 | 160 | 120 | 80 | 164 | 120 | 16 | 4 | 0 |
| | E0123007 | 1 | | 12MAY2004 | | 82 | 110 | 70 | 80 | 120 | 80 | -2 | 10 | 10 |
| | E0123011 | 1 | | 09JUL2004 | | 70 | 120 | 82 | 80 | 110 | 80 | 10 | -10 | -2 |
| | E0123014 | 1 | | 08OCT2004 | | 80 | 120 | 80 | 100 | 120 | 80 | 20 | 0 | 0 |
| | E0125001 | 1 | | 13MAY2005 | | 65 | 126 | 77 | 75 | 132 | 86 | 10 | 6 | 9 |
| | E0125003 | 1 | | 15JUN2005 | | 66 | 134 | 84 | 75 | 132 | 90 | 9 | -2 | 6 |
| | E0125007 | 1 | Screening | 10AUG2005 | -6 | 72 | 127 | 75 | 75 | 124 | 79 | 3 | -3 | 2 |
| | | 1 | Baseline | 10AUG2005 | -6 | 72 | 127 | 77 | 75 | 124 | 79 | 3 | -3 | 2 |
| | | 102 | Week 1 | 24AUG2005 | -8 | 72 | 122 | 85 | 75 | 120 | 89 | 3 | -2 | 2 |
| | | 2 | Week 2 | 06SEP2005 | 21 | 64 | 119 | 89 | 64 | 123 | 83 | 2 | -4 | 4 |
| | | 223 | Final visit | 06SEP2005 | 21 | 62 | 119 | 79 | 64 | 123 | 83 | 2 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802990

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0127006 | 1 | | 13DEC2004 | | 56 | 118 | 78 | 64 | 120 | 84 | 8 | 2 | 6 |
| | E0127012 | 1 | | 24JAN2005 | | 80 | 124 | 82 | 84 | 126 | 84 | 4 | 2 | 2 |
| | E0127016 | 1 | | 12APR2005 | | 52 | 110 | 68 | 52 | 114 | 70 | 0 | 4 | 2 |
| | E0127020 | 1 | | 26JUL2005 | | 60 | 118 | 68 | 64 | 112 | 64 | 4 | -6 | -4 |
| | E0128007 | 1 | | 01SEP2005 | | 72 | 130 | 88 | 74 | 128 | 88 | 2 | -2 | 0 |
| OL QTP | E0001001 | 1 | Screening | 07JUN2004 | -3 | 66 | 116 | 80 | 69 | 120 | 86 | 3 | 4 | 6 |
| | | 1 | Baseline | 07JUN2004 | -3 | 66 | 116 | 80 | 69 | 120 | 86 | 3 | 4 | 6 |
| | | 102 | Week 1 | 16JUN2004 | 6 | 73 | 119 | 79 | 86 | 118 | 80 | 13 | -1 | 11 |
| | | 223 | Week 2 | 22JUN2004 | 12 | 69 | 117 | 79 | 90 | 128 | 90 | 21 | 11 | 11 |
| | | 223 | Final visit | 22JUN2004 | 12 | 69 | 117 | 79 | 90 | 128 | 90 | 21 | 11 | 11 |
| | E0001003 | 1 | Screening | 24JUN2004 | -7 | 67 | 177 | 98 | 70 | 180 | 90 | 3 | 3 | -8 |
| | | 1 | Baseline | 24JUN2004 | -7 | 67 | 177 | 98 | 70 | 180 | 90 | 3 | 3 | -8 |
| | | 102 | Week 1 | 03JUL2004 | 1 | 61 | 174 | 102 | 91 | 150 | 96 | 10 | -25 | -6 |
| | | 103 | Week 1 | 15JUL2004 | 14 | 68 | 175 | 97 | 71 | 150 | 93 | 12 | -25 | -4 |
| | | 223 | Week 2 | 27JUL2004 | 26 | 67 | 182 | 100 | 71 | 171 | 96 | 4 | -11 | -4 |
| | | 223 | Final visit | 27JUL2004 | 26 | 67 | 182 | 100 | 71 | 171 | 96 | 4 | -11 | -4 |
| | E0001004 | 1 | Screening | 07JUL2004 | -5 | 71 | 133 | 81 | 84 | 139 | 85 | 13 | 6 | 4 |
| | | 1 | Baseline | 07JUL2004 | -5 | 71 | 133 | 81 | 84 | 139 | 85 | 13 | 6 | 4 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 80 | 123 | 75 | 99 | 114 | 84 | 19 | -9 | 5 |
| | | 103 | Week 11 | 28JUL2004 | 16 | 83 | 132 | 75 | 98 | 132 | 80 | 8 | -5 | 3 |
| | | 223 | Week 2 | 01SEP2004 | 51 | 83 | 132 | 82 | 99 | 132 | 86 | 16 | 0 | 4 |
| | | 223 | Final visit | 01SEP2004 | 51 | 83 | 132 | 82 | 99 | 132 | 86 | 16 | 0 | 4 |
| | E0001005 | 1 | Screening | 01OCT2004 | -5 | 78 | 141 | 81 | 88 | 135 | 88 | 10 | -6 | 7 |
| | | 1 | Baseline | 01OCT2004 | -5 | 74 | 140 | 85 | 88 | 134 | 88 | 10 | -6 | 7 |
| | | 102 | Week 1 | 12OCT2004 | 6 | 80 | 140 | 85 | 92 | 132 | 90 | 12 | -6 | 0 |
| | | 103 | Week 2 | 20OCT2004 | 14 | 79 | 136 | 86 | 87 | 131 | 91 | 8 | -4 | 4 |
| | | 223 | Week 12 | 01FEB2005 | 118 | 75 | 135 | 86 | 88 | 133 | 91 | 13 | -2 | 5 |
| | | 223 | Final visit | 01FEB2005 | 118 | 75 | 135 | 86 | 88 | 133 | 91 | 13 | -2 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802991

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001006 | 1 | Screening | 11OCT2004 | -7 | 78 | 128 | 83 | 88 | 127 | 88 | 10 | -1 | 5 |
| | | 1 | Baseline | 11OCT2004 | -7 | 78 | 128 | 83 | 88 | 127 | 88 | 10 | -1 | 5 |
| | | 102 | Week 2 | 25OCT2004 | 7 | 75 | 128 | 81 | 78 | 118 | 87 | 3 | -5 | 6 |
| | | 103 | Week 12 | 01NOV2004 | 14 | 101 | 131 | 83 | 114 | 132 | 85 | 13 | 1 | 2 |
| | | 103 | Final visit | 01NOV2004 | 14 | 101 | 131 | 83 | 114 | 132 | 85 | 13 | 1 | 2 |
| | E0001007 | 1 | Screening | 14OCT2004 | -5 | 64 | 119 | 73 | 73 | 121 | 76 | 9 | 2 | 3 |
| | | 1 | Baseline | 14OCT2004 | -5 | 64 | 119 | 73 | 73 | 121 | 76 | 9 | 2 | 3 |
| | | 102 | Week 2 | 27OCT2004 | 8 | 59 | 130 | 77 | 63 | 133 | 77 | 4 | 3 | 0 |
| | | 223 | Week 12 | 02DEC2004 | 44 | 75 | 115 | 70 | 89 | 124 | 81 | 14 | 9 | 11 |
| | | 223 | Final visit | 02DEC2004 | 44 | 75 | 115 | 70 | 89 | 124 | 81 | 14 | 9 | 11 |
| | E0001010 | 1 | Screening | 09NOV2004 | -3 | 78 | 150 | 108 | 86 | 146 | 101 | 8 | -4 | -7 |
| | | 1 | Baseline | 09NOV2004 | -3 | 78 | 150 | 108 | 86 | 146 | 101 | 8 | -4 | -7 |
| | | 102 | Week 2 | 23NOV2004 | 11 | 72 | 152 | 75 | 106 | 114 | 83 | 10 | -17 | 3 |
| | | 223 | Week 12 | 10JAN2005 | 59 | 84 | 118 | 78 | 87 | 129 | 92 | 22 | 13 | 14 |
| | | 223 | Final visit | 10JAN2005 | 59 | 77 | 118 | 78 | 87 | 129 | 92 | 10 | 11 | 14 |
| | E0001013 | 1 | Screening | 03DEC2004 | -6 | 80 | 136 | 79 | 86 | 127 | 83 | 6 | -9 | 4 |
| | | 1 | Baseline | 03DEC2004 | -6 | 80 | 136 | 79 | 86 | 127 | 83 | 6 | -9 | 4 |
| | E0001014 | 1 | Screening | 07FEB2005 | -7 | 61 | 109 | 67 | 72 | 106 | 72 | 11 | -3 | 5 |
| | | 1 | Baseline | 07FEB2005 | -7 | 55 | 109 | 67 | 72 | 106 | 72 | 11 | -3 | 5 |
| | | 102 | Week 2 | 23FEB2005 | 9 | 55 | 123 | 76 | 71 | 121 | 82 | 16 | -2 | 6 |
| | | 223 | Week 12 | 02MAR2005 | 16 | 65 | 122 | 75 | 75 | 125 | 82 | 10 | 3 | 7 |
| | | 223 | Final visit | 02MAR2005 | 16 | 65 | 122 | 75 | 75 | 125 | 82 | 10 | 3 | 7 |
| | E0001015 | 1 | Screening | 04FEB2005 | -7 | 55 | 124 | 86 | 71 | 127 | 87 | 16 | 3 | 1 |
| | | 1 | Baseline | 04FEB2005 | -7 | 55 | 124 | 86 | 71 | 127 | 87 | 16 | 3 | 1 |
| | | 102 | Week 2 | 28FEB2005 | 13 | 56 | 114 | 65 | 96 | 111 | 70 | 27 | -5 | 4 |
| | | 223 | Week 12 | 06APR2005 | 54 | 76 | 130 | 69 | 82 | 132 | 76 | 6 | 2 | 7 |
| | | 223 | Final visit | 06APR2005 | 54 | 76 | 130 | 69 | 82 | 132 | 76 | 6 | 2 | 7 |
| | E0003003 | 1 | Screening | 05JAN2005 | -5 | 77 | 104 | 74 | 79 | 122 | 74 | 2 | 18 | 0 |
| | | 1 | Baseline | 05JAN2005 | -5 | 77 | 104 | 74 | 79 | 122 | 74 | 2 | 18 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

34

CONFIDENTIAL
AZSER12802992

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003003 | 102 | Week 1 | 19JAN2005 | 9 | 73 | 125 | 63 | 75 | 127 | 65 | 2 | -2 | -2 |
| | | 106 | Week 12 | 28MAR2005 | 77 | 72 | 128 | 69 | 90 | 124 | 66 | 18 | -4 | -3 |
| | | 106 | Final visit | 28MAR2005 | 77 | 72 | 128 | 69 | 90 | 124 | 66 | 18 | -4 | -3 |
| | E0003004 | 1 | Screening | 06JAN2005 | -7 | 84 | 135 | 63 | 88 | 155 | 66 | 4 | 20 | 3 |
| | | 1 | Baseline | 06JAN2005 | -7 | 84 | 135 | 63 | 88 | 155 | 66 | 4 | 20 | 3 |
| | | 102 | Week 1 | 05JAN2005 | 7 | 89 | 137 | 65 | 84 | 150 | 63 | -5 | 13 | -2 |
| | | 106 | Week 12 | 07APR2005 | 84 | 81 | 132 | 59 | 85 | 139 | 63 | 4 | 7 | 3 |
| | | 106 | Final visit | 07APR2005 | 84 | 81 | 132 | 59 | 85 | 139 | 62 | 4 | 7 | 3 |
| | E0003005 | 1 | Screening | 06JAN2005 | -7 | 76 | 113 | 81 | 80 | 131 | 78 | 4 | -2 | -3 |
| | | 1 | Baseline | 06JAN2005 | -7 | 76 | 113 | 81 | 80 | 131 | 78 | 4 | -2 | -3 |
| | | 102 | Week 1 | 21JAN2005 | 8 | 74 | 129 | 79 | 81 | 136 | 79 | 7 | 7 | -4 |
| | | 106 | Week 12 | 07APR2005 | 84 | 82 | 141 | 85 | 86 | 146 | 83 | 4 | 5 | -2 |
| | | 106 | Final visit | 07APR2005 | 84 | 82 | 141 | 85 | 86 | 146 | 83 | 4 | 5 | -2 |
| | E0003006 | 1 | Screening | 07JAN2005 | -6 | 95 | 119 | 77 | 94 | 129 | 77 | -1 | 10 | -6 |
| | | 1 | Baseline | 07JAN2005 | -6 | 95 | 119 | 77 | 94 | 129 | 77 | -1 | 10 | -6 |
| | | 102 | Week 1 | 21JAN2005 | 8 | 91 | 119 | 76 | 81 | 138 | 76 | -1 | 11 | -11 |
| | | 102 | Final visit | 21JAN2005 | 8 | 82 | 127 | 72 | 81 | 138 | 65 | -1 | 11 | -11 |
| | E0003011 | 1 | Screening | 09FEB2005 | -5 | 77 | 139 | 77 | 84 | 119 | 82 | 7 | -20 | 5 |
| | | 1 | Baseline | 09FEB2005 | -5 | 77 | 139 | 77 | 84 | 119 | 82 | 7 | -20 | 5 |
| | | 223 | Week 2 | 25FEB2005 | 11 | 83 | 141 | 72 | 79 | 159 | 79 | -4 | 12 | 7 |
| | | 223 | Final visit | 25FEB2005 | 11 | 83 | 147 | 72 | 79 | 159 | 79 | -4 | 12 | 7 |
| | E0003014 | 1 | Screening | 19APR2005 | -6 | 93 | 114 | 65 | 97 | 134 | 71 | 4 | 20 | 6 |
| | | 1 | Baseline | 19APR2005 | -6 | 93 | 114 | 65 | 97 | 134 | 71 | 4 | 20 | 6 |
| | | 223 | Week 1 | 02MAY2005 | 7 | 67 | 124 | 75 | 80 | 131 | 83 | 13 | 7 | 8 |
| | | 223 | Final visit | 02MAY2005 | 7 | 67 | 124 | 75 | 80 | 131 | 83 | 13 | 7 | 8 |
| | E0003016 | 106 | Week 12 | 30SEP2005 | -12 | 72 | 129 | 76 | 83 | 136 | 87 | 11 | 7 | 11 |
| | | 106 | Final visit | 30SEP2005 | 101 | 79 | 134 | 82 | 85 | 147 | 81 | 6 | 13 | -1 |
| | E0003017 | 1 | Screening | 07JUL2005 | -7 | 84 | 104 | 65 | 87 | 104 | 67 | 3 | 0 | 2 |
| | | 1 | Baseline | 07JUL2005 | -7 | 84 | 104 | 65 | 87 | 104 | 67 | 3 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

35

CONFIDENTIAL
AZSER12802993

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003017 | 102 | Week 1 | 19JUL2005 | 5 | 69 | 98 | 62 | 94 | 81 | 53 | 25 | -17 | -9 |
| | | 102 | Final visit | 19JUL2005 | 5 | 69 | 98 | 62 | 94 | 81 | 53 | 25 | -17 | -9 |
| | E0003020 | 1 | Screening | 07SEP2005 | -7 | 91 | 135 | 82 | 90 | 137 | 80 | -1 | 2 | -2 |
| | | 1 | Baseline | 07SEP2005 | -7 | 91 | 135 | 82 | 90 | 137 | 80 | -1 | 2 | -2 |
| | | 103 | Week 2 | 28SEP2005 | 14 | 87 | 128 | 60 | 84 | 125 | 63 | -3 | -3 | 3 |
| | | 109 | Week 12 | 16DEC2005 | 97 | 91 | 116 | 87 | 96 | 122 | 81 | 5 | 6 | -6 |
| | | 109 | Week 24 | 10MAR2006 | 177 | 93 | 136 | 84 | 92 | 132 | 79 | -1 | -4 | -5 |
| | | 223 | Week 36 | 02JUN2006 | 261 | 90 | 115 | 78 | 83 | 121 | 69 | -7 | 6 | -9 |
| | | 223 | Final visit | 02JUN2006 | 261 | 90 | 115 | 78 | 83 | 121 | 69 | -7 | 6 | -9 |
| | E0003021 | 1 | Baseline | 20SEP2005 | -8 | 78 | 119 | 68 | 97 | 103 | 59 | 19 | -16 | -9 |
| | | 106 | Week 12 | 05JAN2006 | 99 | 87 | 105 | 66 | 108 | 103 | 59 | 21 | -2 | -7 |
| | | 106 | Final visit | 05JAN2006 | 99 | 87 | 105 | 66 | 108 | 103 | 59 | 21 | -2 | -7 |
| | E0005003 | 1 | Screening | 29MAR2004 | -7 | 64 | 116 | 62 | 72 | 112 | 68 | 8 | -4 | 6 |
| | | 1 | Baseline | 29MAR2004 | -7 | 64 | 116 | 62 | 72 | 112 | 68 | 8 | -4 | 6 |
| | | 102 | Week 1 | 13APR2004 | 8 | 72 | 116 | 74 | 100 | 106 | 84 | 28 | -10 | 10 |
| | | 102 | Final visit | 13APR2004 | 8 | 72 | 116 | 74 | 100 | 106 | 84 | 28 | -10 | 10 |
| | E0005006 | 1 | Screening | 31MAR2004 | -6 | 64 | 124 | 72 | 72 | 130 | 78 | 8 | 6 | 6 |
| | | 1 | Baseline | 31MAR2004 | -6 | 64 | 124 | 72 | 72 | 130 | 78 | 8 | 6 | 6 |
| | | 103 | Week 2 | 14APR2004 | 14 | 72 | 122 | 76 | 98 | 112 | 84 | 16 | -10 | 2 |
| | | 103 | Week 2 | 20APR2004 | 14 | 72 | 122 | 84 | 88 | 112 | 76 | 16 | -10 | -8 |
| | | 103 | Final visit | 20APR2004 | 14 | 72 | 122 | 84 | 88 | 112 | 76 | 16 | -10 | -8 |
| | | 223 | Week 12 | 02JUN2004 | 57 | 70 | 110 | 60 | 88 | 114 | 68 | 16 | -4 | -8 |
| | E0005007 | 1 | Screening | 01APR2004 | -5 | 60 | 104 | 68 | 64 | 110 | 82 | 4 | 6 | 14 |
| | | 1 | Baseline | 01APR2004 | -5 | 60 | 104 | 68 | 64 | 110 | 82 | 4 | 6 | 14 |
| | | 102 | Week 1 | 15APR2004 | 9 | 52 | 122 | 80 | 84 | 108 | 92 | 32 | -14 | 12 |
| | | 103 | Week 1 | 22APR2004 | 16 | 68 | 122 | 86 | 84 | 108 | 86 | 16 | 6 | 20 |
| | | 103 | Final visit | 22APR2004 | 16 | 68 | 122 | 66 | 84 | 128 | 86 | 16 | 6 | 20 |
| | E0005011 | 102 | Week 1 | 20APR2004 | -8 | 76 | 92 | 64 | 80 | 86 | 68 | 4 | -6 | 4 |
| | | 103 | Week 2 | 01MAY2004 | 15 | 76 | 118 | 80 | 88 | 114 | 84 | 12 | -4 | 4 |
| | | 106 | Week 12 | 21JUL2004 | 77 | 84 | 116 | 78 | 76 | 112 | 80 | -8 | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802994

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005011 | 109 | Week 24 | 13OCT2004 | 168 | 80 | 130 | 80 | 76 | 128 | 82 | -4 | -2 | 2 |
| | | 109 | Final visit | 13OCT2004 | 168 | 80 | 130 | 80 | 76 | 128 | 82 | -4 | -2 | 2 |
| | E0005012 | 1 | Screening | 23APR2004 | -6 | 84 | 120 | 66 | 80 | 114 | 72 | -4 | -6 | 6 |
| | | 1 | Baseline | 23APR2004 | -6 | 84 | 120 | 66 | 80 | 114 | 72 | -4 | -6 | 6 |
| | | 102 | Week 1 | 06MAY2004 | 7 | 96 | 124 | 66 | 100 | 126 | 84 | 4 | 2 | 18 |
| | | 103 | Week 2 | 06MAY2004 | 7 | 92 | 112 | 62 | 100 | 118 | 76 | 8 | 6 | 2 |
| | | 106 | Week 12 | 15JUL2004 | 77 | 80 | 132 | 76 | 100 | 126 | 68 | 20 | -6 | -8 |
| | | 106 | Final visit | 15JUL2004 | 77 | 80 | 132 | 76 | 100 | 126 | 68 | 20 | -6 | -8 |
| | E0005013 | 1 | Screening | 27APR2004 | -7 | 80 | 112 | 86 | 96 | 124 | 84 | 16 | 12 | -2 |
| | | 1 | Baseline | 27APR2004 | -7 | 80 | 106 | 86 | 96 | 124 | 84 | 16 | 12 | -2 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 100 | 108 | 72 | 100 | 112 | 86 | 0 | 6 | 14 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 100 | 112 | 78 | 96 | 116 | 92 | -4 | 4 | 10 |
| | | 106 | Week 12 | 21OCT2004 | 170 | 84 | 118 | 82 | 80 | 120 | 86 | -4 | 2 | 4 |
| | | 109 | Week 24 | 21OCT2004 | 170 | 84 | 118 | 82 | 80 | 120 | 86 | -4 | 2 | 4 |
| | | 223 | Final visit | 21OCT2004 | 170 | 84 | 118 | 82 | 80 | 120 | 86 | -4 | 2 | 4 |
| | E0005015 | 1 | Screening | 06MAY2004 | -7 | 56 | 114 | 74 | 74 | 110 | 84 | 18 | -4 | 10 |
| | | 1 | Baseline | 06MAY2004 | -7 | 56 | 114 | 74 | 74 | 110 | 84 | 18 | -4 | 10 |
| | | 102 | Week 1 | 18MAY2004 | 7 | 60 | 126 | 70 | 88 | 122 | 82 | 28 | -4 | 12 |
| | | 103 | Week 2 | 28MAY2004 | 17 | 72 | 128 | 94 | 80 | 124 | 84 | -4 | -2 | -6 |
| | | 106 | Week 12 | 03AUG2004 | 84 | 84 | 116 | 78 | 80 | 98 | 64 | -4 | -18 | -14 |
| | | 109 | Week 24 | 26OCT2004 | 168 | 84 | 116 | 78 | 80 | 98 | 64 | -4 | -18 | -14 |
| | | 223 | Final visit | 26OCT2004 | 168 | 84 | 116 | 78 | 80 | 98 | 64 | -4 | -18 | -14 |
| | E0005018 | 1 | Screening | 18MAY2004 | -7 | 60 | 132 | 96 | 68 | 142 | 100 | 8 | 10 | 4 |
| | | 1 | Baseline | 18MAY2004 | -7 | 60 | 132 | 96 | 68 | 142 | 100 | 8 | 10 | 4 |
| | | 102 | Week 1 | 01JUN2004 | 72 | 88 | 138 | 96 | 72 | 146 | 98 | -16 | -12 | 12 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 88 | 132 | 82 | 72 | 132 | 92 | -16 | 0 | 10 |
| | | 103 | Final visit | 10JUN2004 | 16 | 88 | 132 | 82 | 72 | 132 | 92 | -16 | 0 | 10 |
| | E0005019 | 1 | Screening | 20MAY2004 | -7 | 68 | 150 | 84 | 76 | 138 | 94 | 8 | -12 | 10 |
| | | 1 | Baseline | 20MAY2004 | -7 | 68 | 150 | 84 | 76 | 138 | 94 | 8 | -12 | 10 |
| | | 102 | Week 1 | 04JUN2004 | 8 | 76 | 136 | 74 | 72 | 128 | 78 | -4 | -8 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802995

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005019 | 103 | Week 2 | 10JUN2004 | 14 | 80 | 124 | 80 | 84 | 104 | 80 | 4 | -20 | 0 |
|  |  | 103 | Final visit | 10JUN2004 | 14 | 80 | 124 | 80 | 84 | 104 | 80 | 4 | -20 | 0 |
|  | E0005022 | 102 | Week 1 | 27MAY2004 | -8 | 64 | 126 | 72 | 68 | 132 | 74 | 4 | 6 | 2 |
|  |  | 103 | Week 2 | 10JUN2004 | 6 | 64 | 130 | 68 | 80 | 126 | 70 | 16 | -4 | 2 |
|  |  | 106 | Week 2 | 17JUN2004 | 13 | 80 | 152 | 72 | 84 | 148 | 78 | 4 | -4 | 6 |
|  |  | 109 | Week 12 | 24AUG2004 | 83 | 96 | 128 | 72 | 92 | 144 | 74 | -4 | 16 | 2 |
|  |  | 113 | Week 24 | 18NOV2004 | 167 | 92 | 110 | 50 | 88 | 104 | 48 | -4 | -6 | -2 |
|  |  | 223 | Final visit | 16DEC2004 | 195 | 84 | 172 | 84 | 80 | 160 | 80 | -4 | -12 | -4 |
|  | E0005023 | 1 | Screening | 27MAY2004 | -14 | 68 | 126 | 74 | 64 | 126 | 82 | -4 | 0 | 8 |
|  |  | 103 | Week 2 | 24JUN2004 | 14 | 84 | 128 | 72 | 88 | 126 | 80 | 4 | -2 | 8 |
|  |  | 106 | Week 12 | 02SEP2004 | 84 | 72 | 114 | 82 | 76 | 130 | 80 | 4 | 16 | -2 |
|  |  | 223 | Week 24 | 10NOV2004 | 153 | 80 | 124 | 72 | 84 | 124 | 78 | 4 | 0 | 6 |
|  |  | 223 | Final visit | 10NOV2004 | 153 | 84 | 124 | 70 | 88 | 124 | 76 | 4 | 0 | 6 |
|  | E0005024 | 1 | Screening | 02JUN2004 | -7 | 56 | 124 | 78 | 72 | 128 | 86 | 16 | 4 | 8 |
|  |  | 102 | Baseline | 02JUN2004 | -7 | 86 | 114 | 68 | 86 | 122 | 76 | 0 | 8 | 8 |
|  |  | 103 | Week 1 | 18JUN2004 | 9 | 86 | 132 | 80 | 80 | 122 | 72 | -6 | -10 | -8 |
|  |  | 106 | Week 2 | 29JUN2004 | 20 | 88 | 128 | 72 | 80 | 130 | 78 | -8 | 2 | 6 |
|  |  | 223 | Week 2 | 08JUL2004 | 29 | 88 | 128 | 72 | 80 | 120 | 78 | -8 | -8 | 6 |
|  |  | 223 | Final visit | 08JUL2004 | 29 | 88 | 128 | 72 | 80 | 120 | 78 | -8 | -8 | 6 |
|  | E0005026 | 1 | Screening | 07JUN2004 | -7 | 64 | 94 | 72 | 76 | 104 | 80 | 12 | 10 | 8 |
|  |  | 1 | Baseline | 07JUN2004 | -7 | 64 | 94 | 72 | 76 | 104 | 80 | 12 | 10 | 8 |
|  | E0005031 | 1 | Screening | 24JUN2004 | -7 | 56 | 130 | 76 | 64 | 122 | 72 | 8 | -8 | -4 |
|  |  | 1 | Baseline | 24JUN2004 | -7 | 76 | 116 | 76 | 64 | 122 | 72 | 8 | -8 | -4 |
|  |  | 102 | Week 1 | 08JUL2004 | 15 | 76 | 112 | 76 | 76 | 110 | 70 | 8 | -6 | -6 |
|  |  | 103 | Week 2 | 06JUL2004 | 15 | 60 | 112 | 76 | 64 | 116 | 76 | 0 | -0 | 0 |
|  |  | 223 | Week 2 | 19AUG2004 | 49 | 60 | 116 | 62 | 68 | 116 | 74 | 4 | 4 | -2 |
|  |  | 223 | Final visit | 19AUG2004 | 49 | 60 | 116 | 62 | 68 | 116 | 74 | 4 | 10 | -2 |
|  | E0005032 | 1 | Screening | 25JUN2004 | -6 | 72 | 124 | 62 | 68 | 134 | 76 | -4 | 10 | 14 |
|  |  | 1 | Baseline | 25JUN2004 | -6 | 72 | 124 | 62 | 68 | 134 | 76 | -4 | 10 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12802996

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 1 | Screening | 22JUL2004 | -7 | 64 | 128 | 88 | 64 | 122 | 88 | 0 | -6 | 0 |
| | | 1 | Baseline | 22JUL2004 | -7 | 64 | 128 | 88 | 64 | 122 | 88 | 0 | -6 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 11 | 80 | 122 | 82 | 84 | 122 | 86 | 4 | 0 | 4 |
| | | 106 | Week 2 | 12AUG2004 | 14 | 88 | 136 | 74 | 88 | 136 | 80 | 0 | 0 | 6 |
| | | 223 | Week 12 | 22OCT2004 | 85 | 84 | 118 | 80 | 76 | 114 | 76 | -8 | -4 | -4 |
| | | 223 | Final visit | 10NOV2004 | 104 | 84 | 118 | 80 | 76 | 114 | 76 | -8 | -4 | -4 |
| | E0005034 | 1 | | 26JUL2004 | -8 | 80 | 160 | 82 | 72 | 156 | 78 | -8 | -4 | -4 |
| | E0005035 | 1 | Screening | 26JUL2004 | -7 | 64 | 106 | 70 | 84 | 106 | 76 | 20 | 0 | 6 |
| | | 1 | Baseline | 26JUL2004 | -7 | 64 | 106 | 70 | 84 | 106 | 76 | 20 | 0 | 6 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 80 | 134 | 80 | 88 | 126 | 76 | 8 | -8 | -4 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 68 | 126 | 78 | 68 | 122 | 84 | 0 | -4 | 6 |
| | | 103 | Final visit | 18AUG2004 | 16 | 68 | 126 | 78 | 68 | 122 | 84 | 0 | -4 | 6 |
| | E0005036 | 1 | Screening | 26JUL2004 | -7 | 68 | 112 | 84 | 76 | 108 | 76 | 8 | -8 | -8 |
| | | 1 | Baseline | 26JUL2004 | -7 | 68 | 112 | 84 | 76 | 108 | 76 | 8 | -8 | -8 |
| | E0005037 | 1 | Screening | 29JUL2004 | -7 | 58 | 120 | 82 | 68 | 120 | 84 | 10 | 0 | 2 |
| | | 1 | Baseline | 29JUL2004 | -7 | 58 | 120 | 82 | 68 | 120 | 84 | 10 | 0 | 2 |
| | | 102 | Week 1 | 11AUG2004 | 6 | 88 | 124 | 72 | 80 | 122 | 88 | -8 | -2 | 16 |
| | | 103 | Week 2 | 16AUG2004 | 13 | 88 | 120 | 80 | 82 | 124 | 88 | -8 | -6 | 8 |
| | | 223 | Final visit | 16SEP2004 | 42 | 86 | 144 | 84 | 90 | 138 | 88 | 4 | -6 | 4 |
| | | 223 | Final visit | 16SEP2004 | 42 | 86 | 144 | 84 | 90 | 138 | 88 | 4 | -6 | 4 |
| | E0005038 | 1 | Screening | 29JUL2004 | -7 | 80 | 132 | 96 | 88 | 120 | 78 | 8 | -12 | -18 |
| | | 1 | Baseline | 29JUL2004 | -7 | 80 | 132 | 96 | 88 | 120 | 78 | 8 | -12 | -18 |
| | | 103 | Week 2 | 19AUG2004 | 14 | 76 | 122 | 86 | 88 | 112 | 90 | 12 | -10 | 4 |
| | | 103 | Final visit | 19AUG2004 | 14 | 76 | 122 | 86 | 88 | 112 | 90 | 12 | -10 | 4 |
| | E0005040 | 1 | | 12AUG2004 | -8 | 64 | 126 | 74 | 64 | 124 | 86 | 0 | -2 | 12 |
| | | 102 | Week 1 | 26AUG2004 | 6 | 68 | 130 | 82 | 64 | 128 | 88 | -4 | -2 | 6 |
| | | 103 | Week 2 | 07SEP2004 | 18 | 72 | 128 | 86 | 72 | 120 | 84 | 0 | -8 | -2 |
| | | 223 | Final visit | 24SEP2004 | 35 | 84 | 126 | 84 | 92 | 132 | 84 | 8 | 6 | 0 |
| | | 223 | Final visit | 24SEP2004 | 35 | 84 | 126 | 84 | 92 | 132 | 84 | 8 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12802997

Page 38 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005042 | 1 | Screening | 19AUG2004 | -7 | 68 | 126 | 82 | 92 | 120 | 76 | 24 | -6 | -6 |
| | | 1 | Baseline | 19AUG2004 | -7 | 68 | 126 | 82 | 92 | 120 | 76 | 24 | -6 | -6 |
| | | 103 | Week 1 | 03SEP2004 | 6 | 80 | 118 | 68 | 92 | 118 | 72 | -8 | -0 | -4 |
| | | 103 | Week 2 | 09SEP2004 | 14 | 84 | 118 | 68 | 92 | 116 | 80 | -8 | 0 | 12 |
| | | 223 | Week 12 | 20OCT2004 | 55 | 88 | 114 | 70 | 84 | 116 | 76 | -4 | 2 | 6 |
| | | 223 | Final visit | 20OCT2004 | 55 | 88 | 114 | 70 | 84 | 116 | 76 | -4 | 2 | 6 |
| | E0005045 | 1 | Screening | 25AUG2004 | -7 | 68 | 102 | 60 | 68 | 110 | 68 | 0 | 8 | 8 |
| | | 1 | Baseline | 25AUG2004 | -7 | 68 | 102 | 60 | 68 | 110 | 68 | 0 | 8 | 8 |
| | | 102 | Week 1 | 09SEP2004 | 8 | 72 | 108 | 64 | 72 | 102 | 66 | 0 | -6 | 8 |
| | | 103 | Week 2 | 16SEP2004 | 15 | 72 | 100 | 62 | 74 | 108 | 60 | 2 | 8 | 8 |
| | | 103 | Final visit | 16SEP2004 | 15 | 72 | 100 | 62 | 74 | 108 | 70 | 2 | 8 | 8 |
| | E0005046 | 1 | Screening | 02SEP2004 | -6 | 72 | 140 | 92 | 80 | 142 | 98 | 8 | 2 | 6 |
| | | 102 | Baseline | 16SEP2004 | -8 | 88 | 124 | 86 | 92 | 130 | 90 | 4 | 6 | 6 |
| | | 103 | Week 1 | 23SEP2004 | 15 | 76 | 118 | 82 | 74 | 114 | 80 | -2 | -4 | -2 |
| | | 106 | Week 2 | 02DEC2004 | 85 | 76 | 110 | 78 | 74 | 108 | 80 | -2 | -2 | -2 |
| | | 223 | Week 12 | 17FEB2005 | 162 | 82 | 124 | 80 | 84 | 126 | 84 | 2 | 2 | 4 |
| | | 223 | Final visit | 17FEB2005 | 162 | 82 | 124 | 80 | 84 | 126 | 84 | 2 | 2 | 4 |
| | E0005050 | 1 | Screening | 13SEP2004 | -7 | 64 | 98 | 54 | 64 | 100 | 60 | 0 | 2 | 6 |
| | | 1 | Baseline | 13SEP2004 | -7 | 64 | 98 | 54 | 64 | 100 | 60 | 0 | 2 | 6 |
| | E0005053 | 1 | Screening | 15SEP2004 | -7 | 78 | 188 | 120 | 68 | 194 | 122 | -10 | 6 | 2 |
| | | 1 | Baseline | 15SEP2004 | -7 | 78 | 188 | 120 | 68 | 194 | 122 | -10 | 6 | 2 |
| | | 103 | Week 1 | 06OCT2004 | 14 | 88 | 156 | 108 | 84 | 158 | 104 | -4 | 2 | -18 |
| | | 223 | Week 2 | 20OCT2004 | 28 | 88 | 156 | 100 | 90 | 150 | 108 | 2 | -8 | 8 |
| | | 223 | Final visit | 20OCT2004 | 28 | 78 | 150 | 100 | 80 | 150 | 108 | 2 | 0 | 8 |
| | E0005054 | 1 | Screening | 15SEP2004 | -6 | 40 | 136 | 90 | 76 | 134 | 96 | 36 | -2 | 6 |
| | | 1 | Baseline | 15SEP2004 | -6 | 40 | 136 | 90 | 76 | 134 | 96 | 36 | -2 | 6 |
| | | 102 | Week 1 | 28SEP2004 | -7 | 88 | 114 | 78 | 84 | 122 | 82 | -4 | 8 | 4 |
| | | 103 | Week 2 | 06OCT2004 | 15 | 84 | 126 | 80 | 80 | 128 | 82 | -4 | 2 | 2 |
| | | 103 | Final visit | 06OCT2004 | 15 | 84 | 126 | 80 | 80 | 128 | 82 | -4 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

40

CONFIDENTIAL
AZSER12802998

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE PULSE | SUPINE SYS | SUPINE DIA | DAY | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005056 | 1 | Screening | 22SEP2004 | 72 | 134 | 72 | -7 | 78 | 130 | 80 | 6 | -4 | 8 |
| | | 1 | Baseline | 22SEP2004 | 72 | 134 | 72 | -7 | 78 | 130 | 80 | 6 | -4 | 8 |
| | | 102 | Week 1 | 06OCT2004 | 76 | 140 | 72 | 7 | 80 | 140 | 78 | 4 | -2 | 6 |
| | | 102 | Final visit | 06OCT2004 | 76 | 140 | 72 | 7 | 80 | 142 | 78 | 4 | 2 | 6 |
| | E0005060 | 1 | Screening | 20APR2005 | 68 | 120 | 80 | -7 | 68 | 120 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | 68 | 120 | 80 | -7 | 76 | 120 | 74 | 0 | -8 | -10 |
| | | 102 | Week 2 | 04MAY2005 | 76 | 128 | 84 | 14 | 84 | 136 | 84 | 0 | 10 | 2 |
| | | 103 | Week 2 | 11MAY2005 | 80 | 130 | 84 | 21 | 84 | 124 | 76 | 4 | 6 | 2 |
| | | 223 | Final visit | 02JUN2005 | 76 | 114 | 74 | 43 | 76 | 124 | 74 | 0 | 10 | 2 |
| | E0005063 | 1 | Screening | 04MAY2005 | 76 | 116 | 70 | -7 | 80 | 120 | 68 | 4 | 4 | -2 |
| | | 1 | Baseline | 04MAY2005 | 76 | 116 | 70 | -7 | 80 | 120 | 68 | 4 | 4 | -2 |
| | | 103 | Week 2 | 18MAY2005 | 68 | 108 | 76 | 8 | 72 | 116 | 62 | 4 | -2 | -4 |
| | | 103 | Final visit | 26MAY2005 | 64 | 108 | 60 | 15 | 68 | 110 | 64 | 4 | 2 | 4 |
| | E0005064 | 102 | Week 1 | 10MAY2005 | 60 | 118 | 78 | -9 | 72 | 114 | 78 | 12 | -4 | 0 |
| | | 103 | Week 2 | 20MAY2005 | 52 | 110 | 62 | 5 | 48 | 106 | 60 | 0 | -4 | -2 |
| | | 223 | Week 2 | 31MAY2005 | 64 | 136 | 80 | 12 | 64 | 128 | 74 | 0 | -8 | -6 |
| | | 223 | Final visit | 06JUL2005 | 64 | 130 | 86 | 48 | 58 | 126 | 84 | -6 | -4 | -2 |
| | E0005065 | 1 | Screening | 12MAY2005 | 70 | 96 | 62 | -6 | 68 | 94 | 62 | -2 | -2 | 0 |
| | | 1 | Baseline | 12MAY2005 | 70 | 96 | 62 | -6 | 68 | 94 | 62 | -2 | -2 | 0 |
| | | 223 | Final visit | 22JUN2005 | | | | 35 | | | | | | |
| | E0005070 | 1 | Screening | 26MAY2005 | 72 | 120 | 78 | -7 | 68 | 118 | 82 | -4 | -2 | 4 |
| | | 1 | Baseline | 26MAY2005 | 84 | 116 | 60 | -7 | 68 | 118 | 64 | -4 | -2 | 4 |
| | | 102 | Week 2 | 08JUN2005 | 78 | 112 | 68 | 8 | 88 | 106 | 72 | 4 | -6 | 4 |
| | | 103 | Week 2 | 16JUN2005 | 78 | 112 | 68 | 14 | 82 | 106 | 72 | 4 | -6 | 4 |
| | | 103 | Final visit | 16JUN2005 | 78 | 112 | 68 | 14 | 82 | 106 | 72 | 4 | -6 | 4 |
| | E0005071 | 1 | Screening | 26MAY2005 | 78 | 118 | 78 | -7 | 76 | 106 | 74 | -2 | -12 | -4 |
| | | 1 | Baseline | 26MAY2005 | 78 | 118 | 78 | -7 | 76 | 106 | 74 | -2 | -12 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12802999

Case 6:06-md-01769-ACC-DAB   Document 1378-12   Filed 03/13/09   Page 93 of 100 PageID 117031

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005071 | 102 | Week 1 | 08JUN2005 | 6 | 76 | 130 | 88 | 80 | 128 | 86 | 4 | -2 | -2 |
| | | 223 | Week 2 | 15JUN2005 | 13 | 74 | 114 | 70 | 70 | 110 | 72 | -4 | -4 | 2 |
| | | 223 | Final visit | 15JUN2005 | 13 | 74 | 114 | 70 | 70 | 110 | 72 | -4 | -4 | 2 |
| | E0005072 | 1 | Week 1 | 02JUN2005 | -8 | 72 | 140 | 88 | 78 | 134 | 84 | 6 | -6 | -4 |
| | | 102 | Week 1 | 16JUN2005 | 6 | 72 | 140 | 80 | 78 | 136 | 80 | 6 | -4 | 0 |
| | | 103 | Week 12 | 21JUN2005 | 13 | 74 | 142 | 76 | 80 | 136 | 70 | 6 | -6 | -6 |
| | | 223 | Week 2 | 09AUG2005 | 60 | 78 | 116 | 68 | 84 | 112 | 70 | 6 | -4 | 2 |
| | | 223 | Final visit | 09AUG2005 | 60 | 78 | 116 | 68 | 84 | 112 | 70 | 6 | -4 | 2 |
| | E0005075 | 1 | Screening | 13JUN2005 | -7 | 88 | 114 | 70 | 88 | 114 | 68 | 0 | 0 | -2 |
| | | - | Baseline | 13JUN2005 | -7 | 88 | 114 | 70 | 88 | 114 | 68 | 0 | 0 | -2 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 80 | 120 | 80 | 76 | 126 | 84 | -4 | 6 | 4 |
| | | 103 | Week 2 | 05JUL2005 | 15 | 76 | 130 | 82 | 84 | 120 | 84 | 8 | -10 | 2 |
| | | 223 | Final visit | 18JUL2005 | 28 | 80 | 124 | 80 | 84 | 126 | 84 | 4 | 2 | 4 |
| | E0005077 | 1 | Screening | 20JUN2005 | -7 | 80 | 120 | 78 | 80 | 114 | 82 | 0 | -6 | 4 |
| | | - | Baseline | 20JUN2005 | -7 | 80 | 118 | 78 | 80 | 112 | 82 | 0 | -6 | 4 |
| | | 102 | Week 1 | 06JUL2005 | 9 | 82 | 118 | 84 | 84 | 118 | 78 | 2 | 0 | -6 |
| | | 223 | Final visit | 06JUL2005 | 9 | 82 | 118 | 84 | 84 | 118 | 78 | 2 | 0 | -6 |
| | E0005078 | 1 | Screening | 21JUN2005 | -2 | 72 | 108 | 62 | 76 | 94 | 68 | 4 | -14 | 6 |
| | | - | Baseline | 21JUN2005 | -2 | 72 | 108 | 62 | 76 | 94 | 66 | 4 | -14 | 4 |
| | | 102 | Week 1 | 30JUN2005 | 7 | 76 | 110 | 62 | 80 | 104 | 62 | 4 | -6 | 0 |
| | | 103 | Week 2 | 11JUL2005 | 18 | 76 | 120 | 82 | 80 | 110 | 72 | 4 | -10 | -10 |
| | | 223 | Final visit | 11JUL2005 | 18 | 72 | 120 | 82 | 80 | 110 | 72 | 8 | -10 | -10 |
| | E0005082 | 102 | Week 1 | 09AUG2005 | -9 | 76 | 118 | 76 | 76 | 118 | 80 | 0 | 0 | 4 |
| | | 102 | Week 1 | 25AUG2005 | 7 | 83 | 128 | 78 | 104 | 127 | 92 | 21 | -1 | 14 |
| | | 103 | Week 2 | 25AUG2005 | 7 | 74 | 124 | 80 | 78 | 122 | 70 | 4 | -2 | -10 |
| | | 223 | Final visit | 15SEP2005 | 28 | 76 | 124 | 76 | 80 | 122 | 70 | 4 | -2 | -6 |
| | | 223 | Final visit | 15SEP2005 | 28 | 76 | 116 | 76 | 80 | 122 | 70 | 4 | 6 | -6 |
| | E0005083 | 1 | Screening | 25AUG2005 | -7 | 76 | 130 | 84 | 80 | 126 | 82 | 4 | -4 | -2 |
| | | - | Baseline | 25AUG2005 | -7 | 76 | 130 | 84 | 80 | 126 | 82 | 4 | -4 | -2 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 60 | 125 | 85 | 70 | 130 | 92 | 10 | 5 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803000

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0005083 | 103 | Week 2 | 15SEP2005 | 14 | 74 | 108 | 74 | 80 | 116 | 80 | 6 | 8 | 6 |
| | | 223 | Week 12 | 31OCT2005 | 60 | 62 | 98 | 60 | 66 | 102 | 60 | 4 | 4 | 0 |
| | | 223 | Final visit | 31OCT2005 | 60 | 62 | 98 | 60 | 66 | 102 | 60 | 4 | 4 | 0 |
| | E0005085 | 1 | Screening | 31AUG2005 | -7 | 72 | 114 | 70 | 80 | 108 | 66 | 8 | -6 | -4 |
| | | 1 | Baseline | 31AUG2005 | -7 | 72 | 114 | 70 | 80 | 108 | 66 | 8 | -6 | -4 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 80 | 104 | 72 | 76 | 110 | 72 | -4 | 6 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 82 | 110 | 72 | 80 | 104 | 72 | -2 | -6 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 85 | 70 | 110 | 66 | 86 | 110 | 76 | 16 | 0 | 10 |
| | | 109 | Week 24 | 15FEB2006 | 161 | 70 | 98 | 70 | 74 | 109 | 70 | 4 | 11 | 0 |
| | | 201 | Week 36 | 17MAY2006 | 252 | 64 | 98 | 61 | 60 | 109 | 69 | -4 | 11 | 8 |
| | | 207 | Week 48 | 09AUG2006 | 336 | 73 | 102 | 68 | 84 | 103 | 70 | 11 | 1 | 2 |
| | | 223 | Final visit | 07SEP2006 | 365 | 66 | 100 | 61 | 79 | 97 | 70 | 13 | -3 | 9 |
| | E0005086 | 1 | Screening | 12SEP2005 | -7 | 82 | 144 | 82 | 76 | 138 | 96 | -6 | -6 | 14 |
| | | 1 | Baseline | 12SEP2005 | -7 | 82 | 144 | 80 | 76 | 138 | 96 | -6 | -6 | 16 |
| | | 102 | Week 1 | 26SEP2005 | 7 | 82 | 120 | 80 | 70 | 124 | 82 | -12 | 4 | 2 |
| | | 102 | Final visit | 26SEP2005 | 7 | 58 | 120 | 80 | 70 | 124 | 82 | 12 | 4 | 2 |
| | E0005087 | 1 | Screening | 19SEP2005 | -7 | 56 | 90 | 62 | 60 | 100 | 70 | 4 | 10 | 8 |
| | | 1 | Baseline | 19SEP2005 | -7 | 56 | 90 | 62 | 60 | 108 | 80 | 4 | 18 | 18 |
| | | 102 | Week 2 | 10OCT2005 | 15 | 88 | 106 | 70 | 80 | 114 | 74 | -8 | 8 | 4 |
| | | 103 | Final visit | 11OCT2005 | 15 | 88 | 102 | 70 | 80 | 114 | 74 | -8 | 12 | 4 |
| | E0006001 | 1 | Screening | 22APR2004 | -7 | 62 | 128 | 80 | 64 | 124 | 80 | 2 | -4 | 0 |
| | | 1 | Baseline | 22APR2004 | -7 | 62 | 128 | 80 | 64 | 124 | 80 | 2 | -4 | 0 |
| | | 102 | Week 1 | 06MAY2004 | 7 | 74 | 118 | 64 | 76 | 120 | 68 | 2 | 2 | 4 |
| | | 103 | Week 2 | 17MAY2004 | 18 | 84 | 120 | 64 | 88 | 120 | 68 | 4 | 0 | 4 |
| | | 106 | Final visit | 22JUL2004 | 84 | 84 | 122 | 80 | 84 | 120 | 80 | 0 | -2 | 0 |
| | E0006003 | 103 | Week 1 | 27APR2004 | -8 | 68 | 118 | 82 | 72 | 118 | 84 | 4 | 0 | 2 |
| | | 102 | Week 2 | 18MAY2004 | 13 | 84 | 120 | 80 | 84 | 122 | 80 | 0 | 2 | 0 |
| | | 106 | Week 12 | 27JUL2004 | 83 | 76 | 128 | 80 | 84 | 128 | 80 | 8 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

43

CONFIDENTIAL
AZSER12803001

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006003 | 223 | Week 24 | 04OCT2004 | 152 | 56 | 134 | 80 | 56 | 130 | 80 | 0 | -4 | 0 |
|  | E0006003 | 223 | Final visit | 04OCT2004 | 152 | 56 | 134 | 80 | 56 | 130 | 80 | 0 | -4 | 0 |
|  | E0006010 | 1 | Screening | 11JUN2004 | -7 | 64 | 128 | 80 | 72 | 128 | 80 | 8 | 0 | 0 |
|  | E0006010 | 1 | Baseline | 11JUN2004 | -7 | 64 | 128 | 80 | 72 | 128 | 80 | 8 | 0 | 0 |
|  | E0006010 | 102 | Week 1 | 25JUN2004 | 7 | 72 | 118 | 74 | 72 | 120 | 74 | 0 | 2 | 0 |
|  | E0006010 | 103 | Week 2 | 07JUL2004 | 19 | 76 | 120 | 74 | 80 | 120 | 74 | 4 | 0 | 0 |
|  | E0006010 | 103 | Final visit | 07JUL2004 | 19 | 76 | 120 | 74 | 80 | 120 | 74 | 4 | 0 | 0 |
|  | E0006012 | 1 | Screening | 07JUL2004 | -7 | 58 | 118 | 70 | 60 | 116 | 70 | 2 | -2 | 0 |
|  | E0006012 | 1 | Baseline | 07JUL2004 | -7 | 56 | 114 | 70 | 60 | 110 | 70 | 4 | -4 | 0 |
|  | E0006012 | 102 | Week 1 | 19JUL2004 | 5 | 56 | 112 | 60 | 60 | 110 | 60 | 4 | -2 | 0 |
|  | E0006012 | 103 | Week 1 | 23JUL2004 | 9 | 64 | 112 | 60 | 68 | 112 | 60 | 4 | 0 | 0 |
|  | E0006012 | 103 | Final visit | 23JUL2004 | 9 | 64 | 112 | 60 | 68 | 112 | 60 | 4 | 0 | 0 |
|  | E0006013 | 1 | Screening | 15JUL2004 | -6 | 84 | 128 | 84 | 88 | 128 | 84 | 4 | 0 | 0 |
|  | E0006013 | 1 | Baseline | 15JUL2004 | -6 | 84 | 128 | 84 | 88 | 128 | 84 | 4 | 0 | 0 |
|  | E0006013 | 102 | Week 1 | 26JUL2004 | 5 | 84 | 126 | 84 | 92 | 126 | 84 | 8 | 0 | 0 |
|  | E0006013 | 102 | Final visit | 26JUL2004 | 5 | 84 | 126 | 84 | 92 | 126 | 84 | 8 | 0 | 0 |
|  | E0006016 | 1 | Screening | 15JUL2004 | -6 | 88 | 128 | 84 | 92 | 128 | 84 | 4 | 0 | 0 |
|  | E0006016 | 1 | Baseline | 15JUL2004 | -6 | 88 | 128 | 84 | 92 | 128 | 84 | 4 | 0 | 0 |
|  | E0006016 | 102 | Week 1 | 03AUG2004 | 13 | 88 | 126 | 84 | 92 | 126 | 84 | 4 | 0 | 0 |
|  | E0006016 | 103 | Week 2 | 03AUG2004 | 13 | 94 | 136 | 84 | 98 | 134 | 88 | 4 | -2 | 4 |
|  | E0006016 | 103 | Final visit | 03AUG2004 | 13 | 94 | 136 | 84 | 98 | 134 | 88 | 4 | -2 | 4 |
|  | E0006018 | 1 | Screening | 21JUL2004 | -7 | 84 | 126 | 84 | 88 | 124 | 80 | 4 | -2 | -4 |
|  | E0006018 | 1 | Baseline | 21JUL2004 | -7 | 84 | 126 | 80 | 88 | 124 | 80 | 4 | -2 | 0 |
|  | E0006018 | 102 | Week 1 | 04AUG2004 | 7 | 80 | 128 | 70 | 80 | 126 | 70 | 0 | -2 | 0 |
|  | E0006018 | 103 | Week 2 | 18AUG2004 | 21 | 64 | 116 | 74 | 72 | 116 | 74 | 8 | 0 | 0 |
|  | E0006018 | 103 | Final visit | 18AUG2004 | 21 | 64 | 116 | 74 | 72 | 116 | 74 | 8 | 0 | 0 |
|  | E0006020 | 1 | Screening | 26JUL2004 | -7 | 64 | 112 | 70 | 68 | 112 | 70 | 4 | 0 | 0 |
|  | E0006020 | 1 | Baseline | 26JUL2004 | -7 | 64 | 112 | 70 | 68 | 112 | 70 | 4 | 0 | 0 |
|  | E0006020 | 102 | Week 1 | 03AUG2004 | 9 | 72 | 118 | 76 | 74 | 114 | 76 | 2 | -4 | 0 |
|  | E0006020 | 103 | Week 2 | 18AUG2004 | 16 | 76 | 118 | 74 | 80 | 116 | 74 | 4 | -2 | 0 |
|  | E0006020 | 103 | Final visit | 18AUG2004 | 16 | 76 | 118 | 74 | 80 | 116 | 74 | 4 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803002

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006021 | 1 | Screening | 28JUL2004 | -6 | 64 | 126 | 80 | 72 | 126 | 84 | 8 | 0 | 4 |
| | | 1 | Baseline | 28JUL2004 | -6 | 64 | 126 | 80 | 72 | 126 | 80 | 8 | 0 | 4 |
| | | 103 | Week 1 | 18AUG2004 | 16 | 72 | 128 | 80 | 80 | 126 | 80 | 8 | -2 | 0 |
| | | 103 | Week 2 | 19AUG2004 | 10 | 76 | 124 | 70 | 88 | 124 | 74 | 4 | 0 | 0 |
| | | 223 | Week 2 | 01SEP2004 | 29 | 84 | 120 | 70 | 88 | 118 | 74 | 4 | -2 | 4 |
| | | 223 | Final visit | 01SEP2004 | 29 | 84 | 120 | 70 | 88 | 118 | 74 | 4 | -2 | 4 |
| | E0006024 | 1 | Week 1 | 30AUG2004 | -8 | 64 | 116 | 68 | 68 | 114 | 66 | 4 | -2 | -2 |
| | | 102 | Week 1 | 13SEP2004 | 6 | 76 | 118 | 74 | 80 | 118 | 70 | 4 | 0 | -4 |
| | | 103 | Week 2 | 20SEP2004 | 13 | 88 | 116 | 70 | 92 | 116 | 70 | 4 | 0 | 0 |
| | | 103 | Final visit | 20SEP2004 | 13 | 88 | 116 | 70 | 92 | 116 | 70 | 4 | 0 | 0 |
| | E0006025 | 1 | Week 1 | 30AUG2004 | -8 | 72 | 120 | 70 | 74 | 120 | 70 | 2 | 0 | 0 |
| | | 223 | Week 1 | 13SEP2004 | 6 | 76 | 120 | 70 | 88 | 120 | 70 | 12 | 0 | 0 |
| | | 223 | Final visit | 13SEP2004 | 6 | 76 | 120 | 70 | 88 | 120 | 70 | 12 | 0 | 0 |
| | E0006027 | 1 | Screening | 03SEP2004 | -7 | 80 | 122 | 74 | 84 | 120 | 76 | 4 | -2 | 2 |
| | | 1 | Baseline | 03SEP2004 | -7 | 80 | 122 | 74 | 84 | 120 | 76 | 4 | -2 | 2 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 76 | 116 | 70 | 88 | 116 | 70 | 12 | 0 | 0 |
| | | 102 | Final visit | 17SEP2004 | 7 | 76 | 116 | 70 | 88 | 116 | 70 | 12 | 0 | 0 |
| | E0006028 | 1 | Screening | 03SEP2004 | -7 | 84 | 144 | 94 | 88 | 142 | 94 | 4 | -2 | 0 |
| | | 1 | Baseline | 03SEP2004 | -7 | 84 | 144 | 94 | 88 | 142 | 94 | 4 | -2 | 0 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 80 | 126 | 84 | 84 | 126 | 80 | 4 | 0 | -4 |
| | | 103 | Week 2 | 24SEP2004 | 14 | 76 | 118 | 80 | 80 | 118 | 80 | 4 | 0 | 0 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 78 | 128 | 82 | 80 | 130 | 84 | 2 | 2 | 2 |
| | | 109 | Week 36 | 20MAR2005 | 184 | 72 | 122 | 78 | 72 | 124 | 80 | 0 | 2 | 2 |
| | | 223 | Week 36 | 20MAY2005 | 252 | 70 | 122 | 78 | 72 | 122 | 78 | 2 | 0 | 0 |
| | | 223 | Final visit | 20MAY2005 | 252 | 70 | 122 | 78 | 72 | 124 | 78 | 2 | 2 | 0 |
| | E0006030 | 1 | | 13SEP2004 | -8 | 72 | 116 | 70 | 84 | 116 | 74 | 12 | 0 | 4 |
| | E0006031 | 1 | Screening | 15SEP2004 | -6 | 68 | 128 | 78 | 70 | 132 | 78 | 2 | 4 | 4 |
| | | 1 | Baseline | 15SEP2004 | -6 | 68 | 128 | 78 | 70 | 132 | 82 | 2 | 4 | 4 |
| | E0006034 | 1 | | 30OCT2004 | -8 | 80 | 104 | 60 | 84 | 104 | 64 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14OCT2004 | 6 | 84 | 106 | 66 | 92 | 106 | 66 | 8 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803003

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006034 | 103 | Week 2 | 21OCT2004 | 13 | 98 | 110 | 74 | 102 | 112 | 78 | -4 | 2 | 4 |
| | | 106 | Week 12 | 29DEC2004 | 82 | 98 | 110 | 72 | 94 | 112 | 76 | -4 | 2 | 4 |
| | | 109 | Week 24 | 09MAR2005 | 152 | 68 | 116 | 74 | 72 | 118 | 78 | -4 | 2 | 4 |
| | | 109 | Final visit | 09MAR2005 | 152 | 68 | 116 | 74 | 72 | 118 | 78 | -4 | 2 | 4 |
| | E0006035 | 1 | Screening | 04OCT2004 | -3 | 76 | 136 | 80 | 80 | 134 | 80 | 4 | -2 | 0 |
| | | | Baseline | 04OCT2004 | -3 | 76 | 136 | 80 | 80 | 134 | 80 | 4 | -2 | 0 |
| | | 102 | Week 2 | 18OCT2004 | 11 | 76 | 120 | 76 | 84 | 120 | 76 | 8 | -0 | 0 |
| | | 102 | Final visit | 18OCT2004 | 11 | 76 | 120 | 76 | 84 | 120 | 76 | 8 | 0 | 0 |
| | E0006038 | 1 | Screening | 26OCT2004 | -7 | 56 | 112 | 84 | 56 | 130 | 84 | 0 | -2 | 0 |
| | | 101 | Baseline | 26OCT2004 | -7 | 56 | 132 | 84 | 56 | 130 | 84 | 0 | -2 | 0 |
| | | 102 | Week 1 | 09NOV2004 | 7 | 70 | 140 | 82 | 74 | 140 | 84 | 4 | 0 | 2 |
| | | 103 | Week 2 | 16NOV2004 | 14 | 72 | 136 | 84 | 76 | 136 | 86 | 4 | 0 | 2 |
| | | 103 | Final visit | 16NOV2004 | 14 | 72 | 136 | 84 | 76 | 136 | 86 | 4 | 0 | 2 |
| | E0006039 | 1 | Screening | 04NOV2004 | -6 | 64 | 120 | 76 | 68 | 120 | 74 | 4 | 0 | -2 |
| | | 101 | Baseline | 04NOV2004 | -6 | 64 | 120 | 76 | 68 | 120 | 74 | 4 | 0 | -2 |
| | | 102 | Week 1 | 09NOV2004 | 5 | 62 | 118 | 80 | 80 | 116 | 76 | 4 | -2 | -4 |
| | | 103 | Week 2 | 20NOV2004 | 12 | 76 | 116 | 80 | 80 | 120 | 76 | 4 | 0 | -4 |
| | | 106 | Week 12 | 31JAN2005 | 82 | 84 | 124 | 74 | 88 | 120 | 76 | 4 | -4 | 2 |
| | | 106 | Final visit | 31JAN2005 | 82 | 84 | 124 | 74 | 88 | 120 | 76 | 4 | -4 | 2 |
| | E0006040 | 1 | Screening | 05NOV2004 | -7 | 52 | 108 | 64 | 56 | 106 | 64 | 4 | -2 | 0 |
| | | 101 | Baseline | 05NOV2004 | -7 | 52 | 108 | 64 | 56 | 106 | 64 | 4 | -2 | 0 |
| | | 102 | Week 1 | 19NOV2004 | 11 | 50 | 116 | 70 | 64 | 116 | 70 | 4 | 0 | 0 |
| | | 106 | Week 12 | 18FEB2005 | 98 | 66 | 110 | 60 | 74 | 110 | 60 | 8 | 0 | 0 |
| | | 223 | Week 24 | 29APR2005 | 168 | 72 | 120 | 68 | 72 | 122 | 68 | 0 | 2 | 0 |
| | | 223 | Final visit | 29APR2005 | 168 | 74 | 120 | 68 | 74 | 122 | 70 | 0 | 2 | 2 |
| | E0006041 | 1 | Screening | 16FEB2005 | -7 | 64 | 120 | 76 | 68 | 118 | 74 | 4 | -2 | -2 |
| | | 101 | Baseline | 16FEB2005 | -7 | 64 | 120 | 76 | 68 | 118 | 74 | 4 | -2 | -2 |
| | | 102 | Week 1 | 28FEB2005 | 5 | 64 | 128 | 70 | 68 | 120 | 78 | 4 | -2 | -2 |
| | | 223 | Week 12 | 19APR2005 | 55 | 72 | 120 | 78 | 74 | 122 | 80 | 2 | 2 | 2 |
| | | 223 | Final visit | 19APR2005 | 55 | 72 | 120 | 78 | 74 | 122 | 80 | 2 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803004

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006042 | 1 | Screening | 21FEB2005 | -7 | 56 | 134 | 80 | 60 | 134 | 84 | 4 | 0 | 4 |
| | | 1 | Baseline | 21FEB2005 | -7 | 56 | 134 | 80 | 60 | 134 | 84 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08MAR2005 | 8 | 68 | 130 | 86 | 68 | 136 | 84 | 0 | 6 | 2 |
| | | 106 | Week 12 | 16MAR2005 | 14 | 72 | 128 | 80 | 72 | 130 | 74 | 2 | 2 | 6 |
| | | 109 | Week 24 | 24MAY2005 | 85 | 70 | 128 | 72 | 76 | 130 | 74 | 2 | 0 | 0 |
| | | 223 | Final²Visit | 09AUG2005 / 20SEP2005 | 162 / 204 | 76 | 144 | 90 | 76 | 144 | 90 | 0 | 0 | 0 |
| | E0006043 | 1 | Screening | 25FEB2005 | -7 | 76 | 120 | 80 | 76 | 126 | 84 | 0 | 6 | 4 |
| | | 1 | Baseline | 25FEB2005 | -7 | 76 | 118 | 80 | 76 | 126 | 84 | 0 | 8 | 4 |
| | | 102 | Week 1 | 11MAR2005 | 7 | 68 | 118 | 70 | 68 | 120 | 72 | 0 | 2 | 2 |
| | | 103 | Week 2 | 18MAR2005 | 14 | 62 | 120 | 70 | 64 | 120 | 78 | 2 | 0 | 8 |
| | | 223 | Final visit | 18MAR2005 | 14 | 62 | 120 | 70 | 64 | 128 | 78 | 2 | 8 | 8 |
| | E0006044 | 1 | Screening | 02MAR2005 | -7 | 84 | 120 | 78 | 84 | 120 | 78 | 0 | 0 | 0 |
| | | 1 | Baseline | 02MAR2005 | -7 | 84 | 120 | 78 | 84 | 120 | 78 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15MAR2005 | 6 | 70 | 128 | 76 | 72 | 130 | 78 | 2 | 2 | 2 |
| | | 103 | Week 2 | 22MAR2005 | 13 | 68 | 120 | 70 | 64 | 128 | 72 | 0 | 0 | 0 |
| | | 223 | Final visit | 22MAR2005 | 13 | 68 | 124 | 70 | 68 | 124 | 72 | 0 | 2 | 2 |
| | E0006047 | 1 | Screening | 17MAR2005 | -7 | 62 | 118 | 78 | 70 | 104 | 64 | 8 | -14 | -14 |
| | | 1 | Baseline | 17MAR2005 | -7 | 70 | 118 | 78 | 70 | 104 | 64 | 8 | -14 | -14 |
| | | 102 | Week 1 | 31MAR2005 | 14 | 70 | 118 | 72 | 70 | 120 | 80 | 0 | 2 | 2 |
| | | 103 | Week 2 | 07APR2005 | 85 | 68 | 120 | 76 | 70 | 126 | 74 | 2 | 6 | 0 |
| | | 106 | Week 12 | 17JUN2005 | 85 | 76 | 116 | 74 | 80 | 114 | 74 | 4 | -2 | 0 |
| | | 106 | Final visit | 17JUN2005 | 85 | 76 | 116 | 74 | 74 | 114 | 74 | 4 | -2 | 0 |
| | E0006050 | 1 | Screening | 22MAR2005 | -7 | 68 | 116 | 72 | 68 | 118 | 72 | 0 | 2 | 0 |
| | | 1 | Baseline | 22MAR2005 | -7 | 68 | 116 | 72 | 68 | 118 | 72 | 2 | 2 | 0 |
| | E0006052 | 1 | Screening | 23MAR2005 | -5 | 70 | 116 | 68 | 70 | 118 | 72 | 0 | 2 | 4 |
| | | 1 | Baseline | 23MAR2005 | -5 | 70 | 116 | 68 | 70 | 118 | 76 | 0 | 2 | 4 |
| | | 103 | Week 2 | 13APR2005 | 16 | 68 | 122 | 76 | 70 | 128 | 76 | 2 | 6 | 6 |
| | | 103 | Final visit | 13APR2005 | 16 | 68 | 122 | 76 | 70 | 128 | 76 | 2 | 6 | 0 |
| | E0006053 | 1 | Screening | 25MAR2005 | -6 | 84 | 136 | 86 | 84 | 138 | 86 | 0 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

47

CONFIDENTIAL
AZSER12803005

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006053 | 1 | Baseline | 25MAR2005 | -6 | 84 | 136 | 86 | 84 | 138 | 86 | 0 | 2 | 0 |
| | | 102 | Week 1 | 07APR2005 | -7 | 70 | 122 | 70 | 74 | 120 | 72 | 4 | -2 | 2 |
| | | 102 | Week 2 | 14APR2005 | 14 | 70 | 122 | 74 | 70 | 116 | 76 | 0 | -6 | 2 |
| | | 103 | Final visit | 14APR2005 | 14 | 70 | 112 | 74 | 70 | 118 | 76 | 0 | 6 | 2 |
| | E0006054 | 1 | Screening | 13APR2005 | -5 | 70 | 122 | 68 | 70 | 124 | 70 | 0 | 2 | 2 |
| | | 1 | Baseline | 13APR2005 | -5 | 70 | 122 | 68 | 70 | 124 | 70 | 0 | 2 | 2 |
| | | 102 | Week 1 | 25APR2005 | 7 | 72 | 120 | 68 | 72 | 122 | 70 | 0 | 2 | 2 |
| | | 103 | Week 2 | 02MAY2005 | 14 | 72 | 120 | 78 | 72 | 122 | 80 | 0 | 2 | 2 |
| | | 103 | Final visit | 02MAY2005 | 14 | 72 | 120 | 78 | 72 | 122 | 78 | 0 | 2 | 0 |
| | E0006055 | 1 | Screening | 20APR2005 | -6 | 60 | 128 | 88 | 64 | 124 | 88 | 4 | -4 | 0 |
| | | 1 | Baseline | 20APR2005 | -6 | 60 | 128 | 88 | 64 | 124 | 88 | 4 | -4 | 0 |
| | E0006056 | 1 | Screening | 25APR2005 | -7 | 78 | 116 | 70 | 80 | 118 | 72 | 2 | 2 | 2 |
| | | 1 | Baseline | 25APR2005 | -7 | 78 | 116 | 70 | 80 | 118 | 72 | 2 | 2 | 2 |
| | | 102 | Week 1 | 09MAY2005 | 7 | 76 | 118 | 74 | 76 | 120 | 74 | 0 | 2 | 0 |
| | | 223 | Week 2 | 25MAY2005 | 23 | 76 | 130 | 76 | 74 | 134 | 78 | -2 | 4 | 2 |
| | | 223 | Final visit | 25MAY2005 | 23 | 72 | 130 | 76 | 74 | 134 | 78 | 2 | 4 | 2 |
| | E0006057 | 1 | Screening | 29APR2005 | -6 | 66 | 116 | 68 | 70 | 118 | 70 | 4 | 2 | 2 |
| | | 1 | Baseline | 29APR2005 | -6 | 66 | 116 | 68 | 70 | 118 | 70 | 4 | 2 | 2 |
| | | 102 | Week 2 | 12MAY2005 | 14 | 74 | 124 | 70 | 72 | 120 | 70 | -2 | -4 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 77 | 76 | 118 | 68 | 80 | 118 | 68 | 4 | 0 | 0 |
| | | 106 | Final visit | 21JUL2005 | 77 | 76 | 118 | 68 | 80 | 118 | 70 | 4 | 0 | 2 |
| | E0006059 | 1 | Screening | 19MAY2005 | -7 | 64 | 128 | 74 | 68 | 130 | 76 | 4 | 2 | 2 |
| | | 1 | Baseline | 19MAY2005 | -7 | 64 | 128 | 74 | 68 | 130 | 76 | 4 | 2 | 2 |
| | | 102 | Week 1 | 02JUN2005 | 7 | 72 | 138 | 84 | 76 | 140 | 86 | 4 | 2 | 2 |
| | | 103 | Week 2 | 10JUN2005 | 15 | 74 | 128 | 84 | 76 | 130 | 84 | 2 | 2 | 0 |
| | | 103 | Final visit | 10JUN2005 | 15 | 74 | 128 | 84 | 78 | 130 | 84 | 4 | 2 | 0 |
| | E0006062 | 1 | Screening | 08JUN2005 | -7 | 74 | 116 | 68 | 74 | 118 | 72 | 0 | 2 | 4 |
| | | 102 | Week 1 | 22JUN2005 | -7 | 85 | 95 | 70 | 62 | 110 | 80 | -23 | 15 | 10 |
| | | 103 | Week 2 | 28JUN2005 | 13 | 74 | 108 | 70 | 74 | 110 | 72 | 0 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803006

Page 47 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006062 | 103 | Final visit | 28JUN2005 | 13 | 74 | 108 | 70 | 74 | 110 | 72 | 0 | 2 | 2 |
| | E0006064 | 1 | Screening | 29JUN2005 | -7 | 68 | 128 | 70 | 72 | 130 | 74 | 4 | 2 | 4 |
| | | 1 | Baseline | 29JUN2005 | -7 | 68 | 128 | 70 | 72 | 130 | 74 | 4 | 2 | 4 |
| | | 102 | Week 1 | 13JUL2005 | 7 | 74 | 116 | 70 | 74 | 118 | 70 | 0 | 2 | 0 |
| | | 103 | Week 2 | 18JUL2005 | 12 | 94 | 110 | 80 | 96 | 110 | 78 | 2 | 0 | -2 |
| | | 223 | Final visit | 23AUG2005 | 48 | 68 | 126 | 70 | 68 | 128 | 72 | 0 | 2 | 2 |
| | E0006065 | 1 | Screening | 11JUL2005 | -7 | 70 | 112 | 68 | 72 | 116 | 70 | 2 | 4 | 2 |
| | | 1 | Baseline | 11JUL2005 | -7 | 70 | 112 | 68 | 72 | 116 | 70 | 2 | 4 | 2 |
| | | 223 | Week 1 | 25JUL2005 | 7 | 70 | 114 | 64 | 72 | 118 | 66 | 2 | 4 | 2 |
| | | 223 | Final visit | 25JUL2005 | 7 | 70 | 114 | 64 | 72 | 118 | 66 | 2 | 4 | 2 |
| | E0006068 | 1 | Screening | 31AUG2005 | -6 | 70 | 124 | 68 | 72 | 128 | 68 | 2 | 4 | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | 70 | 124 | 68 | 72 | 128 | 68 | 2 | 4 | 0 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 70 | 118 | 72 | 70 | 120 | 72 | 0 | 2 | 0 |
| | | 103 | Week 2 | 20SEP2005 | 14 | 70 | 116 | 80 | 70 | 118 | 82 | 0 | 2 | 2 |
| | | 103 | Final visit | 20SEP2005 | 14 | 70 | 116 | 80 | 70 | 118 | 82 | 0 | 2 | 2 |
| | E0006069 | 1 | Screening | 19SEP2005 | -7 | 88 | 144 | 86 | 88 | 144 | 86 | 0 | 0 | 0 |
| | | 1 | Baseline | 19SEP2005 | -7 | 88 | 144 | 86 | 88 | 144 | 86 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03OCT2005 | 14 | 88 | 146 | 64 | 88 | 146 | 64 | 0 | 0 | 0 |
| | | 106 | Week 2 | 10OCT2005 | 85 | 70 | 130 | 82 | 74 | 132 | 86 | 4 | 2 | 4 |
| | | 109 | Week 12 | 20DEC2005 | 179 | 76 | 134 | 86 | 80 | 134 | 80 | 4 | 0 | 0 |
| | | 223 | Week 24 | 24MAR2006 | 36 | 72 | 128 | 70 | 74 | 128 | 70 | 2 | 0 | 0 |
| | | 223 | Final visit | 10MAY2006 | 226 | 72 | 128 | 70 | 74 | 128 | 70 | 2 | 0 | 0 |
| | E0006070 | 1 | Screening | 20SEP2005 | -7 | 64 | 116 | 68 | 68 | 118 | 70 | 4 | 2 | 2 |
| | | 1 | Baseline | 20SEP2005 | -7 | 64 | 116 | 68 | 68 | 118 | 70 | 4 | 2 | 2 |
| | | 102 | Week 1 | 07OCT2005 | 10 | 72 | 138 | 80 | 72 | 138 | 82 | 0 | 0 | 2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 84 | 110 | 80 | 92 | 118 | 84 | 8 | 8 | 4 |
| | | 223 | Final visit | 25OCT2005 | 28 | 64 | 120 | 68 | 64 | 120 | 68 | 0 | 0 | 0 |
| | | 223 | | 25OCT2005 | 28 | 64 | 120 | 68 | 64 | 120 | 68 | 0 | 0 | 0 |
| | E0007002 | 1 | Screening | 15MAR2004 | -7 | 86 | 139 | 88 | 94 | 124 | 84 | 8 | -15 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

49

CONFIDENTIAL
AZSER12803007