Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007002 | 1 | Baseline | 15MAR2004 | -7 | 86 | 139 | 88 | 94 | 124 | 84 | 8 | -15 | -4 |
| | E0007003 | 1 | Screening | 17MAR2004 | -7 | 88 | 155 | 85 | 88 | 149 | 92 | 0 | -6 | 7 |
| | | 1 | Baseline | 17MAR2004 | -7 | 88 | 155 | 85 | 88 | 149 | 92 | 0 | -6 | 7 |
| | | 102 | Week 1 | 08APR2004 | 15 | 91 | 149 | 82 | 94 | 153 | 81 | 3 | 4 | -1 |
| | | 103 | Week 2 | 14APR2004 | 21 | 86 | 170 | 111 | 103 | 169 | 107 | 17 | -1 | -4 |
| | | 103 | Final visit | 14APR2004 | 21 | 86 | 170 | 111 | 103 | 169 | 107 | 17 | -1 | -4 |
| | E0007005 | 1 | Screening | 02APR2004 | -5 | 55 | 128 | 83 | 59 | 137 | 84 | 4 | 9 | 1 |
| | | 1 | Baseline | 02APR2004 | -5 | 55 | 128 | 83 | 59 | 137 | 84 | 4 | 9 | 1 |
| | | 102 | Week 1 | 16APR2004 | 9 | 62 | 120 | 57 | 69 | 125 | 66 | 7 | 5 | 9 |
| | | 102 | Final visit | 16APR2004 | 9 | 62 | 120 | 57 | 69 | 125 | 66 | 7 | 5 | 9 |
| | E0007007 | 1 | Screening | 08APR2004 | -6 | 77 | 98 | 59 | 83 | 114 | 52 | 6 | 16 | -7 |
| | | 1 | Baseline | 08APR2004 | -6 | 77 | 98 | 59 | 83 | 114 | 52 | 6 | 16 | -7 |
| | | 103 | Week 2 | 29APR2004 | 15 | 94 | 115 | 52 | 111 | 98 | 64 | 17 | -17 | 12 |
| | | 106 | Week 12 | 08JUL2004 | 85 | 73 | 107 | 64 | 87 | 113 | 71 | 14 | 6 | 7 |
| | | 106 | Final visit | 08JUL2004 | 85 | 73 | 107 | 64 | 87 | 113 | 71 | 14 | 6 | 7 |
| | E0007010 | 1 | Screening | 15APR2004 | -7 | 68 | 130 | 84 | 76 | 136 | 86 | 8 | 6 | 2 |
| | | 1 | Baseline | 15APR2004 | -7 | 68 | 130 | 84 | 76 | 136 | 86 | 8 | 6 | 2 |
| | | 102 | Week 1 | 28APR2004 | 6 | 74 | 146 | 80 | 74 | 154 | 90 | 0 | 8 | 10 |
| | | 103 | Week 2 | 06MAY2004 | 14 | 72 | 146 | 80 | 71 | 138 | 91 | -1 | -8 | 11 |
| | | 103 | Final visit | 06MAY2004 | 14 | 72 | 146 | 80 | 71 | 138 | 91 | -1 | -8 | 11 |
| | E0007013 | 1 | Screening | 06MAY2004 | -7 | 61 | 106 | 61 | 72 | 96 | 57 | 11 | -10 | -4 |
| | | 1 | Baseline | 06MAY2004 | -7 | 61 | 106 | 61 | 72 | 96 | 57 | 11 | -10 | -4 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 73 | 116 | 69 | 75 | 107 | 73 | 2 | -9 | 4 |
| | | 103 | Final visit | 27MAY2004 | 14 | 73 | 116 | 69 | 75 | 107 | 73 | 2 | -9 | 4 |
| | E0007014 | 1 | Screening | 06MAY2004 | -7 | 66 | 154 | 81 | 80 | 139 | 64 | 14 | -15 | -17 |
| | | 1 | Baseline | 06MAY2004 | -7 | 66 | 154 | 81 | 80 | 139 | 64 | 14 | -15 | -17 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 80 | 153 | 72 | 86 | 144 | 78 | 6 | -9 | 6 |
| | | 223 | Week 12 | 20JUL2004 | 68 | 75 | 133 | 61 | 79 | 141 | 75 | 4 | 8 | 14 |
| | | 223 | Final visit | 20JUL2004 | 68 | 75 | 133 | 61 | 79 | 141 | 75 | 4 | 8 | 14 |
| | E0007015 | 1 | Screening | 13MAY2004 | -7 | 86 | 138 | 72 | 98 | 141 | 75 | 12 | 3 | 3 |

KEY:   SYS: SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

50

CONFIDENTIAL
AZSER12803008

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007015 | 1 | Baseline | 13MAY2004 | -7 | 86 | 138 | 72 | 98 | 141 | 75 | 12 | 3 | 3 |
| | | 103 | Week 2 | 03JUN2004 | 14 | 95 | 143 | 66 | 100 | 149 | 100 | 5 | 6 | 34 |
| | | 106 | Week 12 | 12AUG2004 | 168 | 96 | 139 | 68 | 98 | 154 | 68 | 2 | 15 | 0 |
| | | 109 | Week 24 | 04NOV2004 | 168 | 100 | 139 | 56 | 98 | 154 | 79 | -2 | 15 | 23 |
| | | 223 | Week 36 | 29DEC2004 | 223 | 109 | 182 | 87 | 126 | 196 | 78 | 17 | 14 | -9 |
| | | 223 | Final visit | 29DEC2004 | 223 | 109 | 182 | 87 | 126 | 196 | 78 | 17 | 14 | -9 |
| | E0007016 | 1 | Screening | 17MAY2004 | -7 | 62 | 122 | 79 | 76 | 113 | 90 | 14 | -9 | 11 |
| | | 1 | Baseline | 17MAY2004 | -7 | 62 | 122 | 79 | 76 | 113 | 90 | 14 | -9 | 11 |
| | | 102 | Week 2 | 07JUN2004 | 14 | 68 | 131 | 80 | 74 | 137 | 79 | 6 | 6 | -1 |
| | | 103 | Final visit | 16JUN2004 | 24 | 91 | 119 | 80 | 111 | 130 | 71 | 20 | 11 | -9 |
| | E0007017 | 1 | Screening | 27MAY2004 | -7 | 52 | 111 | 51 | 62 | 115 | 65 | 10 | 4 | 14 |
| | | 1 | Baseline | 27MAY2004 | -7 | 52 | 122 | 50 | 92 | 114 | 50 | 40 | -8 | 0 |
| | | 102 | Week 2 | 17JUN2004 | 14 | 80 | 125 | 50 | 91 | 114 | 50 | 11 | -11 | 0 |
| | | 102 | Final visit | 17JUN2004 | 14 | 80 | 125 | 50 | 91 | 114 | 50 | 11 | -11 | 0 |
| | E0007020 | 1 | Screening | 03JUN2004 | -4 | 53 | 147 | 81 | 60 | 147 | 80 | 7 | 0 | -1 |
| | | 1 | Baseline | 03JUN2004 | -4 | 53 | 147 | 81 | 60 | 147 | 80 | 7 | 0 | -1 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 62 | 160 | 80 | 62 | 160 | 72 | 0 | 0 | -8 |
| | | 223 | Week 2 | 02JUL2004 | 25 | 61 | 123 | 72 | 77 | 115 | 73 | 16 | -8 | 1 |
| | | 223 | Final visit | 02JUL2004 | 25 | 61 | 123 | 72 | 77 | 115 | 73 | 16 | -8 | 1 |
| | E0007022 | 1 | Screening | 03JUN2004 | -4 | 64 | 104 | 66 | 70 | 107 | 57 | 6 | 3 | -9 |
| | | 1 | Baseline | 03JUN2004 | -4 | 64 | 104 | 67 | 70 | 107 | 57 | 6 | 3 | -9 |
| | | 102 | Week 2 | 26JUN2004 | 17 | 63 | 119 | 57 | 104 | 106 | 49 | 41 | -9 | -8 |
| | | 103 | Week 12 | 05AUG2004 | 59 | 78 | 127 | 65 | 86 | 116 | 81 | 8 | -11 | 16 |
| | | 223 | Final visit | 05AUG2004 | 59 | 78 | 127 | 65 | 86 | 116 | 81 | 8 | -11 | 16 |
| | E0007024 | 1 | Screening | 03JUN2004 | -7 | 67 | 105 | 70 | 71 | 117 | 78 | 4 | 12 | 8 |
| | | 1 | Baseline | 03JUN2004 | -7 | 67 | 105 | 70 | 71 | 117 | 78 | 4 | 12 | 8 |
| | | 102 | Week 1 | 17JUN2004 | 8 | 83 | 122 | 71 | 129 | 129 | 75 | 14 | 7 | 4 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 115 | 146 | 73 | 126 | 139 | 80 | 11 | -7 | 7 |
| | | 103 | Final visit | 24JUN2004 | 14 | 115 | 146 | 73 | 126 | 139 | 80 | 11 | -7 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

51

CONFIDENTIAL
AZSER12803009

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007025 | 1 | Screening | 03JUN2004 | -7 | 73 | 130 | 75 | 86 | 130 | 81 | 13 | 0 | 6 |
| | | 1 | Baseline | 03JUN2004 | -7 | 73 | 130 | 80 | 86 | 130 | 81 | 13 | 0 | 6 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 94 | 141 | 70 | 109 | 135 | 80 | 15 | -6 | 10 |
| | | 203 | Week 2 | 24JUN2004 | 14 | 97 | 144 | 78 | 109 | 135 | 89 | 12 | -9 | 11 |
| | | 223 | Final visit | 24JUN2004 | 14 | 97 | 144 | 78 | 109 | 135 | 89 | 12 | -9 | 11 |
| | E0007027 | 1 | Baseline | 08JUN2004 | -8 | 70 | 139 | 84 | 96 | 140 | 88 | 26 | 1 | 4 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 90 | 140 | 73 | 125 | 140 | 76 | 35 | 0 | 3 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 88 | 140 | 61 | 119 | 132 | 93 | 31 | -8 | 32 |
| | | 223 | Week 12 | 08SEP2004 | 84 | 105 | 141 | 77 | 121 | 156 | 86 | 16 | 15 | 9 |
| | | 223 | Final visit | 08SEP2004 | 84 | 105 | 141 | 77 | 121 | 156 | 86 | 16 | 15 | 9 |
| | E0007028 | 1 | Screening | 10JUN2004 | -7 | 86 | 129 | 71 | 102 | 127 | 81 | 16 | -2 | 10 |
| | | 1 | Baseline | 10JUN2004 | -7 | 86 | 129 | 71 | 102 | 127 | 81 | 16 | -2 | 10 |
| | E0007031 | 1 | Screening | 18AUG2004 | -8 | 87 | 136 | 71 | 100 | 133 | 68 | 13 | -3 | -3 |
| | | 102 | Week 1 | 02SEP2004 | 7 | 79 | 132 | 70 | 123 | 139 | 65 | 44 | 7 | -5 |
| | | 102 | Final visit | 02SEP2004 | 7 | 79 | 132 | 70 | 123 | 139 | 65 | 44 | 7 | -5 |
| | E0007032 | 1 | Screening | 26AUG2004 | -7 | 64 | 106 | 54 | 69 | 106 | 47 | 5 | 0 | -7 |
| | | 1 | Baseline | 26AUG2004 | -7 | 64 | 106 | 54 | 69 | 106 | 61 | 5 | 0 | 7 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 71 | 112 | 51 | 90 | 105 | 59 | 19 | -7 | 8 |
| | | 103 | Week 2 | 16SEP2004 | 14 | 90 | 115 | 61 | 94 | 115 | 65 | 4 | 0 | 4 |
| | | 103 | Final visit | 16SEP2004 | 14 | 90 | 115 | 61 | 94 | 115 | 65 | 4 | 0 | 4 |
| | E0007038 | 1 | Screening | 23SEP2004 | -7 | 74 | 132 | 66 | 75 | 132 | 66 | 1 | 0 | 0 |
| | | 1 | Baseline | 23SEP2004 | -7 | 74 | 132 | 66 | 75 | 132 | 66 | 1 | 0 | 0 |
| | | 102 | Week 1 | 07OCT2004 | 7 | 84 | 140 | 74 | 94 | 139 | 65 | 10 | -1 | -9 |
| | | 223 | Final visit | 07OCT2004 | 7 | 84 | 140 | 74 | 94 | 139 | 65 | 10 | -1 | -9 |
| | E0007039 | 1 | Screening | 23SEP2004 | -7 | 58 | 99 | 53 | 64 | 88 | 49 | 6 | -11 | -4 |
| | | 1 | Baseline | 23SEP2004 | -7 | 58 | 99 | 53 | 64 | 88 | 49 | 6 | -11 | -4 |
| | E0007042 | 1 | Screening | 30SEP2004 | -7 | 67 | 122 | 79 | 77 | 142 | 76 | 10 | 20 | -3 |
| | | 1 | Baseline | 30SEP2004 | -7 | 77 | 127 | 76 | 97 | 147 | 70 | 20 | 20 | -6 |
| | | 223 | Week 24 | 31MAR2005 | 175 | 80 | 123 | 76 | 88 | 128 | 82 | 8 | 5 | 6 |
| | | 223 | Final visit | 31MAR2005 | 175 | 80 | 123 | 76 | 88 | 128 | 82 | 8 | 5 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803010

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007043 | 106 | Week 12 | 30SEP2004 | -8 | 56 | 129 | 63 | 54 | 132 | 80 | -2 | 3 | 17 |
| | | 2 | Baseline | 29DEC2004 | 82 | 68 | 131 | 64 | 79 | 132 | 74 | 11 | 1 | 10 |
| | | 24 | Week 1 | 24FEB2005 | 181 | 87 | 148 | 83 | 80 | 141 | 66 | -7 | -7 | -17 |
| | | 223 | Final visit | 07APR2005 | 181 | 87 | 148 | 83 | 80 | 141 | 66 | -7 | -7 | -17 |
| | E0007044 | 1 | Screening | 05JAN2005 | -2 | 62 | 115 | 49 | 72 | 105 | 59 | 10 | -10 | 10 |
| | | | Baseline | 05JAN2005 | -2 | 62 | 115 | 62 | 72 | 110 | 67 | 10 | -5 | 10 |
| | | 102 | Week 1 | 14JAN2005 | 7 | 94 | 115 | 64 | 92 | 110 | 58 | -2 | -5 | 3 |
| | | 103 | Week 2 | 21JAN2005 | 14 | 84 | 107 | 53 | 89 | 106 | 58 | 5 | -1 | 5 |
| | | 223 | Final visit | 21JAN2005 | 14 | 84 | 107 | 53 | 89 | 106 | 58 | 5 | -1 | 5 |
| | E0007048 | 1 | Screening | 20JAN2005 | -7 | 75 | 112 | 66 | 74 | 117 | 71 | -1 | 5 | 5 |
| | | | Baseline | 20JAN2005 | -7 | 75 | 112 | 66 | 74 | 117 | 71 | -1 | 5 | 5 |
| | | 102 | Week 1 | 03FEB2005 | 7 | 81 | 123 | 73 | 86 | 119 | 74 | 5 | -4 | 1 |
| | | 223 | Final visit | 03FEB2005 | 7 | 81 | 123 | 73 | 86 | 119 | 74 | 5 | -4 | 1 |
| | E0007049 | 1 | Screening | 27JAN2005 | -7 | 84 | 127 | 77 | 86 | 133 | 86 | 2 | 6 | 9 |
| | | | Baseline | 27JAN2005 | -7 | 84 | 127 | 77 | 86 | 133 | 86 | 2 | 6 | 9 |
| | | 102 | Week 1 | 03FEB2005 | 7 | 81 | 121 | 67 | 81 | 115 | 65 | 0 | -6 | -2 |
| | | 102 | Final visit | 10FEB2005 | 7 | 81 | 121 | 67 | 81 | 115 | 65 | 0 | -6 | -2 |
| | E0007050 | 1 | Screening | 28JAN2005 | -6 | 63 | 118 | 79 | 68 | 121 | 87 | 5 | 3 | 8 |
| | | | Baseline | 10FEB2005 | -6 | 63 | 118 | 78 | 91 | 121 | 86 | 28 | 3 | 8 |
| | | 102 | Week 1 | 10FEB2005 | 14 | 75 | 121 | 71 | 86 | 126 | 88 | 11 | 5 | 17 |
| | | 103 | Week 2 | 17FEB2005 | 14 | 80 | 133 | 86 | 85 | 131 | 84 | 5 | -2 | -2 |
| | | 223 | Final visit | 21MAR2005 | 46 | 86 | 133 | 86 | 85 | 131 | 84 | -1 | -2 | -2 |
| | | 223 | Final visit | 21MAR2005 | 46 | 86 | 133 | 86 | 85 | 131 | 84 | -1 | -2 | -2 |
| | E0007051 | 1 | Week 1 | 02FEB2005 | -12 | 60 | 116 | 69 | 67 | 118 | 76 | 7 | 2 | 7 |
| | | 102 | Week 1 | 17FEB2005 | 3 | 82 | 132 | 61 | 101 | 132 | 57 | 19 | 0 | -4 |
| | | 223 | Final visit | 22FEB2005 | 8 | 80 | 125 | 66 | 95 | 119 | 52 | 15 | -6 | -14 |
| | | 223 | Final visit | 22FEB2005 | 8 | 80 | 125 | 66 | 95 | 119 | 52 | 15 | -6 | -14 |
| | E0007052 | 1 | Screening | 03FEB2005 | -7 | 68 | 124 | 81 | 69 | 124 | 79 | 1 | 0 | -2 |
| | | | Baseline | 03FEB2005 | -7 | 80 | 124 | 81 | 81 | 124 | 79 | 1 | 0 | -2 |
| | | 102 | Week 1 | 17FEB2005 | 7 | 80 | 123 | 68 | 89 | 124 | 59 | 9 | 1 | -9 |
| | | 103 | Week 2 | 28FEB2005 | 18 | 80 | 129 | 68 | 90 | 119 | 76 | 10 | -10 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803011

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007052 | 223 | Week 2 | 29MAR2005 | 47 | 81 | 124 | 68 | 81 | 116 | 62 | 0 | -8 | -6 |
| | | 223 | Final visit | 29MAR2005 | 47 | 81 | 124 | 68 | 81 | 116 | 62 | 0 | -8 | -6 |
| | E0008001 | 1 | Screening | 14APR2004 | -7 | 86 | 132 | 94 | 86 | 134 | 93 | 0 | 2 | -1 |
| | | 1 | Baseline | 14APR2004 | -7 | 86 | 132 | 94 | 86 | 134 | 93 | 0 | 2 | -1 |
| | | 102 | Week 1 | 28APR2004 | 7 | 98 | 130 | 82 | 104 | 128 | 79 | 6 | -2 | -3 |
| | | 102 | Final visit | 28APR2004 | 7 | 98 | 130 | 82 | 104 | 128 | 79 | 6 | -2 | -3 |
| | E0008005 | 1 | Screening | 23JUN2004 | -6 | 84 | 130 | 90 | 94 | 124 | 88 | 10 | -6 | -2 |
| | | 1 | Baseline | 23JUN2004 | -6 | 84 | 130 | 90 | 94 | 124 | 88 | 10 | -6 | -2 |
| | | 102 | Week1 | 08JUL2004 | 9 | 90 | 129 | 82 | 88 | 130 | 88 | -2 | 1 | 6 |
| | | 102 | Final visit | 08JUL2004 | 9 | 90 | 129 | 82 | 88 | 130 | 88 | -2 | 1 | 6 |
| | E0008007 | 1 | Screening | 08JUL2004 | -5 | 76 | 138 | 69 | 76 | 131 | 68 | 0 | -7 | -1 |
| | | 1 | Baseline | 08JUL2004 | -5 | 76 | 138 | 69 | 76 | 131 | 68 | 0 | -7 | -1 |
| | | 102 | Week1 | 20JUL2004 | 7 | 78 | 128 | 64 | 80 | 134 | 69 | 2 | 6 | 5 |
| | | 102 | Final visit | 20JUL2004 | 7 | 78 | 128 | 64 | 80 | 134 | 69 | 2 | 6 | 5 |
| | E0008010 | 102 | Week 1 | 21JUL2004 | -17 | 102 | 125 | 89 | 106 | 137 | 81 | 4 | 12 | -8 |
| | | 106 | Week 12 | 28OCT2004 | 87 | 79 | 116 | 79 | 90 | 117 | 86 | 11 | 1 | 7 |
| | | 223 | Week 24 | 21DEC2004 | 141 | 103 | 109 | 68 | 107 | 118 | 71 | 4 | 9 | 3 |
| | | 223 | Final visit | 21DEC2004 | 141 | 98 | 135 | 68 | 102 | 137 | 71 | 4 | 2 | 3 |
| | E0008012 | 1 | Screening | 17AUG2004 | -7 | 84 | 122 | 76 | 88 | 125 | 80 | 4 | 3 | 4 |
| | | 1 | Baseline | 17AUG2004 | -7 | 84 | 122 | 76 | 88 | 125 | 80 | 4 | 3 | 4 |
| | | 102 | Week2 | 13SEP2004 | 20 | 82 | 120 | 68 | 85 | 122 | 70 | 3 | 2 | 2 |
| | | 103 | Final visit | 13SEP2004 | 20 | 82 | 120 | 68 | 85 | 122 | 70 | 3 | 2 | 2 |
| | E0008013 | 223 | Week 2 | 19AUG2004 | -12 | 63 | 108 | 69 | 70 | 121 | 79 | 7 | 13 | 10 |
| | | 223 | Final visit | 15OCT2004 | 45 | 78 | 102 | 66 | 75 | 101 | 77 | -3 | -1 | 11 |
| | E0008014 | 1 | Screening | 19NOV2004 | -5 | 81 | 138 | 100 | 86 | 140 | 108 | 5 | 2 | 8 |
| | | 1 | Baseline | 19NOV2004 | -5 | 81 | 138 | 100 | 86 | 140 | 108 | 5 | 2 | 8 |
| | E0008016 | 1 | Screening | 28JAN2005 | -13 | 70 | 135 | 78 | 78 | 126 | 86 | 8 | -9 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803012

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008017 | 1 | Screening | 04FEB2005 | -6 | 72 | 118 | 82 | 72 | 122 | 82 | 0 | 4 | 0 |
| | | 1 | Baseline | 04FEB2005 | -6 | 72 | 118 | 82 | 72 | 122 | 82 | 0 | 4 | 0 |
| | E0008018 | 1 | Screening | 22MAR2005 | -2 | 68 | 132 | 80 | 81 | 109 | 73 | 13 | -23 | -7 |
| | | 1 | Baseline | 22MAR2005 | -2 | 68 | 132 | 80 | 81 | 109 | 73 | 13 | -23 | -7 |
| | | 102 | Week 1 | 01APR2005 | 8 | 92 | 129 | 90 | | | | | | |
| | | 102 | Final visit | 01APR2005 | 8 | 92 | 129 | 90 | | | | | | |
| | E0008023 | 1 | Screening | 20MAY2005 | -6 | 93 | 122 | 85 | 99 | 123 | 82 | 6 | 1 | -3 |
| | | 1 | Baseline | 20MAY2005 | -6 | 93 | 122 | 85 | 99 | 123 | 82 | 6 | 1 | -3 |
| | | 106 | Week 12 | 16AUG2005 | 84 | 97 | 120 | 86 | 109 | 112 | 87 | 2 | -8 | 5 |
| | | 109 | Week 24 | 09NOV2005 | 167 | 92 | 111 | 80 | 94 | 113 | 80 | 2 | 2 | 7 |
| | | 223 | Week 24 | 09DEC2005 | 197 | 79 | 115 | 69 | 94 | 99 | 76 | 15 | -16 | 7 |
| | | 223 | Final visit | 09DEC2005 | 197 | 79 | 115 | 69 | 94 | 99 | 76 | 15 | -16 | 7 |
| | E0008025 | 1 | Screening | 31MAY2005 | -6 | 79 | 111 | 70 | 83 | 111 | 74 | 4 | 0 | 4 |
| | | 1 | Baseline | 31MAY2005 | -6 | 79 | 111 | 70 | 83 | 111 | 74 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2005 | 10 | 79 | 129 | 77 | 86 | 119 | 76 | 0 | -10 | -1 |
| | | 102 | Final visit | 16JUN2005 | 10 | 86 | 129 | 77 | 86 | 119 | 76 | 0 | -10 | -1 |
| | E0008026 | 1 | Screening | 31AUG2005 | -6 | 91 | 123 | 92 | 85 | 117 | 88 | -6 | -6 | -4 |
| | | 1 | Baseline | 31AUG2005 | -6 | 91 | 123 | 92 | 85 | 117 | 88 | -6 | -6 | -4 |
| | | 106 | Week 12 | 08SEP2005 | -2 | 78 | 123 | 92 | 85 | 113 | 82 | -6 | -4 | -4 |
| | | 223 | Week 24 | 30NOV2005 | 170 | 79 | 119 | 84 | 81 | 110 | 80 | 2 | 0 | -4 |
| | | 223 | Final visit | 23FEB2006 | 170 | 80 | 119 | 84 | 83 | 119 | 80 | 3 | 0 | -4 |
| | E0008028 | 1 | Screening | 26AUG2005 | -6 | 56 | 116 | 80 | 55 | 131 | 81 | -1 | 15 | 1 |
| | | 1 | Baseline | 26AUG2005 | -6 | 56 | 116 | 80 | 55 | 131 | 81 | -1 | 15 | 1 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 56 | 123 | 54 | 61 | 116 | 57 | -5 | -7 | 3 |
| | | 223 | Week 12 | 03NOV2005 | 63 | 78 | 116 | 56 | 72 | 116 | 60 | -6 | 0 | 4 |
| | | 223 | Final visit | 03NOV2005 | 63 | 82 | 116 | 56 | 72 | 116 | 60 | -6 | 0 | 4 |
| | E0010001 | 1 | Screening | 26APR2004 | -7 | 76 | 122 | 80 | 78 | 124 | 76 | 2 | 2 | -4 |
| | | 102 | Baseline | 26APR2004 | -7 | 76 | 122 | 88 | 88 | 132 | 90 | 2 | 2 | -2 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 78 | 130 | 88 | 88 | 132 | 90 | 4 | 2 | -2 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 82 | 130 | 88 | 90 | 130 | 90 | 6 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803013

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010001 | 106 | Week 12 | 26JUL2004 | 84 | 72 | 124 | 80 | 76 | 128 | 80 | 4 | 4 | 0 |
| | | 223 | Week 12 | 26JUL2004 | 84 | 72 | 124 | 80 | 76 | 128 | 80 | 4 | 4 | 0 |
| | | 223 | Final visit | 26JUL2004 | 84 | 72 | 124 | 80 | 76 | 128 | 80 | 4 | 4 | 0 |
| | E0010002 | 1 | Screening | 27APR2004 | -7 | 60 | 128 | 80 | 64 | 130 | 84 | 4 | 2 | 4 |
| | | 1 | Baseline | 27APR2004 | -7 | 60 | 128 | 80 | 64 | 130 | 84 | 4 | 2 | 4 |
| | | 102 | Week 1 | 1MAY2004 | -7 | 62 | 128 | 80 | 64 | 134 | 84 | 2 | 6 | 2 |
| | | 103 | Week 2 | 19MAY2004 | 15 | 76 | 128 | 88 | 82 | 140 | 98 | 6 | 12 | 10 |
| | | 103 | Final visit | 19MAY2004 | 15 | 76 | 128 | 88 | 82 | 140 | 98 | 6 | 12 | 10 |
| | E0010003 | 1 | Screening | 06MAY2004 | -7 | 70 | 120 | 90 | 80 | 130 | 90 | 10 | 10 | 0 |
| | | 102 | Baseline | 06MAY2004 | -7 | 70 | 120 | 90 | 80 | 130 | 90 | 10 | 10 | 0 |
| | | 103 | Week 1 | 20MAY2004 | 14 | 88 | 120 | 86 | 78 | 118 | 82 | -10 | -2 | -4 |
| | | 103 | Week 2 | 27MAY2004 | 46 | 88 | 122 | 80 | 86 | 118 | 78 | -2 | -4 | -2 |
| | | 223 | Final visit | 28JUN2004 | 46 | 78 | 124 | 80 | 78 | 134 | 78 | 0 | 10 | -2 |
| | E0010005 | 1 | Screening | 27MAY2004 | -6 | 78 | 112 | 70 | 82 | 110 | 72 | 4 | -2 | 2 |
| | | 102 | Baseline | 27MAY2004 | -6 | 78 | 108 | 62 | 82 | 110 | 72 | 4 | 2 | 2 |
| | | 102 | Week 1 | 09JUN2004 | 7 | 64 | 108 | 62 | 72 | 110 | 78 | 8 | 2 | 16 |
| | | | Final visit | 09JUN2004 | 7 | 64 | 108 | 62 | 72 | 110 | 78 | 8 | 2 | 16 |
| | E0010007 | 1 | Screening | 22JUN2004 | -7 | 64 | 104 | 78 | 72 | 110 | 80 | 8 | 6 | 2 |
| | | 102 | Baseline | 22JUN2004 | -7 | 64 | 104 | 78 | 72 | 112 | 82 | 8 | 6 | 4 |
| | | 103 | Week 1 | 06JUL2004 | -7 | 60 | 108 | 78 | 72 | 110 | 80 | 12 | 4 | 4 |
| | | 103 | Week 2 | 13JUL2004 | 14 | 80 | 108 | 78 | 86 | 110 | 80 | 6 | 4 | 4 |
| | | 223 | Final visit | 27JUL2004 | 28 | 64 | 108 | 76 | 72 | 110 | 80 | 8 | 2 | 4 |
| | E0010009 | 1 | Screening | 08JUL2004 | -4 | 88 | 108 | 76 | 94 | 112 | 78 | 6 | 4 | 2 |
| | | 102 | Baseline | 08JUL2004 | -4 | 88 | 108 | 80 | 94 | 116 | 80 | 6 | 6 | 2 |
| | | 103 | Week 1 | 19JUL2004 | 14 | 78 | 110 | 70 | 86 | 116 | 76 | 14 | 6 | 10 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 78 | 110 | 72 | 86 | 108 | 76 | 8 | -2 | 4 |
| | | | Final visit | 26JUL2004 | | | | | | 108 | | | | |
| | E0010010 | 1 | Screening | 13JUL2004 | -7 | 82 | 116 | 68 | 92 | 122 | 76 | 10 | 6 | 8 |
| | | 1 | Baseline | 13JUL2004 | -7 | 82 | 116 | 68 | 92 | 122 | 76 | 10 | 6 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803014

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010010 | 102 | Week 1 | 27JUL2004 | 7 | 80 | 110 | 78 | 84 | 112 | 78 | 4 | 2 | 0 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 80 | 118 | 72 | 96 | 124 | 76 | 16 | 6 | 4 |
| | | 223 | Week 2 | 20AUG2004 | 31 | 80 | 108 | 78 | 78 | 114 | 80 | -2 | 6 | 2 |
| | | 223 | Final visit | 20AUG2004 | 31 | 80 | 102 | 78 | 78 | 102 | 82 | -2 | 0 | 4 |
| | E0010011 | 1 | Screening | 14JUL2004 | -7 | 76 | 110 | 72 | 80 | 116 | 70 | 4 | 6 | -2 |
| | | 1 | Baseline | 14JUL2004 | -7 | 76 | 108 | 78 | 80 | 114 | 80 | 4 | 6 | 2 |
| | | 102 | Week 1 | 26JUL2004 | -7 | 68 | 108 | 78 | 76 | 114 | 80 | 8 | 6 | 2 |
| | | 223 | Week 2 | 04AUG2004 | 14 | 88 | 120 | 76 | 96 | 124 | 78 | 8 | 4 | 2 |
| | | 223 | Final visit | 04AUG2004 | 14 | 88 | 120 | 76 | 96 | 124 | 78 | 8 | 4 | 2 |
| | E0010012 | 1 | Screening | 27JUL2004 | -7 | 76 | 122 | 90 | 80 | 124 | 90 | 4 | 2 | 0 |
| | | 1 | Baseline | 27JUL2004 | -7 | 76 | 122 | 90 | 80 | 124 | 90 | 4 | 2 | 0 |
| | | 102 | Week 1 | 10AUG2004 | 15 | 88 | 120 | 90 | 96 | 126 | 90 | 8 | 6 | 0 |
| | | 223 | Week 2 | 03SEP2004 | 31 | 80 | 128 | 88 | 96 | 130 | 86 | 16 | 2 | -2 |
| | | 223 | Final visit | 03SEP2004 | 31 | 80 | 130 | 78 | 84 | 128 | 82 | 4 | -2 | 4 |
| | E0010016 | 1 | Screening | 23AUG2004 | -7 | 70 | 100 | 68 | 82 | 106 | 72 | 12 | 6 | 4 |
| | | 1 | Baseline | 23AUG2004 | -7 | 70 | 100 | 68 | 82 | 106 | 72 | 12 | 6 | 4 |
| | | 102 | Week 1 | 07SEP2004 | 8 | 76 | 108 | 70 | 78 | 110 | 78 | 2 | 2 | 8 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 60 | 102 | 64 | 58 | 98 | 62 | -2 | -4 | -2 |
| | | 103 | Final visit | 13SEP2004 | 14 | 60 | 102 | 64 | 58 | 98 | 62 | -2 | -4 | -2 |
| | E0010018 | 102 | Week 1 | 30MAR2005 | -9 | 65 | 118 | 72 | 70 | 120 | 74 | 5 | 2 | 2 |
| | | 103 | Week 2 | 14APR2005 | 16 | 78 | 119 | 78 | 92 | 116 | 80 | 14 | -3 | 2 |
| | | 223 | Week 2 | 22APR2005 | 24 | 76 | 110 | 72 | 80 | 110 | 74 | 4 | 0 | 2 |
| | | 223 | Week 2 | 05MAY2005 | 27 | 82 | 108 | 74 | 86 | 110 | 74 | 4 | 2 | 0 |
| | | 223 | Final visit | 05MAY2005 | 27 | 82 | 108 | 74 | 86 | 110 | 74 | 4 | 2 | 0 |
| | E0011004 | 1 | Screening | 16SEP2004 | -7 | 78 | 110 | 65 | 80 | 108 | 65 | 2 | -2 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | 78 | 115 | 70 | 80 | 108 | 68 | 2 | -7 | -2 |
| | | 102 | Week 1 | 30SEP2004 | 7 | 76 | 115 | 70 | 78 | 110 | 68 | 2 | -5 | -2 |
| | | 103 | Week 2 | 07OCT2004 | 14 | 76 | 118 | 72 | 78 | 115 | 70 | 2 | -3 | -2 |
| | | 112 | Week 12 | 16DEC2004 | 91 | 76 | 112 | 78 | 74 | 130 | 70 | -2 | 18 | -8 |
| | | 223 | Week 24 | 01MAR2005 | 159 | 74 | 130 | 80 | 74 | 130 | 78 | 0 | 0 | -2 |
| | | 223 | Final visit | 01MAR2005 | 159 | 74 | 130 | 80 | 74 | 130 | 78 | 0 | 0 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803015

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011006 | 1 | Screening | 10MAR2005 | -5 | 66 | 115 | 70 | 70 | 105 | 65 | 4 | -10 | -5 |
| | | 1 | Baseline | 10MAR2005 | -5 | 66 | 115 | 70 | 70 | 105 | 65 | 4 | -10 | -5 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 66 | 125 | 78 | 72 | 115 | 65 | 6 | -10 | -13 |
| | | 102 | Final visit | 22MAR2005 | 7 | 66 | 125 | 78 | 72 | 115 | 65 | 6 | -10 | -13 |
| | E0011009 | 1 | Screening | 08AUG2005 | -11 | 60 | 128 | 75 | 66 | 132 | 78 | 6 | 4 | 3 |
| | | 1 | Baseline | 29AUG2005 | -10 | 62 | 120 | 70 | 64 | 125 | 74 | 2 | 5 | 4 |
| | | 103 | Week 2 | 01SEP2005 | 13 | 60 | 118 | 70 | 62 | 124 | 74 | 2 | 6 | 4 |
| | | 103 | Final visit | 01SEP2005 | 13 | 60 | 118 | 70 | 62 | 124 | 74 | 2 | 6 | 4 |
| | E0012001 | 1 | Screening | 15MAR2004 | -7 | 70 | 112 | 74 | 73 | 127 | 77 | 3 | 15 | 3 |
| | | 1 | Baseline | 15MAR2004 | -7 | 70 | 112 | 74 | 73 | 127 | 77 | 3 | 15 | 3 |
| | | 103 | Week 2 | 07APR2004 | 16 | 85 | 131 | 89 | 98 | 133 | 92 | 13 | 2 | 3 |
| | | 103 | Final visit | 07APR2004 | 16 | 85 | 131 | 89 | 98 | 133 | 92 | 13 | 2 | 3 |
| | E0012003 | 1 | Screening | 18MAR2004 | -7 | 70 | 123 | 70 | 74 | 130 | 72 | 4 | 7 | 2 |
| | | 1 | Baseline | 18MAR2004 | -7 | 70 | 123 | 70 | 74 | 130 | 72 | 4 | 7 | 2 |
| | | 102 | Week 1 | 01APR2004 | 14 | 85 | 101 | 78 | 90 | 104 | 78 | 5 | 3 | 0 |
| | | 103 | Week 2 | 01APR2004 | 14 | 85 | 104 | 78 | 85 | 104 | 85 | 0 | 0 | 7 |
| | | 103 | Final visit | 08APR2004 | 14 | 85 | 100 | 83 | 85 | 104 | 85 | 0 | 4 | 2 |
| | E0012004 | 1 | Screening | 22MAR2004 | -7 | 74 | 130 | 74 | 78 | 134 | 76 | 4 | 4 | 2 |
| | | 1 | Baseline | 22MAR2004 | -7 | 74 | 130 | 74 | 78 | 134 | 76 | 4 | 4 | 2 |
| | | 102 | Week 1 | 05APR2004 | 9 | 70 | 130 | 72 | 74 | 134 | 72 | 4 | 4 | 0 |
| | | 103 | Week 2 | 14APR2004 | 16 | 68 | 128 | 70 | 74 | 132 | 74 | 6 | 4 | 4 |
| | | 223 | Week 12 | 19JUL2004 | 112 | 80 | 132 | 88 | 80 | 134 | 92 | 0 | 2 | 4 |
| | | 223 | Final visit | 19JUL2004 | 112 | 80 | 132 | 88 | 80 | 134 | 92 | 0 | 2 | 4 |
| | E0012005 | 1 | Screening | 30MAR2004 | -7 | 60 | 92 | 60 | 64 | 102 | 68 | 4 | 10 | 8 |
| | | 1 | Baseline | 30MAR2004 | -7 | 60 | 92 | 60 | 64 | 102 | 68 | 4 | 10 | 8 |
| | | 223 | Week 2 | 15APR2004 | 9 | 64 | 94 | 62 | 70 | 100 | 68 | 6 | 6 | 6 |
| | | 223 | Final visit | 15APR2004 | 9 | 64 | 94 | 62 | 70 | 100 | 68 | 6 | 6 | 6 |
| | E0012008 | 1 | Screening | 03JUN2004 | -4 | 84 | 104 | 74 | 84 | 108 | 76 | 0 | 4 | 2 |
| | | 103 | Week 2 | 21JUN2004 | 14 | 80 | 104 | 76 | 84 | 108 | 76 | 4 | 4 | 0 |
| | | 106 | Week 12 | 30AUG2004 | 84 | 72 | 134 | 84 | 74 | 136 | 84 | 2 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803016

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0012008 | 223 | Week 24 | 29NOV2004 | 175 | 80 | 122 | 72 | 82 | 118 | 74 | 2 | -4 | 2 |
| | | 223 | Final visit | 29NOV2004 | 175 | 80 | 122 | 72 | 82 | 118 | 74 | 2 | -4 | 2 |
| | E0012009 | 1 | Screening | 30JUN2004 | -7 | 78 | 110 | 68 | | | | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | 78 | 110 | 68 | | | | | | |
| | | 102 | Week 1 | 14JUL2004 | 14 | 78 | 118 | 70 | 80 | 122 | 70 | 2 | 4 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 26 | 88 | 124 | 88 | 90 | 124 | 88 | 2 | 0 | 0 |
| | | 103 | Final visit | 26JUL2004 | 26 | 88 | 120 | 88 | 90 | 124 | 88 | 2 | 4 | 0 |
| | E0012010 | 1 | Screening | 30JUN2004 | -7 | 64 | 100 | 82 | 64 | 108 | 84 | 0 | 8 | 2 |
| | | 1 | Baseline | 30JUN2004 | -7 | 74 | 100 | 82 | 78 | 108 | 84 | 4 | 8 | 2 |
| | | 102 | Week 1 | 14JUL2004 | 14 | 74 | 112 | 70 | 78 | 116 | 72 | 4 | 4 | 2 |
| | | 103 | Week 2 | 21JUL2004 | 21 | 66 | 130 | 84 | 66 | 130 | 86 | 0 | 0 | 2 |
| | | 103 | Final visit | 21JUL2004 | 21 | 66 | 130 | 84 | 66 | 130 | 86 | 0 | 0 | 2 |
| | E0012011 | 1 | Screening | 30JUN2004 | -7 | 75 | 100 | 74 | 75 | 104 | 78 | 0 | 4 | 4 |
| | | 1 | Baseline | 30JUN2004 | -7 | 75 | 100 | 74 | 84 | 104 | 78 | 0 | 4 | 4 |
| | | 103 | Week 2 | 21JUL2004 | 21 | 100 | 110 | 80 | 78 | 110 | 80 | -16 | 0 | 0 |
| | | 106 | Week 12 | 01OCT2004 | 93 | 78 | 100 | 70 | 78 | 104 | 70 | -2 | 4 | 0 |
| | | 223 | Week 24 | 29DEC2004 | 183 | 74 | 100 | 70 | 78 | 104 | 70 | 4 | 4 | 0 |
| | | 223 | Final visit | 29DEC2004 | 175 | 74 | 100 | 70 | 78 | 104 | 70 | 4 | 4 | 0 |
| | E0012013 | 1 | Screening | 16AUG2004 | -7 | 70 | 112 | 84 | 72 | 114 | 92 | 2 | 2 | 8 |
| | | 1 | Baseline | 16AUG2004 | -7 | 70 | 112 | 84 | 72 | 114 | 92 | 2 | 2 | 8 |
| | | 102 | Week 1 | 01SEP2004 | 9 | 68 | 120 | 68 | 72 | 124 | 74 | 4 | 4 | 6 |
| | | 102 | Final visit | 01SEP2004 | 9 | 68 | 120 | 72 | 72 | 124 | 74 | 4 | 4 | 2 |
| | E0012016 | 1 | Screening | 07SEP2004 | -7 | 68 | 120 | 70 | 78 | 124 | 72 | 10 | 4 | 2 |
| | | 1 | Baseline | 07SEP2004 | -7 | 68 | 120 | 70 | 78 | 124 | 72 | 10 | 4 | 2 |
| | | 102 | Week 1 | 21SEP2004 | 13 | 70 | 122 | 80 | 72 | 120 | 68 | 2 | -2 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 91 | 72 | 130 | 80 | 74 | 132 | 80 | 0 | 0 | -2 |
| | | 223 | Week 24 | 24JAN2005 | 132 | 68 | 110 | 72 | 72 | 110 | 74 | 2 | 0 | 0 |
| | | 223 | Final visit | 24JAN2005 | 132 | 68 | 110 | 72 | 72 | 110 | 74 | 4 | 0 | 2 |
| | E0012017 | 1 | Screening | 07SEP2004 | -7 | 80 | 120 | 68 | 80 | 122 | 74 | 0 | 2 | 6 |
| | | 1 | Baseline | 07SEP2004 | -7 | 80 | 120 | 68 | 80 | 122 | 74 | 0 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803017

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0012017 | 103 | Week 2 | 27SEP2004 | 13 | 80 | 120 | 78 | 76 | 120 | 80 | -4 | 0 | -2 |
| | | 223 | Week 24 | 31JAN2005 | 139 | 84 | 138 | 82 | 84 | 140 | 80 | 0 | 2 | -2 |
| | | 223 | Final visit | 31JAN2005 | 139 | 84 | 138 | 82 | 84 | 140 | 80 | 0 | 2 | -2 |
| | E0012018 | 1 | Screening | 10SEP2004 | -4 | 80 | 138 | 80 | 80 | 136 | 80 | 0 | -2 | 0 |
| | | 1 | Baseline | 10SEP2004 | -4 | 80 | 138 | 80 | 80 | 136 | 80 | 0 | -2 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 80 | 106 | 86 | 82 | 132 | 86 | 2 | 6 | 0 |
| | | 223 | Week 2 | 29OCT2004 | 45 | 80 | 132 | 78 | 86 | 137 | 76 | 0 | 5 | -2 |
| | | 223 | Final visit | 29OCT2004 | 45 | 86 | 140 | 88 | 86 | 140 | 88 | 0 | 0 | 0 |
| | E0012020 | 1 | Screening | 21SEP2004 | -6 | 66 | 100 | 76 | 68 | 102 | 76 | 2 | 2 | 0 |
| | | 1 | Baseline | 21SEP2004 | -6 | 66 | 100 | 76 | 68 | 102 | 76 | 2 | 2 | 0 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 68 | 104 | 72 | 72 | 104 | 68 | 4 | 0 | -4 |
| | | 103 | Week 2 | 11OCT2004 | 14 | 72 | 104 | 72 | 74 | 104 | 74 | 2 | 0 | 2 |
| | | 223 | Week 2 | 25OCT2004 | 28 | 72 | 104 | 74 | 74 | 104 | 74 | -2 | 0 | 0 |
| | | 223 | Final visit | 25OCT2004 | 28 | 72 | 104 | 74 | 70 | 104 | 74 | -2 | 0 | 0 |
| | E0012021 | 1 | Screening | 18OCT2004 | -7 | 68 | 112 | 74 | 72 | 114 | 74 | 4 | 2 | 0 |
| | | 1 | Baseline | 18OCT2004 | -7 | 68 | 112 | 74 | 72 | 114 | 74 | 4 | 2 | 0 |
| | | 102 | Week 1 | 01NOV2004 | 7 | 66 | 112 | 84 | 72 | 134 | 82 | 6 | -6 | -2 |
| | | 223 | Week 2 | 10NOV2004 | 16 | 80 | 134 | 90 | 74 | 134 | 88 | -6 | 0 | -2 |
| | | 223 | Final visit | 10NOV2004 | 16 | 80 | 134 | 90 | 74 | 134 | 88 | -6 | 0 | -2 |
| | E0012022 | 1 | Screening | 18OCT2004 | -7 | 68 | 140 | 80 | 72 | 140 | 82 | 4 | 0 | 2 |
| | | 1 | Baseline | 18OCT2004 | -7 | 68 | 140 | 80 | 72 | 140 | 82 | 4 | 0 | 2 |
| | | 102 | Week 1 | 01NOV2004 | 8 | 66 | 118 | 88 | 84 | 116 | 86 | 4 | -2 | -2 |
| | | 223 | Week 2 | 11NOV2004 | 17 | 80 | 120 | 88 | 84 | 118 | 88 | 4 | -2 | 0 |
| | | 223 | Final visit | 11NOV2004 | 17 | 80 | 120 | 88 | 84 | 118 | 88 | 4 | -2 | 0 |
| | E0012024 | 1 | Screening | 01FEB2005 | -7 | 72 | 122 | 72 | 72 | 118 | 74 | 0 | -4 | 2 |
| | | 1 | Baseline | 01FEB2005 | -7 | 72 | 122 | 72 | 72 | 118 | 74 | 0 | -4 | 2 |
| | E0012025 | 1 | Screening | 21FEB2005 | -7 | 72 | 130 | 74 | 74 | 128 | 70 | 2 | -2 | -4 |
| | | 1 | Baseline | 21FEB2005 | -7 | 72 | 130 | 74 | 74 | 128 | 70 | 2 | -2 | -4 |
| | | 102 | Week 1 | 08MAR2005 | 8 | 78 | 124 | 90 | 80 | 126 | 88 | 2 | 2 | -2 |
| | | 103 | Week 2 | 15MAR2005 | 15 | 92 | 132 | 92 | 64 | 128 | 90 | -8 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803018

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012025 | 106 | Week 12 | 24MAY2005 | 85 | 72 | 128 | 88 | 78 | 124 | 84 | 6 | -4 | -4 |
| | | 109 | Week 24 | 11AUG2005 | 164 | 72 | 130 | 78 | 80 | 128 | 78 | 8 | -2 | -0 |
| | | 223 | Week 36 | 07NOV2005 | 252 | 84 | 132 | 94 | 90 | 128 | 90 | 6 | -4 | -4 |
| | | 223 | Final visit | 07NOV2005 | 252 | 84 | 132 | 94 | 90 | 128 | 90 | 6 | -4 | -4 |
| | E0012026 | 1 | Screening | 29MAR2005 | -7 | 76 | 138 | 80 | 80 | 132 | 80 | 4 | -6 | 0 |
| | | 1 | Baseline | 09MAR2005 | -7 | 76 | 138 | 80 | 80 | 138 | 80 | 4 | -0 | 0 |
| | | 102 | Week 1 | 12APR2005 | -7 | 76 | 142 | 84 | 78 | 142 | 78 | 4 | -4 | -2 |
| | | 103 | Week 2 | 19APR2005 | 14 | 72 | 110 | 88 | 78 | 112 | 86 | 2 | 2 | -4 |
| | | 223 | Week 12 | 06JUL2005 | 92 | 72 | 128 | 88 | 80 | 128 | 84 | 8 | -0 | -4 |
| | | 223 | Final visit | 06JUL2005 | 92 | 72 | 128 | 88 | 80 | 128 | 84 | 8 | -0 | -4 |
| | E0012027 | 1 | Screening | 28APR2005 | -7 | 60 | 110 | 68 | 64 | 110 | 68 | 4 | 0 | 0 |
| | | 1 | Baseline | 28APR2005 | -7 | 60 | 110 | 68 | 64 | 110 | 68 | 4 | 0 | 0 |
| | | 102 | Week 1 | 28APR2005 | -7 | 62 | 112 | 70 | 64 | 110 | 70 | 4 | -2 | 0 |
| | | 102 | Final visit | 12MAY2005 | 7 | 62 | 112 | 70 | 64 | 110 | 70 | 4 | -2 | 0 |
| | E0014005 | 1 | Screening | 23JUN2004 | -7 | 80 | 116 | 83 | 84 | 115 | 80 | 4 | -1 | -3 |
| | | 1 | Baseline | 23JUN2004 | -7 | 80 | 116 | 83 | 84 | 115 | 80 | 4 | -1 | -3 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 84 | 121 | 77 | 95 | 134 | 84 | 11 | 13 | 5 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 85 | 105 | 70 | 98 | 120 | 72 | 13 | 15 | 3 |
| | | 103 | Final visit | 14JUL2004 | 14 | 85 | 105 | 70 | 98 | 120 | 72 | 13 | 15 | 2 |
| | E0014006 | 1 | Screening | 21JUL2004 | -2 | 87 | 132 | 91 | 84 | 130 | 91 | -3 | -2 | 0 |
| | | 1 | Baseline | 21JUL2004 | -2 | 87 | 132 | 91 | 84 | 130 | 91 | -3 | -2 | 0 |
| | | 102 | Week 1 | 02AUG2004 | 10 | 99 | 116 | 78 | 106 | 121 | 78 | -7 | -5 | -3 |
| | | 103 | Week 2 | 31AUG2004 | 39 | 98 | 125 | 76 | 90 | 128 | 85 | -10 | -2 | 9 |
| | | 106 | Week 12 | 18OCT2004 | 87 | 100 | 116 | 76 | 90 | 115 | 73 | 16 | -1 | -3 |
| | | 223 | Week 24 | 08DEC2004 | 138 | 85 | 116 | 76 | 101 | 115 | 85 | 16 | -1 | 9 |
| | | 223 | Final visit | 08DEC2004 | 138 | 85 | 116 | 76 | 101 | 115 | 85 | 16 | -1 | 9 |
| | E0014009 | 1 | | 02DEC2004 | -11 | 90 | 119 | 75 | 106 | 128 | 89 | 16 | 9 | 14 |
| | | 102 | Week 1 | 22DEC2004 | 9 | 98 | 130 | 80 | 108 | 136 | 89 | 10 | 6 | 9 |
| | | 103 | Week 2 | 29DEC2004 | 16 | 89 | 132 | 80 | 103 | 142 | 88 | 14 | 10 | 8 |
| | | 103 | Final visit | 29DEC2004 | 16 | 89 | 132 | 80 | 103 | 142 | 88 | 14 | 10 | 8 |
| | E0014010 | 1 | | 02DEC2004 | -11 | 74 | 110 | 72 | 86 | 119 | 87 | 12 | 9 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803019

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0014010 | 102 | Week 1 | 22DEC2004 | 9 | 72 | 109 | 78 | 86 | 120 | 83 | 14 | 11 | 5 |
| | | 103 | Week 2 | 29DEC2004 | 16 | 91 | 125 | 77 | 95 | 133 | 83 | 4 | 8 | 6 |
| | | 108 | Week 12 | 22MAR2005 | 85 | 78 | 112 | 77 | 86 | 127 | 89 | 8 | 15 | 12 |
| | | 109 | Week 24 | 27MAY2005 | 165 | 78 | 115 | 76 | 81 | 122 | 79 | 3 | 7 | 3 |
| | | 109 | Final visit | 27MAY2005 | 165 | 78 | 115 | 76 | 81 | 122 | 79 | 3 | 7 | 3 |
| | E0014012 | 1 | Screening | 18FEB2005 | -7 | 74 | 105 | 72 | 101 | 113 | 75 | 27 | 8 | 3 |
| | | 1 | Baseline | 18FEB2005 | -7 | 74 | 105 | 72 | 96 | 113 | 75 | 22 | 8 | 3 |
| | | 102 | Week 1 | 07MAR2005 | 10 | 77 | 110 | 74 | 99 | 115 | 76 | 22 | 5 | 2 |
| | | 103 | Week 2 | 16MAR2005 | 17 | 79 | 114 | 74 | 93 | 114 | 81 | 14 | 0 | 7 |
| | | 106 | Week 12 | 08MAY2005 | 82 | 92 | 95 | 69 | 104 | 102 | 73 | 12 | 7 | 4 |
| | | 106 | Final visit | 18MAY2005 | 82 | 92 | 95 | 69 | 104 | 102 | 73 | 12 | 7 | 4 |
| | E0014017 | 1 | Screening | 03AUG2005 | -7 | 74 | 109 | 74 | 105 | 117 | 80 | 31 | 8 | 6 |
| | | 1 | Baseline | 03AUG2005 | -7 | 74 | 109 | 74 | 105 | 117 | 80 | 31 | 8 | 6 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 95 | 103 | 76 | 104 | 119 | 86 | 9 | 16 | 10 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 85 | 123 | 79 | 104 | 121 | 89 | 19 | -2 | 10 |
| | | 103 | Final visit | 22AUG2005 | 12 | 85 | 123 | 79 | 104 | 121 | 89 | 19 | -2 | 10 |
| | E0016003 | 1 | Screening | 27APR2004 | -3 | 66 | 143 | 78 | 77 | 139 | 89 | 11 | -4 | 11 |
| | | 1 | Baseline | 27APR2004 | -3 | 66 | 143 | 78 | 77 | 139 | 89 | 11 | -4 | 11 |
| | | 223 | Week 2 | 19MAY2004 | 19 | 72 | 126 | 72 | 80 | 122 | 68 | 8 | -4 | -4 |
| | | 223 | Final visit | 19MAY2004 | 19 | 72 | 126 | 72 | 80 | 122 | 68 | 8 | -4 | -4 |
| | E0016004 | 1 | Screening | 30APR2004 | -5 | 90 | 118 | 74 | 96 | 110 | 68 | 6 | -8 | -6 |
| | | 1 | Baseline | 30APR2004 | -5 | 90 | 118 | 74 | 96 | 110 | 68 | 6 | -8 | -6 |
| | | 106 | Week 12 | 04AUG2004 | 91 | 82 | 124 | 73 | 98 | 118 | 76 | 16 | -6 | 3 |
| | | 109 | Week 24 | 20OCT2004 | 168 | 64 | 117 | 72 | 62 | 125 | 77 | -2 | 8 | 5 |
| | | 223 | Final visit | 20OCT2004 | 168 | 92 | 128 | 76 | 100 | 132 | 80 | 8 | 4 | 4 |
| | E0016006 | 1 | Screening | 30JUN2004 | -6 | 82 | 118 | 68 | 90 | 112 | 66 | 8 | -6 | -2 |
| | | 1 | Baseline | 30JUN2004 | -6 | 82 | 118 | 68 | 90 | 112 | 66 | 8 | -6 | -2 |
| | | 102 | Week 2 | 12JUL2004 | 15 | 80 | 118 | 78 | 84 | 108 | 72 | 4 | -10 | -4 |
| | | 223 | Week 12 | 08SEP2004 | 64 | 78 | 122 | 78 | 84 | 118 | 82 | 6 | -4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803020

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016006 | 223 | Final visit | 08SEP2004 | 64 | 78 | 122 | 78 | 84 | 118 | 82 | 6 | -4 | 4 |
| | E0016007 | 1 | Screening | 02JUL2004 | -7 | 68 | 110 | 66 | 80 | 118 | 70 | 12 | 8 | 4 |
| | | 1 | Baseline | 02JUL2004 | -7 | 68 | 110 | 66 | 80 | 118 | 70 | 12 | 8 | 4 |
| | | 103 | Week 2 | 26JUL2004 | 17 | 70 | 102 | 62 | 78 | 108 | 68 | 8 | 6 | 6 |
| | | 106 | Week 12 | 08OCT2004 | 91 | 78 | 131 | 78 | 83 | 122 | 76 | 5 | -9 | -2 |
| | | 106 | Final visit | 08OCT2004 | 91 | 78 | 131 | 78 | 83 | 122 | 76 | 5 | -9 | -2 |
| | E0016008 | 1 | Screening | 09JUL2004 | -3 | 68 | 108 | 70 | 86 | 106 | 70 | 18 | -2 | 0 |
| | | 1 | Baseline | 09JUL2004 | -3 | 68 | 108 | 70 | 86 | 106 | 70 | 18 | -2 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 74 | 102 | 76 | 80 | 96 | 72 | 6 | -6 | -4 |
| | | 223 | Week 12 | 01SEP2004 | 51 | 80 | 106 | 70 | 92 | 112 | 78 | 12 | 6 | 8 |
| | | 223 | Final visit | 01SEP2004 | 51 | 80 | 106 | 70 | 92 | 112 | 78 | 12 | 6 | 8 |
| | E0016010 | 1 | Screening | 08SEP2004 | -5 | 80 | 108 | 62 | 92 | 117 | 71 | 12 | 9 | 9 |
| | | 1 | Baseline | 08SEP2004 | -5 | 80 | 108 | 62 | 92 | 117 | 71 | 12 | 9 | 9 |
| | | 102 | Week 1 | 20SEP2004 | 7 | 78 | 106 | 70 | 90 | 115 | 69 | 12 | 9 | -1 |
| | | 103 | Week 2 | 27SEP2004 | 14 | 82 | 112 | 68 | 92 | 109 | 63 | 10 | -3 | -5 |
| | | 223 | Week 12 | 22NOV2004 | 70 | 82 | 110 | 70 | 90 | 110 | 72 | 8 | 0 | 2 |
| | | 223 | Final visit | 22NOV2004 | 70 | 82 | 110 | 68 | 90 | 110 | 72 | 8 | 0 | 4 |
| | E0016011 | 1 | Screening | 16SEP2004 | -6 | 80 | 118 | 72 | 92 | 115 | 69 | 12 | -3 | -3 |
| | | 1 | Baseline | 16SEP2004 | -6 | 80 | 118 | 72 | 92 | 115 | 69 | 12 | -3 | -3 |
| | | 102 | Week 1 | 01OCT2004 | 9 | 78 | 118 | 60 | 90 | 121 | 73 | 12 | 3 | 13 |
| | | 102 | Final visit | 01OCT2004 | 9 | 78 | 118 | 60 | 90 | 121 | 73 | 12 | 3 | 13 |
| | E0016012 | 1 | Screening | 27SEP2004 | -3 | 88 | 128 | 80 | 92 | 124 | 78 | 4 | -4 | -2 |
| | | 1 | Baseline | 27SEP2004 | -3 | 88 | 128 | 80 | 92 | 124 | 78 | 4 | -4 | -2 |
| | | 102 | Week 1 | 06OCT2004 | 6 | 90 | 126 | 78 | 102 | 123 | 71 | 12 | -3 | -7 |
| | | 103 | Week 2 | 13OCT2004 | 13 | 83 | 120 | 83 | 70 | 109 | 77 | -13 | -11 | -6 |
| | | 106 | Week 12 | 20DEC2004 | 81 | 84 | 118 | 81 | 96 | 107 | 71 | 12 | -11 | -10 |
| | | 106 | Final visit | 20DEC2004 | 81 | 84 | 118 | 81 | 96 | 107 | 71 | 12 | -11 | -10 |
| | E0016014 | 1 | Screening | 02NOV2004 | -2 | 70 | 138 | 81 | 82 | 131 | 73 | 12 | -7 | -8 |
| | | 1 | Baseline | 02NOV2004 | -2 | 70 | 138 | 81 | 82 | 131 | 73 | 12 | -7 | -8 |
| | | 102 | Week 1 | 11NOV2004 | 7 | 82 | 108 | 61 | 90 | 118 | 66 | 8 | 10 | 5 |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803021

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0016014 | 103 | Week 2 | 18NOV2004 | 14 | 96 | 117 | 79 | 101 | 113 | 77 | 5 | -4 | -2 |
| | | 103 | Final visit | 18NOV2004 | 14 | 96 | 117 | 79 | 101 | 113 | 77 | 5 | -4 | -2 |
| | E0016017 | 1 | Screening | 15DEC2004 | -7 | 92 | 128 | 76 | 100 | 132 | 70 | 8 | 4 | -6 |
| | | 1 | Baseline | 15DEC2004 | -7 | 92 | 128 | 76 | 100 | 132 | 70 | 8 | 4 | -6 |
| | | 102 | Week 1 | 28DEC2004 | 6 | 86 | 112 | 76 | 100 | 119 | 81 | 14 | 7 | 5 |
| | | 103 | Week 2 | 06JAN2005 | 15 | 90 | 118 | 78 | 102 | 117 | 81 | 12 | -1 | 3 |
| | | 106 | Week 12 | 11MAR2005 | 79 | 80 | 110 | 71 | 100 | 117 | 81 | 20 | 7 | 10 |
| | | 106 | Final visit | 11MAR2005 | 79 | 80 | 110 | 71 | 100 | 117 | 81 | 20 | 7 | 10 |
| | E0016018 | 1 | Screening | 21JAN2005 | -5 | 68 | 108 | 64 | 74 | 112 | 68 | 6 | 4 | 4 |
| | | 1 | Baseline | 21JAN2005 | -5 | 68 | 108 | 64 | 74 | 112 | 68 | 6 | 4 | 4 |
| | | 102 | Week 2 | 10FEB2005 | 15 | 72 | 108 | 63 | 80 | 115 | 71 | 8 | 7 | 8 |
| | | 103 | Final visit | 10FEB2005 | 15 | 86 | 100 | 62 | 90 | 114 | 68 | 4 | 14 | 6 |
| | E0016020 | 1 | Screening | 31JAN2005 | -7 | 60 | 108 | 62 | 68 | 112 | 71 | 8 | 4 | 9 |
| | | 1 | Baseline | 31JAN2005 | -7 | 60 | 108 | 62 | 68 | 112 | 71 | 8 | 4 | 9 |
| | | 102 | Week 1 | 16FEB2005 | 9 | 62 | 110 | 68 | 80 | 115 | 71 | 18 | 5 | 3 |
| | | 102 | Final visit | 16FEB2005 | 9 | 62 | 110 | 68 | 80 | 115 | 71 | 18 | 5 | 3 |
| | E0016021 | 1 | Screening | 07FEB2005 | -7 | 78 | 108 | 62 | 86 | 113 | 71 | 8 | 5 | 9 |
| | | 1 | Baseline | 07FEB2005 | -7 | 78 | 108 | 62 | 86 | 113 | 71 | 8 | 5 | 9 |
| | | 102 | Week 2 | 23FEB2005 | 15 | 92 | 116 | 74 | 101 | 120 | 79 | 9 | 4 | 5 |
| | | 103 | Week 4 | 01MAR2005 | 17 | 90 | 110 | 64 | 100 | 115 | 70 | 10 | 5 | 6 |
| | | 106 | Week 12 | 04MAY2005 | 79 | 70 | 115 | 67 | 82 | 115 | 70 | 12 | 0 | 3 |
| | | 109 | Week 36 | 19OCT2005 | 247 | 84 | 124 | 68 | 100 | 118 | 72 | 16 | -6 | 4 |
| | | 223 | Final visit | 19OCT2005 | 247 | 84 | 124 | 68 | 90 | 118 | 72 | 6 | -6 | 4 |
| | E0016024 | 1 | Screening | 28APR2005 | -5 | 80 | 122 | 78 | 80 | 122 | 72 | 0 | 0 | -6 |
| | | 1 | Baseline | 28APR2005 | -5 | 80 | 122 | 78 | 80 | 122 | 72 | 0 | 0 | -6 |
| | | 102 | Week 1 | 13MAY2005 | 10 | 89 | 116 | 72 | 82 | 120 | 74 | -7 | 4 | 2 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 91 | 142 | 82 | 100 | 154 | 85 | 9 | 12 | 3 |
| | | 103 | Final visit | 17MAY2005 | 14 | 91 | 142 | 82 | 100 | 154 | 85 | 9 | 12 | 3 |
| | E0018001 | 1 | Screening | 09MAR2004 | -8 | 69 | 112 | 80 | 70 | 110 | 80 | 1 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803022

Listing 12.2.9-1  Vital Signs

Page 63 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018001 | 102 | Week 1 | 23MAR2004 | 6 | 76 | 100 | 66 | 82 | 90 | 70 | -6 | -10 | 4 |
| | | 103 | Week 2 | 30MAR2004 | 13 | 92 | 120 | 80 | 90 | 120 | 82 | -2 | 0 | 2 |
| | | 103 | Final visit | 30MAR2004 | 13 | 92 | 120 | 80 | 90 | 120 | 82 | -2 | 0 | 2 |
| | E0018002 | 1 | Screening | 10MAR2004 | -7 | 68 | 112 | 72 | 70 | 114 | 74 | 2 | 2 | 2 |
| | | 103 | Baseline | 10MAR2004 | -7 | 68 | 112 | 72 | 70 | 114 | 74 | 2 | 2 | 2 |
| | | 102 | Week 2 | 30MAR2004 | 16 | 68 | 110 | 80 | 88 | 110 | 80 | 20 | 10 | 10 |
| | | 106 | Week 2 | 30MAR2004 | 13 | 60 | 110 | 80 | 70 | 110 | 80 | 10 | 0 | 0 |
| | | 223 | Week 12 | 14JUL2004 | 119 | 72 | 110 | 78 | 80 | 108 | 84 | 8 | -2 | 4 |
| | | 223 | Final visit | 14JUL2004 | 119 | 80 | 110 | 78 | 84 | 108 | 80 | 4 | -2 | 2 |
| | E0018003 | 1 | Screening | 10MAR2004 | -6 | 78 | 150 | 100 | 84 | 140 | 100 | 6 | -10 | 0 |
| | | 103 | Baseline | 10MAR2004 | -6 | 78 | 150 | 100 | 84 | 140 | 100 | 6 | -10 | 0 |
| | | 102 | Week 2 | 30MAR2004 | 14 | 70 | 140 | 98 | 72 | 140 | 100 | 2 | 0 | 2 |
| | | 106 | Week 12 | 15JUN2004 | 91 | 80 | 130 | 80 | 84 | 132 | 86 | 4 | 2 | 6 |
| | | 109 | Week 24 | 08SEP2004 | 176 | 76 | 140 | 90 | 76 | 140 | 94 | 0 | 0 | 4 |
| | | 223 | Week 36 | 02NOV2004 | 231 | 76 | 130 | 86 | 80 | 132 | 86 | 4 | 2 | 0 |
| | | 223 | Final visit | 02NOV2004 | 231 | 76 | 130 | 86 | 80 | 132 | 86 | 4 | 2 | 0 |
| | E0018005 | 1 | Screening | 12MAY2004 | -6 | 80 | 124 | 92 | 82 | 124 | 92 | 2 | 0 | 0 |
| | | 102 | Baseline | 12MAY2004 | -6 | 80 | 124 | 92 | 82 | 124 | 92 | 2 | 0 | 0 |
| | | 223 | Week 2 | 08JUN2004 | 21 | 88 | 120 | 90 | 80 | 122 | 90 | -8 | 0 | 0 |
| | | 223 | Week 12 | 11AUG2004 | 85 | 80 | 120 | 84 | 80 | 124 | 88 | 0 | 4 | 4 |
| | | 223 | Final visit | 11AUG2004 | 85 | 80 | 120 | 84 | 80 | 124 | 88 | 0 | 4 | 4 |
| | E0018007 | 1 | Week 1 | 26MAY2004 | -13 | 68 | 100 | 60 | 80 | 98 | 70 | 12 | -2 | 12 |
| | | 102 | Week 2 | 15JUN2004 | 14 | 60 | 110 | 60 | 68 | 110 | 70 | 8 | 0 | 10 |
| | | 103 | Week 12 | 23JUN2004 | 14 | 60 | 110 | 60 | 68 | 100 | 70 | 8 | 0 | 10 |
| | | 106 | Final visit | 08SEP2004 | 92 | 60 | 110 | 60 | 68 | 110 | 70 | 8 | 0 | 10 |
| | E0018008 | 1 | Screening | 15JUN2004 | -7 | 61 | 120 | 70 | 82 | 130 | 78 | 21 | 10 | 8 |
| | | 102 | Baseline | 15JUN2004 | -7 | 61 | 120 | 70 | 84 | 130 | 78 | 21 | 10 | 8 |
| | | 103 | Week 2 | 29JUN2004 | 15 | 76 | 110 | 70 | 80 | 100 | 70 | 4 | -10 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 80 | 110 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803023

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0018008 | 106 | Week 12 | 09SEP2004 | 79 | 64 | 130 | 80 | 72 | 130 | 80 | 8 | 0 | 0 |
| | | 223 | Week 24 | 02DEC2004 | 163 | 70 | 110 | 74 | 76 | 110 | 72 | 6 | 0 | -2 |
| | | 223 | Final visit | 02DEC2004 | 163 | 70 | 110 | 74 | 76 | 110 | 72 | 6 | 0 | -2 |
| | E0018009 | 1 | Screening | 07JUL2004 | -7 | 72 | 130 | 88 | 74 | 128 | 86 | 2 | -2 | -2 |
| | | 102 | Baseline | 07JUL2004 | -7 | 72 | 130 | 88 | 74 | 128 | 86 | 2 | -2 | -2 |
| | | 103 | Week 2 | 30JUL2004 | 16 | 96 | 120 | 60 | 92 | 130 | 64 | 12 | 10 | 4 |
| | | 106 | Week 12 | 06OCT2004 | 84 | 70 | 120 | 80 | 72 | 122 | 82 | 2 | 2 | 2 |
| | | 223 | Week 12 | 03NOV2004 | 112 | 70 | 130 | 84 | 80 | 130 | 86 | 13 | 0 | 2 |
| | | 223 | Final visit | 03NOV2004 | 112 | 67 | 130 | 84 | 80 | 130 | 86 | 13 | 0 | 2 |
| | E0018010 | 1 | Screening | 28JUL2004 | -5 | 60 | 140 | 90 | 64 | 140 | 92 | 4 | 0 | 2 |
| | | 102 | Baseline | 28JUL2004 | -5 | 60 | 140 | 90 | 64 | 140 | 92 | 4 | 0 | 2 |
| | | 103 | Week 1 | 06AUG2004 | 7 | 70 | 130 | 90 | 80 | 130 | 96 | 10 | 0 | 6 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 60 | 130 | 90 | 80 | 130 | 90 | 20 | 0 | 0 |
| | | 103 | Final visit | 16AUG2004 | 14 | 60 | 130 | 90 | 80 | 130 | 90 | 20 | 0 | 0 |
| | E0018011 | 1 | Screening | 02AUG2004 | -5 | 100 | 111 | 64 | 96 | 110 | 76 | -4 | -1 | 12 |
| | | 102 | Baseline | 02AUG2004 | -5 | 80 | 100 | 64 | 100 | 104 | 76 | 20 | 4 | 12 |
| | | 103 | Week 1 | 17AUG2004 | 8 | 112 | 110 | 60 | 120 | 110 | 80 | 8 | 0 | 4 |
| | | 103 | Week 2 | 25AUG2004 | 16 | 90 | 110 | 60 | 96 | 110 | 70 | 6 | 0 | 10 |
| | | 106 | Week 12 | 03NOV2004 | 86 | 104 | 104 | 60 | 94 | 114 | 77 | 4 | 10 | 17 |
| | | 106 | Final visit | 03NOV2004 | 86 | 104 | 104 | 60 | 94 | 114 | 77 | 4 | 10 | 17 |
| | E0018012 | 102 | Week 1 | 17AUG2004 | -8 | 51 | 110 | 70 | 64 | 110 | 78 | 13 | 0 | 8 |
| | | 103 | Week 2 | 31AUG2004 | 6 | 60 | 120 | 74 | 60 | 120 | 80 | 0 | 0 | 6 |
| | | 103 | Week 2 | 07SEP2004 | 13 | 60 | 120 | 70 | 60 | 120 | 80 | 0 | 0 | 10 |
| | | 103 | Final visit | 07SEP2004 | 13 | 60 | 120 | 70 | 60 | 120 | 80 | 0 | 0 | 10 |
| | E0018016 | 1 | Week 1 | 20SEP2004 | -8 | 80 | 110 | 80 | 86 | 108 | 84 | 6 | -2 | 4 |
| | | 102 | Week 1 | 06OCT2004 | 6 | 64 | 100 | 70 | 62 | 102 | 72 | -2 | 2 | 2 |
| | | 103 | Week 2 | 13OCT2004 | 15 | 68 | 110 | 68 | 74 | 110 | 72 | 6 | 0 | 4 |
| | | 106 | Week 12 | 22DEC2004 | 85 | 64 | 120 | 70 | 60 | 120 | 68 | -6 | 0 | -2 |
| | | 223 | Week 24 | 22FEB2005 | 147 | 68 | 100 | 70 | 74 | 102 | 72 | 6 | 2 | 2 |
| | | 223 | Final visit | 22FEB2005 | 147 | 68 | 100 | 70 | 74 | 102 | 72 | 6 | 2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803024

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0018017 | 1 | Screening | 23SEP2004 | -5 | 61 | 136 | 80 | 78 | 150 | 80 | 17 | 14 | 0 |
| | | 1 | Baseline | 23SEP2004 | -5 | 61 | 136 | 80 | 78 | 150 | 80 | 17 | 14 | 0 |
| | | 102 | Week 2 | 16OCT2004 | 8 | 62 | 100 | 60 | 72 | 102 | 68 | 10 | 2 | 8 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 72 | 114 | 66 | 72 | 116 | 72 | 0 | 2 | 6 |
| | | 106 | Final visit | 21DEC2004 | 84 | 72 | 114 | 70 | 72 | 116 | 72 | 0 | 2 | 2 |
| | E0018018 | 1 | Screening | 23SEP2004 | -12 | 78 | 110 | 80 | 92 | 120 | 80 | 14 | 10 | 0 |
| | | 102 | Week 1 | 12OCT2004 | 7 | 72 | 114 | 84 | 80 | 116 | 86 | 8 | 2 | 2 |
| | | 103 | Week 2 | 19OCT2004 | 14 | 80 | 124 | 80 | 88 | 122 | 78 | 8 | -2 | -2 |
| | | 223 | Week 12 | 26OCT2004 | 21 | 81 | 132 | 90 | 88 | 132 | 90 | 7 | 0 | 0 |
| | | 223 | Final visit | 26OCT2004 | 21 | 81 | 132 | 90 | 88 | 132 | 90 | 7 | 0 | 0 |
| | E0018021 | 1 | Week 1 | 12OCT2004 | -8 | 60 | 102 | 62 | 80 | 114 | 78 | 20 | 12 | 16 |
| | | 102 | Week 2 | 27OCT2004 | 7 | 80 | 100 | 74 | 88 | 108 | 76 | 8 | 8 | 2 |
| | | 103 | Final visit | 02NOV2004 | 13 | 72 | 104 | 70 | 80 | 108 | 76 | 8 | 4 | 6 |
| | E0018023 | 1 | Screening | 21OCT2004 | -5 | 76 | 110 | 62 | 84 | 118 | 80 | 8 | 8 | 18 |
| | | 102 | Baseline | 21OCT2004 | -5 | 80 | 110 | 60 | 88 | 110 | 64 | 8 | 0 | 4 |
| | | 103 | Week 1 | 02NOV2004 | 7 | 80 | 100 | 70 | 78 | 102 | 68 | -2 | 2 | -2 |
| | | 103 | Week 2 | 10NOV2004 | 15 | 84 | 122 | 78 | 88 | 122 | 70 | 4 | 0 | -8 |
| | | 223 | Week 12 | 04JAN2005 | 70 | 84 | 122 | 78 | 77 | 115 | 70 | -7 | -7 | -8 |
| | | 223 | Final visit | 04JAN2005 | 70 | 84 | 115 | 78 | 77 | 115 | 70 | -7 | 0 | -8 |
| | E0018026 | 1 | Week 1 | 09DEC2004 | -19 | 55 | 110 | 76 | 60 | 108 | 78 | 5 | -2 | 2 |
| | | 103 | Week 2 | 12JAN2005 | 15 | 86 | 120 | 60 | 88 | 120 | 77 | 2 | 0 | 17 |
| | | 103 | Final visit | 12JAN2005 | 15 | 88 | 120 | 78 | 88 | 120 | 74 | 0 | 0 | -4 |
| | E0018028 | 1 | Screening | 17MAR2005 | -6 | 76 | 122 | 80 | 80 | 126 | 78 | 4 | 4 | -2 |
| | | 1 | Baseline | 17MAR2005 | -6 | 76 | 122 | 80 | 80 | 126 | 78 | 4 | 4 | -2 |
| | | 102 | Week 1 | 30MAR2005 | 7 | 80 | 120 | 60 | 100 | 120 | 70 | 20 | 0 | 10 |
| | | 103 | Week 2 | 05APR2005 | 13 | 80 | 110 | 60 | 88 | 110 | 70 | 8 | 0 | 10 |
| | | 103 | Final visit | 05APR2005 | 13 | 80 | 110 | 60 | 80 | 110 | 70 | 0 | 0 | 10 |
| | E0018029 | 1 | Screening | 04MAY2005 | -6 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803025

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018029 | 1 | Baseline | 04MAY2005 | -6 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 100 | 130 | 90 | 100 | 132 | 92 | 0 | 2 | 2 |
| | | 103 | Week 2 | 26MAY2005 | 16 | 100 | 132 | 92 | 100 | 134 | 92 | 0 | 2 | 2 |
| | | 106 | Week 12 | 03AUG2005 | 85 | 100 | 132 | 94 | 100 | 134 | 90 | 0 | 2 | -4 |
| | | 106 | Final Visit | 03AUG2005 | 85 | 100 | 132 | 90 | 100 | 134 | 90 | 0 | 2 | -4 |
| | E0018030 | 1 | Screening | 02JUN2005 | -7 | 100 | 100 | 64 | 100 | 102 | 66 | 0 | 2 | 2 |
| | | 1 | Baseline | 02JUN2005 | 7 | 100 | 100 | 64 | 100 | 102 | 66 | 0 | 2 | 2 |
| | | 102 | Week 1 | 15JUN2005 | 6 | 100 | 114 | 60 | 100 | 106 | 76 | 12 | -14 | 16 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 80 | 110 | 60 | 92 | 106 | 64 | 12 | -4 | -4 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 88 | 110 | 60 | 92 | 122 | 64 | 4 | 2 | 4 |
| | | 223 | Week 12 | 29SEP2005 | 112 | 88 | 100 | 60 | 92 | 104 | 64 | 4 | 4 | 4 |
| | | 223 | Final visit | 29SEP2005 | 112 | 88 | 100 | 60 | 92 | 104 | 64 | 4 | 4 | 4 |
| | E0018031 | 102 | Week 1 | 20JUL2005 | -8 | 72 | 130 | 88 | 88 | 132 | 86 | 16 | 2 | -2 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 76 | 98 | 60 | 76 | 100 | 60 | 2 | 2 | 0 |
| | | 103 | Final visit | 11AUG2005 | 14 | 70 | 104 | 70 | 74 | 110 | 70 | 4 | 6 | 0 |
| | E0018032 | 1 | Screening | 28JUL2005 | -7 | 60 | 112 | 80 | 64 | 112 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 28JUL2005 | 7 | 60 | 112 | 80 | 64 | 112 | 80 | 4 | 0 | 0 |
| | | 102 | Week 1 | 11AUG2005 | 7 | 68 | 120 | 82 | 80 | 120 | 70 | 12 | 0 | 6 |
| | | 106 | Week 12 | 26OCT2005 | 82 | 80 | 120 | 74 | 80 | 122 | 86 | 8 | 0 | 4 |
| | | 223 | Week 12 | 15NOV2005 | 103 | 76 | 130 | 78 | 80 | 120 | 80 | 0 | -10 | -2 |
| | | 223 | Final visit | 15NOV2005 | 103 | 76 | 130 | 78 | 80 | 120 | 80 | 4 | -10 | 2 |
| | E0018034 | 1 | Screening | 11AUG2005 | -6 | 60 | 118 | 68 | 80 | 120 | 70 | 20 | 2 | 2 |
| | | 1 | Baseline | 11AUG2005 | 6 | 60 | 118 | 68 | 80 | 120 | 68 | 20 | 2 | 2 |
| | | 102 | Week 1 | 24AUG2005 | 15 | 60 | 120 | 70 | 84 | 128 | 64 | 24 | -2 | -2 |
| | | 103 | Week 2 | 01SEP2005 | 70 | 60 | 120 | 70 | 64 | 130 | 62 | 4 | -0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 70 | 60 | 130 | 70 | 64 | 130 | 80 | 4 | 0 | 10 |
| | | 223 | Final visit | 26OCT2005 | | 64 | 130 | 70 | 64 | 130 | 80 | 4 | 0 | 10 |
| | E0018035 | 1 | Screening | 25AUG2005 | -5 | 102 | 134 | 86 | 110 | 132 | 84 | 8 | -2 | -2 |
| | | 1 | Baseline | 25AUG2005 | 7 | 102 | 134 | 86 | 110 | 132 | 84 | 8 | -2 | -2 |
| | | 102 | Week 1 | 06SEP2005 | | 80 | 120 | 80 | 100 | 122 | 74 | 20 | 2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803026

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018035 | 103 | Week 2 | 13SEP2005 | 14 | 70 | 134 | 80 | 76 | 134 | 80 | 6 | 0 | 0 |
| | | 223 | Week 2 | 28SEP2005 | 29 | 70 | 130 | 80 | 88 | 130 | 80 | 18 | 0 | 0 |
| | | 223 | Final visit | 28SEP2005 | 29 | 70 | 130 | 80 | 88 | 130 | 80 | 18 | 0 | 0 |
| | E0019001 | 1 | Screening | 26OCT2004 | -3 | 78 | 110 | 64 | 80 | 114 | 72 | 2 | 4 | 8 |
| | | 1 | Baseline | 26OCT2004 | -3 | 78 | 110 | 64 | 80 | 114 | 72 | 2 | 4 | 8 |
| | E0020001 | 1 | Screening | 29MAR2004 | -7 | 64 | 110 | 74 | 64 | 110 | 82 | 0 | 0 | 8 |
| | | 1 | Baseline | 29MAR2004 | -7 | 64 | 110 | 74 | 64 | 110 | 82 | 0 | 0 | 8 |
| | | 103 | Week 2 | 19APR2004 | 14 | 64 | 109 | 70 | 72 | 112 | 76 | 8 | 3 | 6 |
| | | 106 | Week 12 | 03JUN2004 | 84 | 74 | 98 | 68 | 84 | 104 | 70 | 14 | 6 | 2 |
| | | 223 | Week 24 | 23AUG2004 | 140 | 76 | 100 | 68 | 84 | 106 | 72 | 8 | 6 | 4 |
| | | 223 | Final visit | 23AUG2004 | 140 | 76 | 100 | 68 | 84 | 106 | 72 | 8 | 6 | 4 |
| | E0020005 | 1 | Screening | 05APR2004 | -7 | 68 | 126 | 88 | 84 | 132 | 90 | 16 | 6 | 2 |
| | | 1 | Baseline | 05APR2004 | -7 | 68 | 126 | 88 | 84 | 132 | 90 | 16 | 6 | 2 |
| | | 103 | Week 2 | 26APR2004 | 14 | 68 | 120 | 88 | 72 | 126 | 84 | 4 | 6 | 4 |
| | | 103 | Final visit | 26APR2004 | 14 | 68 | 120 | 80 | 72 | 126 | 84 | 4 | 6 | 4 |
| | E0020006 | 1 | Screening | 07APR2004 | -6 | 68 | 130 | 88 | 78 | 140 | 90 | 10 | 10 | 2 |
| | | 1 | Baseline | 07APR2004 | -6 | 68 | 130 | 88 | 78 | 140 | 90 | 10 | 10 | 2 |
| | | 102 | Week 1 | 20APR2004 | 7 | 84 | 150 | 98 | 90 | 156 | 100 | 6 | 6 | 4 |
| | | 103 | Week 2 | 27APR2004 | 14 | 78 | 130 | 80 | 84 | 136 | 84 | 6 | 6 | 4 |
| | | 103 | Final visit | 27APR2004 | 14 | 78 | 130 | 80 | 84 | 136 | 84 | 6 | 6 | 4 |
| | E0020007 | 1 | Screening | 07APR2004 | -7 | 60 | 110 | 78 | 68 | 114 | 80 | 8 | 4 | 2 |
| | | 1 | Baseline | 07APR2004 | -7 | 60 | 110 | 78 | 68 | 114 | 80 | 8 | 4 | 2 |
| | | 103 | Week 2 | 28APR2004 | 14 | 64 | 106 | 78 | 68 | 110 | 80 | 4 | 4 | 2 |
| | | 223 | Week 2 | 17MAY2004 | 33 | 64 | 110 | 70 | 68 | 112 | 74 | 4 | 2 | 4 |
| | | 223 | Final visit | 17MAY2004 | 33 | 64 | 110 | 70 | 72 | 112 | 74 | 8 | 2 | 4 |
| | E0020008 | 1 | Screening | 15APR2004 | -7 | 70 | 116 | 78 | 80 | 120 | 80 | 10 | 4 | 2 |
| | | 1 | Baseline | 15APR2004 | -7 | 70 | 116 | 78 | 84 | 120 | 80 | 14 | 4 | 2 |
| | | 102 | Week 1 | 29APR2004 | 18 | 70 | 98 | 60 | 74 | 104 | 78 | 4 | 6 | 18 |
| | | 106 | Week 12 | 19JUL2004 | 88 | 60 | 100 | 68 | 72 | 110 | 70 | 12 | 10 | 2 |
| | | 106 | Final visit | 19JUL2004 | 88 | 60 | 100 | 68 | 72 | 110 | 70 | 12 | 10 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803027

Page 68 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020010 | 102 | Week 1 | 19APR2004 | -8 | 68 | 110 | 72 | 72 | 116 | 80 | 4 | 6 | 8 |
| | | 102 | Week 1 | 03MAY2004 | 6 | 68 | 106 | 68 | 68 | 110 | 70 | 8 | 4 | 2 |
| | | 102 | Week 2 | 10MAY2004 | 13 | 72 | 106 | 64 | 72 | 110 | 70 | 4 | 4 | 2 |
| | | 223 | Week 12 | 28JUN2004 | 62 | 72 | 106 | 64 | 80 | 118 | 70 | 8 | 12 | 6 |
| | | 223 | Final Visit | 28JUN2004 | 62 | 72 | 106 | 64 | 80 | 118 | 70 | 8 | 12 | 6 |
| | E0020011 | 1 | Screening | 20APR2004 | -7 | 72 | 128 | 90 | 76 | 130 | 100 | 4 | 2 | 10 |
| | | 1 | Baseline | 20APR2004 | -7 | 72 | 128 | 90 | 76 | 130 | 100 | 4 | 2 | 10 |
| | E0020012 | 1 | Screening | 20APR2004 | -7 | 84 | 150 | 98 | 88 | 156 | 100 | 4 | 6 | 2 |
| | | 1 | Baseline | 20APR2004 | -7 | 84 | 150 | 98 | 88 | 156 | 100 | 4 | 6 | 2 |
| | | 102 | Week 1 | 06MAY2004 | 8 | 68 | 112 | 70 | 76 | 120 | 90 | 8 | 8 | 2 |
| | | 103 | Week 2 | 12MAY2004 | 15 | 80 | 106 | 70 | 84 | 114 | 84 | 4 | 8 | 14 |
| | | 109 | Week 24 | 13OCT2004 | 169 | 100 | 118 | 92 | 76 | 126 | 94 | -24 | 8 | 2 |
| | | 109 | Final Visit | 13OCT2004 | 169 | 100 | 118 | 92 | 76 | 126 | 94 | -24 | 8 | 2 |
| | E0020014 | 1 | Screening | 26APR2004 | -7 | 60 | 130 | 82 | 64 | 136 | 86 | 4 | 6 | 4 |
| | | 1 | Baseline | 26APR2004 | -7 | 60 | 130 | 82 | 64 | 136 | 86 | 4 | 6 | 4 |
| | | 102 | Week 1 | 10MAY2004 | 14 | 72 | 114 | 78 | 74 | 118 | 80 | 12 | 6 | 6 |
| | | 102 | Week 2 | 17MAY2004 | 14 | 72 | 112 | 70 | 80 | 116 | 80 | 8 | 4 | 10 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 76 | 116 | 82 | 80 | 108 | 78 | 8 | -8 | -4 |
| | | 109 | Week 24 | 14OCT2004 | 164 | 76 | 116 | 82 | 80 | 108 | 78 | 8 | -8 | -4 |
| | | 223 | Final Visit | 13DEC2004 | 224 | 76 | 126 | 86 | 84 | 122 | 84 | 8 | -4 | -2 |
| | E0020016 | 1 | Screening | 28APR2004 | -7 | 62 | 132 | 78 | 68 | 134 | 100 | 6 | 2 | 22 |
| | | 1 | Baseline | 28APR2004 | -7 | 62 | 132 | 78 | 68 | 134 | 100 | 6 | 2 | 22 |
| | | 102 | Week 1 | 12MAY2004 | 14 | 84 | 128 | 60 | 80 | 130 | 70 | 4 | 2 | 10 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 78 | 120 | 78 | 80 | 124 | 82 | 2 | 4 | 4 |
| | | 106 | Week 12 | 30JUL2004 | 86 | 88 | 116 | 72 | 92 | 124 | 80 | 4 | 8 | 8 |
| | | 106 | Final Visit | 30JUL2004 | 86 | 88 | 116 | 72 | 92 | 124 | 80 | 4 | 8 | 8 |
| | E0020018 | 1 | Screening | 06MAY2004 | -7 | 74 | 106 | 80 | 80 | 120 | 84 | 6 | 14 | 4 |
| | | 1 | Baseline | 06MAY2004 | -7 | 74 | 106 | 80 | 80 | 120 | 84 | 6 | 14 | 4 |
| | E0020023 | 1 | Screening | 24MAY2004 | -4 | 72 | 104 | 64 | 80 | 110 | 70 | 8 | 6 | 6 |
| | | 1 | Baseline | 24MAY2004 | -4 | 72 | 104 | 64 | 80 | 110 | 70 | 8 | 6 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803028

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020023 | 102 | Week 1 | 07JUN2004 | 10 | 68 | 106 | 64 | 74 | 110 | 70 | 6 | 4 | 6 |
| | | 223 | Week 2 | 28JUN2004 | 31 | 70 | 100 | 66 | 76 | 106 | 70 | 6 | 6 | 0 |
| | | 223 | Final visit | 28JUN2004 | 31 | 70 | 100 | 70 | 76 | 106 | 70 | 6 | 6 | 0 |
| | E0020025 | 1 | Screening | 25MAY2004 | -7 | 60 | 110 | 84 | 72 | 128 | 90 | 12 | 18 | 6 |
| | | 1 | Baseline | 25MAY2004 | -7 | 60 | 110 | 84 | 72 | 120 | 90 | 12 | 18 | 6 |
| | | 102 | Week 1 | 08JUN2004 | 7 | 68 | 116 | 72 | 80 | 120 | 80 | 12 | 10 | 4 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 72 | 112 | 78 | 84 | 114 | 84 | 8 | 4 | 8 |
| | | 106 | Week 12 | 26AUG2004 | 86 | 80 | 122 | 78 | 84 | 116 | 84 | 4 | -6 | 6 |
| | | 109 | Week 24 | 16NOV2004 | 168 | 80 | 122 | 78 | 92 | 128 | 94 | 16 | 8 | 12 |
| | | 223 | Week 24 | 14DEC2004 | 196 | 76 | 120 | 82 | 92 | 128 | 94 | 16 | 8 | 12 |
| | | 223 | Final visit | 14DEC2004 | 196 | 76 | 120 | 82 | 92 | 128 | 94 | 16 | 8 | 12 |
| | E0020026 | 1 | Screening | 26MAY2004 | -7 | 64 | 122 | 80 | 72 | 126 | 88 | 8 | 4 | 8 |
| | | 1 | Baseline | 26MAY2004 | -7 | 64 | 112 | 64 | 72 | 126 | 88 | 8 | 4 | 8 |
| | | 102 | Week 1 | 09JUN2004 | 7 | 84 | 112 | 58 | 96 | 96 | 70 | 12 | -10 | 12 |
| | | 103 | Week 2 | 16JUN2004 | 14 | 64 | 130 | 70 | 60 | 120 | 80 | -4 | -10 | 10 |
| | | 103 | Final visit | 16JUN2004 | 14 | 64 | 130 | 70 | 60 | 120 | 80 | -4 | -10 | 10 |
| | E0020027 | 1 | Screening | 26MAY2004 | -7 | 72 | 114 | 60 | 80 | 120 | 78 | 8 | 6 | 18 |
| | | 1 | Baseline | 26MAY2004 | -7 | 72 | 114 | 60 | 80 | 120 | 70 | 8 | 6 | 18 |
| | | 102 | Week 1 | 09JUN2004 | 7 | 64 | 110 | 62 | 72 | 114 | 70 | 8 | 4 | 10 |
| | | 103 | Week 2 | 16JUL2004 | 44 | 68 | 108 | 76 | 70 | 118 | 80 | 2 | 10 | 18 |
| | | 223 | Final visit | 16JUL2004 | 44 | 68 | 108 | 76 | 70 | 118 | 80 | 2 | 10 | 4 |
| | E0020028 | 1 | | 26MAY2004 | -8 | 68 | 120 | 60 | 88 | 128 | 70 | 6 | 8 | 10 |
| | | 102 | Week 1 | 09JUN2004 | 6 | 84 | 134 | 80 | 88 | 142 | 86 | 4 | 8 | -2 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 72 | 118 | 80 | 80 | 120 | 82 | 8 | 2 | 2 |
| | | 106 | Week 12 | 25AUG2004 | 83 | 88 | 124 | 78 | 94 | 118 | 80 | 6 | -6 | 2 |
| | | 223 | Week 2 | 23NOV2004 | 173 | 64 | 128 | 88 | 88 | 120 | 90 | 24 | -8 | 2 |
| | | 223 | Final visit | 23NOV2004 | 173 | 64 | 128 | 88 | 88 | 120 | 90 | 24 | -8 | 2 |
| | E0020030 | 102 | Week 1 | 03JUN2004 | -12 | 74 | 118 | 84 | 78 | 120 | 88 | 8 | 2 | 4 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 72 | 104 | 64 | 80 | 110 | 70 | 8 | 6 | 2 |
| | | 223 | Week 2 | 14JUL2004 | 29 | 76 | 118 | 70 | 72 | 110 | 68 | -4 | -8 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803029

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020030 | 223 | Final visit | 14JUL2004 | 29 | 76 | 118 | 70 | 72 | 110 | 68 | -4 | -8 | -2 |
| | E0020031 | 1 | Screening | 03JUN2004 | -7 | 75 | 150 | 98 | 98 | 146 | 100 | 23 | -4 | 2 |
| | | 102 | Baseline | 03JUN2004 | -7 | 75 | 150 | 98 | 98 | 146 | 100 | 23 | -4 | 2 |
| | | 103 | Week 1 | 16JUN2004 | 6 | 76 | 136 | 90 | 80 | 142 | 94 | 4 | 6 | 4 |
| | | 106 | Week 12 | 05AUG2004 | 56 | 72 | 158 | 100 | 80 | 138 | 88 | 8 | -20 | -12 |
| | | 223 | Final visit | 05AUG2004 | 56 | 72 | 158 | 100 | 80 | 138 | 88 | 8 | -20 | -12 |
| | E0020032 | 1 | Screening | 07JUN2004 | -7 | 68 | 126 | 80 | 72 | 118 | 78 | 4 | -8 | -2 |
| | | 102 | Baseline | 07JUN2004 | -7 | 68 | 126 | 80 | 72 | 118 | 78 | 4 | -8 | -2 |
| | | 103 | Week 1 | 22JUN2004 | 8 | 64 | 112 | 68 | 60 | 102 | 60 | -4 | -10 | -8 |
| | | 105 | Week 2 | 29JUN2004 | 15 | 80 | 112 | 68 | 84 | 118 | 78 | 4 | 6 | 10 |
| | | 106 | Week 12 | 07JUL2004 | 23 | 70 | 120 | 72 | 72 | 128 | 80 | 2 | 8 | 8 |
| | | 223 | Final visit | 07JUL2004 | 23 | 70 | 120 | 72 | 72 | 128 | 80 | 2 | 8 | 8 |
| | E0020035 | 1 | Screening | 09JUN2004 | -6 | 56 | 122 | 78 | 60 | 120 | 70 | 4 | -2 | -8 |
| | | 102 | Baseline | 09JUN2004 | -6 | 56 | 122 | 78 | 60 | 120 | 70 | 4 | -2 | -8 |
| | | 103 | Week 1 | 22JUN2004 | 7 | 72 | 108 | 64 | 80 | 102 | 64 | 8 | -6 | 0 |
| | | 105 | Week 2 | 21JUL2004 | 14 | 72 | 112 | 88 | 72 | 122 | 88 | 0 | 10 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 93 | 80 | 120 | 78 | 100 | 124 | 88 | 20 | 4 | 10 |
| | | 223 | Final visit | 16SEP2004 | 93 | 80 | 120 | 78 | 100 | 124 | 88 | 20 | 4 | 10 |
| | E0020036 | 1 | Screening | 10JUN2004 | -7 | 65 | 104 | 58 | 68 | 111 | 64 | 3 | 7 | 6 |
| | | 102 | Baseline | 10JUN2004 | -7 | 65 | 118 | 64 | 68 | 122 | 70 | 3 | 4 | 6 |
| | | 103 | Week 1 | 24JUN2004 | 14 | 60 | 110 | 70 | 68 | 114 | 78 | 8 | 4 | 8 |
| | | 105 | Week 2 | 01JUL2004 | 21 | 72 | 112 | 74 | 68 | 112 | 72 | -4 | 0 | -2 |
| | | 109 | Week 24 | 02DEC2004 | 168 | 72 | 102 | 78 | 80 | 112 | 84 | 8 | 10 | 6 |
| | | 223 | Week 24 | 30DEC2004 | 196 | 72 | 122 | 80 | 80 | 128 | 88 | 8 | 6 | 8 |
| | | 223 | Final visit | 30DEC2004 | 196 | 72 | 122 | 80 | 80 | 128 | 88 | 8 | 6 | 8 |
| | E0020037 | 1 | Screening | 10JUN2004 | -7 | 60 | 130 | 60 | 68 | 139 | 78 | 8 | 9 | 18 |
| | | 102 | Baseline | 10JUN2004 | -7 | 60 | 130 | 62 | 68 | 139 | 78 | 8 | 9 | 16 |
| | | 103 | Week 1 | 24JUN2004 | 14 | 68 | 130 | 64 | 80 | 142 | 70 | 12 | 12 | 6 |
| | | 105 | Week 2 | 01JUL2004 | 21 | 80 | 136 | 84 | 84 | 130 | 90 | 4 | -6 | 6 |
| | | 223 | Final visit | 01JUL2004 | 21 | 80 | 136 | 84 | 84 | 130 | 90 | 4 | -6 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803030

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020038 | 1 | Screening | 14JUN2004 | -7 | 60 | 126 | 64 | 64 | 138 | 80 | 4 | 12 | 16 |
| | | 1 | Baseline | 14JUN2004 | -7 | 60 | 126 | 64 | 64 | 138 | 80 | 4 | 12 | 16 |
| | | 223 | Week 2 | 28JUN2004 | 7 | 60 | 100 | 62 | 68 | 106 | 70 | 8 | 6 | 8 |
| | | 223 | Final visit | 28JUN2004 | 7 | 60 | 100 | 62 | 68 | 106 | 70 | 8 | 6 | 8 |
| | E0020039 | 1 | Screening | 14JUN2004 | -7 | 56 | 108 | 60 | 64 | 112 | 64 | 8 | 4 | 4 |
| | | 1 | Baseline | 14JUN2004 | -7 | 56 | 108 | 60 | 64 | 112 | 64 | 8 | 4 | 4 |
| | E0020041 | 1 | Screening | 15JUN2004 | -7 | 54 | 100 | 68 | 60 | 106 | 70 | 6 | 6 | 2 |
| | | 1 | Baseline | 15JUN2004 | -7 | 54 | 100 | 68 | 60 | 106 | 70 | 6 | 6 | 2 |
| | | 103 | Week 1 | 30JUN2004 | 8 | 80 | 100 | 68 | 88 | 108 | 72 | 8 | 8 | 4 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 80 | 100 | 64 | 96 | 108 | 72 | 16 | 8 | 8 |
| | | 223 | Week 2 | 23JUL2004 | 31 | 64 | 100 | 58 | 72 | 108 | 64 | 8 | 8 | 6 |
| | | 223 | Final visit | 23JUL2004 | 31 | 64 | 100 | 58 | 72 | 108 | 64 | 8 | 8 | 6 |
| | E0020043 | 1 | Screening | 16JUN2004 | -7 | 64 | 110 | 74 | 68 | 118 | 80 | 4 | 8 | 6 |
| | | 1 | Baseline | 16JUN2004 | -7 | 64 | 110 | 74 | 68 | 118 | 80 | 4 | 8 | 6 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 72 | 128 | 82 | 88 | 130 | 86 | 16 | 2 | 4 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 72 | 118 | 68 | 88 | 118 | 78 | 16 | 10 | 10 |
| | | 103 | Final visit | 07JUL2004 | 14 | 80 | 108 | 68 | 88 | 118 | 78 | 8 | 10 | 10 |
| | E0020044 | 223 | Week 1 | 17JUN2004 | -8 | 60 | 100 | 60 | 68 | 104 | 64 | 8 | -4 | -10 |
| | | 223 | Final visit | 02JUL2004 | 7 | 60 | 110 | 60 | 62 | 100 | 50 | -2 | -10 | -10 |
| | E0020050 | 1 | Screening | 02JUL2004 | -7 | 64 | 128 | 84 | 72 | 132 | 88 | 8 | 4 | 4 |
| | | 1 | Baseline | 02JUL2004 | -7 | 80 | 128 | 84 | 76 | 132 | 72 | -4 | 4 | 4 |
| | | 102 | Week 1 | 16JUL2004 | 7 | 74 | 124 | 78 | 80 | 132 | 78 | 6 | 4 | -6 |
| | | 103 | Week 2 | 23JUL2004 | 14 | 84 | 128 | 78 | 84 | 128 | 88 | 2 | -2 | -2 |
| | | 103 | Week 2 | 26AUG2004 | 48 | 84 | 128 | 90 | 86 | 126 | 88 | 2 | -2 | -2 |
| | | 223 | Final visit | 26AUG2004 | 48 | 84 | 128 | 90 | 86 | 126 | 88 | 2 | -2 | -2 |
| | E0020052 | 1 | Screening | 07JUL2004 | -7 | 64 | 140 | 90 | 72 | 138 | 84 | 8 | -2 | -6 |
| | | 1 | Baseline | 07JUL2004 | -7 | 64 | 140 | 90 | 72 | 138 | 84 | 8 | -2 | -6 |
| | | 103 | Week 1 | 21JUL2004 | 7 | 84 | 136 | 88 | 86 | 120 | 84 | 2 | -16 | -4 |
| | | 103 | Week 2 | 29JUL2004 | 15 | 84 | 124 | 84 | 84 | 140 | 88 | 0 | 16 | 6 |
| | | 106 | Week 12 | 06OCT2004 | 84 | 56 | 120 | 72 | 64 | 110 | 78 | 8 | -10 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803031

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020052 | 223 | Week 24 | 29DEC2004 | 168 | 68 | 118 | 76 | 80 | 116 | 88 | 12 | -2 | 12 |
| | | 223 | Final visit | 29DEC2004 | 168 | 68 | 118 | 76 | 80 | 116 | 88 | 12 | -2 | 12 |
| | E0020055 | 1 | Screening | 23JUL2004 | -6 | 68 | 120 | 68 | 80 | 126 | 84 | 12 | 6 | 16 |
| | | 1 | Baseline | 23JUL2004 | -6 | 68 | 120 | 68 | 80 | 126 | 84 | 12 | 6 | 16 |
| | | 102 | Week 1 | 05AUG2004 | 7 | 68 | 110 | 80 | 72 | 114 | 84 | 4 | 4 | 4 |
| | | 223 | Week 24 | 11AUG2004 | 13 | 80 | 114 | 84 | 88 | 118 | 86 | 8 | 4 | 2 |
| | | 223 | Final visit | 11AUG2004 | 13 | 80 | 114 | 84 | 88 | 118 | 86 | 8 | 4 | 2 |
| | E0020056 | 1 | Week 2 | 29JUL2004 | -8 | 60 | 128 | 82 | 64 | 130 | 84 | 4 | 2 | 2 |
| | | 103 | Week 2 | 19AUG2004 | 13 | 84 | 130 | 88 | 78 | 120 | 84 | -6 | -10 | -4 |
| | | 103 | Final visit | 19AUG2004 | 13 | 84 | 130 | 88 | 78 | 120 | 84 | -6 | -10 | -4 |
| | E0020058 | 1 | Week 1 | 03AUG2004 | -8 | 80 | 120 | 80 | 84 | 120 | 82 | 4 | 0 | 2 |
| | | 102 | Week 1 | 16AUG2004 | 7 | 88 | 102 | 58 | 84 | 108 | 64 | -4 | 6 | 6 |
| | | 106 | Week 12 | 24AUG2004 | 13 | 88 | 102 | 70 | 92 | 108 | 72 | 4 | 6 | 2 |
| | | 109 | Week 24 | 08NOV2004 | 89 | 84 | 126 | 66 | 76 | 106 | 70 | -8 | -20 | 4 |
| | | 223 | Week 24 | 25JAN2005 | 167 | 68 | 102 | 62 | 88 | 112 | 70 | 20 | 10 | 8 |
| | | 223 | Final visit | 22FEB2005 | 195 | 68 | 104 | 62 | 88 | 112 | 70 | 20 | 8 | 8 |
| | E0020062 | 1 | Week 2 | 20AUG2004 | -11 | 68 | 124 | 90 | 72 | 124 | 90 | 4 | 0 | 0 |
| | | 106 | Week 2 | 23NOV2004 | 84 | 40 | 130 | 80 | 80 | 126 | 88 | 40 | -4 | 8 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 84 | 124 | 96 | 104 | 120 | 94 | 20 | -4 | -2 |
| | | 223 | Week 24 | 17MAR2005 | 198 | 76 | 148 | 78 | 88 | 136 | 86 | 12 | -12 | 8 |
| | | 223 | Final visit | 17MAR2005 | 198 | 76 | 148 | 78 | 88 | 136 | 86 | 12 | -12 | 8 |
| | E0020065 | 1 | Screening | 27AUG2004 | -6 | 40 | 130 | 84 | 52 | 130 | 78 | 12 | 0 | -6 |
| | | 1 | Baseline | 27AUG2004 | -6 | 40 | 130 | 84 | 52 | 130 | 78 | 12 | 0 | -6 |
| | E0020069 | 1 | Screening | 04OCT2004 | -7 | 60 | 132 | 78 | 74 | 130 | 84 | 14 | -2 | 6 |
| | | 1 | Baseline | 04OCT2004 | -7 | 60 | 132 | 78 | 74 | 130 | 84 | 14 | -2 | 6 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 60 | 128 | 86 | 74 | 122 | 88 | 14 | -6 | 2 |
| | | 223 | Week 12 | 20DEC2004 | 70 | 56 | 126 | 80 | 80 | 116 | 82 | 24 | -10 | 2 |
| | | 223 | Week 24 | 20DEC2004 | 70 | 56 | 108 | 80 | 80 | 116 | 84 | 24 | 8 | 4 |
| | | 223 | Final visit | 20DEC2004 | 70 | 56 | 108 | 80 | 80 | 116 | 84 | 24 | 8 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803032

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020071 | 1 | Screening | 21OCT2004 | -7 | 60 | 126 | 72 | 60 | 124 | 72 | 0 | -2 | 0 |
| | | 1 | Baseline | 21OCT2004 | -7 | 60 | 126 | 72 | 60 | 124 | 72 | 0 | -2 | 0 |
| | | 103 | Week 2 | 04NOV2004 | 14 | 76 | 110 | 80 | 88 | 118 | 88 | 16 | 0 | 8 |
| | | 106 | Week 12 | 20JAN2005 | 84 | 68 | 128 | 72 | 88 | 128 | 78 | 12 | 0 | 6 |
| | | 109 | Week 24 | 15APR2005 | 169 | 76 | 122 | 76 | 76 | 126 | 70 | 0 | 4 | -6 |
| | | 223 | Final Visit | 12JUL2005 | 257 | 60 | 112 | 82 | 80 | 120 | 82 | 20 | 8 | 0 |
| | E0020072 | 1 | Screening | 22OCT2004 | -7 | 64 | 130 | 80 | 68 | 108 | 68 | 4 | -22 | -12 |
| | | 1 | Baseline | 22OCT2004 | -7 | 76 | 130 | 78 | 68 | 108 | 68 | 4 | -22 | -12 |
| | | 102 | Week 1 | 05NOV2004 | 7 | 76 | 132 | 78 | 80 | 132 | 76 | 4 | 0 | -2 |
| | | 102 | Final visit | 05NOV2004 | 7 | 76 | 132 | 78 | 80 | 132 | 76 | 4 | 0 | -2 |
| | E0020074 | 1 | Screening | 04NOV2004 | -7 | 64 | 120 | 68 | 68 | 138 | 76 | 4 | 18 | 8 |
| | | 1 | Baseline | 04NOV2004 | -7 | 64 | 120 | 68 | 68 | 138 | 76 | 4 | 18 | 8 |
| | | 102 | Week 1 | 18NOV2004 | 7 | 68 | 128 | 86 | 86 | 130 | 86 | 18 | 2 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 12 | 72 | 126 | 70 | 76 | 122 | 78 | 4 | -4 | 8 |
| | | 223 | Week 12 | 25JAN2005 | 14 | 68 | 128 | 100 | 84 | 138 | 104 | -4 | 10 | 4 |
| | | 223 | Final visit | 25JAN2005 | 75 | 88 | 148 | 100 | 84 | 138 | 104 | -4 | -10 | 4 |
| | E0020076 | 1 | Screening | 09NOV2004 | -7 | 64 | 116 | 72 | 64 | 112 | 74 | 0 | -4 | 2 |
| | | 1 | Baseline | 09NOV2004 | -7 | 64 | 116 | 72 | 64 | 116 | 74 | 0 | 0 | 2 |
| | | 102 | Week 1 | 23NOV2004 | 14 | 80 | 134 | 76 | 76 | 124 | 78 | -4 | -10 | 2 |
| | | 103 | Week 2 | 30NOV2004 | 20 | 80 | 108 | 60 | 80 | 100 | 60 | 0 | -8 | 0 |
| | | 223 | Final visit | 06DEC2004 | 20 | 80 | 108 | 60 | 80 | 100 | 60 | 0 | -8 | 0 |
| | E0020077 | 1 | Screening | 11NOV2004 | -7 | 68 | 100 | 60 | 88 | 104 | 68 | 20 | 4 | 8 |
| | | 1 | Baseline | 11NOV2004 | -7 | 68 | 100 | 60 | 88 | 104 | 68 | 20 | 4 | 8 |
| | | 102 | Week 1 | 02DEC2004 | 14 | 84 | 116 | 58 | 96 | 108 | 62 | 12 | -8 | 4 |
| | | 103 | Week 2 | 02DEC2004 | 14 | 88 | 116 | 58 | 100 | 108 | 62 | 12 | -8 | 4 |
| | E0020078 | 1 | Screening | 11NOV2004 | -7 | 92 | 134 | 86 | 96 | 130 | 86 | 4 | -4 | -2 |
| | | 1 | Baseline | 11NOV2004 | -7 | 92 | 134 | 88 | 96 | 130 | 86 | 4 | -4 | -2 |
| | | 102 | Week 1 | 23NOV2004 | 5 | 96 | 134 | 82 | 108 | 132 | 88 | 12 | -2 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12803033

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020078 | 103 | Week 2 | 02DEC2004 | 14 | 88 | 136 | 78 | 104 | 138 | 80 | 16 | 2 | 4 |
| | | 223 | Week 12 | 24FEB2005 | 98 | 84 | 126 | 76 | 96 | 126 | 80 | 12 | 0 | 4 |
| | | 223 | Final visit | 24FEB2005 | 98 | 84 | 126 | 76 | 96 | 126 | 80 | 12 | 0 | 4 |
| | E0020079 | 1 | Screening | 16DEC2004 | -7 | 68 | 104 | 76 | 76 | 110 | 72 | 8 | 6 | -4 |
| | | 1 | Baseline | 16DEC2004 | -7 | 68 | 104 | 76 | 76 | 110 | 72 | 8 | 6 | -4 |
| | | 102 | Week 1 | 30DEC2004 | 7 | 88 | 108 | 80 | 80 | 114 | 62 | -4 | 8 | 0 |
| | | 103 | Week 2 | 06JAN2005 | 14 | 88 | 116 | 62 | 92 | 124 | 76 | 4 | 8 | 14 |
| | | 103 | Final visit | 06JAN2005 | 14 | 88 | 116 | 62 | 92 | 124 | 76 | 4 | 8 | 14 |
| | E0020081 | 1 | Screening | 06JAN2005 | -7 | 88 | 122 | 60 | 96 | 112 | 72 | 8 | -10 | 12 |
| | | 1 | Baseline | 06JAN2005 | -7 | 88 | 122 | 60 | 96 | 112 | 72 | 8 | -10 | 12 |
| | | 102 | Week 1 | 20JAN2005 | 7 | 84 | 108 | 58 | 84 | 108 | 62 | 0 | 0 | 4 |
| | | 103 | Week 2 | 27JAN2005 | 14 | 60 | 114 | 66 | 60 | 110 | 68 | 0 | -4 | 2 |
| | | 103 | Final visit | 27JAN2005 | 14 | 60 | 114 | 66 | 60 | 110 | 68 | 0 | -4 | 2 |
| | E0020083 | 1 | Screening | 02FEB2005 | -7 | 80 | 134 | 90 | 80 | 128 | 90 | 0 | -6 | 0 |
| | | 1 | Baseline | 02FEB2005 | -7 | 80 | 134 | 90 | 80 | 128 | 90 | 0 | -6 | 0 |
| | | 102 | Week 1 | 15FEB2005 | 8 | 88 | 122 | 88 | 100 | 120 | 88 | 12 | -2 | 0 |
| | | 223 | Week 2 | 29MAR2005 | 48 | 96 | 136 | 94 | 96 | 124 | 92 | 0 | -12 | -2 |
| | | 223 | Final visit | 29MAR2005 | 48 | 96 | 136 | 94 | 96 | 124 | 92 | 0 | -12 | -2 |
| | E0020085 | 1 | Screening | 04FEB2005 | -7 | 88 | 126 | 72 | 120 | 128 | 74 | 32 | 2 | 2 |
| | | 1 | Baseline | 04FEB2005 | -7 | 88 | 126 | 72 | 120 | 128 | 74 | 32 | 2 | 2 |
| | | 102 | Week 1 | 18FEB2005 | 7 | 76 | 118 | 78 | 92 | 126 | 84 | 16 | 8 | 6 |
| | | 103 | Week 2 | 18FEB2005 | 13 | 78 | 120 | 76 | 88 | 132 | 84 | 14 | 12 | 8 |
| | | 106 | Week 12 | 11MAY2005 | 89 | 78 | 120 | 78 | 88 | 132 | 84 | 10 | 12 | 6 |
| | | 106 | Final visit | 11MAY2005 | 89 | 78 | 120 | 78 | 88 | 132 | 84 | 10 | 12 | 6 |
| | E0020093 | 1 | Screening | 11JUL2005 | -7 | 64 | 122 | 74 | 72 | 128 | 82 | 8 | 6 | 8 |
| | | 1 | Baseline | 11JUL2005 | -7 | 64 | 122 | 74 | 72 | 128 | 82 | 8 | 6 | 8 |
| | E0020094 | 1 | Screening | 27JUL2005 | -6 | 56 | 120 | 78 | 56 | 126 | 76 | 0 | 6 | -2 |
| | | 1 | Baseline | 27JUL2005 | -6 | 56 | 120 | 78 | 56 | 126 | 76 | 0 | 6 | -2 |
| | | 223 | Week 1 | 12AUG2005 | 10 | 80 | 126 | 82 | 88 | 136 | 84 | 8 | 10 | 2 |
| | | 223 | Final visit | 12AUG2005 | 10 | 80 | 126 | 82 | 88 | 136 | 84 | 8 | 10 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803034

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020095 | 1 | Screening | 01AUG2005 | -4 | 60 | 112 | 74 | 68 | 112 | 70 | 8 | 0 | -4 |
| | | 1 | Baseline | 01AUG2005 | -4 | 60 | 112 | 74 | 68 | 112 | 70 | 8 | 0 | -4 |
| | E0020097 | 1 | Screening | 23AUG2005 | -7 | 64 | 118 | 78 | 64 | 122 | 78 | 0 | 4 | 0 |
| | | 1 | Baseline | 23AUG2005 | -7 | 64 | 118 | 78 | 64 | 122 | 78 | 0 | 4 | 0 |
| | E0020099 | 1 | Screening | 06SEP2005 | -6 | 76 | 132 | 82 | 80 | 130 | 80 | 4 | -2 | -2 |
| | | 1 | Baseline | 06SEP2005 | -6 | 76 | 132 | 82 | 80 | 130 | 80 | 4 | -2 | -2 |
| | | 102 | Week 1 | 22SEP2005 | 10 | 76 | 118 | 78 | 72 | 112 | 88 | -4 | -6 | 10 |
| | | 103 | Week 2 | 28SEP2005 | 16 | 76 | 132 | 72 | 68 | 122 | 76 | -8 | -10 | 4 |
| | | 116 | Week 12 | 30NOV2005 | 79 | 92 | 120 | 70 | 88 | 124 | 74 | -4 | 4 | 4 |
| | | 223 | Final visit | 06JAN2006 | 116 | 84 | 128 | 86 | 88 | 124 | 78 | 4 | -4 | -8 |
| | E0020100 | 102 | Week 1 | 12SEP2005 | -8 | 68 | 122 | 78 | 68 | 132 | 86 | 0 | 10 | 8 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 88 | 122 | 76 | 80 | 120 | 88 | -8 | -2 | 12 |
| | | 223 | Week 12 | 20JAN2006 | 122 | 80 | 120 | 82 | 84 | 122 | 84 | 4 | 2 | 2 |
| | | 223 | Final visit | 20JAN2006 | 122 | 68 | 120 | 82 | 80 | 130 | 84 | 12 | 10 | 2 |
| | E0020103 | 1 | Screening | 20SEP2005 | -6 | 68 | 122 | 88 | 84 | 138 | 82 | 16 | 16 | -6 |
| | | 1 | Baseline | 20SEP2005 | -6 | 68 | 122 | 88 | 84 | 138 | 82 | 16 | 16 | -6 |
| | | 102 | Week 1 | 13OCT2005 | 17 | 88 | 126 | 88 | 80 | 138 | 94 | -8 | 8 | 6 |
| | | 103 | Week 2 | 27OCT2005 | 31 | 76 | 122 | 92 | 88 | 134 | 84 | 12 | 12 | -8 |
| | | 223 | Final visit | 27OCT2005 | 31 | 76 | 126 | 90 | 84 | 128 | 88 | 8 | 2 | -2 |
| | E0021003 | 1 | Screening | 06MAY2004 | -6 | 84 | 122 | 86 | 84 | 126 | 84 | 0 | 4 | -2 |
| | | 1 | Baseline | 06MAY2004 | -6 | 84 | 122 | 86 | 84 | 126 | 84 | 0 | 4 | -2 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 95 | 128 | 88 | 90 | 128 | 82 | -5 | 0 | -6 |
| | | 102 | Week 12 | 06AUG2004 | 86 | 98 | 124 | 84 | 98 | 116 | 82 | 0 | -8 | -2 |
| | | 223 | Final visit | 03SEP2004 | 114 | 86 | 122 | 84 | 86 | 114 | 82 | 0 | -8 | -2 |
| | E0021004 | 1 | Screening | 21MAY2004 | -6 | 59 | 132 | 76 | 60 | 130 | 74 | 1 | -2 | -2 |
| | | 1 | Baseline | 21MAY2004 | -6 | 59 | 132 | 76 | 60 | 130 | 74 | 1 | -2 | -2 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 66 | 136 | 64 | 64 | 140 | 62 | -2 | 4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803035

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021004 | 103 | Final visit | 10JUN2004 | 14 | 66 | 136 | 64 | 64 | 140 | 62 | -2 | 4 | -2 |
| | E0021005 | 1 | Screening | 09JUN2004 | -7 | 84 | 130 | 76 | 78 | 136 | 78 | -6 | 6 | 2 |
| | | 1 | Baseline | 09JUN2004 | -7 | 84 | 130 | 76 | 78 | 136 | 78 | -6 | 6 | 2 |
| | | 103 | Week 2 | 29JUN2004 | 13 | 76 | 128 | 72 | 76 | 130 | 74 | 0 | -2 | -2 |
| | | 223 | Week 12 | 07SEP2004 | 83 | 76 | 138 | 88 | 80 | 136 | 86 | 4 | -2 | -2 |
| | | 223 | Final visit | 07SEP2004 | 83 | 76 | 138 | 88 | 80 | 136 | 86 | 4 | -2 | -2 |
| | E0021012 | 1 | Screening | 22JUL2004 | -7 | 60 | 101 | 76 | 64 | 102 | 82 | 4 | 1 | 6 |
| | | 1 | Baseline | 22JUL2004 | -7 | 60 | 101 | 76 | 64 | 102 | 82 | 4 | 1 | 6 |
| | E0021014 | 1 | Screening | 10SEP2004 | -5 | 56 | 104 | 64 | 62 | 110 | 62 | 6 | 6 | -2 |
| | | 1 | Baseline | 10SEP2004 | -5 | 56 | 104 | 64 | 62 | 110 | 62 | 6 | 6 | -2 |
| | | 102 | Week 1 | 21SEP2004 | 7 | 52 | 104 | 64 | 60 | 104 | 66 | 8 | 0 | 2 |
| | | 223 | Week 12 | 30NOV2004 | 76 | 58 | 100 | 68 | 60 | 102 | 70 | 2 | 2 | 2 |
| | | 223 | Final visit | 30NOV2004 | 76 | 58 | 100 | 68 | 60 | 102 | 70 | 2 | 2 | 2 |
| | E0021017 | 1 | Screening | 05OCT2004 | -7 | 80 | 105 | 70 | 76 | 100 | 68 | -4 | -5 | -2 |
| | | 1 | Baseline | 05OCT2004 | -7 | 80 | 105 | 70 | 76 | 100 | 68 | -4 | -5 | -2 |
| | | 102 | Week 1 | 19OCT2004 | 7 | 82 | 128 | 74 | 80 | 126 | 70 | -2 | -2 | -6 |
| | | 103 | Week 2 | 26OCT2004 | 14 | 78 | 130 | 74 | 78 | 128 | 70 | 0 | -2 | -4 |
| | | 223 | Final visit | 26OCT2004 | 14 | 78 | 130 | 74 | 78 | 128 | 70 | 0 | -2 | -4 |
| | E0021019 | 1 | Screening | 16NOV2004 | -6 | 66 | 92 | 60 | 60 | 90 | 62 | -6 | -2 | 2 |
| | | 1 | Baseline | 16NOV2004 | -6 | 66 | 92 | 60 | 60 | 90 | 62 | -6 | -2 | 2 |
| | | 103 | Week 2 | 06DEC2004 | 14 | 64 | 118 | 74 | 60 | 116 | 74 | -4 | -2 | 0 |
| | | 106 | Week 12 | 14FEB2005 | 84 | 76 | 103 | 68 | 84 | 112 | 68 | 8 | 9 | 0 |
| | | 109 | Week 24 | 12MAY2005 | 171 | 76 | 120 | 74 | 78 | 112 | 68 | 2 | -8 | -6 |
| | | 223 | Week 24 | 09JUN2005 | 199 | 72 | 120 | 74 | 72 | 118 | 68 | 2 | -2 | -6 |
| | | 223 | Final visit | 09JUN2005 | 199 | 72 | 120 | 74 | 72 | 118 | 68 | 2 | -2 | -6 |
| | E0021020 | 1 | Screening | 09DEC2004 | -6 | 78 | 118 | 72 | 76 | 116 | 70 | -2 | -2 | -2 |
| | | 1 | Baseline | 09DEC2004 | -6 | 78 | 118 | 72 | 76 | 116 | 70 | -2 | -2 | -2 |
| | | 103 | Week 2 | 05JAN2005 | 21 | 76 | 120 | 72 | 74 | 118 | 72 | -2 | -2 | -2 |
| | | 223 | Final visit | 05JAN2005 | 21 | 76 | 120 | 72 | 74 | 118 | 72 | -2 | -2 | -2 |
| | E0021022 | 1 | Screening | 29DEC2004 | -6 | 78 | 126 | 72 | 76 | 124 | 70 | -2 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803036

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0021022 | 1 | Baseline | 29DEC2004 | -6 | 78 | 126 | 72 | 76 | 124 | 70 | -2 | -2 | -2 |
| | E0021023 | 1 | Screening | 03JAN2005 | -7 | 80 | 140 | 68 | 78 | 140 | 70 | -2 | 0 | 2 |
| | | 1 | Baseline | 03JAN2005 | -7 | 80 | 140 | 68 | 78 | 140 | 70 | -2 | 0 | 2 |
| | | 103 | Week 2 | 24JAN2005 | 14 | 82 | 142 | 74 | 80 | 140 | 72 | -2 | -2 | -2 |
| | | 223 | Week 2 | 09FEB2005 | 30 | 80 | 138 | 74 | 78 | 136 | 72 | -2 | -2 | -2 |
| | | 223 | Final visit | 09FEB2005 | 30 | 80 | 138 | 74 | 78 | 136 | 72 | -2 | -2 | -2 |
| | E0021024 | 1 | Screening | 10JAN2005 | -7 | 76 | 132 | 76 | 74 | 130 | 74 | -2 | -2 | -2 |
| | | 1 | Baseline | 10JAN2005 | -7 | 76 | 132 | 76 | 74 | 130 | 74 | -2 | -2 | -2 |
| | E0021025 | 1 | Screening | 25APR2005 | -7 | 68 | 138 | 80 | 70 | 138 | 82 | 2 | 0 | 2 |
| | | 1 | Baseline | 25APR2005 | -7 | 68 | 138 | 80 | 70 | 138 | 82 | 2 | 0 | 2 |
| | E0021027 | 1 | Screening | 14SEP2005 | -7 | 56 | 150 | 80 | 60 | 150 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 14SEP2005 | -7 | 56 | 150 | 80 | 60 | 150 | 80 | 4 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 64 | 146 | 66 | 64 | 144 | 64 | 0 | -2 | -2 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 68 | 152 | 76 | 74 | 150 | 78 | 6 | -2 | 2 |
| | | 106 | Week 12 | 14DEC2005 | 84 | 62 | 140 | 64 | 62 | 140 | 62 | 0 | 0 | -2 |
| | | 106 | Final visit | 14DEC2005 | 84 | 62 | 140 | 64 | 62 | 140 | 62 | 0 | 0 | -2 |
| | E0022001 | 1 | Screening | 29APR2004 | -7 | 75 | 113 | 68 | 72 | 112 | 68 | -3 | -1 | 0 |
| | | 1 | Baseline | 29APR2004 | -7 | 75 | 113 | 68 | 72 | 112 | 68 | -3 | -1 | 0 |
| | | 223 | Week 12 | 20AUG2004 | 106 | 72 | 90 | 60 | 89 | 115 | 69 | 17 | 25 | 9 |
| | | 223 | Final visit | 20AUG2004 | 106 | 72 | 90 | 60 | 89 | 115 | 69 | 17 | 25 | 9 |
| | E0022002 | 1 | Screening | 05MAY2004 | -7 | 60 | 107 | 61 | 53 | 110 | 65 | -7 | 3 | 4 |
| | | 1 | Baseline | 05MAY2004 | -7 | 60 | 107 | 61 | 53 | 110 | 65 | -7 | 3 | 4 |
| | | 223 | Week 2 | 26MAY2004 | 14 | 79 | 105 | 66 | 88 | 104 | 64 | 9 | -1 | -2 |
| | | 223 | Final visit | 26MAY2004 | 14 | 79 | 105 | 66 | 88 | 104 | 64 | 9 | -1 | -2 |
| | E0022004 | 1 | Screening | 03AUG2004 | -7 | 64 | 145 | 87 | 70 | 160 | 95 | 6 | 15 | 8 |
| | | 1 | Baseline | 03AUG2004 | -7 | 64 | 145 | 87 | 70 | 160 | 95 | 6 | 15 | 8 |
| | E0022007 | 1 | Screening | 11AUG2004 | -7 | 72 | 124 | 71 | 78 | 139 | 79 | 6 | 15 | 8 |
| | | 1 | Baseline | 11AUG2004 | -7 | 72 | 124 | 71 | 78 | 139 | 79 | 6 | 15 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803037

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022008 | 1 | Screening | 27AUG2004 | -6 | 79 | 136 | 87 | 88 | 130 | 84 | 9 | -6 | -3 |
| | | 1 | Baseline | 27AUG2004 | -6 | 79 | 136 | 87 | 88 | 130 | 84 | 9 | -6 | -3 |
| | E0022009 | 1 | Screening | 27AUG2004 | -7 | 78 | 150 | 92 | 86 | 144 | 92 | 8 | -6 | 0 |
| | | 1 | Baseline | 27AUG2004 | -7 | 78 | 150 | 92 | 86 | 144 | 92 | 8 | -6 | 0 |
| | | 223 | Week 2 | 20SEP2004 | 17 | 78 | 149 | 92 | 84 | 149 | 95 | 6 | 0 | 3 |
| | | 223 | Final visit | 20SEP2004 | 17 | 78 | 149 | 92 | 84 | 149 | 95 | 6 | 0 | 3 |
| | E0022011 | 1 | Screening | 08SEP2004 | -5 | 72 | 140 | 84 | 84 | 148 | 90 | 12 | 8 | 6 |
| | | 1 | Baseline | 08SEP2004 | -5 | 72 | 140 | 84 | 84 | 148 | 90 | 12 | 8 | 6 |
| | E0022013 | 1 | Screening | 20OCT2004 | -7 | 69 | 130 | 76 | 66 | 130 | 76 | -3 | 0 | 0 |
| | | 1 | Baseline | 20OCT2004 | -7 | 69 | 130 | 76 | 66 | 130 | 76 | -3 | 0 | 0 |
| | E0022016 | 1 | Screening | 23NOV2004 | -7 | 95 | 131 | 77 | 95 | 121 | 71 | 0 | -10 | -6 |
| | | 1 | Baseline | 23NOV2004 | -7 | 95 | 131 | 77 | 95 | 121 | 71 | 0 | -10 | -6 |
| | E0022020 | 1 | Screening | 17FEB2005 | -5 | 81 | 109 | 61 | 102 | 131 | 74 | 21 | 22 | 13 |
| | | 1 | Baseline | 17FEB2005 | -5 | 81 | 109 | 61 | 102 | 131 | 74 | 21 | 22 | 13 |
| | | 106 | Week 12 | 24MAY2005 | 91 | 81 | 109 | 71 | 109 | 105 | 81 | 28 | -4 | 10 |
| | | 109 | Week 24 | 15AUG2005 | 174 | 80 | 115 | 78 | 88 | 108 | 80 | 8 | -7 | 2 |
| | | 109 | Final visit | 15AUG2005 | 174 | 80 | 115 | 78 | 88 | 108 | 80 | 8 | -7 | 2 |
| | E0022022 | 1 | | 12APR2005 | -9 | 73 | 105 | 70 | 94 | 102 | 78 | 21 | -3 | 8 |
| | E0022023 | 1 | Screening | 25MAY2005 | -7 | 82 | 123 | 87 | 91 | 110 | 91 | 9 | -13 | 4 |
| | | 1 | Baseline | 25MAY2005 | -7 | 82 | 123 | 87 | 91 | 110 | 91 | 9 | -13 | 4 |
| | | 109 | Week 24 | 16NOV2005 | 168 | 81 | 123 | 85 | 100 | 119 | 83 | 19 | -4 | -2 |
| | | 223 | Week 24 | 29NOV2005 | 181 | 88 | 128 | 85 | 100 | 122 | 78 | 12 | -6 | -7 |
| | | 223 | Final visit | 29NOV2005 | 181 | 88 | 128 | 85 | 100 | 122 | 78 | 12 | -6 | -7 |
| | E0022026 | 1 | Screening | 26JUL2005 | -7 | 67 | 123 | 81 | 77 | 114 | 78 | 10 | -9 | -3 |
| | | 1 | Baseline | 26JUL2005 | -7 | 67 | 123 | 81 | 77 | 114 | 78 | 10 | -9 | -3 |
| | E0024003 | 102 | Week 1 | 10MAY2004 | -9 | 78 | 126 | 76 | 82 | 130 | 86 | 4 | 4 | 10 |
| | | 103 | Week 2 | 25MAY2004 | 6 | 90 | 128 | 86 | 113 | 137 | 90 | 23 | 9 | 4 |
| | | | | 01JUN2004 | 13 | 82 | 128 | 85 | 84 | 130 | 85 | 2 | 2 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas

CONFIDENTIAL
AZSER12803038

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024003 | 106 | Week 12 | 25AUG2004 | 98 | 93 | 131 | 81 | 111 | 113 | 85 | 18 | -18 | 4 |
| | | 106 | Final visit | 25AUG2004 | 98 | 93 | 131 | 81 | 111 | 113 | 85 | 18 | -18 | 4 |
| | E0024004 | 1 | Screening | 18JUN2004 | -7 | 74 | 130 | 68 | 85 | 140 | 72 | 11 | 10 | 4 |
| | | 1 | Baseline | 18JUN2004 | -7 | 74 | 130 | 68 | 88 | 140 | 72 | 11 | 10 | 4 |
| | | 102 | Week 1 | 02JUL2004 | 7 | 84 | 136 | 66 | 88 | 148 | 70 | 4 | 12 | 4 |
| | | 105 | Week 12 | 07JUL2004 | 12 | 72 | 141 | 69 | 92 | 153 | 81 | 0 | 12 | 2 |
| | | 106 | Final visit | 15SEP2004 | 82 | 74 | 138 | 81 | 90 | 141 | 81 | 16 | 3 | 0 |
| | | 223 | Week 12 | 13OCT2004 | 110 | 74 | 138 | 81 | 90 | 141 | 81 | 16 | 3 | 0 |
| | E0024005 | 1 | Screening | 18JUN2004 | -7 | 80 | 126 | 72 | 90 | 137 | 82 | 10 | 11 | 10 |
| | | 1 | Baseline | 18JUN2004 | -7 | 80 | 126 | 72 | 90 | 137 | 82 | 10 | 11 | 10 |
| | | 102 | Week 1 | 02JUL2004 | 7 | 94 | 138 | 90 | 98 | 140 | 94 | 4 | 2 | 4 |
| | | 223 | Week 12 | 09SEP2004 | 74 | 82 | 140 | 78 | 85 | 148 | 82 | 3 | 8 | 2 |
| | | 223 | Final visit | 09SEP2004 | 76 | 72 | 140 | 78 | 90 | 142 | 80 | 18 | 2 | 2 |
| | E0024006 | 1 | Screening | 08JUL2004 | -6 | 74 | 140 | 86 | 78 | 145 | 89 | 4 | 5 | 3 |
| | | 1 | Baseline | 08JUL2004 | -6 | 74 | 140 | 86 | 78 | 145 | 89 | 4 | 5 | 3 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 106 | 133 | 91 | 98 | 138 | 96 | -8 | 5 | 5 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 90 | 131 | 85 | 48 | 140 | 88 | -42 | 9 | 3 |
| | | 103 | Final visit | 28JUL2004 | 14 | 90 | 131 | 85 | 48 | 140 | 88 | -42 | 9 | 3 |
| | E0024007 | 1 | Screening | 08JUL2004 | -6 | 78 | 130 | 84 | 82 | 134 | 82 | 4 | 4 | -2 |
| | | 1 | Baseline | 08JUL2004 | -6 | 78 | 130 | 84 | 82 | 134 | 82 | 4 | 4 | -2 |
| | | 102 | Week 12 | 21JUL2004 | 7 | 88 | 103 | 70 | 86 | 118 | 74 | -2 | 15 | 4 |
| | | 106 | Week 12 | 29SEP2004 | 77 | 95 | 117 | 71 | 111 | 115 | 89 | 16 | -2 | 18 |
| | | 109 | Week 24 | 22DEC2004 | 161 | 88 | 118 | 72 | 96 | 114 | 80 | 8 | -4 | 8 |
| | | 223 | Week 24 | 22DEC2004 | 161 | 88 | 118 | 72 | 96 | 114 | 80 | 8 | -4 | 8 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0024008 | 1 | Screening | 09JUL2004 | -5 | 50 | 107 | 70 | 64 | 115 | 82 | 14 | 8 | 12 |
| | | 1 | Baseline | 09JUL2004 | -5 | 50 | 107 | 70 | 64 | 115 | 82 | 14 | 8 | 12 |
| | | 102 | Week 1 | 13JUL2004 | 2 | 58 | 118 | 70 | 72 | 123 | 82 | 7 | 6 | 12 |
| | | 102 | Final visit | 21JUL2004 | 7 | 65 | 118 | 80 | 72 | 124 | 82 | 7 | 6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

81

CONFIDENTIAL
AZSER12803039

Page 80 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0024009 | 1 | Screening | 21JUL2004 | -5 | 82 | 122 | 86 | 96 | 128 | 98 | 14 | 6 | 12 |
| | | 1 | Baseline | 21JUL2004 | -5 | 82 | 122 | 86 | 96 | 128 | 98 | 14 | 6 | 12 |
| | E0024010 | 1 | Screening | 28JUL2004 | -7 | 78 | 116 | 80 | 81 | 114 | 82 | 3 | -2 | 2 |
| | | 1 | Baseline | 28JUL2004 | -7 | 78 | 116 | 80 | 81 | 114 | 82 | 3 | -2 | 2 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 110 | 124 | 82 | 94 | 120 | 86 | -16 | -4 | 4 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 88 | 118 | 74 | 91 | 118 | 78 | 3 | 3 | 4 |
| | | 223 | Week 12 | 01OCT2004 | 58 | 81 | 113 | 77 | 96 | 124 | 86 | 15 | 11 | 9 |
| | | 223 | Final Visit | 01OCT2004 | 58 | 81 | 113 | 77 | 96 | 124 | 86 | 15 | 11 | 9 |
| | E0024013 | 1 | Screening | 25AUG2004 | -7 | 86 | 123 | 86 | 89 | 113 | 86 | 3 | -10 | 0 |
| | | 1 | Baseline | 25AUG2004 | -7 | 86 | 123 | 86 | 89 | 113 | 86 | 3 | -10 | 0 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 89 | 111 | 72 | 86 | 120 | 83 | -3 | 9 | 11 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 88 | 112 | 74 | 84 | 118 | 80 | -4 | 6 | 6 |
| | | 223 | Week 12 | 08OCT2004 | 37 | 92 | 106 | 80 | 97 | 111 | 82 | 5 | 5 | 2 |
| | | 223 | Final Visit | 08OCT2004 | 37 | 92 | 106 | 80 | 97 | 111 | 82 | 5 | 5 | 2 |
| | E0024015 | 1 | Screening | 15SEP2004 | -6 | 85 | 112 | 66 | 92 | 114 | 80 | 7 | 2 | 14 |
| | | 102 | Baseline | 29SEP2004 | 8 | 85 | 111 | 66 | 92 | 114 | 78 | 7 | 3 | 14 |
| | | 103 | Week 2 | 06OCT2004 | 15 | 90 | 110 | 66 | 95 | 113 | 72 | 5 | 3 | 6 |
| | | 106 | Week 12 | 10DEC2004 | 80 | 80 | 110 | 74 | 82 | 112 | 76 | 2 | 2 | 2 |
| | | 106 | Final Visit | 10DEC2004 | 80 | 80 | 110 | 74 | 82 | 112 | 76 | 2 | 2 | 2 |
| | E0024026 | 1 | Week 1 | 09NOV2004 | -8 | 76 | 113 | 88 | 78 | 130 | 89 | 2 | 17 | 11 |
| | | 102 | Week 2 | 24NOV2004 | 13 | 78 | 110 | 77 | 98 | 108 | 90 | 20 | -2 | 13 |
| | | 103 | Final Visit | 30NOV2004 | 13 | 76 | 112 | 78 | 99 | 110 | 98 | 23 | -2 | 20 |
| | E0024027 | 1 | Screening | 30NOV2004 | -7 | 86 | 118 | 78 | 98 | 116 | 89 | 12 | -2 | 11 |
| | | 1 | Baseline | 30NOV2004 | -7 | 86 | 118 | 78 | 98 | 116 | 89 | 12 | -2 | 11 |
| | | 102 | Week 1 | 14DEC2004 | 14 | 79 | 110 | 80 | 106 | 106 | 89 | 20 | -4 | -6 |
| | | 103 | Week 2 | 21DEC2004 | 73 | 96 | 112 | 90 | 102 | 115 | 88 | 6 | 5 | -2 |
| | | 223 | Week 12 | 18FEB2005 | 73 | 92 | 112 | 88 | 94 | 116 | 89 | 2 | 4 | 4 |
| | | 223 | Final Visit | 18FEB2005 | 73 | 92 | 112 | 88 | 94 | 116 | 89 | 2 | 4 | 4 |
| | E0024029 | 1 | | 01DEC2004 | -8 | 82 | 128 | 76 | 100 | 126 | 80 | 18 | -2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803040

Case 6:06-md-01769-ACC-DAB   Document 1378-13   Filed 03/13/09   Page 34 of 100 PageID 117072

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024029 | 102 | Week 1 | 15DEC2004 | 6 | 80 | 128 | 77 | 98 | 126 | 86 | 18 | -2 | 9 |
| | | 103 | Week 2 | 22DEC2004 | 13 | 105 | 127 | 83 | 124 | 124 | 90 | -7 | -3 | 7 |
| | | 103 | Final visit | 22DEC2004 | 13 | 105 | 127 | 83 | 98 | 124 | 90 | -7 | -3 | 7 |
| | E0024031 | 1 | Screening | 30DEC2004 | -6 | 69 | 117 | 69 | 74 | 148 | 80 | 5 | 31 | 11 |
| | | 1 | Baseline | 30DEC2004 | -6 | 69 | 117 | 69 | 74 | 148 | 80 | 5 | 31 | 11 |
| | | 103 | Week 2 | 23JAN2005 | 7 | 92 | 117 | 88 | 98 | 110 | 82 | 8 | -5 | -9 |
| | | 103 | Week 2 | 20JAN2005 | 15 | 82 | 115 | 78 | 100 | 128 | 80 | 16 | -3 | 2 |
| | | 106 | Week 12 | 05APR2005 | 90 | 87 | 130 | 67 | 100 | 128 | 80 | 13 | -2 | 13 |
| | | 106 | Final visit | 05APR2005 | 90 | 87 | 130 | 67 | 100 | 128 | 80 | 13 | -2 | 13 |
| | E0024032 | 102 | Week 1 | 05JAN2005 | -8 | 74 | 133 | 82 | 100 | 130 | 90 | 26 | -3 | 8 |
| | | 106 | Week 12 | 20JAN2005 | 7 | 68 | 108 | 72 | 64 | 110 | 74 | -4 | 12 | 0 |
| | | 106 | Final visit | 06APR2005 | 83 | 79 | 121 | 77 | 75 | 133 | 83 | -4 | 12 | 6 |
| | E0024033 | 1 | Screening | 02FEB2005 | -7 | 80 | 120 | 64 | 86 | 124 | 78 | 6 | 4 | 14 |
| | | 1 | Baseline | 02FEB2005 | -7 | 80 | 120 | 64 | 86 | 124 | 78 | 6 | 4 | 14 |
| | | 103 | Week 2 | 16FEB2005 | 7 | 84 | 120 | 84 | 81 | 145 | 85 | 6 | 10 | 4 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 80 | 120 | 76 | 90 | 117 | 79 | 19 | -3 | -5 |
| | | 223 | Week 12 | 06APR2005 | 56 | 80 | 128 | 76 | 90 | 115 | 84 | 10 | -13 | 8 |
| | | 223 | Final visit | 06APR2005 | 56 | 80 | 128 | 76 | 90 | 115 | 84 | 10 | -13 | 8 |
| | E0024035 | 1 | Screening | 04FEB2005 | -7 | 61 | 116 | 70 | 66 | 122 | 77 | 5 | 6 | 7 |
| | | 1 | Baseline | 04FEB2005 | -7 | 61 | 116 | 70 | 66 | 122 | 77 | 5 | 6 | 7 |
| | | 102 | Week 1 | 18FEB2005 | 7 | 64 | 120 | 72 | 69 | 122 | 78 | 5 | 2 | 6 |
| | | 103 | Week 2 | 21FEB2005 | 14 | 63 | 121 | 75 | 66 | 127 | 78 | 3 | 6 | 4 |
| | | 106 | Week 12 | 03MAY2005 | 81 | 82 | 121 | 75 | 85 | 127 | 82 | 3 | 6 | 7 |
| | | 106 | Final visit | 03MAY2005 | 81 | 82 | 121 | 75 | 85 | 127 | 82 | 3 | 6 | 7 |
| | E0024037 | 1 | Screening | 23FEB2005 | -7 | 71 | 125 | 86 | 74 | 131 | 88 | 3 | 6 | 2 |
| | | 1 | Baseline | 23FEB2005 | -7 | 71 | 125 | 86 | 74 | 131 | 88 | 3 | 6 | 2 |
| | | 102 | Week 1 | 09MAR2005 | 7 | 84 | 112 | 68 | 85 | 114 | 72 | 1 | 2 | 4 |
| | | 103 | Week 2 | 17MAR2005 | 15 | 76 | 127 | 74 | 82 | 115 | 77 | 7 | -12 | 3 |
| | | 223 | Week 12 | 27MAY2005 | 86 | 76 | 125 | 70 | 82 | 124 | 76 | 6 | -1 | 6 |
| | | 223 | Final visit | 27MAY2005 | 86 | 76 | 125 | 67 | 82 | 124 | 81 | 6 | -1 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803041

Listing 12.2.9-1  Vital Signs

Page 82 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024041 | 1 | Screening | 07JUN2005 | -7 | 98 | 130 | 82 | 100 | 138 | 90 | 2 | 8 | 8 |
| | | 1 | Baseline | 07JUN2005 | -7 | 98 | 130 | 82 | 100 | 138 | 90 | 2 | 8 | 8 |
| | | 103 | Week 1 | 25JUN2005 | 12 | 90 | 132 | 88 | 98 | 130 | 90 | 8 | -2 | 2 |
| | | 103 | Week 2 | 30JUN2005 | 16 | 88 | 130 | 87 | 100 | 130 | 84 | 12 | 0 | -3 |
| | | 223 | Week 2 | 07JUL2005 | 23 | 88 | 130 | 87 | 100 | 130 | 84 | 12 | 0 | -3 |
| | | 223 | Final visit | 07JUL2005 | 23 | 88 | 130 | 87 | 100 | 130 | 84 | 12 | 0 | -3 |
| | E0024044 | 1 | Screening | 08JUL2005 | -12 | 94 | 106 | 88 | 100 | 122 | 83 | 6 | 16 | -5 |
| | | 102 | Week 1 | 27JUL2005 | -7 | 90 | 114 | 88 | 106 | 112 | 90 | 16 | -2 | 2 |
| | | 103 | Week 2 | 03AUG2005 | 14 | 88 | 120 | 88 | 102 | 118 | 98 | 14 | -2 | 2 |
| | | 106 | Week 12 | 12OCT2005 | 91 | 86 | 114 | 82 | 108 | 130 | 98 | 2 | -4 | 6 |
| | | 223 | Week 24 | 05JAN2006 | 169 | 102 | 140 | 88 | 104 | 144 | 90 | 2 | 4 | 2 |
| | | 223 | Final visit | 05JAN2006 | 169 | 102 | 140 | 88 | 104 | 144 | 90 | 2 | 4 | 2 |
| | E0024048 | 1 | | 26JUL2005 | -14 | 100 | 127 | 84 | 92 | 118 | 63 | -8 | -9 | -21 |
| | E0024049 | 1 | Screening | 11AUG2005 | -7 | 82 | 100 | 59 | 98 | 96 | 67 | 16 | -4 | 8 |
| | | 1 | Baseline | 11AUG2005 | -7 | 82 | 100 | 59 | 98 | 96 | 67 | 16 | -4 | 8 |
| | | 102 | Week 1 | 25AUG2005 | 7 | 78 | 98 | 51 | 86 | 105 | 75 | 8 | 7 | 14 |
| | | 103 | Week 2 | 01SEP2005 | 14 | 78 | 105 | 64 | 84 | 106 | 78 | 6 | 1 | 14 |
| | | 223 | Week 12 | 10NOV2005 | 84 | 70 | 114 | 80 | 74 | 122 | 84 | 4 | 8 | 4 |
| | | 223 | Final visit | 10NOV2005 | 84 | 70 | 114 | 80 | 74 | 122 | 84 | 4 | 8 | 4 |
| | E0024050 | 102 | Week 1 | 31AUG2005 | -8 | 84 | 136 | 87 | 86 | 140 | 92 | 2 | 4 | 5 |
| | | 103 | Week 2 | 16SEP2005 | 8 | 85 | 130 | 78 | 85 | 135 | 96 | 0 | 5 | -18 |
| | | 223 | Week 12 | 23SEP2005 | 15 | 108 | 137 | 94 | 102 | 129 | 76 | -6 | -8 | -18 |
| | | 106 | Final visit | 02DEC2005 | 85 | 70 | 130 | 84 | 105 | 138 | 90 | 35 | 8 | 6 |
| | E0024051 | 1 | Week 1 | 06SEP2005 | -8 | 84 | 132 | 80 | 92 | 130 | 88 | 8 | -2 | 8 |
| | | 102 | Week 1 | 29SEP2005 | 15 | 81 | 132 | 89 | 100 | 136 | 87 | 10 | 3 | -3 |
| | | 103 | Week 12 | 04NOV2005 | 51 | 90 | 130 | 88 | 96 | 130 | 90 | 6 | 0 | -1 |
| | | 223 | Final visit | 04NOV2005 | 51 | 90 | 130 | 88 | 96 | 130 | 90 | 6 | 0 | 2 |
| | E0024052 | 1 | Week 1 | 07SEP2005 | -9 | 80 | 124 | 72 | 92 | 122 | 80 | 12 | -2 | 8 |
| | | 102 | Week 1 | 23SEP2005 | 7 | 81 | 130 | 72 | 93 | 121 | 83 | 12 | -9 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803042

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024052 | 106 | Week 12 | 23NOV2005 | 68 | 82 | 128 | 74 | 92 | 120 | 80 | 10 | -8 | 6 |
| | | 223 | Week 24 | 02FEB2006 | 139 | 72 | 127 | 89 | 82 | 107 | 87 | 10 | -20 | -2 |
| | | 223 | Final visit | 02FEB2006 | 139 | 72 | 127 | 89 | 82 | 107 | 87 | 10 | -20 | -2 |
| | E0024053 | 1 | Week 1 | 16SEP2005 | -12 | 74 | 112 | 79 | 65 | 99 | 74 | -9 | -13 | -5 |
| | | 102 | Final visit | 07OCT2005 | 9 | 74 | 118 | 74 | 76 | 112 | 79 | 2 | -6 | 5 |
| | | 102 | Final visit | 07OCT2005 | 9 | 74 | 118 | 74 | 76 | 112 | 79 | 2 | -6 | 5 |
| | E0024054 | 1 | Screening | 16SEP2005 | -5 | 71 | 134 | 81 | 73 | 130 | 82 | 2 | -4 | 1 |
| | | 102 | Baseline | 16SEP2005 | -5 | 71 | 134 | 81 | 73 | 130 | 82 | 2 | -4 | 1 |
| | | 102 | Week 2 | 28SEP2005 | 7 | 67 | 133 | 79 | 70 | 122 | 86 | 3 | -7 | 7 |
| | | 103 | Final visit | 05OCT2005 | 14 | 69 | 120 | 75 | 84 | 126 | 78 | 15 | 2 | 3 |
| | | 103 | Final visit | 05OCT2005 | 14 | 69 | 120 | 75 | 84 | 122 | 78 | 15 | 2 | 3 |
| | E0024055 | 102 | Week 1 | 20SEP2005 | -8 | 60 | 132 | 74 | 64 | 138 | 80 | 4 | 6 | 6 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 70 | 134 | 72 | 88 | 138 | 78 | 17 | 2 | 6 |
| | | 106 | Week 12 | 20DEC2005 | 83 | 70 | 128 | 70 | 86 | 130 | 76 | 16 | 4 | 8 |
| | | 223 | Final visit | 17JAN2006 | 111 | 66 | 128 | 69 | 68 | 136 | 77 | 2 | 8 | 8 |
| | | 223 | Final visit | 17JAN2006 | 111 | 66 | 128 | 69 | 68 | 136 | 77 | 2 | 8 | 8 |
| | E0025002 | 1 | Week 1 | 17JUN2004 | -8 | 55 | 100 | 68 | 62 | 117 | 79 | 7 | 17 | 11 |
| | | 103 | Week 2 | 01JUL2004 | 6 | 70 | 135 | 65 | 80 | 128 | 78 | 11 | -2 | -4 |
| | | 106 | Week 12 | 07JUL2004 | 12 | 75 | 136 | 91 | 95 | 123 | 92 | 16 | -13 | -1 |
| | | 223 | Final visit | 22SEP2004 | 89 | 79 | 127 | 90 | 78 | 126 | 83 | -1 | -1 | -7 |
| | | 223 | Final visit | 08DEC2004 | 166 | 83 | 127 | 87 | 78 | 126 | 84 | -5 | -1 | -3 |
| | E0025003 | 1 | Screening | 25JUN2004 | -6 | 89 | 152 | 90 | 93 | 147 | 101 | 4 | -5 | 11 |
| | | 102 | Baseline | 25JUN2004 | -6 | 89 | 152 | 90 | 93 | 147 | 102 | 4 | -5 | 11 |
| | | 102 | Week 2 | 07JUL2004 | 6 | 64 | 134 | 96 | 66 | 130 | 102 | 2 | -4 | -5 |
| | | 223 | Final visit | 15JUL2004 | 14 | 62 | 134 | 98 | 64 | 130 | 90 | 2 | -4 | -8 |
| | | 223 | Final visit | 15JUL2004 | 14 | 62 | 134 | 98 | 64 | 130 | 90 | 2 | -4 | -8 |
| | E0025004 | 1 | Screening | 25JUN2004 | -6 | 67 | 142 | 88 | 70 | 130 | 90 | 3 | -12 | 2 |
| | | 102 | Baseline | 25JUN2004 | -6 | 67 | 142 | 88 | 70 | 130 | 90 | 3 | -12 | 2 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 85 | 124 | 87 | 94 | 125 | 91 | 9 | 1 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803043

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025004 | 103 | Week 2 | 15JUN2004 | 14 | 86 | 134 | 80 | 92 | 142 | 86 | 6 | 8 | 6 |
|  |  | 223 | Week 12 | 18OCT2004 | 109 | 74 | 100 | 71 | 81 | 128 | 76 | 7 | 28 | 5 |
|  |  | 223 | Final visit | 18OCT2004 | 109 | 74 | 100 | 71 | 81 | 128 | 76 | 7 | 28 | 5 |
|  | E0025006 | 102 | Week 1 | 20JUL2004 | -9 | 67 | 114 | 87 | 76 | 114 | 88 | 9 | 0 | 1 |
|  |  | 103 | Week 2 | 06AUG2004 | 8 | 85 | 119 | 90 | 82 | 116 | 84 | -3 | -3 | -6 |
|  |  | 106 | Week 12 | 20OCT2004 | 83 | 82 | 117 | 82 | 83 | 118 | 89 | 1 | 1 | 7 |
|  |  | 223 | Week 24 | 06DEC2004 | 130 | 80 | 114 | 86 | 74 | 124 | 93 | -6 | 10 | 7 |
|  |  | 223 | Final visit | 06DEC2004 | 130 | 79 | 125 | 86 | 74 | 122 | 85 | -5 | -3 | -1 |
|  | E0026003 | 1 | Screening | 21JUN2004 | -7 | 50 | 110 | 62 | 52 | 110 | 62 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 21JUN2004 | -7 | 50 | 110 | 62 | 52 | 110 | 62 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 12JUL2004 | 14 | 48 | 110 | 68 | 48 | 112 | 68 | 0 | 2 | 0 |
|  |  | 103 | Final visit | 12JUL2004 | 14 | 48 | 110 | 68 | 48 | 112 | 68 | 0 | 2 | 0 |
|  | E0026005 | 102 | Week 1 | 28JUN2004 | -8 | 76 | 118 | 72 | 78 | 120 | 72 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 13JUL2004 | 7 | 88 | 130 | 80 | 88 | 134 | 80 | 0 | 4 | 0 |
|  |  | 223 | Week 2 | 20JUL2004 | 14 | 56 | 120 | 78 | 58 | 122 | 82 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 03AUG2004 | 28 | 56 | 120 | 78 | 58 | 122 | 80 | 2 | 2 | 2 |
|  | E0026008 | 102 | Week 1 | 26JUL2004 | -9 | 72 | 138 | 86 | 74 | 140 | 86 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 12AUG2004 | 9 | 78 | 130 | 80 | 82 | 138 | 82 | 0 | 8 | 2 |
|  |  | 223 | Week 24 | 25OCT2004 | 83 | 76 | 130 | 74 | 82 | 130 | 80 | 6 | 0 | 6 |
|  |  | 223 | Final visit | 03JAN2005 | 153 | 74 | 130 | 80 | 76 | 130 | 82 | 2 | 0 | 2 |
|  |  | 223 | Final visit | 03JAN2005 | 153 | 76 | 130 | 80 | 76 | 130 | 82 | 0 | 0 | 2 |
|  | E0026009 | 1 | Screening | 27JUL2004 | -7 | 98 | 120 | 80 | 102 | 120 | 82 | 4 | 0 | 2 |
|  |  | 1 | Baseline | 27JUL2004 | -7 | 98 | 120 | 80 | 102 | 120 | 82 | 4 | 0 | 2 |
|  |  | 103 | Week 1 | 17AUG2004 | 14 | 76 | 108 | 60 | 80 | 108 | 62 | 4 | 0 | 2 |
|  |  | 223 | Week 12 | 02NOV2004 | 91 | 80 | 130 | 86 | 82 | 132 | 86 | 2 | 2 | 0 |
|  |  | 223 | Final visit | 02NOV2004 | 91 | 80 | 130 | 86 | 82 | 132 | 86 | 2 | 2 | 2 |
|  | E0026010 | 1 | Screening | 27JUL2004 | -7 | 70 | 122 | 80 | 72 | 122 | 84 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 27JUL2004 | -7 | 70 | 122 | 82 | 72 | 122 | 84 | 2 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

86

CONFIDENTIAL
AZSER12803044

Listing 12.2.9-1  Vital Signs

TREATMENT: OL QTP

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | 102 | Week 1 | 1AUG2004 | 7 | 82 | 138 | 80 | 84 | 138 | 82 | 2 | 0 | 2 |
|  | 223 | Week 12 | 28SEP2004 | 56 | 80 | 140 | 86 | 72 | 142 | 88 | 2 | 2 | 2 |
|  | 223 | Final visit | 28SEP2004 | 56 | 70 | 140 | 86 | 72 | 142 | 88 | 2 | 2 | 2 |
| E0026011 | 1 | Screening | 03AUG2004 | -7 | 54 | 120 | 68 | 58 | 122 | 70 | 4 | 2 | 2 |
|  | 1 | Baseline | 03AUG2004 | -7 | 54 | 120 | 68 | 58 | 122 | 70 | 4 | 2 | 2 |
|  | 103 | Week 1 | 17AUG2004 | 7 | 64 | 122 | 68 | 80 | 124 | 68 | 16 | 2 | 0 |
|  | 106 | Week 2 | 24AUG2004 | 14 | 70 | 122 | 68 | 72 | 118 | 68 | 2 | -4 | 0 |
|  | 106 | Week 12 | 02NOV2004 | 84 | 76 | 120 | 72 | 80 | 110 | 72 | 4 | -10 | 0 |
|  | 223 | Week 24 | 31JAN2005 | 174 | 76 | 130 | 72 | 80 | 110 | 84 | 4 | -20 | 12 |
|  | 223 | Final visit | 31JAN2005 | 174 | 76 | 130 | 72 | 80 | 110 | 84 | 4 | -20 | 12 |
| E0026012 | 1 | Screening | 10AUG2004 | -7 | 56 | 100 | 54 | 56 | 100 | 56 | 0 | 0 | 2 |
|  | 1 | Baseline | 10AUG2004 | -7 | 56 | 100 | 54 | 56 | 100 | 56 | 0 | 0 | 2 |
|  | 102 | Week 1 | 24AUG2004 | 7 | 56 | 100 | 54 | 76 | 118 | 68 | 20 | 18 | 14 |
|  | 103 | Week 2 | 31AUG2004 | 14 | 76 | 110 | 68 | 76 | 118 | 68 | 0 | 8 | 0 |
|  | 223 | Week 12 | 09NOV2004 | 84 | 60 | 120 | 68 | 58 | 122 | 68 | -2 | 2 | 0 |
|  | 223 | Final visit | 09NOV2004 | 84 | 60 | 120 | 68 | 58 | 122 | 68 | -2 | 2 | 0 |
| E0026014 | 1 | Screening | 14SEP2004 | -7 | 72 | 118 | 78 | 74 | 112 | 76 | 2 | -6 | -2 |
|  | 1 | Baseline | 14SEP2004 | -7 | 72 | 118 | 78 | 74 | 112 | 76 | 2 | -6 | -2 |
|  | 102 | Week 1 | 28SEP2004 | 7 | 72 | 108 | 68 | 74 | 114 | 72 | 2 | 6 | 4 |
|  | 106 | Week 2 | 05OCT2004 | 14 | 80 | 120 | 76 | 76 | 116 | 76 | -4 | -4 | 0 |
|  | 106 | Week 12 | 16DEC2004 | 86 | 80 | 128 | 68 | 78 | 122 | 80 | -2 | -6 | 12 |
|  | 223 | Week 12 | 11JAN2005 | 112 | 80 | 128 | 68 | 82 | 130 | 70 | 2 | 2 | 2 |
|  | 223 | Final visit | 11JAN2005 | 112 | 80 | 128 | 68 | 82 | 130 | 70 | 2 | 2 | 2 |
| E0026016 | 1 | Screening | 04OCT2004 | -7 | 62 | 128 | 76 | 64 | 128 | 80 | 2 | 0 | 4 |
|  | 1 | Baseline | 04OCT2004 | -7 | 62 | 128 | 76 | 64 | 128 | 80 | 2 | 0 | 4 |
|  | 223 | Week 1 | 20OCT2004 | 9 | 64 | 120 | 80 | 66 | 122 | 80 | 2 | 2 | 0 |
|  | 223 | Final visit | 20OCT2004 | 9 | 64 | 120 | 80 | 66 | 122 | 80 | 2 | 2 | 0 |
| E0026018 | 1 | Screening | 16NOV2004 | -7 | 80 | 118 | 82 | 80 | 120 | 82 | 0 | 2 | 0 |
|  | 1 | Baseline | 16NOV2004 | -7 | 80 | 118 | 82 | 80 | 120 | 82 | 0 | 2 | 0 |
|  | 103 | Week 2 | 30NOV2004 | 14 | 80 | 136 | 78 | 78 | 118 | 80 | -2 | -18 | 2 |
|  | 103 | Week 2 | 07DEC2004 | 14 | 80 | 120 | 80 | 80 | 118 | 76 | 0 | -2 | -4 |
|  | 223 | Week 2 | 21DEC2004 | 28 | 82 | 132 | 80 | 84 | 134 | 80 | 2 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803045

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026018 | 223 | Final visit | 21DEC2004 | 28 | 82 | 132 | 80 | 84 | 134 | 80 | 2 | 2 | 0 |
| | E0026021 | 1 | Screening | 25JAN2005 | -7 | 84 | 116 | 84 | 80 | 108 | 78 | -4 | -8 | -6 |
| | | 1 | Baseline | 25JAN2005 | -7 | 84 | 116 | 84 | 80 | 108 | 78 | -4 | -8 | -6 |
| | | 102 | Week 1 | 08FEB2005 | 14 | 88 | 116 | 84 | 88 | 116 | 82 | -0 | -0 | -2 |
| | | 103 | Week 2 | 15FEB2005 | 14 | 90 | 102 | 68 | 92 | 100 | 64 | -2 | -2 | -4 |
| | | 103 | Week 2 | 08MAR2005 | 35 | 82 | 108 | 80 | 78 | 106 | 74 | -4 | -2 | -6 |
| | | 223 | Final visit | 08MAR2005 | 35 | 82 | 108 | 80 | 78 | 106 | 74 | -4 | -2 | -6 |
| | E0026022 | 1 | Screening | 15MAR2005 | -7 | 98 | 124 | 83 | 96 | 126 | 86 | -2 | 2 | 3 |
| | | 1 | Baseline | 15MAR2005 | -7 | 98 | 124 | 83 | 96 | 126 | 86 | -2 | 2 | 3 |
| | | 102 | Week 1 | 29MAR2005 | -7 | 80 | 114 | 90 | 88 | 122 | 90 | 8 | 8 | 0 |
| | | 103 | Week 2 | 05APR2005 | 14 | 80 | 132 | 80 | 82 | 134 | 80 | 2 | 2 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 84 | 74 | 124 | 98 | 82 | 126 | 96 | 8 | 10 | -2 |
| | | 109 | Week 24 | 13SEP2005 | 175 | 72 | 128 | 96 | 78 | 138 | 98 | 6 | 10 | 2 |
| | | 223 | Final visit | 13SEP2005 | 175 | 72 | 128 | 96 | 78 | 138 | 98 | 6 | 10 | 2 |
| | E0026023 | 1 | Screening | 12APR2005 | -7 | 70 | 108 | 70 | 88 | 90 | 60 | 18 | -18 | -10 |
| | | 1 | Baseline | 12APR2005 | -7 | 70 | 108 | 70 | 84 | 90 | 60 | 18 | -18 | -10 |
| | | 102 | Week 1 | 28APR2005 | 9 | 62 | 118 | 64 | 68 | 116 | 66 | -22 | -12 | -5 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 74 | 116 | 66 | 68 | 104 | 61 | -6 | -18 | -4 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 86 | 140 | 90 | 90 | 122 | 86 | -6 | -18 | -2 |
| | | 109 | Week 24 | 04OCT2005 | 168 | 98 | 140 | 96 | 93 | 122 | 88 | -5 | -18 | 2 |
| | | 223 | Final visit | 04OCT2005 | 168 | 72 | 138 | 86 | 94 | 140 | 88 | 22 | 2 | 2 |
| | E0026025 | 1 | Screening | 03MAY2005 | -7 | 88 | 106 | 70 | 89 | 107 | 83 | 1 | 1 | 13 |
| | | 1 | Baseline | 03MAY2005 | -7 | 88 | 106 | 70 | 89 | 107 | 83 | 1 | 1 | 13 |
| | | 102 | Week 1 | 17MAY2005 | 14 | 90 | 120 | 86 | 96 | 118 | 86 | 2 | -2 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 94 | 118 | 84 | 86 | 112 | 88 | -6 | -6 | 4 |
| | | 106 | Week 12 | 02AUG2005 | 84 | 86 | 104 | 86 | 86 | 106 | 82 | 2 | 2 | -4 |
| | | 109 | Week 24 | 18OCT2005 | 161 | 92 | 114 | 90 | 94 | 118 | 88 | 2 | 4 | -2 |
| | | 223 | Final visit | 18OCT2005 | 161 | 92 | 114 | 90 | 94 | 118 | 88 | 2 | 4 | -2 |
| | E0026026 | 1 | Screening | 17MAY2005 | -7 | 74 | 119 | 66 | 71 | 118 | 68 | -3 | -1 | 2 |
| | | 1 | Baseline | 17MAY2005 | -7 | 74 | 119 | 66 | 71 | 118 | 68 | -3 | -1 | 2 |
| | | 102 | Week 1 | 31MAY2005 | 7 | 77 | 126 | 70 | 78 | 122 | 70 | 1 | -4 | 0 |
| | | 102 | Final visit | 31MAY2005 | 7 | 77 | 126 | 70 | 78 | 122 | 70 | 1 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803046

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026027 | 102 | 1 Week 1 | 23MAY2005 | -8 | 84 | 100 | 70 | 94 | 106 | 72 | 10 | -6 | -7 |
| | | 102 | Final visit | 06JUN2005 | 6 | 110 | 116 | 81 | 112 | 110 | 81 | 2 | -6 | 0 |
| | E0026028 | 1 | Screening | 24MAY2005 | -7 | 88 | 104 | 80 | 90 | 94 | 73 | 2 | -10 | -7 |
| | | 102 | 1 Baseline | 26MAY2005 | -7 | 88 | 104 | 80 | 90 | 98 | 73 | 2 | -10 | -7 |
| | | 103 | Week 1 | 09JUN2005 | 9 | 98 | 112 | 86 | 114 | 108 | 62 | 16 | -4 | -4 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 76 | 94 | 66 | 84 | 90 | 92 | 8 | -4 | -8 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 100 | 127 | 100 | 103 | 124 | 92 | 3 | -3 | -8 |
| | | 106 | Final visit | 23AUG2005 | 84 | 100 | 127 | 100 | 103 | 124 | 92 | 3 | -3 | -8 |
| | E0026029 | 102 | 1 Week 1 | 31MAY2005 | -9 | 86 | 126 | 80 | 88 | 118 | 84 | 2 | -8 | 4 |
| | | 103 | Week 2 | 14JUN2005 | 5 | 86 | 106 | 60 | 86 | 106 | 74 | 0 | 0 | 14 |
| | | 103 | Final visit | 21JUN2005 | 12 | 84 | 136 | 91 | 98 | 122 | 97 | 14 | -14 | 6 |
| | | | | 21JUN2005 | 12 | 84 | 136 | 91 | 98 | 122 | 97 | 14 | -14 | 6 |
| | E0026030 | 1 | Screening | 09JUN2005 | -5 | 86 | 132 | 84 | 88 | 140 | 86 | 2 | 8 | 2 |
| | | 1 | Baseline | 09JUN2005 | 5 | 86 | 132 | 84 | 88 | 140 | 86 | 2 | 8 | 2 |
| | | 103 | Week 1 | 21JUN2005 | 16 | 86 | 138 | 80 | 86 | 142 | 86 | -4 | 2 | 16 |
| | | 103 | Week 2 | 30JUN2005 | 6 | 88 | 124 | 79 | 86 | 118 | 76 | -2 | -6 | -3 |
| | | 106 | Week 12 | 06SEP2005 | 84 | 88 | 124 | 79 | 86 | 118 | 76 | -2 | -6 | -3 |
| | | 106 | Final visit | 06SEP2005 | 84 | 86 | 124 | 79 | 86 | 118 | 76 | -2 | -6 | -3 |
| | E0026035 | 1 | Screening | 20SEP2005 | -7 | 82 | 140 | 80 | 78 | 128 | 78 | -4 | -12 | -2 |
| | | 1 | Baseline | 20SEP2005 | -7 | 82 | 140 | 80 | 78 | 128 | 78 | -4 | -12 | -2 |
| | E0026036 | 1 | Screening | 20SEP2005 | -7 | 66 | 118 | 74 | 68 | 104 | 80 | 2 | -14 | 0 |
| | | 102 | 1 Baseline | 20SEP2005 | -7 | 66 | 120 | 74 | 68 | 104 | 80 | 2 | -14 | 0 |
| | | 103 | Week 1 | 04OCT2005 | 14 | 70 | 106 | 82 | 72 | 122 | 72 | -2 | -2 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 84 | 74 | 106 | 80 | 72 | 95 | 74 | -2 | -11 | -18 |
| | | 223 | Week 12 | 10DEC2005 | 84 | 86 | 136 | 60 | 75 | 113 | 63 | -2 | -5 | -17 |
| | | | Final visit | 20DEC2005 | | 70 | 106 | 80 | 72 | 101 | 63 | 2 | -5 | -17 |
| | E0027001 | 1 | Screening | 15APR2004 | -5 | 84 | 136 | 60 | 100 | 129 | 72 | 16 | -7 | 12 |
| | | 102 | 1 Baseline | 27APR2004 | 7 | 78 | 121 | 56 | 94 | 113 | 58 | 16 | -8 | 12 |
| | | 103 | Week 2 | 04MAY2004 | 14 | 75 | 129 | 63 | 75 | 129 | 61 | 0 | 0 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803047

Case 6:06-md-01769-ACC-DAB   Document 1378-13   Filed 03/13/09   Page 41 of 100 PageID 117079

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0027001 | 103 | Final Visit | 04MAY2004 | 14 | 75 | 129 | 63 | 75 | 129 | 61 | 0 | 0 | -2 |
|  | E0027004 | 1 | Screening | 15JUN2004 | -7 | 61 | 117 | 71 | 73 | 121 | 78 | 12 | 4 | 7 |
|  |  |  | Baseline | 15JUN2004 | -7 | 61 | 117 | 71 | 73 | 121 | 78 | 12 | 4 | 7 |
|  |  | 102 | Week 1 | 28JUN2004 | 6 | 60 | 109 | 63 | 62 | 107 | 60 | 2 | -2 | -3 |
|  |  | 103 | Week 2 | 06JUL2004 | 14 | 54 | 113 | 68 | 63 | 115 | 78 | 9 | 2 | 10 |
|  |  | 223 | Final Visit | 16JUL2004 | 24 | 51 | 115 | 65 | 64 | 123 | 79 | 13 | 8 | 14 |
|  | E0027005 | 1 | Screening | 07JUL2004 | -7 | 60 | 108 | 69 | 67 | 116 | 74 | 7 | 8 | 5 |
|  |  |  | Baseline | 07JUL2004 | -7 | 60 | 108 | 69 | 67 | 116 | 74 | 7 | 8 | 5 |
|  |  | 102 | Week 1 | 20JUL2004 | 6 | 90 | 131 | 83 | 90 | 105 | 78 | 0 | -26 | -5 |
|  |  | 223 | Final visit | 20JUL2004 | 6 | 90 | 131 | 83 | 90 | 105 | 78 | 0 | -26 | -5 |
|  | E0029001 | 1 | Screening | 17MAR2004 | -7 | 60 | 122 | 74 | 76 | 114 | 86 | 16 | -8 | 12 |
|  |  |  | Baseline | 17MAR2004 | -7 | 60 | 122 | 74 | 76 | 114 | 86 | 16 | -8 | 12 |
|  |  | 102 | Week 1 | 31MAR2004 | 7 | 88 | 120 | 80 | 96 | 118 | 82 | 8 | -2 | 2 |
|  |  | 103 | Week 2 | 08APR2004 | 15 | 82 | 110 | 78 | 88 | 112 | 80 | 6 | 2 | 2 |
|  |  | 223 | Final visit | 08APR2004 | 15 | 72 | 110 | 78 | 78 | 112 | 80 | 6 | 2 | 2 |
|  | E0029002 | 1 | Screening | 18MAR2004 | -7 | 60 | 124 | 84 | 60 | 126 | 88 | 0 | 2 | 4 |
|  |  |  | Baseline | 18MAR2004 | -7 | 60 | 124 | 84 | 60 | 126 | 88 | 0 | 2 | 4 |
|  |  | 102 | Week 1 | 01APR2004 | 7 | 60 | 124 | 82 | 64 | 120 | 86 | 4 | -4 | 4 |
|  |  | 103 | Week 2 | 08APR2004 | 14 | 80 | 124 | 82 | 88 | 120 | 80 | 8 | -4 | -2 |
|  |  | 223 | Final visit | 08APR2004 | 14 | 80 | 124 | 82 | 88 | 120 | 80 | 8 | -4 | -2 |
|  | E0029003 | 102 | Week 1 | 22MAR2004 | -9 | 80 | 110 | 82 | 88 | 118 | 84 | 8 | 8 | 2 |
|  |  | 103 | Week 2 | 05APR2004 | 5 | 80 | 104 | 70 | 80 | 104 | 80 | 0 | 0 | 10 |
|  |  | 223 | Week 2 | 12APR2004 | 12 | 80 | 100 | 70 | 80 | 98 | 80 | 0 | -2 | 10 |
|  |  |  | Final visit | 20APR2004 | 20 | 80 | 116 | 78 | 72 | 120 | 84 | -8 | 4 | 6 |
|  | E0029004 | 1 | Week 2 | 31MAR2004 | -8 | 64 | 112 | 80 | 72 | 120 | 80 | 8 | 8 | 0 |
|  |  | 103 | Final visit | 21APR2004 | 13 | 76 | 104 | 68 | 84 | 100 | 78 | 8 | -4 | 10 |
|  | E0029006 | 1 | Screening | 06APR2004 | -7 | 84 | 108 | 68 | 98 | 120 | 86 | 14 | 12 | 18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803048

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029006 | 1 | Baseline | 06APR2004 | -7 | 84 | 108 | 68 | 98 | 120 | 86 | 14 | 12 | 18 |
| | | 102 | Week 1 | 20APR2004 | -7 | 88 | 110 | 70 | 96 | 108 | 84 | 8 | -2 | 0 |
| | | 106 | Week 12 | 27APR2004 | 84 | 88 | 108 | 70 | 104 | 108 | 86 | 16 | 0 | 0 |
| | | 109 | Week 24 | 06JUL2004 | 168 | 96 | 120 | 78 | 104 | 116 | 80 | 8 | -4 | 2 |
| | | 112 | Week 36 | 28SEP2004 | 252 | 100 | 120 | 80 | 96 | 126 | 80 | -4 | 6 | 8 |
| | | 223 | Final Visit | 21DEC2004 | 252 | 80 | 110 | 76 | 84 | 118 | 80 | 4 | 8 | 4 |
| | E0029010 | 1 | Screening | 29APR2004 | -7 | 68 | 120 | 82 | 72 | 128 | 94 | 4 | 8 | 12 |
| | | 102 | Baseline | 29APR2004 | -7 | 88 | 112 | 82 | 92 | 118 | 88 | 4 | 6 | 6 |
| | | 106 | Week 1 | 13MAY2004 | 7 | 88 | 118 | 86 | 92 | 118 | 88 | 4 | 0 | 2 |
| | | 109 | Week 12 | 29JUL2004 | 84 | 80 | 104 | 80 | 80 | 112 | 80 | 0 | 8 | 0 |
| | | 112 | Week 24 | 25OCT2004 | 172 | 80 | 124 | 84 | 84 | 120 | 88 | 4 | -4 | 4 |
| | | 223 | Week 36 | 10JAN2005 | 249 | 80 | 120 | 84 | 84 | 122 | 88 | 4 | 2 | 4 |
| | | 223 | Final visit | 10JAN2005 | 249 | 80 | 120 | 84 | 84 | 122 | 88 | 4 | 2 | 4 |
| | E0029011 | 1 | Screening | 03MAY2004 | -7 | 72 | 110 | 70 | 68 | 108 | 68 | -4 | -2 | -2 |
| | | 102 | Baseline | 03MAY2004 | -7 | 72 | 110 | 70 | 68 | 108 | 68 | -4 | -2 | -2 |
| | | 106 | Week 1 | 17MAY2004 | 7 | 88 | 88 | 84 | 92 | 130 | 82 | 4 | 18 | -2 |
| | | 102 | Final visit | 17MAY2004 | 7 | 92 | 112 | 84 | 92 | 130 | 84 | 0 | 18 | 12 |
| | | 223 | Week 1 | 19MAY2004 | 9 | 92 | 130 | 82 | 92 | 136 | 94 | 0 | 6 | 12 |
| | E0029014 | 1 | Screening | 06MAY2004 | -7 | 64 | 116 | 84 | 64 | 118 | 86 | 0 | 2 | 2 |
| | | 102 | Baseline | 06MAY2004 | -7 | 64 | 116 | 84 | 64 | 118 | 86 | 0 | 2 | 2 |
| | | 223 | Week 1 | 14JUN2004 | 32 | 80 | 120 | 80 | 72 | 124 | 86 | -8 | 4 | 0 |
| | | 223 | Final visit | 14JUN2004 | 32 | 80 | 120 | 78 | 72 | 124 | 86 | -8 | 4 | 8 |
| | E0029016 | 1 | Screening | 06MAY2004 | -7 | 56 | 136 | 78 | 52 | 142 | 80 | -4 | 6 | 2 |
| | | 102 | Baseline | 06MAY2004 | -7 | 56 | 136 | 78 | 52 | 142 | 80 | -4 | 6 | 2 |
| | | 102 | Week 1 | 20MAY2004 | 7 | 64 | 150 | 84 | 68 | 154 | 88 | 4 | 4 | -4 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 64 | 142 | 82 | 68 | 138 | 80 | 4 | -4 | -2 |
| | | 103 | Final visit | 27MAY2004 | 14 | 64 | 142 | 82 | 68 | 138 | 80 | 4 | -4 | -2 |
| | E0029023 | 1 | Screening | 02JUN2004 | -7 | 64 | 124 | 82 | 68 | 122 | 80 | 4 | -2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803049

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029023 | 1 | Baseline | 02JUN2004 | -7 | 64 | 124 | 82 | 68 | 122 | 80 | 4 | -2 | -2 |
| | | 102 | Week 1 | 17JUN2004 | 8 | 88 | 110 | 70 | 80 | 120 | 80 | -8 | 10 | 10 |
| | | 103 | Week 2 | 24JUN2004 | 18 | 76 | 112 | 88 | 80 | 124 | 88 | 4 | 12 | 0 |
| | | 103 | Final visit | 28JUN2004 | 19 | 76 | 122 | 88 | 80 | 124 | 88 | 4 | 2 | 0 |
| | E0029025 | 1 | Week 1 | 07JUN2004 | -8 | 72 | 120 | 68 | 88 | 122 | 80 | 16 | 2 | 12 |
| | | 102 | Week 2 | 21JUN2004 | 6 | 88 | 110 | 66 | 100 | 120 | 68 | 12 | 10 | 2 |
| | | 103 | Week 2 | 28JUN2004 | 13 | 96 | 118 | 66 | 92 | 124 | 72 | -4 | 6 | 6 |
| | | 103 | Final visit | 28JUN2004 | 13 | 96 | 118 | 66 | 92 | 124 | 72 | -4 | 6 | 6 |
| | E0029026 | 1 | Week 1 | 08JUN2004 | -9 | 68 | 122 | 72 | 80 | 116 | 80 | 12 | -6 | 8 |
| | | 102 | Week 1 | 24JUN2004 | 7 | 72 | 110 | 70 | 88 | 102 | 80 | 16 | -18 | 10 |
| | | 103 | Week 2 | 01JUL2004 | 14 | 80 | 100 | 80 | 88 | 118 | 80 | 8 | 18 | 0 |
| | | 103 | Final visit | 01JUL2004 | 14 | 80 | 100 | 80 | 88 | 118 | 80 | 8 | 18 | 0 |
| | E0029027 | 1 | Screening | 10JUN2004 | -7 | 56 | 140 | 88 | 60 | 132 | 90 | 4 | -8 | 2 |
| | | 1 | Baseline | 10JUN2004 | -7 | 56 | 140 | 88 | 60 | 132 | 90 | 4 | -8 | 2 |
| | | 102 | Week 1 | 23JUN2004 | 6 | 60 | 130 | 80 | 60 | 128 | 82 | 0 | -2 | 2 |
| | | 102 | Final visit | 23JUN2004 | 6 | 80 | 130 | 80 | 60 | 128 | 82 | -20 | -2 | -2 |
| | E0029031 | 1 | Screening | 23JUN2004 | -7 | 84 | 134 | 80 | 72 | 128 | 86 | -12 | -6 | 6 |
| | | 1 | Baseline | 23JUN2004 | -7 | 84 | 134 | 80 | 72 | 128 | 86 | -12 | -6 | 4 |
| | | 102 | Week 2 | 12JUL2004 | 12 | 120 | 122 | 74 | 88 | 118 | 80 | -8 | -4 | 6 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 84 | 122 | 80 | 88 | 118 | 78 | -4 | -8 | -2 |
| | | 106 | Week 12 | 22SEP2004 | 84 | 96 | 128 | 80 | 92 | 120 | 78 | -4 | -8 | -2 |
| | | 106 | Final visit | 22SEP2004 | 84 | 80 | 128 | 80 | 92 | 120 | 78 | 12 | -8 | -2 |
| | E0029032 | 1 | | 28JUN2004 | -8 | 80 | 112 | 76 | 80 | 126 | 78 | 0 | 14 | 2 |
| | E0029033 | 1 | Screening | 01JUL2004 | -7 | 64 | 120 | 72 | 64 | 124 | 80 | 0 | 4 | 8 |
| | | 1 | Baseline | 01JUL2004 | -7 | 64 | 122 | 70 | 64 | 124 | 80 | 0 | 2 | 10 |
| | | 102 | Week 2 | 15JUL2004 | 7 | 76 | 122 | 80 | 76 | 120 | 82 | 0 | -2 | 2 |
| | | 103 | Week 2 | 22JUL2004 | 14 | 60 | 118 | 82 | 68 | 120 | 80 | 8 | 2 | -2 |
| | | 103 | Final visit | 22JUL2004 | 14 | 60 | 118 | 82 | 68 | 120 | 80 | 8 | 2 | -2 |
| | E0029034 | 1 | Screening | 07JUL2004 | -7 | 64 | 130 | 70 | 60 | 122 | 78 | -4 | -8 | 8 |
| | | 1 | Baseline | 07JUL2004 | -7 | 64 | 130 | 70 | 60 | 122 | 78 | -4 | -8 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029034 | 102 | Week 1 | 21JUL2004 | 7 | 80 | 140 | 72 | 72 | 122 | 78 | -8 | -18 | 6 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 80 | 122 | 60 | 96 | 122 | 60 | 16 | 0 | 0 |
| | | 103 | Final visit | 28JUL2004 | 14 | 80 | 122 | 60 | 96 | 122 | 60 | 16 | 0 | 0 |
| | E0029035 | 1 | | 13JUL2004 | -8 | 72 | 130 | 82 | 80 | 124 | 74 | 8 | -6 | -8 |
| | | 102 | Week 1 | 29JUL2004 | 8 | 80 | 112 | 76 | 84 | 110 | 72 | 4 | -2 | -4 |
| | | 103 | Week 2 | 09AUG2004 | 19 | 78 | 120 | 76 | 80 | 118 | 80 | 2 | -2 | 4 |
| | | 223 | Week 2 | 09AUG2004 | 19 | 78 | 120 | 76 | 80 | 118 | 80 | 2 | -2 | 4 |
| | | 223 | Final visit | 09AUG2004 | 19 | 78 | 120 | 76 | 80 | 118 | 80 | 2 | -2 | 4 |
| | E0029037 | 1 | Screening | 15JUL2004 | -7 | 80 | 118 | 84 | 92 | 100 | 60 | 12 | -18 | -24 |
| | | 1 | Baseline | 15JUL2004 | -7 | 80 | 118 | 84 | 92 | 100 | 60 | 12 | -18 | -24 |
| | | 102 | Week 1 | 29JUL2004 | 7 | 80 | 122 | 80 | 84 | 120 | 86 | 4 | -2 | 6 |
| | | 223 | Week 2 | 05AUG2004 | 14 | 80 | 112 | 78 | 88 | 110 | 90 | 8 | -2 | 12 |
| | | 223 | Final visit | 05AUG2004 | 14 | 80 | 112 | 78 | 88 | 110 | 90 | 8 | -2 | 12 |
| | E0029039 | 102 | Week 1 | 21JUL2004 | -8 | 60 | 118 | 82 | 64 | 120 | 84 | 4 | 2 | 2 |
| | | 106 | Week 12 | 04AUG2004 | 6 | 64 | 102 | 76 | 80 | 110 | 80 | 16 | 8 | 4 |
| | | 106 | Week 12 | 13AUG2004 | 13 | 72 | 100 | 70 | 80 | 102 | 78 | 8 | 2 | 8 |
| | | 109 | Week 24 | 22OCT2004 | 85 | 72 | 120 | 80 | 84 | 124 | 92 | 12 | 4 | 12 |
| | | 223 | Week 24 | 04JAN2005 | 159 | 56 | 138 | 100 | 56 | 140 | 98 | 0 | 2 | -2 |
| | | 223 | Final visit | 04JAN2005 | 159 | 56 | 138 | 100 | 56 | 140 | 98 | 0 | 2 | -2 |
| | E0029041 | 1 | Screening | 29JUL2004 | -7 | 56 | 108 | 64 | 64 | 102 | 70 | 8 | -6 | 6 |
| | | 1 | Baseline | 29JUL2004 | -7 | 56 | 108 | 64 | 64 | 102 | 70 | 8 | -6 | 6 |
| | E0029042 | 102 | Week 1 | 10AUG2004 | -8 | 76 | 120 | 78 | 84 | 124 | 80 | 8 | 4 | 2 |
| | | 103 | Week 2 | 25AUG2004 | 7 | 84 | 120 | 80 | 88 | 120 | 88 | 4 | 0 | 8 |
| | | 103 | Final visit | 31AUG2004 | 13 | 92 | 112 | 80 | 100 | 110 | 88 | 8 | -2 | 8 |
| | E0029044 | 1 | Screening | 11AUG2004 | -6 | 68 | 110 | 80 | 76 | 106 | 76 | 8 | -4 | -4 |
| | | 1 | Baseline | 11AUG2004 | -6 | 68 | 110 | 80 | 76 | 106 | 76 | 8 | -4 | -4 |
| | | 103 | Week 1 | 16AUG2004 | 16 | 88 | 108 | 74 | 90 | 112 | 80 | 2 | 4 | 6 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 88 | 108 | 82 | 100 | 112 | 84 | 12 | 4 | 2 |
| | | 103 | Final visit | 02SEP2004 | 16 | 88 | 108 | 82 | 100 | 112 | 84 | 12 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803051

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029047 | 1 | Screening | 17AUG2004 | -7 | 60 | 110 | 60 | 72 | 114 | 68 | 12 | 4 | 8 |
| | | 1 | Baseline | 17AUG2004 | -7 | 60 | 110 | 60 | 72 | 114 | 68 | 12 | 4 | 8 |
| | E0029048 | 1 | | 19AUG2004 | -12 | 56 | 120 | 70 | 64 | 112 | 78 | 8 | -8 | 8 |
| | E0029050 | 1 | Screening | 24AUG2004 | -7 | 88 | 110 | 80 | 96 | 120 | 86 | 8 | 10 | 6 |
| | | 1 | Baseline | 24AUG2004 | -7 | 88 | 110 | 80 | 96 | 120 | 86 | 8 | 10 | 6 |
| | | 102 | Week 1 | 16SEP2004 | 10 | 80 | 100 | 70 | 88 | 110 | 80 | 8 | 10 | 10 |
| | | 103 | Week 2 | 14SEP2004 | 14 | 84 | 110 | 76 | 90 | 108 | 72 | 6 | -2 | -4 |
| | | 106 | Week 12 | 08DEC2004 | 99 | 84 | 118 | 84 | 86 | 120 | 86 | 2 | 2 | 2 |
| | | 106 | Final visit | 08DEC2004 | 99 | 84 | 118 | 84 | 86 | 120 | 86 | 2 | 2 | 2 |
| | E0029052 | 1 | Screening | 21SEP2004 | -7 | 60 | 104 | 72 | 64 | 102 | 70 | 4 | -2 | -2 |
| | | 1 | Baseline | 21SEP2004 | -7 | 60 | 104 | 72 | 64 | 102 | 70 | 4 | -2 | -2 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 72 | 112 | 78 | 80 | 108 | 72 | 8 | -4 | -6 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 80 | 114 | 78 | 80 | 110 | 72 | 0 | -4 | -6 |
| | | 103 | Final visit | 12OCT2004 | 14 | 80 | 114 | 78 | 80 | 110 | 72 | 0 | -4 | -6 |
| | E0029053 | 1 | Screening | 11OCT2004 | -7 | 60 | 120 | 70 | 68 | 128 | 80 | 8 | 8 | 10 |
| | | 1 | Baseline | 11OCT2004 | -7 | 60 | 120 | 80 | 68 | 128 | 80 | 8 | 8 | 0 |
| | | 102 | Week 1 | 25OCT2004 | 7 | 68 | 120 | 80 | 68 | 112 | 60 | 0 | -8 | -20 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 76 | 108 | 64 | 80 | 102 | 60 | 4 | -6 | -4 |
| | | 103 | Final visit | 01NOV2004 | 14 | 76 | 108 | 64 | 80 | 102 | 60 | 4 | -6 | -4 |
| | E0030002 | 1 | Screening | 29JUN2004 | -7 | 60 | 122 | 88 | 60 | 122 | 88 | 0 | 0 | 0 |
| | | 1 | Baseline | 29JUN2004 | -7 | 60 | 122 | 88 | 60 | 122 | 88 | 0 | 0 | 0 |
| | E0030003 | 1 | Screening | 01JUL2004 | -7 | 80 | 100 | 60 | 82 | 104 | 66 | 2 | 4 | 6 |
| | | 1 | Baseline | 01JUL2004 | -7 | 80 | 100 | 60 | 82 | 104 | 66 | 2 | 4 | 6 |
| | | 102 | Week 2 | 22JUL2004 | 14 | 78 | 114 | 72 | 80 | 112 | 72 | 2 | -2 | 0 |
| | | 223 | Week 24 | 16NOV2004 | 131 | 84 | 108 | 80 | 84 | 108 | 74 | 0 | 0 | -6 |
| | | 223 | Final visit | 16NOV2004 | 131 | 84 | 122 | 80 | 84 | 126 | 82 | 0 | 4 | 2 |
| | E0030008 | 102 | Week 1 | 09NOV2004 | -14 | 72 | 118 | 68 | 74 | 120 | 68 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15DEC2004 | 22 | 80 | 122 | 72 | 80 | 122 | 72 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803052

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0030008 | 106 | Week 12 | 23FEB2005 | 92 | 76 | 118 | 78 | 74 | 120 | 78 | -2 | 2 | 0 |
| | | 109 | Week 24 | 10MAY2005 | 168 | 72 | 110 | 74 | 72 | 110 | 74 | 0 | 0 | 0 |
| | | 223 | Final visit | 09MAY2005 | 168 | 72 | 110 | 74 | 70 | 110 | 74 | -2 | 0 | 0 |
| | | 223 | | 26AUG2005 | 276 | 68 | 122 | 78 | 70 | 122 | 78 | 2 | 0 | 0 |
| | E0030009 | 1 | | 09NOV2004 | -20 | 68 | 110 | 76 | 68 | 110 | 76 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17DEC2004 | 18 | 86 | 124 | 88 | 90 | 122 | 82 | 4 | -2 | -6 |
| | | 103 | Final visit | 17DEC2004 | 18 | 86 | 124 | 88 | 90 | 122 | 82 | 4 | -2 | -6 |
| | E0030013 | 1 | | 19NOV2004 | -10 | 74 | 126 | 76 | 72 | 128 | 76 | -2 | 2 | 0 |
| | | 103 | Week 2 | 16DEC2004 | 17 | 78 | 126 | 76 | 78 | 128 | 76 | 0 | 2 | 0 |
| | | 223 | Week 2 | 28DEC2004 | 29 | 96 | 128 | 92 | 96 | 128 | 92 | 0 | 0 | 0 |
| | | 223 | Final visit | 28DEC2004 | 29 | 96 | 128 | 92 | 96 | 128 | 92 | 0 | 0 | 0 |
| | E0030014 | 1 | | 23NOV2004 | -36 | 84 | 126 | 82 | 84 | 126 | 84 | 0 | 0 | 2 |
| | E0030015 | 1 | Screening | 20APR2005 | -7 | 62 | 112 | 82 | 62 | 112 | 80 | 0 | 0 | -2 |
| | | 1 | Baseline | 20APR2005 | -7 | 62 | 112 | 82 | 62 | 112 | 80 | 0 | 0 | -2 |
| | | 103 | Week 2 | 09MAY2005 | 14 | 66 | 114 | 72 | 68 | 118 | 74 | 2 | 4 | 2 |
| | | 223 | Week 2 | 11MAY2005 | 14 | 66 | 102 | 72 | 68 | 105 | 74 | 2 | 3 | 2 |
| | | 223 | Final visit | 11MAY2005 | 14 | 66 | 102 | 72 | 68 | 105 | 74 | 2 | 3 | 2 |
| | E0030020 | 1 | Screening | 24JUN2005 | -5 | 62 | 106 | 72 | 64 | 106 | 74 | 2 | 0 | 2 |
| | | 1 | Baseline | 24JUN2005 | -5 | 62 | 106 | 72 | 64 | 106 | 74 | 2 | 0 | 2 |
| | | 102 | Week 1 | 06JUL2005 | 7 | 62 | 112 | 64 | 62 | 114 | 68 | 0 | 2 | 4 |
| | | 102 | Final visit | 06JUL2005 | 7 | 62 | 112 | 64 | 62 | 114 | 68 | 0 | 2 | 4 |
| | E0031002 | 1 | Screening | 16MAR2004 | -7 | 70 | 114 | 80 | 72 | 102 | 82 | 2 | -12 | 2 |
| | | 1 | Baseline | 16MAR2004 | -7 | 70 | 114 | 80 | 72 | 102 | 82 | 2 | -12 | 2 |
| | | 103 | Week 2 | 06APR2004 | 14 | 68 | 120 | 90 | 68 | 118 | 86 | 0 | -2 | -4 |
| | | 106 | Week 12 | 29JUN2004 | 98 | 86 | 114 | 84 | 86 | 110 | 82 | 0 | -4 | -2 |
| | | 223 | Final visit | 29JUN2004 | 98 | 86 | 114 | 84 | 86 | 110 | 82 | 0 | -4 | -2 |
| | E0031004 | 1 | Screening | 22MAR2004 | -7 | 78 | 108 | 74 | 76 | 100 | 70 | -2 | -8 | -4 |
| | | 1 | Baseline | 22MAR2004 | -7 | 78 | 108 | 74 | 76 | 100 | 70 | -2 | -8 | -4 |
| | | 102 | Week 1 | 05APR2004 | 7 | 72 | 130 | 80 | 76 | 134 | 82 | 4 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   vit:100.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803053

Page 94 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031004 | 103 | Week 2 | 12APR2004 | 14 | 64 | 120 | 80 | 66 | 122 | 80 | 2 | -2 | 0 |
|  |  | 106 | Week 12 | 21JUN2004 | 84 | 64 | 118 | 86 | 64 | 116 | 80 | 0 | -2 | -6 |
|  |  | 102 | Week 12 | 23JUL2004 | 108 | 68 | 112 | 82 | 68 | 116 | 76 | -2 | 2 | 4 |
|  |  | 223 | Final visit | 29JUL2004 | 122 | 72 | 108 | 72 | 70 | 110 | 76 | -2 | 2 | 4 |
|  | E0031007 | 1 | Week 1 | 29MAR2004 | -8 | 58 | 120 | 86 | 64 | 124 | 90 | 6 | 4 | 4 |
|  |  | 103 | Week 1 | 12APR2004 | 8 | 62 | 110 | 86 | 76 | 116 | 96 | 4 | 4 | -4 |
|  |  | 223 | Week 2 | 21APR2004 | 15 | 64 | 112 | 86 | 68 | 112 | 86 | 4 | -6 | 0 |
|  |  | 223 | Final visit | 17MAY2004 | 41 | 62 | 118 | 80 | 68 | 112 | 76 | 6 | -6 | -4 |
|  | E0031008 | 1 | Screening | 30MAR2004 | -7 | 64 | 124 | 90 |  | 130 | 94 |  | 6 | 4 |
|  |  | 1 | Baseline | 30MAR2004 | -7 | 64 | 124 | 90 |  | 130 | 94 |  | 6 | 4 |
|  |  | 102 | Week 1 | 13APR2004 | 7 | 68 | 128 | 86 | 72 | 126 | 90 | 4 | -2 | -4 |
|  |  | 103 | Final visit | 20APR2004 | 14 | 60 | 138 | 90 | 60 | 124 | 86 | 0 | -14 | -4 |
|  | E0031012 | 1 | Screening | 11MAY2004 | -7 | 92 | 132 | 92 | 88 | 130 | 90 | -4 | -2 | -2 |
|  |  | 1 | Baseline | 11MAY2004 | -7 | 92 | 146 | 92 | 82 | 150 | 94 | -4 | -2 | -2 |
|  |  | 102 | Week 1 | 25MAY2004 | 7 | 80 | 152 | 100 | 80 | 140 | 94 | 2 | -12 | -6 |
|  |  | 103 | Week 2 | 02JUN2004 | 15 | 68 | 138 | 90 | 70 | 140 | 100 | 0 | -2 | 0 |
|  |  | 106 | Week 12 | 10AUG2004 | 84 | 74 | 138 | 100 | 74 | 148 | 98 | 8 | -2 | -2 |
|  |  | 102 | Week 24 | 02NOV2004 | 168 | 68 | 160 | 110 | 100 | 158 | 108 | -2 | -2 | -2 |
|  |  | 223 | Week 36 | 25JAN2005 | 258 | 102 | 160 | 110 | 100 | 158 | 108 | -2 | -2 | -2 |
|  |  | 223 | Final visit | 25JAN2005 | 252 | 102 | 160 | 110 | 100 | 158 | 108 | -2 | -2 | -2 |
|  | E0031013 | 102 | Week 1 | 13MAY2004 | -8 | 106 | 94 | 70 | 104 | 102 | 72 | -2 | 8 | 2 |
|  |  | 103 | Week 1 | 28MAY2004 | -8 | 80 | 102 | 72 | 76 | 100 | 78 | -0 | -0 | 0 |
|  |  | 106 | Week 12 | 03JUN2004 | 13 | 76 | 104 | 72 | 76 | 104 | 80 | 4 | -6 | 8 |
|  |  | 102 | Week 24 | 12AUG2004 | 83 | 68 | 136 | 84 | 72 | 130 | 80 | 28 | 2 | -4 |
|  |  | 223 | Final visit | 01SEP2004 | 103 | 100 | 98 | 50 | 128 | 100 | 62 | 28 | 2 | 12 |
|  | E0031014 | 1 | Screening | 14MAY2004 | -6 | 68 | 120 | 90 | 74 | 124 | 90 | 6 | 6 | 0 |
|  |  | 1 | Baseline | 14MAY2004 | -6 | 68 | 120 | 90 | 74 | 124 | 90 | 6 | 4 | 0 |
|  | E0031015 | 1 | Screening | 17MAY2004 | -7 | 78 | 104 | 80 | 80 | 110 | 80 | 2 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803054

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031015 | 1 | Baseline | 17MAY2004 | -7 | 78 | 104 | 80 | 80 | 110 | 80 | 2 | -6 | 0 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 70 | 128 | 76 | 74 | 122 | 80 | 4 | -6 | 4 |
| | | 103 | Final visit | 07JUN2004 | 14 | 70 | 128 | 76 | 74 | 122 | 80 | 4 | -6 | 4 |
| | E0031016 | 1 | Screening | 26MAY2004 | -7 | 104 | 128 | 88 | 102 | 134 | 92 | -2 | 6 | 4 |
| | | 1 | Baseline | 26MAY2004 | -7 | 104 | 128 | 88 | 102 | 134 | 92 | -2 | 6 | 4 |
| | | 103 | Week 1 | 03JUN2004 | 6 | 68 | 120 | 88 | 70 | 128 | 90 | 2 | 8 | 2 |
| | | 103 | Week 2 | 15JUN2004 | 16 | 86 | 120 | 88 | 84 | 124 | 90 | -2 | 4 | -4 |
| | | 223 | Week 12 | 06AUG2004 | 65 | 86 | 120 | 86 | 84 | 118 | 76 | -2 | -2 | -10 |
| | | 223 | Final visit | 06AUG2004 | 65 | 86 | 120 | 86 | 84 | 118 | 76 | -2 | -2 | -10 |
| | E0031019 | 1 | Screening | 28MAY2004 | -7 | 82 | 112 | 90 | 84 | 110 | 92 | 2 | -2 | 2 |
| | | 1 | Baseline | 28MAY2004 | -7 | 82 | 112 | 90 | 84 | 110 | 92 | 2 | -2 | 2 |
| | | 102 | Week 1 | 11JUN2004 | -7 | 68 | 126 | 84 | 72 | 118 | 82 | 2 | -8 | -2 |
| | | 106 | Week 2 | 18JUL2004 | 81 | 62 | 102 | 70 | 65 | 116 | 65 | 2 | 8 | -5 |
| | | 223 | Week 24 | 24AUG2004 | 157 | 70 | 108 | 88 | 65 | 108 | 65 | -5 | 0 | -4 |
| | | 223 | Final visit | 08NOV2004 | 157 | 64 | 128 | 88 | 64 | 120 | 84 | 0 | -8 | -4 |
| | E0031020 | 1 | Screening | 01JUN2004 | -6 | 88 | 122 | 90 | 90 | 112 | 80 | 2 | -10 | -10 |
| | | 1 | Baseline | 01JUN2004 | -6 | 88 | 122 | 90 | 90 | 112 | 80 | 2 | -10 | -10 |
| | | 102 | Week 1 | 16JUN2004 | 9 | 88 | 126 | 90 | 90 | 122 | 89 | 2 | -4 | -1 |
| | | 103 | Week 2 | 21JUN2004 | 14 | 88 | 122 | 84 | 90 | 126 | 88 | 2 | 4 | 4 |
| | | 103 | Final visit | 21JUN2004 | 14 | 88 | 122 | 84 | 90 | 126 | 88 | 2 | 4 | 4 |
| | E0031022 | 1 | Screening | 14JUN2004 | -7 | 68 | 130 | 76 | 70 | 126 | 80 | 2 | -4 | 4 |
| | | 1 | Baseline | 18JUN2004 | -7 | 76 | 130 | 68 | 74 | 128 | 74 | -2 | -2 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 74 | 116 | 68 | 76 | 120 | 74 | 2 | 4 | 6 |
| | | 106 | Week 12 | 08SEP2004 | 79 | 68 | 130 | 74 | 72 | 134 | 76 | 4 | 4 | 2 |
| | | 223 | Final visit | 03DEC2004 | 165 | 66 | 130 | 88 | 70 | 124 | 82 | 4 | -6 | -6 |
| | E0031025 | 1 | Screening | 18JUN2004 | -7 | 86 | 140 | 98 | 88 | 142 | 98 | 2 | 2 | 0 |
| | | 1 | Baseline | 18JUN2004 | -7 | 78 | 130 | 78 | 80 | 128 | 80 | 2 | -2 | 2 |
| | | 102 | Final visit | 06JUL2004 | 11 | 78 | 128 | 78 | 80 | 128 | 80 | 2 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

97

CONFIDENTIAL
AZSER12803055

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031028 | 1 | Screening | 25JUN2004 | -6 | 74 | 130 | 92 | 76 | 124 | 94 | 2 | -6 | 2 |
| | | 1 | Baseline | 25JUN2004 | -6 | 74 | 130 | 90 | 76 | 124 | 94 | 2 | -6 | 2 |
| | | 102 | Week 1 | 03JUL2004 | 7 | 68 | 110 | 70 | 66 | 108 | 66 | -2 | -4 | -4 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 68 | 110 | 70 | 66 | 108 | 68 | -2 | -2 | -4 |
| | | 103 | Final visit | 15JUL2004 | 14 | 68 | 110 | 70 | 66 | 108 | 68 | -2 | -2 | -2 |
| | E0031032 | 1 | Screening | 06JUL2004 | -7 | 73 | 120 | 78 | 74 | 118 | 74 | 1 | -2 | -4 |
| | | 1 | Baseline | 06JUL2004 | -7 | 73 | 120 | 78 | 74 | 118 | 74 | 1 | -2 | -2 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 64 | 118 | 64 | 66 | 114 | 68 | 2 | -4 | -4 |
| | | 103 | Week 2 | 20JUL2004 | 7 | 64 | 118 | 64 | 66 | 114 | 68 | 2 | -4 | -4 |
| | | 102 | Final visit | 20JUL2004 | 7 | 64 | 118 | 64 | 66 | 114 | 68 | 2 | -4 | -4 |
| | E0031033 | 1 | Screening | 12JUL2004 | -7 | 84 | 130 | 94 | 82 | 122 | 96 | -2 | -8 | 2 |
| | | 1 | Baseline | 12JUL2004 | -7 | 84 | 130 | 94 | 82 | 122 | 96 | -2 | -8 | 2 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 74 | 140 | 80 | 72 | 142 | 86 | -2 | 2 | 6 |
| | | 223 | Week 2 | 02AUG2004 | 14 | 72 | 130 | 80 | 76 | 128 | 76 | 4 | -2 | -4 |
| | | 223 | Final visit | 02AUG2004 | 14 | 72 | 130 | 80 | 76 | 128 | 76 | 4 | -2 | -4 |
| | E0031034 | 101 | Week 1 | 12JUL2004 | -8 | 78 | 130 | 82 | 76 | 126 | 80 | -2 | -4 | -2 |
| | | 102 | Week 2 | 17JUL2004 | 14 | 72 | 136 | 82 | 70 | 130 | 74 | -2 | -6 | -6 |
| | | 103 | Final visit | 03AUG2004 | 14 | 72 | 130 | 86 | 70 | 128 | 88 | -2 | -2 | 2 |
| | E0031037 | 1 | Screening | 04AUG2004 | -7 | 74 | 136 | 82 | 76 | 128 | 80 | 2 | -8 | -2 |
| | | 1 | Baseline | 04AUG2004 | -7 | 74 | 136 | 82 | 76 | 128 | 80 | 2 | -8 | -2 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 68 | 142 | 90 | 72 | 136 | 84 | -4 | -6 | -6 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 94 | 130 | 86 | 70 | 122 | 90 | -6 | -8 | -8 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 96 | 120 | 70 | 88 | 90 | 66 | -8 | -8 | -2 |
| | | 223 | Week 24 | 26JAN2005 | 168 | 96 | 104 | 70 | 102 | 96 | 66 | 6 | -8 | -4 |
| | | 223 | Final visit | 26JAN2005 | 168 | 96 | 104 | 70 | 96 | 96 | 66 | 6 | -8 | -4 |
| | E0031039 | 102 | Week 1 | 11AUG2004 | -9 | 90 | 100 | 70 | 74 | 104 | 72 | 4 | 4 | 2 |
| | | 103 | Week 2 | 26AUG2004 | 6 | 80 | 120 | 76 | 80 | 120 | 80 | 0 | 0 | 4 |
| | | 106 | Week 12 | 02SEP2004 | 13 | 80 | 116 | 70 | 86 | 96 | 68 | 6 | -4 | 10 |
| | | 223 | Week 24 | 15NOV2004 | 87 | 76 | 100 | 70 | 82 | 96 | 66 | 6 | -4 | -2 |
| | | 223 | Week 24 | 21FEB2005 | 24 | 74 | 124 | 70 | 96 | 122 | 86 | 32 | -0 | 8 |
| | | 223 | Final visit | 01FEB2005 | 165 | 64 | 122 | 78 | 96 | 122 | 86 | 32 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803056

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031040 | 1 | Screening | 12AUG2004 | -7 | 74 | 136 | 80 | 72 | 128 | 76 | -2 | -8 | -4 |
| | | 1 | Baseline | 12AUG2004 | -7 | 74 | 136 | 80 | 72 | 128 | 76 | -2 | -8 | -4 |
| | | 101 | Week 1 | 02SEP2004 | 14 | 62 | 132 | 80 | 70 | 130 | 88 | -6 | -0 | -2 |
| | | 103 | Week 2 | 02SEP2004 | 29 | 68 | 132 | 78 | 72 | 130 | 86 | 2 | 2 | 10 |
| | | 223 | Week 2 | 17SEP2004 | 29 | 68 | 128 | 90 | 72 | 130 | 86 | 4 | 2 | -4 |
| | | 223 | Final visit | 17SEP2004 | 29 | 68 | 128 | 90 | 72 | 130 | 86 | 4 | 2 | -4 |
| | E0031042 | 1 | Screening | 2AUG2004 | -7 | 54 | 128 | 82 | 58 | 112 | 76 | 4 | -16 | -6 |
| | | 1 | Baseline | 2AUG2004 | -7 | 54 | 128 | 82 | 58 | 112 | 76 | 4 | -16 | -6 |
| | E0031043 | 1 | Screening | 02SEP2004 | -6 | 62 | 112 | 84 | 66 | 146 | 86 | 4 | 4 | 2 |
| | | 1 | Baseline | 02SEP2004 | -6 | 62 | 142 | 90 | 66 | 146 | 86 | 4 | 4 | 2 |
| | | 102 | Week 1 | 16SEP2004 | 8 | 68 | 134 | 90 | 70 | 126 | 92 | 2 | -8 | 2 |
| | | 103 | Week 2 | 24SEP2004 | 16 | 70 | 136 | 82 | 74 | 130 | 80 | 4 | -6 | -2 |
| | | 106 | Week 12 | 06DEC2004 | 89 | 76 | 130 | 90 | 72 | 124 | 92 | 6 | -6 | 2 |
| | | 106 | Final visit | 06DEC2004 | 89 | 76 | 130 | 90 | 72 | 124 | 92 | 6 | -6 | 2 |
| | E0031046 | 1 | Screening | 06OCT2004 | -7 | 62 | 104 | 60 | 66 | 106 | 74 | 4 | 2 | 14 |
| | | 1 | Baseline | 06OCT2004 | -7 | 72 | 128 | 86 | 68 | 120 | 80 | -4 | -8 | -6 |
| | | 102 | Week 1 | 20OCT2004 | 14 | 72 | 110 | 70 | 68 | 112 | 64 | -6 | 2 | -6 |
| | | 103 | Week 2 | 27OCT2004 | 14 | 58 | 110 | 70 | 64 | 112 | 64 | 6 | 2 | -6 |
| | | 103 | Final visit | 27OCT2004 | 14 | 58 | 110 | 70 | 64 | 112 | 64 | 6 | 2 | -6 |
| | E0031049 | 1 | Screening | 26APR2005 | -6 | 66 | 114 | 76 | 68 | 110 | 76 | 2 | -4 | 0 |
| | | 1 | Baseline | 26APR2005 | -6 | 66 | 114 | 76 | 68 | 110 | 76 | 2 | -4 | 0 |
| | | 102 | Week 1 | 10MAY2005 | 8 | 66 | 110 | 76 | 74 | 106 | 72 | 2 | -4 | -4 |
| | | 106 | Week 12 | 26JUL2005 | 85 | 70 | 108 | 76 | 70 | 110 | 72 | -2 | 2 | -2 |
| | | 223 | Week 24 | 28OCT2005 | 179 | 70 | 118 | 76 | 70 | 116 | 74 | 0 | -2 | -2 |
| | | 223 | Final visit | 28OCT2005 | 179 | 70 | 118 | 76 | 70 | 116 | 74 | 0 | -2 | -2 |
| | E0031050 | 1 | Screening | 10MAY2005 | -7 | 66 | 132 | 82 | 68 | 128 | 78 | 2 | -4 | -4 |
| | | 1 | Baseline | 10MAY2005 | -7 | 66 | 132 | 82 | 68 | 128 | 78 | 2 | -4 | -4 |
| | | 102 | Week 1 | 24MAY2005 | 14 | 66 | 124 | 88 | 66 | 128 | 84 | 0 | 4 | -4 |
| | | 103 | Week 1 | 31MAY2005 | 14 | 64 | 138 | 92 | 66 | 140 | 90 | 2 | 2 | -2 |
| | | 106 | Week 12 | 10AUG2005 | 85 | 78 | 124 | 92 | 80 | 122 | 92 | 2 | -2 | 0 |
| | | 223 | Week 24 | 28SEP2005 | 134 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803057

Page 98 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031050 | 223 | Final visit | 28SEP2005 | 134 | 78 | 124 | 72 | 80 | 122 | 72 | 2 | -2 | 0 |
| | E0031053 | 1 | Screening | 25MAY2005 | -9 | 76 | 120 | 78 | 76 | 116 | 78 | 0 | -4 | 0 |
| | | 102 | Week 1 | 10JUN2005 | -7 | 78 | 126 | 84 | 76 | 126 | 86 | -2 | 0 | 2 |
| | | 103 | Week 2 | 17JUN2005 | 14 | 70 | 104 | 68 | 70 | 102 | 72 | 0 | -2 | 4 |
| | | 106 | Week 12 | 29AUG2005 | 87 | 70 | 116 | 74 | 70 | 118 | 74 | 0 | 2 | 0 |
| | | 109 | Week 24 | 21DEC2005 | 172 | 68 | 112 | 78 | 70 | 114 | 78 | 2 | 2 | 0 |
| | | 223 | Final visit | 21DEC2005 | 201 | 68 | 112 | 74 | 70 | 114 | 72 | 2 | 2 | -2 |
| | E0031054 | 1 | Screening | 06JUN2005 | -7 | 74 | 106 | 72 | 74 | 106 | 72 | 0 | 0 | 0 |
| | | 1 | Baseline | 06JUN2005 | -7 | 74 | 130 | 72 | 74 | 130 | 72 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20JUN2005 | 14 | 72 | 130 | 86 | 70 | 130 | 86 | -2 | 0 | 0 |
| | | 103 | Week 2 | 27JUN2005 | 85 | 74 | 134 | 80 | 76 | 136 | 80 | 2 | 2 | 0 |
| | | 109 | Week 24 | 30NOV2005 | 170 | 70 | 114 | 74 | 72 | 114 | 74 | 2 | 0 | 0 |
| | | 223 | Final visit | 30NOV2005 | 170 | 70 | 118 | 74 | 72 | 118 | 74 | 2 | 0 | 0 |
| | E0031055 | 1 | Screening | 10JUN2005 | -7 | 74 | 138 | 84 | 76 | 134 | 86 | 2 | -4 | 2 |
| | | 1 | Baseline | 10JUN2005 | -7 | 74 | 140 | 84 | 70 | 138 | 82 | -4 | -2 | -2 |
| | | 102 | Week 1 | 24JUN2005 | 14 | 66 | 142 | 82 | 66 | 138 | 82 | 0 | -4 | 0 |
| | | 103 | Week 2 | 01JUL2005 | 13 | 76 | 124 | 78 | 74 | 126 | 78 | -2 | 2 | 0 |
| | | 106 | Week 12 | 06OCT2005 | 111 | 74 | 136 | 84 | 74 | 134 | 84 | 0 | -2 | 0 |
| | | 223 | Final visit | 06OCT2005 | 111 | 72 | 136 | 84 | 72 | 134 | 84 | 0 | -2 | 0 |
| | E0031059 | 1 | Screening | 11JUL2005 | -7 | 74 | 136 | 84 | 78 | 140 | 88 | 4 | 4 | 4 |
| | | 1 | Baseline | 11JUL2005 | -7 | 74 | 116 | 74 | 78 | 120 | 78 | 4 | 4 | 4 |
| | | 102 | Week 1 | 25JUL2005 | 14 | 74 | 118 | 74 | 74 | 120 | 74 | 0 | 2 | 0 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 84 | 148 | 98 | 85 | 150 | 102 | 1 | 2 | 4 |
| | | 223 | Final visit | 01AUG2005 | 14 | 84 | 148 | 98 | 85 | 150 | 102 | 1 | 2 | 4 |
| | E0031063 | 102 | Week 1 | 20JUL2005 | -9 | 80 | 130 | 78 | 84 | 132 | 80 | 4 | 2 | 2 |
| | | 103 | Week 2 | 05AUG2005 | 17 | 84 | 130 | 82 | 84 | 132 | 86 | 0 | 2 | 4 |
| | | 223 | Final visit | 15AUG2005 | 17 | 78 | 128 | 78 | 80 | 128 | 76 | 2 | 0 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803058

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031065 | 1 | Screening | 22JUL2005 | -7 | 76 | 124 | 84 | 76 | 128 | 86 | 0 | -4 | 2 |
| | | 1 | Baseline | 22JUL2005 | -7 | 80 | 124 | 84 | 76 | 128 | 80 | 0 | 2 | -2 |
| | | 103 | Week 2 | 12AUG2005 | 14 | 80 | 128 | 82 | 80 | 120 | 82 | 0 | -2 | -1 |
| | | 223 | Week 12 | 22SEP2005 | 55 | 86 | 122 | 78 | 82 | 122 | 80 | -2 | 2 | 2 |
| | | 223 | Final visit | 22SEP2005 | 55 | 86 | 120 | 78 | 84 | 122 | 80 | -2 | 2 | 2 |
| | E0031069 | 1 | Screening | 20SEP2005 | -7 | 68 | 120 | 68 | 68 | 118 | 66 | 0 | -2 | -2 |
| | | 1 | Baseline | 20SEP2005 | -7 | 68 | 120 | 68 | 68 | 118 | 66 | 0 | -2 | -2 |
| | | 102 | Week 1 | 07OCT2005 | 10 | 72 | 114 | 78 | 72 | 116 | 76 | 0 | 2 | -2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 76 | 110 | 74 | 78 | 112 | 76 | 2 | 2 | 2 |
| | | 103 | Final visit | 11OCT2005 | 14 | 76 | 110 | 74 | 78 | 112 | 76 | 2 | 2 | 2 |
| | E0031070 | 1 | Screening | 20SEP2005 | -7 | 72 | 118 | 78 | 70 | 120 | 78 | -2 | 2 | 0 |
| | | 102 | Week 1 | 07OCT2005 | 10 | 72 | 118 | 78 | 72 | 118 | 80 | 0 | 0 | 2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 80 | 112 | 80 | 82 | 118 | 78 | 2 | 6 | -2 |
| | | 103 | Final visit | 11OCT2005 | 14 | 78 | 126 | 80 | 82 | 126 | 78 | 4 | 0 | -2 |
| | E0031071 | 1 | Screening | 20SEP2005 | -6 | 66 | 118 | 78 | 68 | 118 | 80 | 2 | 0 | 2 |
| | | 223 | Week 2 | 07OCT2005 | 11 | 66 | 118 | 76 | 66 | 118 | 72 | 0 | 0 | -2 |
| | | 223 | Final visit | 07OCT2005 | 11 | 74 | 112 | 70 | 72 | 112 | 72 | -2 | 0 | 2 |
| | E0031072 | 1 | Screening | 21SEP2005 | -7 | 70 | 118 | 76 | 72 | 120 | 78 | 2 | 2 | 2 |
| | | 1 | Baseline | 21SEP2005 | -7 | 70 | 118 | 72 | 72 | 120 | 78 | 2 | 2 | -2 |
| | | 103 | Week 1 | 19DEC2005 | 82 | 68 | 118 | 78 | 68 | 116 | 70 | 0 | -2 | -2 |
| | | 106 | Week 12 | 19DEC2005 | 82 | 68 | 118 | 78 | 68 | 116 | 76 | 0 | -2 | -2 |
| | | 106 | Final visit | | | | | | | | | | | |
| | E0033001 | 1 | Screening | 06APR2004 | -7 | 76 | 110 | 80 | 72 | 110 | 74 | -4 | 0 | -6 |
| | | 1 | Baseline | 06APR2004 | -7 | 76 | 110 | 80 | 72 | 110 | 74 | -4 | 0 | -6 |
| | | 102 | Week 1 | 20APR2004 | 7 | 84 | 120 | 78 | 88 | 110 | 75 | 4 | -10 | 3 |
| | | 103 | Week 2 | 27APR2004 | 14 | 80 | 122 | 80 | 86 | 120 | 80 | 6 | -2 | 0 |
| | | 103 | Final visit | 27APR2004 | 14 | 80 | 122 | 80 | 86 | 120 | 80 | 6 | -2 | -2 |
| | E0033004 | 1 | | 13APR2004 | -9 | 64 | 114 | 82 | 66 | 112 | 80 | 2 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803059

Listing 12.2.9-1  Vital Signs

Page 100 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033005 | 1 | Screening | 14APR2004 | -7 | 76 | 120 | 96 | 82 | 110 | 98 | 6 | -10 | 2 |
| | | 1 | Baseline | 14APR2004 | -7 | 76 | 120 | 96 | 82 | 110 | 98 | 6 | -10 | 2 |
| | E0033006 | 1 | Screening | 14APR2004 | -6 | 62 | 106 | 80 | 88 | 102 | 84 | 26 | -4 | 4 |
| | | 1 | Baseline | 14APR2004 | -6 | 62 | 106 | 80 | 88 | 102 | 84 | 26 | -4 | 4 |
| | | 102 | Week 1 | 29APR2004 | 9 | 80 | 100 | 66 | 66 | 100 | 62 | -14 | 0 | -4 |
| | | 103 | Week 2 | 10MAY2004 | 20 | 70 | 105 | 65 | 74 | 84 | 70 | 4 | -5 | 5 |
| | | 106 | Week 12 | 15JUL2004 | 86 | 100 | 90 | 70 | 108 | 84 | 62 | 8 | -6 | -8 |
| | | 106 | Final visit | 15JUL2004 | 86 | 100 | 90 | 70 | 108 | 84 | 62 | 8 | -6 | -8 |
| | E0033008 | 1 | Screening | 22APR2004 | -6 | 64 | 122 | 80 | 86 | 120 | 80 | 22 | -2 | 0 |
| | | 1 | Baseline | 22APR2004 | -6 | 64 | 122 | 80 | 84 | 120 | 88 | 20 | -2 | 8 |
| | | 102 | Week 1 | 06MAY2004 | 8 | 80 | 110 | 80 | 100 | 108 | 82 | 20 | -2 | 2 |
| | | 103 | Week 2 | 13MAY2004 | 15 | 78 | 122 | 80 | 76 | 120 | 76 | -2 | -2 | -4 |
| | | 106 | Week 12 | 15JUL2004 | 78 | 84 | 124 | 72 | 88 | 120 | 68 | 6 | -4 | -4 |
| | | 223 | Final visit | 12AUG2004 | 106 | 80 | 124 | 72 | 86 | 120 | 68 | 6 | -4 | -4 |
| | | 223 | Final visit | 12AUG2004 | 106 | 80 | 124 | 72 | 86 | 120 | 68 | 6 | -4 | -4 |
| | E0033009 | 1 | Screening | 27APR2004 | -7 | 70 | 140 | 84 | 86 | 140 | 86 | 16 | 0 | 2 |
| | | 1 | Baseline | 27APR2004 | -7 | 70 | 140 | 86 | 86 | 140 | 84 | 16 | 0 | -2 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 84 | 140 | 86 | 84 | 138 | 84 | 0 | -2 | -2 |
| | | 223 | Week 2 | 03JUN2004 | 30 | 70 | 120 | 80 | 74 | 120 | 80 | 4 | 0 | 0 |
| | | 223 | Final visit | 03JUN2004 | 30 | 70 | 120 | 80 | 74 | 120 | 80 | 4 | 0 | 0 |
| | E0033010 | 102 | Week 1 | 28APR2004 | -8 | 68 | 122 | 60 | 64 | 120 | 60 | -4 | -2 | 0 |
| | | 103 | Week 2 | 13MAY2004 | 7 | 66 | 120 | 78 | 74 | 74 | 72 | 8 | 0 | -2 |
| | | 223 | Final visit | 20MAY2004 | 14 | 66 | 100 | 66 | 72 | 100 | 60 | 6 | 0 | -2 |
| | E0033011 | 102 | Week 1 | 03MAY2004 | -10 | 65 | 106 | 68 | 79 | 104 | 70 | 14 | -2 | 2 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 60 | 96 | 63 | 63 | 100 | 63 | 3 | 0 | 0 |
| | | 223 | Final visit | 27MAY2004 | 14 | 60 | 100 | 66 | 63 | 100 | 64 | 3 | 0 | -2 |
| | E0033014 | 1 | Screening | 10MAY2004 | -7 | 56 | 132 | 78 | 56 | 114 | 86 | 0 | -18 | 8 |
| | | 1 | Baseline | 10MAY2004 | -7 | 56 | 132 | 78 | 56 | 114 | 86 | 0 | -18 | 8 |
| | | 102 | Week 1 | 24MAY2004 | 7 | 62 | 112 | 70 | 64 | 94 | 66 | 2 | -18 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803060

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0033014 | 223 | Week 2 | 02JUN2004 | 16 | 72 | 110 | 70 | 74 | 108 | 70 | 2 | -2 | 0 |
| | | 223 | Final visit | 02JUN2004 | 16 | 72 | 110 | 70 | 74 | 108 | 70 | 2 | -2 | 0 |
| | E0033017 | 1 | | 12MAY2004 | -8 | 80 | 120 | 86 | 82 | 120 | 84 | 2 | 0 | -2 |
| | E0033018 | 1 | Screening | 13MAY2004 | -7 | 66 | 122 | 64 | 70 | 120 | 66 | 4 | -2 | 2 |
| | | 1 | Baseline | 13MAY2004 | -7 | 66 | 122 | 62 | 74 | 120 | 60 | 8 | -2 | -2 |
| | | 223 | Week 1 | 27MAY2004 | 7 | 84 | 102 | 60 | 74 | 100 | 60 | -10 | -2 | 0 |
| | | 223 | Final visit | 27MAY2004 | 7 | 84 | 102 | 60 | 74 | 100 | 60 | -10 | -2 | 0 |
| | E0033019 | 1 | Screening | 17MAY2004 | -7 | 68 | 148 | 88 | 64 | 152 | 96 | -4 | 4 | 8 |
| | | 1 | Baseline | 17MAY2004 | -7 | 68 | 148 | 88 | 64 | 152 | 96 | -4 | 4 | 8 |
| | | 102 | Week 1 | 01JUN2004 | 8 | 80 | 138 | 80 | 86 | 142 | 80 | 6 | 4 | 0 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 88 | 136 | 84 | 92 | 136 | 88 | 4 | 0 | 4 |
| | | 103 | Final visit | 07JUN2004 | 14 | 88 | 136 | 84 | 92 | 136 | 88 | 4 | 0 | 4 |
| | E0033020 | 1 | Screening | 19MAY2004 | -7 | 84 | 120 | 82 | 80 | 120 | 80 | -4 | 0 | -2 |
| | | 1 | Baseline | 19MAY2004 | -7 | 88 | 120 | 80 | 80 | 120 | 80 | -4 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2004 | 14 | 84 | 138 | 80 | 84 | 126 | 70 | 12 | -12 | -10 |
| | | 106 | Week 12 | 19AUG2004 | 85 | 72 | 117 | 70 | 78 | 110 | 68 | 2 | -7 | -2 |
| | | 109 | Week 24 | 11NOV2004 | 169 | 80 | 110 | 70 | 78 | 106 | 68 | -2 | -4 | -2 |
| | | 223 | Final visit | 09DEC2004 | 197 | 80 | 112 | 70 | 84 | 110 | 72 | 4 | -2 | 2 |
| | E0033022 | 102 | Week 1 | 14JUN2004 | -10 | 62 | 136 | 88 | 76 | 122 | 92 | 14 | -14 | 4 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 88 | 120 | 82 | 82 | 112 | 80 | -6 | -8 | -2 |
| | | 223 | Week 12 | 08SEP2004 | 76 | 88 | 130 | 70 | 80 | 124 | 70 | -8 | -6 | 0 |
| | | 223 | Final visit | 08SEP2004 | 76 | 72 | 130 | 70 | 76 | 124 | 70 | 4 | -6 | 0 |
| | E0033024 | 1 | Screening | 02JUL2004 | -5 | 68 | 118 | 78 | 88 | 102 | 70 | 20 | -16 | -8 |
| | | 1 | Baseline | 02JUL2004 | -5 | 68 | 118 | 78 | 88 | 102 | 60 | 20 | -16 | -18 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 70 | 116 | 64 | 72 | 110 | 66 | 8 | -6 | 2 |
| | | 223 | Week 12 | 08SEP2004 | 63 | 72 | 110 | 60 | 72 | 104 | 50 | 0 | -6 | -10 |
| | | 223 | Final visit | 08SEP2004 | 63 | 72 | 110 | 60 | 72 | 104 | 50 | 0 | -6 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803061

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033026 | 1 | Screening | 12JUL2004 | -7 | 52 | 102 | 62 | 64 | 100 | 70 | 12 | -2 | 8 |
| | | 1 | Baseline | 12JUL2004 | -7 | 52 | 102 | 62 | 64 | 100 | 60 | 12 | -2 | 8 |
| | | 103 | Week 2 | 21JUL2004 | 10 | 54 | 102 | 60 | 88 | 91 | 60 | 8 | -1 | 1 |
| | | 103 | Week 12 | 02AUG2004 | 14 | 80 | 100 | 60 | 88 | 98 | 60 | 8 | -42 | 0 |
| | | 223 | Week 12 | 15SEP2004 | 58 | 64 | 100 | 60 | 72 | 100 | 60 | 8 | -2 | 0 |
| | | 223 | Final visit | 15SEP2004 | 58 | 64 | 102 | 60 | 72 | 100 | 60 | 8 | -2 | 0 |
| | E0033027 | 1 | Screening | 13JUL2004 | -7 | 76 | 140 | 86 | | | | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 76 | 140 | 80 | 104 | 136 | 90 | 20 | -4 | 4 |
| | | 102 | Week 1 | 27JUL2004 | 13 | 84 | 130 | 80 | 96 | 136 | 90 | 12 | -8 | -8 |
| | | 103 | Week 12 | 12OCT2004 | 86 | 88 | 130 | 70 | 88 | 122 | 72 | -2 | -6 | -4 |
| | | 106 | Week 24 | 06JAN2005 | 170 | 88 | 130 | 70 | 92 | 124 | 76 | 2 | -2 | -2 |
| | | 109 | Week 36 | 31MAR2005 | 254 | 90 | 124 | 80 | 92 | 120 | 72 | 2 | -2 | 4 |
| | | 112 | Week 36 | 31MAR2005 | 254 | 90 | 124 | 80 | 92 | 128 | 80 | 4 | 4 | 0 |
| | | 223 | Final visit | 31MAR2005 | 254 | 90 | 124 | 80 | 92 | 128 | 80 | 4 | 4 | 0 |
| | E0033030 | 1 | Screening | 21JUL2004 | -6 | 66 | 136 | 92 | 72 | 130 | 98 | 6 | -6 | 6 |
| | | 1 | Baseline | 21JUL2004 | -6 | 66 | 136 | 92 | 72 | 130 | 98 | 6 | -6 | 6 |
| | E0033031 | 102 | Week 1 | 22JUL2004 | -25 | 80 | 120 | 78 | 88 | 100 | 70 | 8 | -20 | -8 |
| | | 103 | Final visit | 23AUG2004 | 7 | 84 | 120 | 60 | 92 | 120 | 70 | 8 | 0 | 10 |
| | | 103 | Week 2 | 31AUG2004 | 7 | 84 | 120 | 60 | 92 | 120 | 70 | 8 | 0 | 10 |
| | | 103 | Week 2 | 01SEP2004 | 16 | 102 | 102 | 70 | | 100 | 70 | | -2 | 0 |
| | E0033032 | 1 | Screening | 28JUL2004 | -7 | 80 | 122 | 82 | 88 | 118 | 70 | 8 | -4 | -12 |
| | | 102 | Baseline | 28JUL2004 | -7 | 88 | 128 | 80 | 100 | 122 | 62 | 6 | -6 | -18 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 84 | 122 | 60 | 80 | 120 | 60 | 12 | -2 | 10 |
| | | 103 | Week 12 | 18AUG2004 | 56 | 88 | 120 | 60 | 72 | 120 | 70 | -4 | 0 | 0 |
| | | 223 | Final visit | 29SEP2004 | 56 | 68 | 120 | 70 | 76 | 120 | 70 | 8 | 0 | 0 |
| | | 223 | Final visit | 29SEP2004 | 56 | 68 | 120 | 70 | 76 | 120 | 70 | 8 | 0 | 0 |
| | E0033033 | 102 | Week 1 | 04AUG2004 | -8 | 68 | 120 | 70 | 60 | 100 | 62 | 12 | -20 | -8 |
| | | 102 | Week 1 | 16AUG2004 | 4 | 64 | 120 | 70 | 80 | 110 | 60 | -4 | 20 | 20 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 88 | 108 | 70 | 88 | 108 | 70 | -8 | -2 | 0 |
| | | 103 | Final visit | 25AUG2004 | 13 | 96 | 110 | 70 | 88 | 108 | 70 | -8 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803062

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033034 | 1 | Screening | 09AUG2004 | -3 | 84 | 130 | 90 | 112 | 124 | 80 | 28 | -6 | -10 |
| | | 1 | Baseline | 09AUG2004 | -3 | 84 | 130 | 90 | 112 | 124 | 80 | 28 | -6 | -10 |
| | | 102 | Week 1 | 18AUG2004 | 6 | 88 | 120 | 80 | 80 | 122 | 80 | -8 | 2 | 0 |
| | | 103 | Week 2 | 23AUG2004 | 13 | 88 | 120 | 80 | 84 | 122 | 80 | -4 | 2 | 0 |
| | | 103 | Final visit | 25AUG2004 | 13 | 88 | 120 | 80 | 84 | 122 | 80 | -4 | 2 | 0 |
| | E0033036 | 1 | Screening | 12AUG2004 | -5 | 72 | 108 | 70 | 76 | 106 | 64 | 4 | -2 | -6 |
| | | 1 | Baseline | 12AUG2004 | -5 | 72 | 108 | 70 | 76 | 106 | 64 | 4 | -2 | -6 |
| | | 102 | Week 1 | 24AUG2004 | 7 | 52 | 126 | 70 | 60 | 122 | 70 | 8 | -4 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 60 | 126 | 70 | 64 | 122 | 70 | 4 | -4 | 0 |
| | | 223 | Final visit | 16SEP2004 | 30 | 60 | 120 | 68 | 62 | 120 | 70 | 2 | 0 | 2 |
| | E0033037 | 1 | Screening | 12AUG2004 | -7 | 80 | 100 | 70 | 100 | 92 | 64 | 20 | -8 | -6 |
| | | 101 | Baseline | 31AUG2004 | 12 | 80 | 100 | 70 | 100 | 110 | 70 | 20 | -8 | -8 |
| | | 103 | Final visit | 31AUG2004 | 12 | 80 | 106 | 70 | 80 | 110 | 70 | 0 | 4 | 0 |
| | E0033039 | 102 | Week 1 | 17AUG2004 | -9 | 70 | 100 | 40 | 76 | 100 | 40 | 4 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2004 | 12 | 70 | 96 | 62 | 88 | 114 | 70 | 18 | 18 | 8 |
| | | 103 | Final visit | 07SEP2004 | 12 | 84 | 104 | 50 | 88 | 110 | 50 | 4 | 6 | 0 |
| | E0033041 | 1 | Screening | 23AUG2004 | -7 | 60 | 110 | 70 | 68 | 110 | 68 | 8 | 0 | -2 |
| | | 1 | Baseline | 23AUG2004 | -7 | 60 | 110 | 70 | 68 | 110 | 68 | 8 | 0 | -2 |
| | E0033042 | 1 | Screening | 31AUG2004 | -7 | 60 | 102 | 70 | 72 | 100 | 62 | 12 | -2 | -8 |
| | | 1 | Baseline | 31AUG2004 | -7 | 60 | 100 | 50 | 72 | 100 | 62 | 12 | 0 | -2 |
| | | 102 | Week 1 | 14SEP2004 | 7 | 80 | 100 | 60 | 84 | 100 | 52 | 4 | 0 | -8 |
| | | 103 | Week 2 | 23SEP2004 | 16 | 80 | 102 | 60 | 72 | 106 | 60 | -8 | 4 | 0 |
| | | 103 | Final visit | 23SEP2004 | 16 | 80 | 102 | 60 | 72 | 106 | 60 | -8 | 4 | 0 |
| | E0033043 | 1 | Screening | 08SEP2004 | -7 | 72 | 130 | 80 | 72 | 135 | 70 | 0 | 5 | -10 |
| | | 101 | Baseline | 08SEP2004 | -7 | 78 | 130 | 80 | 72 | 135 | 70 | -6 | 5 | -10 |
| | | 102 | Final visit | 20SEP2004 | 5 | 88 | 130 | 80 | 92 | 134 | 80 | 4 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803063

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033044 | 1 | Screening | 15SEP2004 | -7 | 68 | 112 | 68 | 76 | 102 | 72 | 8 | -10 | -4 |
| | | 1 | Baseline | 15SEP2004 | -7 | 68 | 112 | 68 | 76 | 102 | 72 | 8 | -10 | 4 |
| | | 103 | Week 1 | 22SEP2004 | 5 | 80 | 110 | 60 | 90 | 112 | 60 | 8 | -2 | -10 |
| | | 223 | Week 2 | 06OCT2004 | 12 | 80 | 110 | 60 | 80 | 112 | 60 | 0 | 2 | 0 |
| | | 223 | Final visit | 06OCT2004 | 14 | 80 | 110 | 70 | 84 | 112 | 70 | 4 | 2 | 0 |
| | E0033045 | 1 | Screening | 16SEP2004 | -7 | 80 | 112 | 70 | 76 | 110 | 70 | -4 | -2 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | 80 | 112 | 70 | 76 | 110 | 70 | -4 | -2 | 0 |
| | E0033046 | 1 | Screening | 21OCT2004 | -7 | 72 | 110 | 70 | 72 | 110 | 80 | 0 | 0 | 10 |
| | | 1 | Baseline | 21OCT2004 | -7 | 72 | 110 | 70 | 72 | 110 | 80 | 0 | 0 | 10 |
| | E0034001 | 1 | Screening | 29MAY2004 | -7 | 72 | 134 | 90 | 80 | 130 | 88 | 8 | -4 | -2 |
| | | 1 | Baseline | 29MAY2004 | -7 | 78 | 132 | 90 | 86 | 128 | 86 | 8 | -4 | -4 |
| | | 102 | Week 1 | 14JUN2004 | 9 | 78 | 132 | 80 | 76 | 128 | 80 | -2 | -4 | 0 |
| | | 103 | Week 2 | 21JUN2004 | 16 | 76 | 142 | 94 | 72 | 138 | 88 | -4 | -4 | -6 |
| | | 106 | Week 12 | 01SEP2004 | 88 | 88 | 136 | 92 | 100 | 142 | 100 | 12 | 6 | 8 |
| | | 223 | Final visit | 23NOV2004 | 171 | 72 | 112 | 72 | 72 | 102 | 80 | 0 | -10 | 8 |
| | E0034002 | 1 | Screening | 23JUN2004 | -5 | 72 | 124 | 76 | 72 | 132 | 70 | 0 | 8 | -6 |
| | | 1 | Baseline | 23JUN2004 | -5 | 88 | 128 | 80 | 80 | 134 | 71 | -14 | 6 | -9 |
| | | 102 | Week 1 | 07JUL2004 | 16 | 64 | 140 | 80 | 70 | 114 | 78 | 6 | -6 | -2 |
| | | 103 | Week 2 | 14JUL2004 | 86 | 68 | 132 | 92 | 68 | 138 | 96 | 0 | -6 | -4 |
| | | 106 | Week 12 | 22SEP2004 | 177 | 72 | 122 | 92 | 76 | 118 | 98 | 4 | -14 | -6 |
| | | 209 | Week 24 | 22DEC2004 | 177 | 72 | 122 | 84 | 76 | 118 | 78 | 4 | -4 | -6 |
| | | 223 | Final visit | 22DEC2004 | 177 | 72 | 122 | 84 | 76 | 118 | 78 | 4 | -4 | -6 |
| | E0034005 | 1 | Screening | 23SEP2004 | -6 | 68 | 128 | 92 | 68 | 138 | 98 | 0 | 10 | 6 |
| | | 1 | Baseline | 23SEP2004 | -6 | 66 | 128 | 90 | 68 | 138 | 98 | 0 | 10 | 6 |
| | | 102 | Week 1 | 06OCT2004 | 7 | 68 | 120 | 90 | 70 | 132 | 92 | 2 | 12 | 2 |
| | | 103 | Week 2 | 20OCT2004 | 21 | 74 | 132 | 80 | 78 | 138 | 84 | 4 | 6 | 4 |
| | | 223 | Week 2 | 23NOV2004 | 55 | 72 | 132 | 92 | 84 | 118 | 88 | 4 | -12 | -14 |
| | | 223 | Final visit | 23NOV2004 | 55 | 76 | 152 | 102 | 80 | 140 | 88 | 4 | -12 | -14 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803064

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034006 | 1 | Screening | 06OCT2004 | -7 | 80 | 120 | 84 | 80 | 128 | 80 | 0 | 8 | -4 |
| | | 1 | Baseline | 06OCT2004 | -7 | 80 | 120 | 84 | 80 | 128 | 80 | 0 | 8 | -4 |
| | | 102 | Week 1 | 07OCT2004 | -6 | 88 | 130 | 108 | 84 | 128 | 98 | -4 | -2 | -10 |
| | | 202 | Week 2 | 23NOV2004 | 41 | 82 | 148 | 100 | 82 | 128 | 96 | -2 | -20 | -4 |
| | | 223 | Final visit | 23NOV2004 | 41 | 82 | 148 | 100 | 82 | 128 | 96 | -2 | -20 | -4 |
| | E0034007 | 1 | Screening | 27OCT2004 | -7 | 64 | 138 | 86 | 72 | 118 | 78 | 8 | -20 | -8 |
| | | 1 | Baseline | 27OCT2004 | -7 | 64 | 138 | 86 | 72 | 118 | 78 | 8 | -20 | -8 |
| | E0034008 | 1 | Screening | 03NOV2004 | -7 | 60 | 132 | 82 | 60 | 136 | 86 | 0 | 4 | 4 |
| | | 1 | Baseline | 03NOV2004 | -7 | 72 | 118 | 68 | 70 | 118 | 68 | -2 | 0 | 0 |
| | | 102 | Week 1 | 17NOV2004 | -7 | 72 | 118 | 68 | 72 | 118 | 68 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02FEB2005 | 84 | 68 | 118 | 76 | 68 | 122 | 78 | 0 | 4 | 2 |
| | | 223 | Week 24 | 06APR2005 | 147 | 64 | 130 | 82 | 64 | 128 | 82 | 0 | -2 | 0 |
| | | 223 | Final visit | 06APR2005 | 147 | 64 | 130 | 82 | 64 | 128 | 82 | 0 | -2 | 0 |
| | E0034009 | 1 | Screening | 03NOV2004 | -7 | 60 | 140 | 102 | 60 | 138 | 104 | 0 | -2 | 2 |
| | | 1 | Baseline | 03NOV2004 | -7 | 60 | 140 | 102 | 60 | 138 | 104 | 0 | -2 | 2 |
| | | 103 | Week 1 | 17NOV2004 | 14 | 70 | 134 | 96 | 72 | 134 | 98 | 2 | 0 | 2 |
| | | 106 | Week 2 | 02NOV2004 | 14 | 68 | 142 | 98 | 76 | 140 | 108 | 0 | -2 | 10 |
| | | 223 | Week 12 | 02FEB2005 | 84 | 76 | 142 | 98 | 76 | 140 | 100 | 0 | -2 | 2 |
| | | 223 | Final visit | 02FEB2005 | 84 | 76 | 142 | 98 | 76 | 140 | 100 | 0 | -2 | 2 |
| | E0035002 | 1 | Screening | 03JUN2004 | -4 | 56 | 110 | 84 | 60 | 120 | 92 | 4 | 10 | 8 |
| | | 1 | Baseline | 03JUN2004 | -4 | 56 | 110 | 84 | 60 | 120 | 92 | 4 | 10 | 8 |
| | | 223 | Week 2 | 21JUN2004 | 14 | 60 | 130 | 70 | 60 | 130 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 21JUN2004 | 14 | 60 | 130 | 70 | 60 | 130 | 70 | 0 | 0 | 0 |
| | E0035012 | 1 | Screening | 26OCT2004 | -3 | 60 | 110 | 75 | 80 | 120 | 80 | 20 | 10 | 5 |
| | | 1 | Baseline | 26OCT2004 | -3 | 60 | 110 | 75 | 80 | 120 | 80 | 16 | 10 | 5 |
| | | 103 | Week 1 | 09NOV2004 | 7 | 84 | 110 | 70 | 72 | 112 | 70 | -4 | 2 | 0 |
| | | 106 | Week 2 | 12NOV2004 | 14 | 72 | 110 | 70 | 88 | 120 | 70 | 16 | 10 | 0 |
| | | 109 | Week 12 | 26JAN2005 | 89 | 92 | 110 | 70 | 96 | 120 | 80 | 4 | 10 | 10 |
| | | 223 | Week 24 | 12APR2005 | 165 | 116 | 120 | 75 | 120 | 120 | 65 | 4 | 0 | -10 |
| | | 223 | Final visit | 17MAY2005 | 200 | 116 | 125 | 80 | 120 | 125 | 65 | 4 | 0 | -15 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803065

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035018 | 1 | Screening | 09MAR2005 | -5 | 84 | 120 | 90 | 96 | 120 | 90 | 12 | 0 | 0 |
| | | 1 | Baseline | 09MAR2005 | -5 | 84 | 120 | 90 | 96 | 120 | 90 | 12 | 0 | 0 |
| | | 103 | Week 1 | 29MAR2005 | 8 | 80 | 100 | 100 | 80 | 120 | 100 | 8 | 20 | 0 |
| | | 223 | Week 2 | 29MAR2005 | 15 | 80 | 100 | 80 | 80 | 120 | 90 | 0 | 20 | 10 |
| | | 223 | Final visit | 29MAR2005 | 15 | 80 | 100 | 80 | 80 | 120 | 90 | 0 | 20 | 10 |
| | E0035019 | 1 | Screening | 14MAR2005 | -7 | 68 | 100 | 70 | 84 | 110 | 80 | 16 | 10 | 10 |
| | | 1 | Baseline | 14MAR2005 | -7 | 68 | 100 | 70 | 84 | 110 | 80 | 16 | 10 | 9 |
| | | 102 | Week 1 | 28MAR2005 | 7 | 76 | 118 | 75 | 88 | 118 | 84 | 8 | 0 | 5 |
| | | 103 | Week 12 | 06APR2005 | 15 | 88 | 88 | 70 | 88 | 104 | 65 | 8 | 0 | -4 |
| | | 106 | Week 24 | 23JUN2005 | 94 | 80 | 100 | 70 | 98 | 112 | 74 | 8 | -2 | 10 |
| | | 223 | Final visit | 26AUG2005 | 158 | 96 | 114 | 74 | 98 | 112 | 84 | 2 | -2 | 10 |
| | E0035022 | 1 | Screening | 30AUG2005 | -3 | 76 | 124 | 76 | 80 | 114 | 64 | 4 | -10 | -12 |
| | | 1 | Baseline | 30AUG2005 | -3 | 76 | 124 | 76 | 80 | 114 | 64 | 4 | -10 | -12 |
| | | 102 | Week 1 | 09SEP2005 | 17 | 88 | 130 | 74 | 98 | 126 | 68 | 22 | -4 | -4 |
| | | 103 | Week 12 | 29SEP2005 | 17 | 86 | 86 | 80 | 96 | 130 | 68 | 4 | -6 | -2 |
| | | 106 | Week 24 | 02NOV2005 | 82 | 92 | 136 | 78 | 104 | 136 | 82 | 18 | -10 | 2 |
| | | 223 | Final visit | 16JAN2006 | 136 | 86 | 146 | 84 | 104 | 136 | 82 | 18 | -10 | 2 |
| | E0036002 | 1 | Screening | 21MAY2004 | -7 | 81 | 121 | 94 | 95 | 121 | 85 | 14 | 0 | -9 |
| | | 1 | Baseline | 21MAY2004 | -7 | 81 | 121 | 94 | 95 | 121 | 85 | 14 | 0 | -9 |
| | E0036003 | 1 | Screening | 16JUN2004 | -6 | 81 | 124 | 78 | 88 | 112 | 82 | 7 | -12 | 4 |
| | | 1 | Baseline | 16JUN2004 | -6 | 81 | 124 | 78 | 88 | 112 | 82 | 7 | -12 | 4 |
| | E0036004 | 1 | Screening | 21JUL2004 | -7 | 86 | 142 | 84 | 96 | 138 | 83 | 10 | -4 | -1 |
| | | 1 | Baseline | 21JUL2004 | -7 | 86 | 138 | 80 | 96 | 138 | 83 | 10 | -4 | -1 |
| | | 223 | Week 12 | 05OCT2004 | 69 | 70 | 100 | 60 | 75 | 105 | 65 | 5 | 5 | 5 |
| | | 223 | Final visit | 05OCT2004 | 69 | 70 | 100 | 60 | 75 | 105 | 65 | 5 | 5 | 5 |
| | E0036005 | 103 | Week 2 | 12OCT2004 | -9 | 86 | 129 | 78 | 136 | 108 | 80 | 44 | -21 | 2 |
| | | 103 | Final visit | 08NOV2004 | 18 | 86 | 122 | 80 | 111 | 127 | 79 | 25 | 5 | -1 |
| | | 103 | Final visit | 08NOV2004 | 18 | 86 | 122 | 80 | 111 | 127 | 79 | 25 | 5 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803066

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036008 | 1 | Screening | 03NOV2004 | -5 | 80 | 143 | 92 | 79 | 132 | 82 | -1 | -11 | -10 |
| | | 1 | Baseline | 03NOV2004 | -5 | 80 | 143 | 92 | 79 | 132 | 82 | -1 | -11 | -10 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 85 | 138 | 90 | 79 | 114 | 83 | -6 | -24 | -7 |
| | | 106 | Week 12 | 03FEB2005 | 87 | 83 | 140 | 85 | 79 | 120 | 84 | -4 | -20 | -1 |
| | | 223 | Week 24 | 16MAR2005 | 128 | 90 | 152 | 86 | 98 | 156 | 103 | 8 | 4 | 17 |
| | | 223 | Final visit | 16MAR2005 | 128 | 90 | 152 | 86 | 98 | 156 | 103 | 8 | 4 | 17 |
| | E0036009 | 1 | Screening | 16NOV2004 | -7 | 86 | 100 | 80 | 81 | 125 | 85 | -5 | 25 | 5 |
| | | 1 | Baseline | 16NOV2004 | -7 | 86 | 100 | 80 | 81 | 125 | 85 | -5 | 25 | 5 |
| | | 103 | Week 2 | 08DEC2004 | 15 | 92 | 118 | 84 | 96 | 112 | 88 | 4 | -6 | 4 |
| | | 106 | Week 12 | 26JAN2005 | 64 | 76 | 108 | 78 | 88 | 118 | 80 | 12 | 10 | 2 |
| | | 223 | Final visit | 26JAN2005 | 64 | 76 | 108 | 78 | 88 | 118 | 80 | 12 | 10 | 2 |
| | E0036013 | 1 | Screening | 11JAN2005 | -8 | 61 | 162 | 91 | 82 | 153 | 107 | 21 | -9 | 16 |
| | | 103 | Week 2 | 31JAN2005 | 12 | 75 | 152 | 101 | 81 | 170 | 102 | 6 | 18 | 1 |
| | | 106 | Week 12 | 12APR2005 | 83 | 73 | 158 | 95 | 85 | 170 | 104 | 12 | 12 | 9 |
| | | 223 | Final visit | 12APR2005 | 83 | 73 | 158 | 95 | 85 | 170 | 104 | 12 | 12 | 9 |
| | E0036015 | 1 | Screening | 01FEB2005 | -6 | 80 | 120 | 76 | 82 | 132 | 86 | 2 | 12 | 10 |
| | | 103 | Week 2 | 22FEB2005 | 15 | 90 | 116 | 84 | 85 | 117 | 83 | -5 | 1 | -1 |
| | | 223 | Final visit | 22FEB2005 | 15 | 90 | 116 | 84 | 85 | 117 | 83 | -5 | 1 | -1 |
| | E0036016 | 1 | Screening | 03FEB2005 | -8 | 71 | 119 | 68 | 74 | 116 | 70 | 3 | -3 | 2 |
| | E0036020 | 1 | Screening | 09MAY2005 | -16 | 64 | 125 | 72 | 73 | 120 | 80 | 9 | -5 | 8 |
| | | 1 | Baseline | 19MAY2005 | -6 | 64 | 125 | 72 | 73 | 120 | 80 | 9 | -5 | 8 |
| | | 103 | Week 2 | 08JUN2005 | 14 | 71 | 122 | 70 | 75 | 116 | 92 | 4 | -6 | 22 |
| | | 223 | Final visit | 08JUN2005 | 14 | 71 | 122 | 70 | 75 | 116 | 92 | 4 | -6 | 22 |
| | E0036021 | 1 | Screening | 08JUN2005 | -6 | 64 | 150 | 99 | 62 | 136 | 93 | -2 | -14 | -6 |
| | | 1 | Baseline | 08JUN2005 | -6 | 64 | 150 | 99 | 62 | 136 | 93 | -2 | -14 | -6 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 89 | 123 | 77 | 98 | 133 | 92 | 9 | 10 | 15 |
| | | 102 | Final visit | 21JUN2005 | 7 | 89 | 123 | 77 | 98 | 133 | 92 | 9 | 10 | 15 |
| | E0036025 | 1 | Screening | 18AUG2005 | -7 | 84 | 120 | 83 | 87 | 120 | 67 | 3 | 0 | -16 |
| | | 1 | Baseline | 18AUG2005 | -7 | 84 | 120 | 83 | 87 | 120 | 67 | 3 | 0 | -16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803067

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036025 | 103 | Week 2 | 08SEP2005 | 14 | 94 | 106 | 80 | 101 | 127 | 84 | 7 | 21 | 4 |
|  |  | 103 | Final visit | 08SEP2005 | 14 | 94 | 106 | 80 | 101 | 127 | 84 | 7 | 21 | 4 |
|  | E0036026 | 1 |  | 24AUG2005 | -9 | 60 | 129 | 76 | 71 | 132 | 90 | 11 | 3 | 14 |
|  |  | 103 | Week 2 | 15SEP2005 | 13 | 70 | 131 | 80 | 79 | 135 | 94 | 9 | 4 | 14 |
|  |  | 106 | Week 12 | 22NOV2005 | 81 | 70 | 116 | 76 | 76 | 120 | 78 | 6 | 4 | 2 |
|  |  | 106 | Final visit | 22NOV2005 | 81 | 70 | 116 | 76 | 76 | 120 | 78 | 6 | 4 | 2 |
|  | E0037001 | 1 | Screening | 09MAR2004 | -7 | 66 | 114 | 74 | 78 | 106 | 76 | 12 | -8 | 2 |
|  |  | 1 | Baseline | 09MAR2004 | -7 | 66 | 114 | 74 | 78 | 106 | 76 | 12 | -8 | 2 |
|  |  | 102 | Week 1 | 26MAR2004 | 14 | 80 | 104 | 60 | 96 | 110 | 72 | 16 | 6 | 12 |
|  |  | 103 | Week 2 | 30MAR2004 | 18 | 82 | 120 | 60 | 90 | 122 | 70 | 8 | 2 | 10 |
|  |  | 106 | Week 12 | 07JUN2004 | 83 | 75 | 110 | 56 | 90 | 106 | 64 | 15 | -4 | 8 |
|  |  | 223 | Week 24 | 02AUG2004 | 139 | 66 | 118 | 66 | 78 | 116 | 64 | 12 | -2 | -2 |
|  |  | 223 | Final visit | 02AUG2004 | 139 | 66 | 118 | 66 | 78 | 116 | 64 | 12 | -2 | -2 |
|  | E0037002 | 1 | Screening | 18MAR2004 | -6 | 64 | 112 | 58 | 92 | 98 | 74 | 28 | -14 | 16 |
|  |  | 1 | Baseline | 18MAR2004 | -6 | 64 | 112 | 58 | 92 | 98 | 74 | 28 | -14 | 16 |
|  |  | 102 | Week 1 | 31MAR2004 | 7 | 78 | 112 | 56 | 84 | 106 | 62 | 6 | -6 | 6 |
|  |  | 103 | Week 2 | 08APR2004 | 15 | 76 | 102 | 64 | 80 | 106 | 66 | 4 | 4 | 2 |
|  |  | 103 | Final visit | 08APR2004 | 15 | 76 | 102 | 64 | 80 | 106 | 66 | 4 | 4 | 2 |
|  | E0037003 | 1 | Screening | 10MAR2004 | -7 | 69 | 106 | 66 | 72 | 108 | 68 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 10MAR2004 | -7 | 69 | 106 | 66 | 72 | 108 | 68 | 3 | 2 | 2 |
|  |  | 102 | Week 1 | 25MAR2004 | 8 | 81 | 102 | 66 | 96 | 100 | 76 | 15 | -2 | 10 |
|  |  | 103 | Week 2 | 31MAR2004 | 14 | 72 | 96 | 58 | 78 | 104 | 66 | 6 | 8 | 8 |
|  |  | 109 | Week 24 | 02SEP2004 | 169 | 80 | 108 | 72 | 78 | 100 | 70 | -2 | -8 | -2 |
|  |  | 109 | Final visit | 02SEP2004 | 169 | 80 | 102 | 72 | 78 | 104 | 80 | -2 | 2 | 8 |
|  | E0037006 | 1 | Screening | 18MAR2004 | -5 | 62 | 132 | 66 | 72 | 114 | 72 | 10 | -18 | 6 |
|  |  | 1 | Baseline | 18MAR2004 | -5 | 62 | 132 | 66 | 72 | 114 | 72 | 10 | -18 | 6 |
|  |  | 102 | Week 1 | 30MAR2004 | 7 | 54 | 104 | 64 | 75 | 104 | 70 | 21 | 0 | 6 |
|  |  | 103 | Week 2 | 06APR2004 | 14 | 69 | 118 | 70 | 72 | 106 | 64 | 3 | -12 | -6 |
|  |  | 103 | Final visit | 06APR2004 | 14 | 69 | 118 | 70 | 72 | 106 | 64 | 3 | -12 | -6 |
|  | E0037007 | 1 | Screening | 23MAR2004 | -7 | 74 | 116 | 64 | 84 | 128 | 72 | 10 | 12 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803068

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037007 | 1 | Baseline | 23MAR2004 | -7 | 74 | 116 | 64 | 84 | 128 | 72 | 10 | 12 | 8 |
| | | 102 | Week 2 | 13APR2004 | 14 | 78 | 102 | 68 | 82 | 114 | 82 | 4 | 12 | 14 |
| | | 103 | Week 2 | 13APR2004 | 14 | 78 | 102 | 62 | 76 | 108 | 82 | -2 | 6 | 20 |
| | | 103 | Final visit | 20APR2004 | 21 | 78 | 116 | 62 | 76 | 120 | 82 | -2 | 4 | 20 |
| | E0037008 | 1 | Screening | 23MAR2004 | -6 | 54 | 136 | 90 | 63 | 128 | 94 | 9 | -8 | 4 |
| | | 1 | Baseline | 29MAR2004 | -6 | 54 | 136 | 90 | 63 | 128 | 94 | 9 | -8 | 4 |
| | | 102 | Week 1 | 05APR2004 | -7 | 57 | 120 | 74 | 69 | 112 | 76 | 12 | -8 | 2 |
| | | 103 | Week 2 | 12APR2004 | 14 | 54 | 114 | 70 | 63 | 116 | 74 | 9 | 2 | 4 |
| | | 223 | Week 2 | 06MAY2004 | 36 | 60 | 108 | 74 | 72 | 108 | 76 | 12 | 0 | 2 |
| | | 223 | Final visit | 04MAY2004 | 36 | 60 | 108 | 74 | 72 | 108 | 76 | 12 | 0 | 2 |
| | E0037009 | 1 | Screening | 24MAR2004 | -6 | 57 | 112 | 60 | 60 | 106 | 74 | 3 | -6 | 14 |
| | | 1 | Baseline | 24MAR2004 | -6 | 57 | 112 | 60 | 60 | 106 | 74 | 3 | -6 | 14 |
| | | 102 | Week 2 | 06APR2004 | 14 | 80 | 94 | 68 | 82 | 110 | 66 | 8 | 16 | 8 |
| | | 103 | Week 3 | 13APR2004 | 86 | 60 | 102 | 68 | 84 | 120 | 78 | 6 | 11 | 10 |
| | | 106 | Week 12 | 24JUN2004 | 86 | 75 | 109 | 65 | 84 | 120 | 78 | 9 | 11 | 13 |
| | | 109 | Week 24 | 14SEP2004 | 168 | 64 | 109 | 66 | 81 | 120 | 76 | 20 | 2 | 13 |
| | | 223 | Final visit | 10NOV2004 | 225 | 72 | 108 | 76 | 81 | 110 | 76 | 9 | 2 | 0 |
| | E0037010 | 1 | Screening | 24MAR2004 | -7 | 69 | 104 | 68 | 82 | 100 | 72 | 13 | -4 | 4 |
| | | 1 | Baseline | 24MAR2004 | -7 | 69 | 104 | 68 | 82 | 100 | 72 | 13 | -4 | 4 |
| | | 102 | Week 2 | 07APR2004 | 14 | 86 | 100 | 80 | 100 | 100 | 74 | 18 | -2 | -6 |
| | | 103 | Week 2 | 14APR2004 | 28 | 70 | 100 | 70 | 100 | 102 | 78 | 28 | 2 | 8 |
| | | 223 | Final visit | 28APR2004 | 28 | 70 | 110 | 70 | 100 | 118 | 78 | 30 | 8 | 8 |
| | E0037011 | 1 | Screening | 24MAR2004 | -6 | 88 | 126 | 82 | 86 | 138 | 80 | -2 | 12 | -2 |
| | | 1 | Baseline | 24MAR2004 | -6 | 88 | 126 | 82 | 86 | 138 | 80 | -2 | 12 | -2 |
| | | 102 | Week 2 | 06APR2004 | 14 | 78 | 118 | 76 | 94 | 124 | 78 | 16 | 6 | 2 |
| | | 103 | Week 2 | 13APR2004 | 84 | 82 | 136 | 68 | 86 | 132 | 82 | 4 | -4 | 14 |
| | | 106 | Week 12 | 22JUN2004 | 84 | 82 | 136 | 68 | 86 | 132 | 82 | 4 | -4 | 14 |
| | | 106 | Final visit | 22JUN2004 | 84 | 82 | 136 | 68 | 86 | 132 | 82 | 4 | -4 | 14 |
| | E0037013 | 1 | Screening | 31MAR2004 | -5 | 54 | 140 | 76 | 72 | 110 | 76 | 18 | -30 | 0 |
| | | 1 | Baseline | 31MAR2004 | -5 | 54 | 140 | 76 | 72 | 110 | 76 | 18 | -30 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803069

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037013 | 102 | Week 1 | 12APR2004 | 7 | 70 | 112 | 70 | 90 | 98 | 78 | 20 | -14 | 8 |
| | | 103 | Week 2 | 19APR2004 | 14 | 84 | 112 | 82 | 96 | 98 | 72 | 12 | -14 | -10 |
| | | 223 | Week 12 | 07JUN2004 | 84 | 72 | 96 | 74 | 78 | 96 | 74 | 6 | 0 | 0 |
| | | 223 | Final visit | 28JUN2004 | 84 | 69 | 110 | 74 | 78 | 106 | 74 | 9 | -4 | 0 |
| | E0037016 | 1 | Screening | 05APR2004 | -3 | 70 | 98 | 60 | 76 | 104 | 68 | 6 | 6 | 8 |
| | | 102 | Baseline | 03APR2004 | -3 | 72 | 98 | 60 | 78 | 104 | 66 | 6 | 6 | 6 |
| | | 103 | Week 1 | 27APR2004 | 19 | 72 | 102 | 62 | 84 | 96 | 58 | 12 | -6 | -4 |
| | | 223 | Week 2 | 27APR2004 | 19 | 72 | 102 | 62 | 84 | 96 | 58 | 12 | -6 | -4 |
| | | 223 | Final visit | 27APR2004 | 19 | 72 | 102 | 62 | 84 | 96 | 58 | 12 | -6 | -4 |
| | E0037018 | 1 | Screening | 07APR2004 | -6 | 68 | 120 | 74 | 81 | 116 | 76 | 13 | -4 | 2 |
| | | 1 | Baseline | 07APR2004 | -6 | 68 | 120 | 74 | 81 | 116 | 76 | 13 | -4 | 2 |
| | | 102 | Week 1 | 20APR2004 | 7 | 70 | 120 | 78 | 96 | 110 | 60 | 24 | -10 | -18 |
| | | 106 | Week 12 | 09JUL2004 | 87 | 84 | 130 | 66 | 108 | 114 | 56 | 15 | -16 | -10 |
| | | 223 | Week 24 | 28SEP2004 | 168 | 93 | 116 | 58 | 90 | 110 | 78 | 14 | -6 | 20 |
| | | 223 | Final visit | 28SEP2004 | 168 | 76 | 116 | 58 | 90 | 110 | 78 | 14 | -6 | 20 |
| | E0037021 | 1 | Screening | 12APR2004 | -7 | 64 | 110 | 68 | 66 | 98 | 64 | 2 | -12 | -4 |
| | | 1 | Baseline | 12APR2004 | -7 | 64 | 110 | 68 | 66 | 108 | 66 | 2 | -2 | -2 |
| | | 102 | Week 1 | 26APR2004 | 7 | 74 | 106 | 58 | 100 | 104 | 56 | 26 | -2 | -2 |
| | | 103 | Final visit | 03MAY2004 | 14 | 70 | 100 | 64 | 90 | 98 | 64 | 20 | -2 | 0 |
| | E0037023 | 1 | Screening | 14APR2004 | -6 | 72 | 118 | 82 | 94 | 104 | 72 | 22 | -14 | -10 |
| | | 102 | Baseline | 26APR2004 | 6 | 76 | 118 | 82 | 86 | 104 | 82 | 10 | -14 | 0 |
| | | 103 | Week 2 | 03MAY2004 | 13 | 90 | 116 | 76 | 88 | 122 | 76 | -2 | 6 | 0 |
| | | 106 | Week 12 | 13JUL2004 | 84 | 78 | 102 | 60 | 80 | 104 | 66 | 2 | 2 | 6 |
| | | 223 | Final visit | 03AUG2004 | 105 | 82 | 112 | 60 | 90 | 116 | 70 | 8 | 4 | 10 |
| | E0037026 | 1 | Screening | 21APR2004 | -7 | 87 | 136 | 76 | 90 | 126 | 86 | 3 | -10 | 10 |
| | | 1 | Baseline | 21APR2004 | -7 | 87 | 136 | 76 | 90 | 126 | 86 | 3 | -10 | 10 |
| | E0037027 | 1 | Screening | 26APR2004 | -7 | 72 | 118 | 84 | 76 | 108 | 90 | 4 | -10 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803070

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037027 | 1 | Baseline | 26APR2004 | -7 | 72 | 118 | 84 | 76 | 108 | 90 | 4 | -10 | 6 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 78 | 142 | 90 | 86 | 110 | 92 | 8 | -32 | 6 |
| | | 106 | Week 12 | 17MAY2004 | 14 | 76 | 128 | 94 | 84 | 114 | 78 | 14 | -2 | -2 |
| | | 109 | Week 24 | 26JUL2004 | 84 | 80 | 130 | 78 | 84 | 102 | 78 | 10 | -16 | - |
| | | 223 | Week 24 | 18OCT2004 | 168 | 76 | 112 | 80 | 79 | 124 | 82 | 4 | -10 | 2 |
| | | 106 | Final visit | 01NOV2004 | 182 | 76 | 128 | 80 | 79 | 124 | 82 | 3 | -4 | 2 |
| | E0037028 | 1 | Screening | 29APR2004 | -7 | 97 | 118 | 70 | 104 | 116 | 80 | 7 | -2 | 10 |
| | | 1 | Baseline | 29APR2004 | -7 | 77 | 118 | 70 | 104 | 116 | 70 | 7 | -2 | 2 |
| | | 102 | Week 2 | 13MAY2004 | 14 | 80 | 124 | 74 | 106 | 120 | 70 | 26 | -4 | -4 |
| | | 106 | Week 12 | 05AUG2004 | 91 | 96 | 118 | 76 | 112 | 122 | 72 | 16 | 4 | -4 |
| | | 106 | Final visit | 05AUG2004 | 91 | 84 | 118 | 64 | 90 | 124 | 70 | 6 | 6 | 6 |
| | E0037029 | 1 | Screening | 10MAY2004 | -7 | 73 | 128 | 70 | 76 | 128 | 68 | 3 | 0 | -2 |
| | | 1 | Baseline | 10MAY2004 | -7 | 75 | 128 | 70 | 76 | 128 | 68 | 3 | 0 | -2 |
| | | 102 | Week 1 | 24MAY2004 | 16 | 75 | 128 | 72 | 88 | 128 | 78 | 13 | 0 | 6 |
| | | 103 | Week 12 | 12AUG2004 | 87 | 62 | 128 | 76 | 72 | 130 | 68 | -10 | -4 | -2 |
| | | 106 | Final visit | 12AUG2004 | 87 | 62 | 128 | 68 | 72 | 130 | 68 | 10 | 2 | 0 |
| | E0037030 | 1 | Screening | 12MAY2004 | -6 | 78 | 106 | 72 | 96 | 104 | 76 | 18 | -2 | 4 |
| | | 102 | Baseline | 12MAY2004 | -6 | 78 | 106 | 72 | 96 | 104 | 70 | 18 | -2 | 4 |
| | | 103 | Week 1 | 26MAY2004 | 8 | 87 | 114 | 62 | 101 | 96 | 70 | 14 | -18 | 8 |
| | | 103 | Final visit | 02JUN2004 | 15 | 87 | 96 | 60 | 96 | 98 | 64 | 9 | 2 | 4 |
| | E0037031 | 1 | Screening | 13MAY2004 | -4 | 80 | 118 | 92 | 84 | 120 | 94 | 4 | 2 | 2 |
| | | 102 | Baseline | 13MAY2004 | -4 | 80 | 118 | 92 | 84 | 120 | 94 | 4 | 2 | 2 |
| | | 103 | Week 1 | 26MAY2004 | 8 | 86 | 86 | 68 | 84 | 100 | 68 | 12 | -10 | -2 |
| | | 103 | Week 2 | 07JUN2004 | 21 | 88 | 122 | 84 | 84 | 118 | 70 | -4 | -4 | -14 |
| | | 223 | Final visit | 14JUN2004 | 28 | 88 | 122 | 84 | 84 | 118 | 70 | -4 | -4 | -14 |
| | E0037033 | 1 | Screening | 19MAY2004 | -6 | 72 | 104 | 72 | 81 | 114 | 80 | 9 | 10 | 8 |
| | | 1 | Baseline | 19MAY2004 | -6 | 72 | 104 | 72 | 81 | 114 | 80 | 9 | 10 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803071

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037033 | 102 | Week 1 | 02JUN2004 | 8 | 84 | 106 | 76 | 93 | 106 | 78 | 9 | 0 | 2 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 81 | 110 | 78 | 92 | 112 | 80 | 11 | 2 | 2 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 80 | 102 | 78 | 96 | 110 | 88 | 15 | 8 | 10 |
| | | 223 | Week 24 | 10NOV2004 | 169 | 87 | 102 | 78 | 96 | 110 | 88 | 9 | 8 | 10 |
| | | 223 | Final visit | 10NOV2004 | 169 | 87 | 102 | 78 | 96 | 110 | 88 | 9 | 8 | 10 |
| | E0037035 | 1 | Screening | 24MAY2004 | -3 | 60 | 116 | 78 | 75 | 110 | 82 | 15 | -6 | 4 |
| | | 1 | Baseline | 26MAY2004 | -3 | 60 | 116 | 78 | 75 | 110 | 82 | 15 | -6 | 4 |
| | | 102 | Week 1 | 02JUN2004 | 6 | 78 | 120 | 72 | 68 | 114 | 68 | -10 | -6 | -4 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 79 | 134 | 80 | 84 | 136 | 84 | 5 | 2 | 4 |
| | | 223 | Final visit | 09JUN2004 | 13 | 79 | 134 | 80 | 84 | 136 | 84 | 5 | 2 | 4 |
| | E0037038 | 1 | Screening | 04JUN2004 | -3 | 75 | 106 | 64 | 87 | 102 | 66 | 12 | -4 | 2 |
| | | 1 | Baseline | 04JUN2004 | -3 | 75 | 106 | 64 | 87 | 102 | 66 | 12 | -4 | 2 |
| | | 102 | Week 1 | 14JUN2004 | 7 | 78 | 106 | 58 | 86 | 104 | 66 | 8 | -2 | 8 |
| | | 103 | Week 2 | 22JUN2004 | 15 | 80 | 112 | 76 | 86 | 104 | 78 | 6 | -8 | 2 |
| | | 103 | Final visit | 22JUN2004 | 15 | 80 | 112 | 76 | 86 | 104 | 78 | 6 | -8 | 2 |
| | E0037040 | 1 | Screening | 07JUN2004 | -7 | 60 | 100 | 70 | 75 | 118 | 82 | 15 | 18 | 12 |
| | | 1 | Baseline | 07JUN2004 | -7 | 60 | 100 | 70 | 75 | 118 | 82 | 15 | 18 | 12 |
| | | 102 | Week 1 | 23JUN2004 | 9 | 85 | 98 | 70 | 94 | 102 | 76 | 9 | -4 | 6 |
| | | 103 | Week 2 | 30JUN2004 | 16 | 88 | 96 | 68 | 120 | 108 | 82 | 32 | -8 | 14 |
| | | 223 | Week 12 | 10SEP2004 | 88 | 63 | 100 | 68 | 87 | 100 | 82 | 24 | 0 | 14 |
| | | 223 | Final visit | 10SEP2004 | 88 | 63 | 100 | 68 | 87 | 100 | 82 | 24 | 0 | 14 |
| | E0037042 | 1 | Screening | 08JUN2004 | -7 | 66 | 134 | 80 | 84 | 120 | 80 | 18 | -14 | 0 |
| | | 1 | Baseline | 08JUN2004 | -7 | 66 | 118 | 80 | 84 | 120 | 80 | 18 | 2 | 0 |
| | | 102 | Week 1 | 22JUN2004 | 7 | 75 | 96 | 72 | 93 | 118 | 80 | 18 | 22 | 8 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 90 | 96 | 72 | 102 | 118 | 80 | 12 | 22 | 8 |
| | | 223 | Final visit | 29JUN2004 | 14 | 90 | 96 | 72 | 102 | 118 | 80 | 12 | 22 | 8 |
| | E0037043 | 1 | Screening | 10JUN2004 | -6 | 64 | 136 | 92 | 80 | 138 | 92 | 16 | 2 | 0 |
| | | 102 | Baseline | 10JUN2004 | -6 | 75 | 136 | 80 | 82 | 132 | 82 | 7 | -2 | 2 |
| | | 223 | Week 1 | 22JUN2004 | 6 | 75 | 134 | 82 | 82 | 132 | 90 | 7 | -2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803072

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037043 | 223 | Final visit | 22JUN2004 | 6 | 75 | 134 | 82 | 82 | 132 | 90 | 7 | -2 | 8 |
| | E0037050 | 1 | Baseline | 06JUL2004 | -7 | 68 | 128 | 70 | 79 | 116 | 78 | 11 | -12 | 8 |
| | | 102 | Week 1 | 20JUL2004 | -7 | 68 | 128 | 70 | 79 | 116 | 78 | 11 | -12 | 8 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 71 | 110 | 70 | 83 | 114 | 78 | 12 | 4 | 8 |
| | | 103 | Final visit | 27JUL2004 | 14 | 81 | 106 | 70 | 96 | 110 | 74 | 15 | 4 | 4 |
| | E0037051 | 1 | Screening | 15JUL2004 | -5 | 82 | 118 | 74 | 88 | 122 | 74 | 6 | 4 | 0 |
| | | 101 | Baseline | 15JUL2004 | -5 | 82 | 118 | 74 | 88 | 122 | 74 | 6 | 4 | 0 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 86 | 132 | 88 | 88 | 148 | 90 | 2 | 16 | 2 |
| | | 102 | Final visit | 27JUL2004 | 7 | 86 | 132 | 88 | 88 | 148 | 90 | 2 | 16 | 2 |
| | E0037052 | 1 | Screening | 12JUL2004 | -7 | 60 | 148 | 88 | 86 | 132 | 88 | 26 | -16 | 0 |
| | | 102 | Baseline | 12JUL2004 | -7 | 60 | 148 | 88 | 72 | 132 | 88 | 12 | -16 | 0 |
| | | 223 | Week 1 | 26JUL2004 | 7 | 62 | 144 | 98 | 74 | 148 | 102 | 12 | 4 | 4 |
| | | 223 | Final visit | 26JUL2004 | 7 | 62 | 144 | 98 | 74 | 148 | 102 | 12 | 4 | 4 |
| | E0037053 | 1 | Screening | 12JUL2004 | -7 | 58 | 110 | 78 | 71 | 124 | 86 | 13 | 14 | 8 |
| | | 102 | Baseline | 12JUL2004 | -7 | 58 | 110 | 78 | 71 | 124 | 86 | 13 | 14 | 8 |
| | | 106 | Week 1 | 26JUL2004 | 17 | 76 | 112 | 78 | 80 | 118 | 80 | 9 | -6 | 2 |
| | | 109 | Week 12 | 11OCT2004 | 84 | 79 | 122 | 70 | 75 | 118 | 82 | 3 | -6 | -2 |
| | | 223 | Week 24 | 03JAN2005 | 168 | 82 | 126 | 84 | 88 | 118 | 78 | 6 | -8 | -6 |
| | | 223 | Final visit | 03JAN2005 | 168 | 82 | 126 | 84 | 88 | 118 | 78 | 6 | -8 | -6 |
| | E0037055 | 1 | Screening | 15JUL2004 | -5 | 60 | 114 | 70 | 63 | 110 | 78 | 3 | -4 | 8 |
| | | 101 | Baseline | 15JUL2004 | -5 | 60 | 114 | 70 | 63 | 110 | 78 | 3 | -4 | 8 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 64 | 118 | 64 | 87 | 120 | 88 | 7 | -0 | -2 |
| | | 106 | Week 12 | 12OCT2004 | 84 | 66 | 120 | 78 | 79 | 122 | 86 | 13 | 6 | 14 |
| | | 223 | Week 12 | 09NOV2004 | 112 | 79 | 130 | 80 | 85 | 126 | 86 | 6 | -2 | 16 |
| | | 223 | Final visit | 09NOV2004 | 112 | 79 | 130 | 80 | 85 | 126 | 86 | 6 | -4 | 6 |
| | E0037056 | 1 | Screening | 15JUL2004 | -6 | 71 | 152 | 90 | 84 | 156 | 94 | 13 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803073

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037056 | 1 | Baseline | 15JUL2004 | -6 | 71 | 152 | 90 | 84 | 156 | 94 | 13 | 4 | 4 |
| | | 102 | Week 1 | 29JUL2004 | 8 | 78 | 142 | 84 | 86 | 122 | 88 | 8 | -20 | 4 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 82 | 126 | 84 | 92 | 124 | 84 | 10 | -2 | 0 |
| | | 103 | Final visit | 04AUG2004 | 14 | 82 | 126 | 84 | 92 | 124 | 84 | 10 | -2 | 0 |
| | E0037057 | 1 | Screening | 19JUL2004 | -7 | 66 | 122 | 76 | 74 | 112 | 90 | 8 | -10 | 14 |
| | | 102 | Baseline | 02AUG2004 | -7 | 61 | 110 | 68 | 64 | 108 | 64 | 3 | -2 | -4 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 68 | 112 | 74 | 60 | 110 | 70 | -8 | -2 | -4 |
| | | 223 | Week 2 | 23AUG2004 | 28 | 63 | 122 | 78 | 74 | 118 | 74 | 11 | -4 | -4 |
| | | 223 | Final visit | 23AUG2004 | 28 | 63 | 122 | 78 | 74 | 118 | 74 | 11 | -4 | -4 |
| | E0037059 | 1 | Screening | 22JUL2004 | -7 | 64 | 118 | 72 | 66 | 122 | 78 | 2 | 4 | 6 |
| | | 102 | Baseline | 22JUL2004 | -7 | 64 | 118 | 72 | 66 | 122 | 78 | 2 | 4 | 6 |
| | | 103 | Week 2 | 13AUG2004 | 13 | 74 | 116 | 68 | 78 | 118 | 76 | 4 | 2 | 8 |
| | | 103 | Final visit | 11AUG2004 | 13 | 74 | 116 | 68 | 78 | 118 | 76 | 4 | 2 | 8 |
| | E0037060 | 1 | Screening | 26JUL2004 | -7 | 63 | 134 | 76 | 70 | 138 | 74 | 7 | 4 | -2 |
| | | 102 | Baseline | 02AUG2004 | -7 | 82 | 114 | 76 | 74 | 118 | 78 | -8 | 4 | 2 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 86 | 106 | 72 | 100 | 108 | 78 | 14 | 2 | 6 |
| | | 106 | Week 12 | 16AUG2004 | 92 | 64 | 112 | 74 | 77 | 104 | 80 | 13 | -8 | 6 |
| | | 106 | Final visit | 02NOV2004 | 92 | 64 | 112 | 74 | 77 | 104 | 80 | 13 | -8 | 6 |
| | E0037061 | 1 | Screening | 05AUG2004 | -6 | 60 | 110 | 60 | 60 | 110 | 72 | 0 | 0 | 12 |
| | | 102 | Baseline | 05AUG2004 | -6 | 60 | 110 | 60 | 60 | 110 | 72 | 0 | 0 | 12 |
| | | 223 | Week 2 | 25AUG2004 | 14 | | | | | | | | | |
| | | 223 | Week 2 | 25AUG2004 | 14 | | | | | | | | | |
| | | 223 | Final visit | 25AUG2004 | 14 | | | | | | | | | |
| | E0037062 | 1 | Screening | 09AUG2004 | -7 | 61 | 124 | 76 | 73 | 118 | 86 | 12 | -6 | 10 |
| | | 102 | Baseline | 09AUG2004 | -7 | 78 | 124 | 76 | 82 | 116 | 78 | 4 | -6 | 2 |
| | | 102 | Week 1 | 23AUG2004 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 07SEP2004 | 22 | 72 | 110 | 70 | 69 | 118 | 74 | -3 | 8 | 4 |
| | | 223 | Final visit | 07SEP2004 | 22 | 72 | 110 | 70 | 69 | 118 | 74 | -3 | 8 | 4 |
| | E0037063 | 1 | Screening | 12AUG2004 | -7 | 67 | 162 | 100 | 66 | 168 | 110 | -1 | 6 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803074

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037063 | 1 | Baseline | 12AUG2004 | -7 | 67 | 162 | 100 | 66 | 168 | 110 | -1 | 6 | 10 |
| | | 102 | Week 1 | 26AUG2004 | 7 | 68 | 140 | 82 | 80 | 148 | 94 | 12 | 8 | 12 |
| | | 106 | Week 12 | 23SEP2004 | 14 | 68 | 132 | 88 | 71 | 130 | 92 | 3 | -12 | 16 |
| | | 109 | Week 24 | 11NOV2004 | 84 | 74 | 130 | 96 | 70 | 118 | 94 | -4 | -12 | -0 |
| | | 112 | Week 36 | 03FEB2005 | 168 | 73 | 126 | 72 | 87 | 118 | 72 | 14 | -12 | -0 |
| | | 112 | Week 36 | 27APR2005 | 251 | 72 | 126 | 86 | 84 | 122 | 90 | 12 | -4 | 4 |
| | | 223 | Final Visit | 27APR2005 | 251 | 72 | 126 | 86 | 84 | 122 | 90 | 12 | -4 | 4 |
| | E0037065 | 1 | Screening | 26AUG2004 | -6 | 57 | 126 | 78 | 72 | 118 | 78 | 15 | -8 | 0 |
| | | 102 | Baseline | 08SEP2004 | -7 | 75 | 122 | 74 | 78 | 106 | 74 | 3 | -16 | -4 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 84 | 114 | 78 | 84 | 104 | 78 | 0 | -10 | -8 |
| | | 103 | Final visit | 15SEP2004 | 14 | 84 | 114 | 78 | 84 | 104 | 70 | 0 | -10 | -8 |
| | E0037066 | 1 | Week 1 | 30AUG2004 | -8 | 60 | 100 | 68 | 68 | 130 | 88 | 8 | 30 | 20 |
| | | 223 | Final visit | 13SEP2004 | 6 | 84 | 128 | 78 | 86 | 128 | 90 | 2 | 0 | 12 |
| | | 223 | Final visit | 13SEP2004 | 6 | 84 | 128 | 78 | 86 | 128 | 90 | 2 | 0 | 12 |
| | E0037067 | 1 | Screening | 30AUG2004 | -3 | 54 | 130 | 84 | 60 | 132 | 70 | 6 | 2 | -14 |
| | | 1 | Baseline | 30AUG2004 | -3 | 54 | 130 | 84 | 60 | 132 | 84 | 6 | 2 | -14 |
| | | 102 | Week 1 | 10SEP2004 | 8 | 63 | 104 | 64 | 96 | 102 | 72 | 33 | -2 | 8 |
| | | 102 | Final visit | 10SEP2004 | 8 | 63 | 104 | 64 | 96 | 102 | 72 | 33 | -2 | 8 |
| | E0037069 | 1 | Screening | 02SEP2004 | -6 | 57 | 120 | 70 | 73 | 124 | 76 | 16 | 4 | 6 |
| | | 101 | Baseline | 02SEP2004 | -6 | 57 | 120 | 70 | 73 | 105 | 70 | 16 | 4 | 6 |
| | | 103 | Week 2 | 29SEP2004 | 21 | 93 | 120 | 80 | 108 | 116 | 84 | 15 | -4 | 10 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 80 | 120 | 72 | 94 | 114 | 74 | 14 | -6 | 2 |
| | | 106 | Final visit | 01DEC2004 | 84 | 80 | 120 | 72 | 94 | 114 | 74 | 14 | -6 | 2 |
| | E0037070 | 1 | Screening | 09SEP2004 | -7 | 57 | 112 | 72 | 68 | 110 | 76 | 11 | -2 | -4 |
| | | 102 | Baseline | 09SEP2004 | -7 | 57 | 112 | 70 | 68 | 110 | 76 | 11 | -2 | -2 |
| | | 103 | Week 1 | 21SEP2004 | 5 | 95 | 112 | 70 | 108 | 110 | 68 | 16 | -2 | -2 |
| | | 103 | Final visit | 29SEP2004 | 13 | 90 | 106 | 68 | 84 | 110 | 62 | -8 | -2 | -4 |
| | | 223 | Week 12 | 29SEP2004 | 13 | 90 | 106 | 68 | 82 | 110 | 72 | -8 | -2 | 4 |
| | | 223 | Week 12 | 09DEC2004 | 84 | 102 | 102 | 64 | 82 | 112 | 72 | 10 | 10 | 8 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803075

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037071 | 1 | Screening | 13SEP2004 | -7 | 57 | 110 | 80 | 72 | 110 | 84 | 15 | 0 | 4 |
| | | 1 | Baseline | 13SEP2004 | -7 | 57 | 110 | 80 | 72 | 110 | 84 | 15 | 0 | 4 |
| | | 221 | Week 1 | 28SEP2004 | 8 | 57 | 118 | 86 | 69 | 118 | 84 | 9 | 4 | -2 |
| | | 223 | Final visit | 28SEP2004 | 8 | 60 | 118 | 86 | 69 | 122 | 84 | 9 | 4 | -2 |
| | E0037072 | 1 | Screening | 14SEP2004 | -6 | 100 | 140 | 90 | 108 | 142 | 99 | 8 | 2 | 9 |
| | | 1 | Baseline | 14SEP2004 | -6 | 100 | 140 | 90 | 108 | 108 | 99 | 8 | 2 | 9 |
| | | 102 | Week 2 | 29SEP2004 | -7 | 81 | 128 | 70 | 78 | 124 | 88 | -3 | -4 | 18 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 72 | 126 | 70 | 90 | 130 | 84 | 18 | 4 | 14 |
| | | 103 | Final visit | 04OCT2004 | 14 | 72 | 126 | 70 | 90 | 130 | 84 | 18 | 4 | 14 |
| | E0037073 | 1 | Screening | 14SEP2004 | -7 | 62 | 126 | 70 | 58 | 106 | 72 | -4 | -20 | 2 |
| | | 1 | Baseline | 14SEP2004 | -7 | 62 | 126 | 70 | 58 | 106 | 72 | -4 | -20 | 2 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 66 | 116 | 68 | 81 | 110 | 72 | 15 | -6 | 4 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 75 | 108 | 58 | 87 | 104 | 68 | 12 | -4 | 10 |
| | | 103 | Final visit | 05OCT2004 | 14 | 75 | 108 | 58 | 87 | 104 | 68 | 12 | -4 | 10 |
| | E0037074 | 1 | Screening | 15SEP2004 | -6 | 76 | 140 | 88 | 84 | 132 | 86 | 8 | -8 | -2 |
| | | 102 | Week 1 | 27SEP2004 | -6 | 90 | 132 | 88 | 94 | 130 | 80 | 4 | -2 | -0 |
| | | 103 | Week 2 | 04OCT2004 | 13 | 84 | 122 | 76 | 86 | 98 | 64 | 2 | -24 | -12 |
| | | 106 | Week 12 | 13DEC2004 | 83 | 66 | 128 | 82 | 90 | 118 | 88 | 24 | -10 | -2 |
| | | 223 | Final Visit | 12JAN2005 | 113 | 90 | 132 | 86 | 96 | 116 | 84 | 6 | -16 | -2 |
| | E0037075 | 1 | Screening | 22SEP2004 | -6 | 109 | 130 | 72 | 95 | 128 | 88 | -14 | -2 | 16 |
| | | 102 | Week 1 | 05OCT2004 | -6 | 83 | 128 | 72 | 79 | 124 | 88 | -4 | -2 | 16 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 75 | 102 | 60 | 94 | 102 | 80 | 19 | -0 | 18 |
| | | 223 | Week 12 | 23NOV2004 | 56 | 72 | 102 | 58 | 74 | 100 | 78 | 2 | -2 | 10 |
| | | 223 | Final visit | 23NOV2004 | 56 | 72 | 102 | 58 | 74 | 100 | 68 | 2 | -2 | 10 |
| | E0037077 | 1 | Screening | 13OCT2004 | -6 | 92 | 110 | 70 | 88 | 112 | 72 | -4 | 2 | 2 |
| | | 1 | Baseline | 13OCT2004 | -6 | 92 | 110 | 70 | 88 | 112 | 72 | -4 | 2 | 2 |
| | | 102 | Week 2 | 09NOV2004 | -5 | 92 | 112 | 64 | 96 | 104 | 72 | -3 | 12 | 8 |
| | | 103 | Week 2 | 11NOV2004 | 23 | 92 | 108 | 60 | 96 | 104 | 68 | 4 | -4 | 8 |
| | | 103 | Final visit | 11NOV2004 | 23 | 92 | 108 | 60 | 96 | 104 | 68 | 4 | -4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803076

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037081 | 1 | Screening | 02NOV2004 | -6 | 57 | 114 | 70 | 69 | 118 | 74 | 12 | 4 | 4 |
| | | 1 | Baseline | 02NOV2004 | -6 | 57 | 114 | 70 | 69 | 118 | 74 | 12 | 4 | 4 |
| | | 103 | Week 1 | 23NOV2004 | 15 | 64 | 118 | 74 | 84 | 108 | 76 | 20 | -10 | 2 |
| | | 223 | Week 2 | 30NOV2004 | 22 | 81 | 102 | 68 | 87 | 108 | 78 | 6 | 6 | 10 |
| | | 223 | Final visit | 30NOV2004 | 22 | 81 | 112 | 78 | 87 | 118 | 90 | 6 | 6 | 12 |
| | E0037082 | 1 | Screening | 04NOV2004 | -6 | 60 | 124 | 86 | 64 | 130 | 88 | 4 | 6 | 2 |
| | | 1 | Baseline | 04NOV2004 | -6 | 60 | 124 | 86 | 64 | 130 | 88 | 4 | 6 | 2 |
| | E0037084 | 1 | Screening | 18NOV2004 | -5 | 60 | 132 | 60 | 64 | 132 | 82 | 4 | 0 | 22 |
| | | 1 | Baseline | 18NOV2004 | -5 | 60 | 132 | 60 | 64 | 132 | 82 | 4 | 0 | 22 |
| | | 102 | Week 1 | 30NOV2004 | 7 | 57 | 122 | 74 | 63 | 126 | 78 | 6 | 4 | 4 |
| | | 103 | Week 2 | 07DEC2004 | 14 | 56 | 124 | 64 | 63 | 126 | 60 | 7 | 2 | -4 |
| | | 106 | Week 12 | 15FEB2005 | 84 | 57 | 132 | 80 | 66 | 126 | 82 | 9 | -6 | 2 |
| | | 106 | Final Visit | 15FEB2005 | 84 | 57 | 132 | 80 | 66 | 126 | 82 | 9 | -6 | 2 |
| | E0037085 | 1 | Screening | 10NOV2004 | -7 | 60 | 130 | 90 | 88 | 135 | 92 | 28 | 5 | 2 |
| | | 102 | Baseline | 20NOV2004 | 3 | 66 | 130 | 84 | 88 | 136 | 86 | 22 | 6 | 2 |
| | | 103 | Week 1 | 26NOV2004 | 9 | 66 | 132 | 80 | 90 | 136 | 86 | 24 | 4 | 6 |
| | | 106 | Week 2 | 01DEC2004 | 14 | 75 | 146 | 80 | 81 | 140 | 86 | 6 | -6 | 6 |
| | | 223 | Week 12 | 17FEB2005 | 92 | 69 | 122 | 84 | 78 | 116 | 88 | 9 | -6 | 4 |
| | | 223 | Final Visit | 16MAR2005 | 119 | 84 | 120 | 64 | 108 | 110 | 70 | 24 | -10 | 6 |
| | E0037086 | 1 | Screening | 07DEC2004 | -6 | 68 | 134 | 90 | 78 | 136 | 92 | 10 | 2 | 2 |
| | | 102 | Baseline | 20DEC2004 | 7 | 80 | 118 | 84 | 84 | 122 | 88 | 4 | 4 | 4 |
| | | 102 | Final visit | 20DEC2004 | 7 | 80 | 118 | 84 | 84 | 122 | 88 | 4 | 4 | 4 |
| | E0037088 | 1 | Screening | 07DEC2004 | -6 | 54 | 122 | 84 | 60 | 128 | 82 | 6 | 6 | -2 |
| | | 1 | Baseline | 07DEC2004 | -6 | 54 | 122 | 84 | 60 | 128 | 82 | 6 | 6 | -2 |
| | | 102 | Week 1 | 21DEC2004 | 8 | 60 | 104 | 68 | 75 | 126 | 76 | 15 | 22 | 8 |
| | | 103 | Week 2 | 28DEC2004 | 15 | 63 | 116 | 76 | 69 | 128 | 88 | 6 | 12 | 12 |
| | | 103 | Final visit | 28DEC2004 | 15 | 63 | 116 | 76 | 69 | 128 | 88 | 6 | 12 | 12 |
| | E0037089 | 1 | Screening | 07DEC2004 | -6 | 83 | 116 | 80 | 79 | 112 | 78 | -4 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803077

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037089 | 1 | Baseline | 07DEC2004 | -6 | 83 | 116 | 80 | 79 | 112 | 78 | -4 | -4 | -2 |
| | | 102 | Week 1 | 22DEC2004 | 9 | 70 | 118 | 82 | 64 | 112 | 80 | -6 | -6 | -2 |
| | | 102 | Final visit | 22DEC2004 | 9 | 70 | 118 | 82 | 64 | 112 | 80 | -6 | -6 | -2 |
| | E0037090 | 1 | Screening | 08DEC2004 | -6 | 52 | 102 | 60 | 64 | 122 | 74 | 12 | 20 | 14 |
| | | 102 | Baseline | 08DEC2004 | -6 | 52 | 102 | 60 | 64 | 122 | 72 | 12 | 20 | 14 |
| | | 102 | Week 1 | 11DEC2004 | -3 | 56 | 102 | 66 | 72 | 144 | 82 | 16 | 8 | 16 |
| | | 223 | Week 2 | 04JAN2005 | 21 | 59 | 156 | 88 | 80 | 140 | 82 | 21 | -16 | -2 |
| | | 223 | Final visit | 04JAN2005 | 21 | 59 | 156 | 88 | 80 | 140 | 86 | 21 | -16 | -2 |
| | E0037091 | 1 | Screening | 13DEC2004 | -7 | 60 | 110 | 78 | 60 | 118 | 82 | 0 | 8 | 4 |
| | | 102 | Baseline | 13DEC2004 | -7 | 60 | 110 | 78 | 60 | 118 | 82 | 0 | 8 | 4 |
| | | 102 | Week 1 | 29DEC2004 | 9 | 99 | 110 | 76 | 120 | 94 | 60 | 21 | -16 | -16 |
| | | 223 | Week 12 | 16FEB2005 | 58 | 72 | 118 | 78 | 87 | 116 | 84 | 15 | -2 | 6 |
| | | 223 | Final visit | 16FEB2005 | 58 | 72 | 118 | 78 | 87 | 116 | 84 | 15 | -2 | 6 |
| | E0037093 | 1 | Screening | 13DEC2004 | -7 | 68 | 102 | 70 | 70 | 110 | 80 | 2 | 8 | 10 |
| | | 1 | Baseline | 13DEC2004 | -7 | 68 | 102 | 70 | 70 | 110 | 80 | 2 | 8 | 10 |
| | E0037094 | 1 | Screening | 20DEC2004 | -7 | 60 | 120 | 78 | 60 | 128 | 84 | 0 | 8 | 6 |
| | | 1 | Baseline | 20DEC2004 | -7 | 60 | 120 | 78 | 60 | 128 | 84 | 0 | 8 | 6 |
| | | 102 | Week 1 | 03JAN2005 | 7 | 78 | 126 | 74 | 105 | 120 | 88 | 27 | -6 | 14 |
| | | 102 | Week 2 | 11JAN2005 | 15 | 78 | 126 | 76 | 84 | 128 | 90 | 6 | 2 | 14 |
| | | 103 | Final visit | 11JAN2005 | 15 | 78 | 126 | 76 | 84 | 128 | 90 | 6 | 2 | 14 |
| | E0037097 | 1 | Screening | 28DEC2004 | -7 | 68 | 100 | 68 | 68 | 110 | 70 | 2 | 10 | 2 |
| | | 102 | Baseline | 28DEC2004 | -7 | 68 | 100 | 68 | 98 | 110 | 70 | 2 | -10 | 2 |
| | | 103 | Week 2 | 18JAN2005 | 14 | 88 | 120 | 65 | 70 | 110 | 60 | 10 | -10 | 10 |
| | | 103 | Final visit | 18JAN2005 | 14 | 68 | 120 | 65 | 70 | 110 | 60 | 2 | -10 | -5 |
| | E0037099 | 102 | Week 2 | 22DEC2004 | -8 | 64 | 110 | 68 | 60 | 110 | 72 | -4 | 0 | 4 |
| | | 103 | Week 2 | 10JAN2005 | 11 | 64 | 108 | 64 | 60 | 102 | 64 | -0 | -6 | 2 |
| | | 103 | Final visit | 17JAN2005 | 18 | 72 | 108 | 64 | 72 | 120 | 68 | 0 | 12 | 4 |
| | E0037101 | 1 | Screening | 28DEC2004 | -6 | 60 | 110 | 70 | 80 | 114 | 72 | 20 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803078

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037101 | 1 | Baseline | 28DEC2004 | -6 | 60 | 110 | 70 | 80 | 114 | 72 | 20 | 4 | 2 |
| | | 102 | Week 1 | 10JAN2005 | 7 | 81 | 138 | 80 | 108 | 144 | 98 | 27 | 6 | 18 |
| | | 102 | Final visit | 10JAN2005 | 7 | 81 | 138 | 80 | 108 | 144 | 98 | 27 | 6 | 18 |
| | E0037103 | 1 | | 04JAN2005 | -8 | 68 | 126 | 78 | 78 | 120 | 78 | 10 | -6 | 0 |
| | E0037107 | 1 | Screening | 24JAN2005 | -7 | 66 | 116 | 70 | 76 | 126 | 84 | 10 | 10 | 14 |
| | | 1 | Baseline | 24JAN2005 | -7 | 66 | 116 | 70 | 76 | 126 | 84 | 10 | 10 | 14 |
| | | 102 | Week 1 | 07FEB2005 | 7 | 74 | 106 | 70 | 88 | 96 | 80 | 14 | -10 | 10 |
| | | 103 | Week 2 | 16FEB2005 | 16 | 74 | 128 | 90 | 88 | 128 | 96 | 14 | 0 | 6 |
| | | 103 | Final visit | 16FEB2005 | 16 | 74 | 128 | 90 | 88 | 128 | 96 | 14 | 0 | 6 |
| | E0037108 | 1 | Screening | 26JAN2005 | -6 | 75 | 110 | 74 | 87 | 100 | 74 | 12 | -10 | -2 |
| | | 1 | Baseline | 26JAN2005 | -6 | 75 | 110 | 74 | 87 | 100 | 74 | 12 | -10 | -2 |
| | | 102 | Week 1 | 07FEB2005 | 6 | 72 | 116 | 70 | 81 | 106 | 72 | 9 | -10 | 2 |
| | | 103 | Week 2 | 14FEB2005 | 13 | 96 | 112 | 78 | 126 | 102 | 84 | 30 | -10 | 6 |
| | | 106 | Week 12 | 25APR2005 | 83 | 78 | 124 | 70 | 90 | 124 | 86 | 12 | 0 | 16 |
| | | 223 | Final visit | 03MAY2005 | 91 | 90 | 108 | 70 | 102 | 114 | 76 | 12 | 6 | 6 |
| | E0037109 | 1 | Screening | 03FEB2005 | -7 | 81 | 106 | 72 | 108 | 114 | 88 | 27 | 8 | 16 |
| | | 1 | Baseline | 03FEB2005 | -7 | 81 | 106 | 72 | 108 | 114 | 88 | 27 | 8 | 16 |
| | | 102 | Final visit | 17FEB2005 | 7 | 88 | 120 | 86 | 88 | 118 | 80 | 0 | -2 | -6 |
| | E0037110 | 1 | Screening | 09FEB2005 | -6 | 51 | 110 | 58 | 63 | 110 | 58 | 12 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -6 | 51 | 110 | 58 | 63 | 110 | 58 | 12 | 0 | 0 |
| | E0037113 | 1 | Screening | 21FEB2005 | -7 | 61 | 120 | 78 | 74 | 120 | 72 | 13 | 0 | -6 |
| | | 1 | Baseline | 21FEB2005 | -7 | 61 | 120 | 78 | 74 | 120 | 72 | 13 | 0 | -6 |
| | | 102 | Week 1 | 07MAR2005 | 7 | 74 | 122 | 76 | 81 | 124 | 90 | 7 | 4 | 16 |
| | | 103 | Week 2 | 14MAR2005 | 14 | 73 | 112 | 70 | 78 | 118 | 78 | -10 | -2 | 14 |
| | | 106 | Week 12 | 23MAY2005 | 84 | 76 | 112 | 74 | 78 | 122 | 76 | 2 | 10 | 8 |
| | | 109 | Week 24 | 16AUG2005 | 169 | 77 | 122 | 74 | 88 | 122 | 70 | 11 | 6 | 2 |
| | | 223 | Final visit | 10OCT2005 | 224 | 84 | 122 | 76 | 88 | 126 | 90 | 4 | 4 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803079

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0037116 | 1 | Screening | 07MAR2005 | -7 | 69 | 116 | 72 | 87 | 112 | 78 | 18 | -4 | 6 |
| | | 1 | Baseline | 07MAR2005 | -7 | 69 | 116 | 72 | 87 | 112 | 78 | 18 | -4 | 6 |
| | | 102 | Week 2 | 23MAR2005 | 10 | 89 | 114 | 74 | 114 | 114 | 72 | 25 | 0 | 8 |
| | | 103 | Week 2 | 31MAR2005 | 17 | 90 | 116 | 62 | 114 | 114 | 76 | 24 | -2 | 14 |
| | | 103 | Final visit | 31MAR2005 | 17 | 90 | 116 | 62 | 114 | 114 | 76 | 24 | -2 | 14 |
| | E0037117 | 1 | Screening | 07MAR2005 | -7 | 67 | 114 | 86 | 80 | 114 | 92 | 13 | 0 | 6 |
| | | 1 | Baseline | 07MAR2005 | -7 | 67 | 114 | 86 | 80 | 114 | 92 | 13 | 0 | 6 |
| | E0037118 | 1 | Screening | 08MAR2005 | -7 | 73 | 110 | 80 | 79 | 106 | 78 | 6 | -4 | -2 |
| | | 1 | Baseline | 08MAR2005 | -7 | 73 | 116 | 90 | 93 | 110 | 72 | 20 | -6 | -18 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 73 | 116 | 90 | 93 | 110 | 72 | 20 | -6 | -18 |
| | | 103 | Week 2 | 28MAR2005 | 13 | 78 | 114 | 84 | 93 | 104 | 80 | 15 | -10 | -4 |
| | | 103 | Final visit | 28MAR2005 | 13 | 78 | 114 | 84 | 93 | 104 | 80 | 15 | -10 | -4 |
| | E0037119 | 1 | Screening | 23MAR2005 | -7 | 77 | 106 | 62 | 96 | 106 | 70 | 19 | 0 | 8 |
| | | 1 | Baseline | 23MAR2005 | -7 | 77 | 106 | 62 | 96 | 106 | 70 | 19 | 0 | 8 |
| | | 102 | Week 1 | 06APR2005 | 7 | 81 | 106 | 50 | 114 | 114 | 58 | 33 | 8 | 8 |
| | | 103 | Week 2 | 13APR2005 | 14 | 75 | 108 | 58 | 76 | 112 | 62 | 1 | 4 | 4 |
| | | 223 | Final visit | 25MAY2005 | 56 | 75 | 108 | 58 | 76 | 112 | 62 | 1 | 4 | 4 |
| | E0037120 | 1 | Screening | 06APR2005 | -7 | 79 | 108 | 74 | 85 | 112 | 68 | 6 | 4 | -6 |
| | | 1 | Baseline | 06APR2005 | -7 | 79 | 108 | 74 | 85 | 112 | 68 | 6 | 4 | -6 |
| | | 102 | Week 1 | 20APR2005 | 7 | 78 | 92 | 60 | 89 | 82 | 60 | 11 | -10 | 0 |
| | | 103 | Week 2 | 27APR2005 | 14 | 58 | 98 | 62 | 72 | 83 | 64 | 14 | -15 | 2 |
| | | 223 | Final visit | 02JUN2005 | 50 | 67 | 94 | 62 | 85 | 86 | 64 | 18 | -8 | 2 |
| | E0037125 | 1 | Screening | 03MAY2005 | -6 | 69 | 110 | 70 | 87 | 110 | 82 | 18 | 0 | 12 |
| | | 1 | Baseline | 03MAY2005 | -6 | 69 | 110 | 70 | 87 | 110 | 82 | 18 | 0 | 12 |
| | | 102 | Week 2 | 16MAY2005 | 7 | 75 | 98 | 62 | 88 | 96 | 68 | 13 | -2 | 6 |
| | | 103 | Week 12 | 24MAY2005 | 15 | 75 | 104 | 68 | 87 | 112 | 68 | 12 | 8 | 0 |
| | | 223 | Final visit | 07JUL2005 | 59 | 75 | 100 | 70 | 93 | 96 | 76 | 18 | -4 | 6 |
| | | 223 | Final visit | 07JUL2005 | 59 | 75 | 100 | 70 | 93 | 96 | 76 | 18 | -4 | 6 |
| | E0037127 | 1 | Screening | 12MAY2005 | -7 | 69 | 120 | 82 | 82 | 120 | 90 | 13 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803080

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037127 | 1 | Baseline | 12MAY2005 | -7 | 69 | 120 | 82 | 82 | 120 | 90 | 13 | 0 | 8 |
| | | 102 | Week 1 | 26MAY2005 | 7 | 89 | 120 | 80 | 107 | 118 | 84 | 18 | -2 | 4 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 88 | 122 | 86 | 116 | 116 | 82 | 28 | -6 | -4 |
| | | 106 | Week 12 | 10AUG2005 | 83 | 83 | 120 | 78 | 101 | 136 | 98 | 18 | 16 | 20 |
| | | 109 | Week 24 | 01NOV2005 | 166 | 74 | 134 | 78 | 98 | 136 | 98 | 24 | 2 | 20 |
| | | 223 | Final visit | 02NOV2005 | 167 | 71 | 134 | 100 | 76 | 128 | 96 | 5 | -6 | -4 |
| | E0037128 | 1 | Screening | 16MAY2005 | -7 | 60 | 116 | 84 | 63 | 104 | 70 | 3 | -12 | -14 |
| | | 1 | Baseline | 16MAY2005 | -7 | 60 | 116 | 84 | 63 | 104 | 70 | 3 | -12 | -14 |
| | | 102 | Week 1 | 30MAY2005 | 8 | 63 | 106 | 78 | 72 | 102 | 86 | 9 | -4 | 8 |
| | | 103 | Week 2 | 08JUN2005 | 16 | 93 | 110 | 74 | 114 | 96 | 74 | 21 | -14 | 0 |
| | | 103 | Final visit | 08JUN2005 | 16 | 93 | 110 | 74 | 114 | 96 | 74 | 21 | -14 | 0 |
| | E0037129 | 102 | Week 1 | 02MAY2005 | -8 | 64 | 130 | 86 | 76 | 122 | 86 | 12 | -8 | 0 |
| | | 223 | Week 1 | 08JUN2005 | 7 | 76 | 138 | 88 | 86 | 130 | 82 | 10 | -8 | -6 |
| | | 223 | Final visit | 08JUN2005 | 7 | 76 | 138 | 88 | 86 | 130 | 82 | 10 | -8 | -6 |
| | E0037130 | 1 | Screening | 14JUN2005 | -6 | 54 | 106 | 70 | 60 | 90 | 68 | 6 | -16 | -2 |
| | | 1 | Baseline | 14JUN2005 | -6 | 54 | 106 | 70 | 60 | 90 | 68 | 6 | -16 | -2 |
| | | 103 | Week 2 | 08JUL2005 | 18 | 60 | 106 | 68 | 81 | 98 | 76 | 21 | -8 | 8 |
| | | 223 | Final visit | 08JUL2005 | 18 | 60 | 106 | 68 | 81 | 98 | 76 | 21 | -8 | 8 |
| | E0037132 | 1 | Screening | 21JUN2005 | -6 | 84 | 118 | 86 | 80 | 120 | 80 | -4 | 2 | -6 |
| | | 1 | Baseline | 21JUN2005 | -6 | 81 | 118 | 86 | 80 | 120 | 80 | -1 | 2 | -6 |
| | | 103 | Week 2 | 14JUL2005 | 17 | 69 | 112 | 64 | 89 | 100 | 78 | 20 | -12 | 14 |
| | | 103 | Final visit | 14JUL2005 | 17 | 69 | 112 | 64 | 89 | 100 | 78 | 20 | -12 | 14 |
| | E0037133 | 1 | Screening | 29JUN2005 | -6 | 58 | 120 | 80 | 72 | 110 | 80 | 14 | -10 | 0 |
| | | 1 | Baseline | 29JUN2005 | -6 | 90 | 120 | 80 | 104 | 120 | 80 | 14 | 0 | 0 |
| | | 102 | Week 1 | 13JUL2005 | 8 | 90 | 98 | 76 | 111 | 104 | 76 | 21 | 6 | 0 |
| | E0037134 | 1 | Screening | 06JUL2005 | -5 | 66 | 142 | 82 | 80 | 158 | 84 | 14 | 16 | 2 |
| | | 1 | Baseline | 06JUL2005 | -5 | 66 | 142 | 82 | 80 | 158 | 84 | 14 | 16 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803081

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037134 | 102 | Week 1 | 19JUL2005 | 8 | 68 | 132 | 84 | 71 | 170 | 84 | 3 | 38 | 0 |
| | | 103 | Week 2 | 26JUL2005 | 15 | 63 | 142 | 76 | 64 | 146 | 82 | 1 | 4 | 6 |
| | | 102 | Week 12 | 05OCT2005 | 86 | 62 | 134 | 82 | 66 | 148 | 86 | 4 | 14 | 4 |
| | | 223 | Week 12 | 25OCT2005 | 106 | 64 | 130 | 74 | 66 | 148 | 76 | 2 | 18 | 2 |
| | | 223 | Final visit | 25OCT2005 | 106 | 64 | 130 | 74 | 66 | 148 | 76 | 2 | 18 | 2 |
| | E0037136 | 1 | Screening | 02AUG2005 | -7 | 71 | 120 | 68 | 69 | 112 | 78 | -2 | -8 | 10 |
| | | 1 | Baseline | 02AUG2005 | -7 | 71 | 120 | 68 | 69 | 112 | 78 | -2 | -8 | 10 |
| | | 102 | Week 1 | 15AUG2005 | 6 | 68 | 124 | 82 | 73 | 112 | 78 | 5 | -12 | -4 |
| | | 103 | Week 2 | 22AUG2005 | 13 | 73 | 112 | 70 | 80 | 106 | 78 | 7 | -6 | 8 |
| | | 223 | Week 12 | 26SEP2005 | 50 | 71 | 126 | 70 | 84 | 106 | 78 | 13 | -20 | 8 |
| | | 223 | Final visit | 28SEP2005 | 50 | 71 | 126 | 70 | 84 | 106 | 78 | 13 | -20 | 8 |
| | E0037137 | 1 | Screening | 03AUG2005 | -7 | 42 | 132 | 88 | 52 | 132 | 96 | 10 | 0 | 8 |
| | | 1 | Baseline | 03AUG2005 | -7 | 42 | 132 | 88 | 52 | 132 | 96 | 10 | 0 | 8 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 62 | 156 | 96 | 61 | 148 | 92 | -1 | -8 | -4 |
| | | 103 | Week 2 | 23AUG2005 | 13 | 78 | 128 | 92 | 80 | 138 | 104 | 2 | 10 | 12 |
| | | 103 | Final visit | 23AUG2005 | 13 | 78 | 128 | 92 | 80 | 138 | 104 | 2 | 10 | 12 |
| | E0037138 | 1 | Screening | 08AUG2005 | -7 | 61 | 106 | 70 | 63 | 102 | 76 | 2 | -4 | 6 |
| | | 1 | Baseline | 08AUG2005 | -7 | 61 | 106 | 70 | 63 | 102 | 76 | 2 | -4 | 6 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 77 | 98 | 68 | 117 | 90 | 74 | 40 | -8 | 6 |
| | | 223 | Week 1 | 22AUG2005 | 7 | 79 | 92 | 66 | 99 | 90 | 74 | 20 | -2 | 8 |
| | | 223 | Final visit | 25AUG2005 | 10 | 79 | 102 | 66 | 99 | 90 | 74 | 20 | -12 | 8 |
| | E0037140 | 1 | Screening | 24AUG2005 | -6 | 60 | 120 | 80 | 80 | 110 | 66 | 20 | -10 | -14 |
| | | 1 | Baseline | 24AUG2005 | -6 | 60 | 120 | 80 | 80 | 110 | 66 | 20 | -10 | -14 |
| | | 102 | Week 1 | 07SEP2005 | 8 | 65 | 138 | 78 | 110 | 130 | 90 | 45 | -8 | 12 |
| | | 223 | Week 1 | 07SEP2005 | 8 | 65 | 132 | 78 | 110 | 130 | 90 | 45 | -2 | 12 |
| | | 223 | Final visit | 07SEP2005 | 8 | 65 | 132 | 78 | 110 | 130 | 90 | 45 | -2 | 12 |
| | E0037141 | 1 | Screening | 08SEP2005 | -7 | 80 | 122 | 76 | 87 | 120 | 84 | 7 | -2 | 8 |
| | | 1 | Baseline | 08SEP2005 | -7 | 80 | 122 | 76 | 87 | 120 | 84 | 7 | -2 | 8 |
| | | 102 | Week 1 | 20SEP2005 | 5 | 76 | 116 | 80 | 85 | 112 | 80 | 9 | -4 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 88 | 89 | 108 | 76 | 109 | 102 | 72 | 20 | -6 | -4 |
| | | 109 | Week 24 | 01MAR2006 | 167 | 85 | 124 | 92 | 96 | 112 | 82 | 11 | -12 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

124

CONFIDENTIAL
AZSER12803082

Page 123 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037141 | 223 | Week 36 | 22MAY2006 | 249 | 99 | 118 | 78 | 106 | 124 | 82 | 7 | 6 | 4 |
| | | 223 | Final visit | 22MAY2006 | 249 | 99 | 118 | 78 | 106 | 124 | 82 | 7 | 6 | 4 |
| | E0037142 | 1 | Screening | 07SEP2005 | -7 | 64 | 108 | 66 | 76 | 98 | 70 | 12 | -10 | 4 |
| | | 1 | Baseline | 07SEP2005 | -7 | 64 | 108 | 66 | 76 | 98 | 70 | 12 | -10 | 4 |
| | | 102 | Week 1 | 21SEP2005 | 7 | 79 | 118 | 64 | 93 | 118 | 68 | 14 | 0 | 4 |
| | | 103 | Week 2 | 27SEP2005 | 13 | 75 | 104 | 64 | 89 | 104 | 68 | 14 | 0 | 2 |
| | | 223 | Week 12 | 08NOV2005 | 55 | 91 | 112 | 78 | 104 | 112 | 82 | 13 | 0 | 4 |
| | | 223 | Final visit | 08NOV2005 | 55 | 91 | 112 | 78 | 104 | 112 | 82 | 13 | 0 | 4 |
| | E0037143 | 1 | Screening | 14SEP2005 | -7 | 70 | 115 | 78 | 83 | 118 | 82 | 13 | 3 | 4 |
| | | 1 | Baseline | 14SEP2005 | -7 | 70 | 115 | 72 | 83 | 118 | 82 | 13 | 3 | 4 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 79 | 116 | 72 | 98 | 118 | 82 | 19 | 2 | 10 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 66 | 108 | 78 | 84 | 114 | 86 | 18 | 6 | 8 |
| | | 106 | Week 12 | 10DEC2005 | 84 | 80 | 108 | 76 | 93 | 112 | 88 | 13 | 4 | 12 |
| | | 109 | Week 24 | 08MAR2006 | 168 | 63 | 104 | 70 | 79 | 112 | 84 | 16 | 4 | 14 |
| | | 223 | Week 24 | 08MAR2006 | 168 | 63 | 108 | 70 | 79 | 112 | 84 | 16 | 4 | 14 |
| | | 223 | Final visit | 08MAR2006 | 168 | 63 | 108 | 70 | 79 | 112 | 84 | 16 | 4 | 14 |
| | E0040001 | 1 | Screening | 07APR2004 | -6 | 69 | 133 | 76 | 75 | 159 | 91 | 6 | 26 | 15 |
| | | 1 | Baseline | 07APR2004 | -6 | 69 | 133 | 76 | 75 | 159 | 91 | 6 | 26 | 15 |
| | | 102 | Week 1 | 20APR2004 | 14 | 68 | 139 | 79 | 68 | 160 | 84 | 0 | 21 | 5 |
| | | 106 | Week 12 | 27JUL2004 | 86 | 66 | 136 | 79 | 74 | 134 | 85 | 8 | -2 | 6 |
| | | 109 | Week 24 | 08JUL2004 | 86 | 66 | 136 | 79 | 74 | 134 | 85 | 8 | -2 | 6 |
| | | 223 | Final visit | 08JUL2004 | 86 | 66 | 136 | 79 | 74 | 134 | 85 | 8 | -2 | 6 |
| | E0040002 | 1 | Screening | 07APR2004 | -6 | 68 | 104 | 62 | 92 | 110 | 70 | 24 | 6 | 8 |
| | | 1 | Baseline | 07APR2004 | -6 | 68 | 104 | 62 | 92 | 110 | 70 | 24 | 6 | 8 |
| | | 102 | Week 1 | 20APR2004 | 14 | 80 | 110 | 70 | 80 | 104 | 74 | 0 | -6 | 4 |
| | | 103 | Week 2 | 21MAY2004 | 38 | 80 | 124 | 78 | 80 | 106 | 80 | -10 | -18 | -4 |
| | | 223 | Final visit | 21MAY2004 | 38 | 80 | 124 | 84 | 70 | 106 | 80 | -10 | -18 | -4 |
| | E0040003 | 1 | Screening | 14APR2004 | -7 | 53 | 109 | 67 | 58 | 113 | 70 | 5 | 4 | 3 |
| | | 1 | Baseline | 14APR2004 | -7 | 53 | 109 | 67 | 58 | 113 | 70 | 5 | 4 | 3 |
| | | 103 | Week 2 | 05MAY2004 | 14 | 65 | 115 | 70 | 72 | 123 | 73 | 7 | 8 | 3 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

125

CONFIDENTIAL
AZSER12803083

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040003 | 223 | Week 12 | 24JUN2004 | 64 | 62 | 126 | 64 | 71 | 116 | 69 | 9 | -10 | 5 |
| | E0040003 | 223 | Final visit | 24JUN2004 | 64 | 62 | 126 | 64 | 71 | 116 | 69 | 9 | -10 | 5 |
| | E0040004 | 1 | Week 1 | 26MAY2004 | -14 | 71 | 111 | 71 | 77 | 107 | 69 | 6 | -4 | -2 |
| | E0040004 | 102 | Week 1 | 16JUN2004 | -7 | 77 | 106 | 64 | 93 | 117 | 75 | 16 | 11 | 11 |
| | E0040004 | 103 | Week 2 | 24JUN2004 | 15 | 72 | 113 | 76 | 86 | 110 | 73 | 14 | -3 | -3 |
| | E0040004 | 109 | Week 24 | 27JUL2004 | 48 | 83 | 113 | 75 | 82 | 112 | 75 | -1 | -1 | 0 |
| | E0040004 | 223 | Final visit | 27JUL2004 | 48 | 83 | 113 | 75 | 82 | 112 | 75 | -1 | -1 | 0 |
| | E0040006 | 1 | Screening | 05JAN2005 | -6 | 82 | 118 | 82 | 91 | 110 | 67 | 9 | -8 | -15 |
| | E0040006 | 102 | Baseline | 11JAN2005 | 0 | 82 | 128 | 87 | 91 | 129 | 82 | 9 | -8 | -15 |
| | E0040006 | 103 | Week 1 | 18JAN2005 | 7 | 89 | 139 | 88 | 107 | 131 | 86 | 11 | -1 | -2 |
| | E0040006 | 104 | Week 2 | 24JAN2005 | 13 | 101 | 131 | 88 | 100 | 135 | 78 | 6 | 4 | -10 |
| | E0040006 | 106 | Week 12 | 05APR2005 | 84 | 99 | 131 | 84 | 100 | 136 | 80 | 8 | 6 | 4 |
| | E0040006 | 109 | Week 24 | 20JUN2005 | 169 | 88 | 114 | 70 | 88 | 120 | 78 | 4 | 6 | 8 |
| | E0040006 | 223 | Week 24 | 26JUL2005 | 196 | 84 | 114 | 70 | 88 | 120 | 78 | 4 | 6 | 8 |
| | E0040006 | 223 | Final visit | 26JUL2005 | 196 | 84 | 114 | 70 | 88 | 120 | 78 | 4 | 6 | 8 |
| | E0040010 | 102 | Week 2 | 04AUG2005 | -14 | 72 | 118 | 85 | 88 | 129 | 90 | 16 | -11 | -5 |
| | E0040010 | 103 | Week 2 | 29AUG2005 | 15 | 87 | 132 | 89 | 107 | 104 | 73 | 20 | -28 | -16 |
| | E0040010 | 106 | Week 12 | 02SEP2005 | 15 | 84 | 126 | 83 | 92 | 144 | 80 | 8 | -18 | -3 |
| | E0040010 | 109 | Week 24 | 17NOV2005 | 91 | 92 | 130 | 76 | 108 | 112 | 72 | 16 | -18 | -4 |
| | E0040010 | 223 | Week 24 | 07FEB2006 | 173 | 92 | 122 | 86 | 111 | 122 | 82 | 19 | 0 | -4 |
| | E0040010 | 223 | Final visit | 07FEB2006 | 173 | 92 | 122 | 86 | 111 | 122 | 82 | 19 | 0 | -4 |
| | E0040011 | 1 | Screening | 22SEP2005 | -6 | 67 | 120 | 76 | 81 | 121 | 85 | 14 | 1 | 9 |
| | E0040011 | 102 | Baseline | 22SEP2005 | -6 | 67 | 120 | 75 | 81 | 121 | 85 | 14 | 1 | 4 |
| | E0040011 | 103 | Week 1 | 06OCT2005 | 8 | 63 | 111 | 75 | 75 | 114 | 79 | 12 | 3 | 9 |
| | E0040011 | 109 | Week 2 | 13OCT2005 | 15 | 63 | 107 | 71 | 78 | 113 | 79 | 15 | 6 | 8 |
| | E0040011 | 223 | Week 12 | 02DEC2005 | 86 | 86 | 104 | 70 | 78 | 124 | 83 | 8 | 12 | 11 |
| | E0040011 | 223 | Week 24 | 16MAR2006 | 170 | 70 | 114 | 72 | 78 | 130 | 77 | 12 | 18 | 7 |
| | E0040011 | 223 | Week 24 | 30MAR2006 | 183 | 81 | 112 | 70 | 93 | 130 | 77 | 12 | 18 | 7 |
| | E0040011 | 223 | Final visit | 30MAR2006 | 183 | 81 | 112 | 70 | 93 | 130 | 77 | 12 | 18 | 7 |
| | E0041004 | 1 | Screening | 09JUN2004 | -5 | 78 | 138 | 86 | 88 | 122 | 88 | | -16 | 2 |
| | E0041004 | 1 | Baseline | 09JUN2004 | -5 | 78 | 138 | 86 | 88 | 122 | 88 | | -16 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803084

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041004 | 103 | Week 2 | 29JUN2004 | 15 | 88 | 130 | 80 | 88 | 128 | 82 | -1 | -2 | 2 |
|  |  | 106 | Week 12 | 10SEP2004 | 88 | 68 | 128 | 80 | 67 | 126 | 80 | -4 | -2 | 0 |
|  |  | 109 | Week 24 | 09DEC2004 | 178 | 70 | 141 | 91 | 74 | 130 | 80 | 4 | -11 | -1 |
|  |  | 109 | Final visit | 09DEC2004 | 178 | 70 | 141 | 91 | 74 | 130 | 90 | 4 | -11 | -1 |
|  |  | 223 |  | 31MAR2005 | 290 | 72 | 134 | 86 | 88 | 120 | 88 | 16 | -14 | 2 |
|  | E0041005 | 1 | Screening | 16JUN2004 | -7 | 74 | 140 | 88 | 74 | 130 | 84 | 0 | -10 | -4 |
|  |  | 1 | Baseline | 16JUN2004 | -7 | 74 | 140 | 88 | 74 | 130 | 84 | 0 | -10 | -4 |
|  |  | 103 | Week 2 | 06JUL2004 | 13 | 84 | 112 | 68 | 84 | 110 | 66 | 0 | -2 | -2 |
|  |  | 103 | Final visit | 06JUL2004 | 13 | 84 | 112 | 68 | 84 | 110 | 66 | 0 | -2 | -2 |
|  | E0041006 | 1 | Screening | 08JUL2004 | -7 | 76 | 120 | 80 | 78 | 116 | 78 | 2 | -4 | -2 |
|  |  | 1 | Baseline | 08JUL2004 | -7 | 76 | 120 | 80 | 78 | 116 | 78 | 2 | -4 | -2 |
|  |  | 103 | Week 2 | 29JUL2004 | 14 | 80 | 104 | 65 | 88 | 107 | 63 | 7 | 3 | -2 |
|  |  | 106 | Week 12 | 07OCT2004 | 84 | 76 | 106 | 72 | 79 | 104 | 67 | -1 | -2 | -1 |
|  |  | 109 | Week 24 | 11JAN2005 | 180 | 76 | 110 | 72 | 76 | 106 | 70 | -2 | -4 | -2 |
|  |  | 223 | Final visit | 14APR2005 | 273 | 96 | 134 | 88 | 80 | 132 | 96 | -2 | -2 | 8 |
|  | E0041008 | 102 | Week 1 | 27JUL2004 | -16 | 81 | 128 | 78 | 83 | 126 | 78 | -2 | -2 | 0 |
|  |  | 103 | Week 2 | 18AUG2004 | 8 | 82 | 118 | 76 | 80 | 118 | 80 | -1 | 0 | 0 |
|  |  | 106 | Week 12 | 05NOV2004 | 89 | 78 | 132 | 80 | 79 | 131 | 80 | 1 | -5 | 1 |
|  |  | 106 | Final visit | 09NOV2004 | 93 | 76 | 117 | 79 | 70 | 122 | 80 | 4 | 5 | 1 |
|  | E0041009 | 1 | Screening | 11AUG2004 | -7 | 69 | 108 | 72 | 71 | 106 | 70 | 2 | -2 | -2 |
|  |  | 1 | Baseline | 11AUG2004 | -7 | 69 | 108 | 72 | 71 | 106 | 70 | 2 | -2 | -2 |
|  | E0041010 | 1 | Screening | 16AUG2004 | -7 | 56 | 114 | 79 | 56 | 116 | 78 | 2 | 2 | -1 |
|  |  | 1 | Baseline | 16AUG2004 | -7 | 52 | 114 | 79 | 56 | 116 | 78 | 4 | 2 | -1 |
|  |  | 106 | Week 12 | 16NOV2004 | 84 | 58 | 110 | 80 | 54 | 116 | 84 | -4 | -6 | -10 |
|  |  | 109 | Week 24 | 22FEB2005 | 183 | 80 | 124 | 86 | 78 | 126 | 84 | -2 | 2 | -6 |
|  |  | 109 | Final visit | 22FEB2005 | 183 | 80 | 124 | 86 | 78 | 126 | 84 | -2 | 2 | -2 |
|  | E0041011 | 1 | Screening | 08SEP2004 | -7 | 84 | 138 | 80 | 80 | 136 | 80 | -4 | -2 | 0 |
|  |  | 1 | Baseline | 08SEP2004 | -7 | 84 | 138 | 80 | 80 | 136 | 80 | -4 | -2 | 0 |
|  |  | 103 | Week 2 | 29SEP2004 | 14 | 84 | 132 | 86 | 84 | 130 | 86 | -4 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803085

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | 106 | Week 12 | 13DEC2004 | 89 | 70 | 132 | 92 | 72 | 128 | 90 | 2 | -4 | -2 |
| | | 223 | Week 24 | 07FEB2005 | 145 | 80 | 138 | 88 | 82 | 136 | 86 | 2 | -2 | -2 |
| | | 223 | Final Visit | 07FEB2005 | 145 | 80 | 138 | 88 | 82 | 136 | 86 | 2 | -2 | -2 |
| | E0041012 | 1 | Week 12 | 07OCT2004 | -14 | 80 | 100 | 64 | 78 | 104 | 67 | -2 | 4 | 3 |
| | | 223 | Final Visit | 10FEB2005 | 112 | 78 | 110 | 66 | 80 | 102 | 66 | 2 | -8 | 0 |
| | E0041015 | 1 | Screening | 09NOV2004 | -7 | 89 | 127 | 80 | 88 | 126 | 78 | -1 | -1 | -2 |
| | | 1 | Baseline | 09NOV2004 | -7 | 89 | 127 | 80 | 88 | 126 | 78 | -1 | -1 | -2 |
| | | 106 | Week 12 | 07FEB2005 | 83 | 88 | 124 | 84 | 92 | 112 | 86 | 4 | -12 | 2 |
| | | 223 | Week 24 | 26APR2005 | 161 | 88 | 124 | 88 | 100 | 118 | 90 | 12 | -6 | 2 |
| | | 223 | Final Visit | 26APR2005 | 161 | 88 | 124 | 88 | 100 | 118 | 90 | 12 | -6 | 2 |
| | E0041018 | 1 | Screening | 18NOV2004 | -5 | 82 | 123 | 83 | 80 | 118 | 78 | -2 | -5 | -5 |
| | | 1 | Baseline | 18NOV2004 | -5 | 82 | 123 | 83 | 80 | 118 | 78 | -2 | -5 | -5 |
| | | 103 | Week 2 | 09DEC2004 | 16 | 84 | 120 | 87 | 86 | 119 | 78 | 2 | -1 | -9 |
| | | 106 | Week 12 | 17FEB2005 | 86 | 84 | 120 | 87 | 72 | 118 | 88 | -12 | -2 | 1 |
| | | 106 | Final Visit | 17FEB2005 | 86 | 84 | 120 | 87 | 72 | 118 | 88 | -12 | -2 | 1 |
| | E0041019 | 1 | Screening | 24JAN2005 | -7 | 88 | 106 | 72 | 90 | 108 | 73 | 2 | 2 | 1 |
| | | 1 | Baseline | 24JAN2005 | -7 | 88 | 106 | 72 | 90 | 108 | 73 | 2 | 2 | 1 |
| | E0041020 | 1 | Screening | 07FEB2005 | -7 | 80 | 138 | 90 | 82 | 124 | 94 | 2 | -14 | 4 |
| | | 1 | Baseline | 07FEB2005 | -7 | 80 | 138 | 90 | 82 | 124 | 94 | 2 | -14 | 4 |
| | E0041023 | 102 | Week 1 | 23MAR2005 | -8 | 84 | 134 | 82 | 92 | 118 | 80 | 8 | -16 | -2 |
| | | 103 | Week 2 | 04APR2005 | 4 | 84 | 124 | 76 | 96 | 110 | 78 | 12 | -14 | 2 |
| | | 106 | Week 12 | 11APR2005 | 11 | 86 | 142 | 76 | 106 | 118 | 84 | 20 | -24 | 8 |
| | | 111 | Week 12 | 15JUN2005 | 76 | 86 | 108 | 64 | 94 | 100 | 58 | 8 | -8 | -6 |
| | | 223 | Final Visit | 18JUL2005 | 109 | 64 | 117 | 70 | 86 | 125 | 78 | 22 | 8 | 8 |
| | E0041025 | 1 | Screening | 24JUN2005 | -6 | 71 | 108 | 74 | 88 | 118 | 81 | 17 | 10 | 7 |
| | | 1 | Baseline | 24JUN2005 | -6 | 71 | 108 | 74 | 88 | 118 | 81 | 17 | 10 | 7 |
| | | 102 | Week 1 | 08JUL2005 | 8 | 99 | 122 | 80 | 104 | 112 | 79 | 5 | -10 | -1 |
| | | 102 | Final Visit | 08JUL2005 | 8 | 99 | 122 | 80 | 104 | 112 | 79 | 5 | -10 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

128

CONFIDENTIAL
AZSER12803086

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041027 | 102 | Week 1 | 20JUL2005 | -9 | 74 | 110 | 60 | 78 | 106 | 64 | 4 | -4 | 4 |
|  |  | 104 | Week 4 | 04AUG2005 | 6 | 88 | 108 | 68 | 92 | 108 | 64 | 4 | -0 | -4 |
|  |  | 106 | Week 12 | 11OCT2005 | 13 | 90 | 118 | 70 | 111 | 112 | 78 | 21 | -6 | -2 |
|  |  | 106 | Final visit | 24OCT2005 | 87 | 90 | 118 | 70 | 111 | 112 | 78 | 21 | -6 | 8 |
|  | E0041030 | 1 | Screening | 03AUG2005 | -6 | 84 | 136 | 84 | 86 | 134 | 88 | 2 | -2 | 4 |
|  |  | 1 | Baseline | 03AUG2005 | -6 | 84 | 136 | 84 | 86 | 134 | 88 | 2 | -2 | 4 |
|  | E0041034 | 1 | Screening | 25AUG2005 | -7 | 64 | 124 | 88 | 64 | 128 | 84 | 0 | 4 | -4 |
|  |  | 1 | Baseline | 29AUG2005 | -7 | 84 | 124 | 88 | 89 | 128 | 89 | 0 | -4 | -4 |
|  |  | 102 | Week 4 | 08SEP2005 | 18 | 76 | 134 | 86 | 92 | 124 | 93 | 13 | -6 | 3 |
|  |  | 223 | Week 12 | 25OCT2005 | 54 | 84 | 130 | 88 | 92 | 124 | 93 | 8 | -6 | 5 |
|  |  | 223 | Final visit | 25OCT2005 | 54 | 84 | 130 | 88 | 92 | 124 | 93 | 8 | -6 | 5 |
|  | E0042001 | 1 | Screening | 18MAR2004 | -4 | 80 | 96 | 58 | 80 | 100 | 60 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 18MAR2004 | -4 | 80 | 96 | 58 | 80 | 100 | 60 | 2 | 4 | 2 |
|  |  | 223 | Week 2 | 09APR2004 | 18 | 78 | 92 | 60 | 70 | 100 | 62 | -2 | 8 | 2 |
|  |  | 223 | Final visit | 09APR2004 | 18 | 72 | 98 | 60 | 70 | 100 | 62 | -2 | 2 | 2 |
|  | E0042004 | 1 | Week 1 | 05APR2004 | -8 | 72 | 138 | 70 | 80 | 140 | 86 | 8 | 2 | 16 |
|  |  | 102 | Final visit | 20APR2004 | 7 | 80 | 134 | 80 | 88 | 128 | 84 | 8 | -6 | 4 |
|  | E0042005 | 1 | Screening | 06APR2004 | -7 | 76 | 106 | 60 | 84 | 100 | 68 | 8 | -6 | 8 |
|  |  | 1 | Baseline | 06APR2004 | -7 | 76 | 106 | 60 | 84 | 100 | 60 | 8 | -6 | 0 |
|  |  | 102 | Week 2 | 13APR2004 | 28 | 72 | 100 | 56 | 76 | 110 | 74 | 4 | 10 | 14 |
|  |  | 223 | Week 2 | 11MAY2004 | 28 | 64 | 98 | 60 | 76 | 102 | 74 | 12 | 4 | 14 |
|  |  | 223 | Final visit | 11MAY2004 | 28 | 64 | 98 | 60 | 76 | 102 | 74 | 12 | 4 | 14 |
|  | E0042007 | 1 | Screening | 11JUN2004 | -6 | 76 | 118 | 70 | 76 | 110 | 70 | 0 | -8 | 0 |
|  |  | 1 | Baseline | 11JUN2004 | -7 | 72 | 126 | 70 | 72 | 118 | 70 | 0 | -8 | 0 |
|  |  | 102 | Week 1 | 24JUN2004 | 15 | 72 | 100 | 68 | 60 | 110 | 72 | -12 | 10 | 4 |
|  |  | 103 | Week 2 | 02JUL2004 | 109 | 60 | 100 | 76 | 80 | 102 | 76 | 20 | 2 | 4 |
|  |  | 223 | Week 12 | 04SEP2004 | 145 | 94 | 120 | 80 | 98 | 124 | 84 | 4 | 4 | 4 |
|  |  | 223 | Week 24 | 09NOV2004 | 145 | 94 | 120 | 80 | 96 | 124 | 84 | 2 | 4 | 4 |
|  |  | 223 | Final visit | 09NOV2004 | 145 | 94 | 120 | 80 | 96 | 124 | 84 | 2 | 4 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803087

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042010 | 1 | Screening | 25JUN2004 | -7 | 84 | 124 | 78 | 80 | 126 | 78 | -4 | 2 | 0 |
| | | 1 | Baseline | 25JUN2004 | -7 | 84 | 124 | 78 | 80 | 126 | 78 | -4 | 2 | 0 |
| | | 102 | Week 1 | 08JUL2004 | 6 | 80 | 130 | 78 | 80 | 130 | 78 | -0 | 2 | 0 |
| | | 103 | Week 2 | 15JUL2004 | 13 | 76 | 130 | 78 | 76 | 138 | 80 | -0 | 4 | 2 |
| | | 223 | Week 2 | 30JUL2004 | 28 | 77 | 132 | 78 | 77 | 136 | 80 | -1 | 4 | 2 |
| | | 223 | Final visit | 30JUL2004 | 28 | 77 | 132 | 80 | 76 | 136 | 80 | -1 | 4 | 2 |
| | E0042011 | 1 | Screening | 27JUL2004 | -6 | 60 | 122 | 82 | 72 | 120 | 80 | 12 | -2 | -2 |
| | | 1 | Baseline | 27JUL2004 | -6 | 60 | 122 | 82 | 72 | 120 | 80 | 12 | -2 | -2 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 80 | 118 | 80 | 90 | 116 | 88 | 10 | -2 | 8 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 80 | 120 | 86 | 80 | 110 | 80 | -0 | -10 | -6 |
| | | 223 | Week 12 | 06OCT2004 | 65 | 60 | 120 | 80 | 60 | 124 | 86 | 0 | 4 | 6 |
| | | 223 | Final visit | 06OCT2004 | 65 | 60 | 120 | 80 | 60 | 124 | 86 | 0 | 4 | 6 |
| | E0042013 | 1 | Screening | 06MAY2005 | -6 | 94 | 132 | 92 | 88 | 130 | 92 | -6 | -2 | 0 |
| | | 1 | Baseline | 06MAY2005 | -6 | 94 | 132 | 92 | 88 | 130 | 92 | -6 | -2 | 0 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 66 | 120 | 72 | 70 | 118 | 72 | 4 | -2 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 88 | 122 | 90 | 100 | 124 | 90 | 12 | 2 | 0 |
| | | 106 | Week 24 | 26OCT2005 | 169 | 74 | 130 | 90 | 74 | 130 | 90 | -0 | 0 | 0 |
| | | 109 | Week 24 | 17JAN2006 | 252 | 84 | 122 | 62 | 88 | 120 | 60 | 4 | -2 | -2 |
| | | 223 | Week 36 | 17JAN2006 | 252 | 84 | 122 | 62 | 88 | 120 | 60 | 4 | -2 | -2 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0042014 | 1 | Screening | 13JUN2005 | -7 | 82 | 120 | 80 | 80 | 118 | 80 | -2 | -2 | 0 |
| | | 1 | Baseline | 13JUN2005 | -7 | 82 | 120 | 80 | 80 | 118 | 80 | -2 | -2 | 0 |
| | | 223 | Week 1 | 27JUN2005 | 7 | 64 | 124 | 98 | 88 | 118 | 84 | 24 | -6 | -14 |
| | | 223 | Final visit | 27JUN2005 | 7 | 64 | 124 | 98 | 88 | 118 | 84 | 24 | -6 | -14 |
| | E0042016 | 1 | Screening | 05AUG2005 | -5 | 88 | 122 | 90 | 88 | 128 | 82 | 0 | 6 | -8 |
| | | 1 | Baseline | 05AUG2005 | -5 | 88 | 122 | 90 | 88 | 128 | 82 | 0 | 6 | -8 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 86 | 120 | 80 | 88 | 126 | 88 | 0 | 6 | 8 |
| | | 103 | Week 2 | 24AUG2005 | 14 | 78 | 128 | 82 | 74 | 130 | 82 | -4 | 2 | 0 |
| | | 223 | Week 12 | 09NOV2005 | 91 | 78 | 132 | 82 | 74 | 130 | 82 | -4 | -2 | 0 |
| | | 223 | Final visit | 09NOV2005 | 91 | 78 | 132 | 82 | 74 | 130 | 82 | -4 | -2 | 0 |
| | E0044001 | 1 | Screening | 06MAY2004 | -6 | 72 | 130 | 60 | 80 | 120 | 70 | 8 | -10 | 10 |
| | | 1 | Baseline | 06MAY2004 | -6 | 72 | 130 | 60 | 80 | 120 | 70 | 8 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803088

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0044002 | 1 | Screening | 07MAY2004 | -5 | 88 | 120 | 86 | 94 | 120 | 80 | 6 | 0 | -6 |
| | | 1 | Baseline | 07MAY2004 | -5 | 88 | 120 | 86 | 94 | 120 | 80 | 6 | 0 | -6 |
| | E0044004 | 1 | Screening | 17MAY2004 | -5 | 88 | 120 | 80 | 96 | 120 | 70 | 8 | 0 | -10 |
| | | 1 | Baseline | 17MAY2004 | -5 | 88 | 120 | 80 | 96 | 120 | 70 | 8 | 0 | -10 |
| | | 106 | Week 12 | 12AUG2004 | 82 | 88 | 122 | 80 | 98 | 120 | 76 | 10 | -2 | -4 |
| | | 223 | Week 24 | 03NOV2004 | 167 | 84 | 120 | 78 | 80 | 120 | 88 | -4 | 0 | 10 |
| | | 223 | Final Visit | 05NOV2004 | 167 | 84 | 120 | 78 | 80 | 120 | 88 | -4 | 0 | 10 |
| | E0044005 | 1 | Screening | 17MAY2004 | -4 | 82 | 120 | 70 | 100 | 110 | 80 | 18 | -10 | 10 |
| | | 1 | Baseline | 15MAY2004 | -4 | 82 | 120 | 70 | 100 | 110 | 80 | 18 | -10 | 10 |
| | | 103 | Week 2 | 04JUN2004 | 14 | 96 | 110 | 60 | 104 | 102 | 60 | 8 | -8 | 0 |
| | | 103 | Final Visit | 04JUN2004 | 14 | 96 | 110 | 60 | 104 | 102 | 60 | 8 | -8 | 0 |
| | E0044009 | 1 | Screening | 01JUN2004 | -3 | 82 | 130 | 88 | 88 | 126 | 80 | 6 | -4 | -8 |
| | | 1 | Baseline | 01JUN2004 | -3 | 82 | 130 | 88 | 88 | 136 | 90 | 6 | 6 | 2 |
| | | 103 | Week 2 | 18JUN2004 | 14 | 90 | 130 | 88 | 96 | 120 | 80 | 6 | -10 | -8 |
| | | 106 | Week 12 | 30AUG2004 | 87 | 90 | 118 | 72 | 100 | 120 | 80 | 10 | 2 | 8 |
| | | 106 | Final Visit | 30AUG2004 | 87 | 90 | 118 | 72 | 100 | 120 | 80 | 10 | 2 | 8 |
| | E0044012 | 103 | Week 2 | 16JUN2004 | -8 | 58 | 120 | 60 | 62 | 116 | 70 | 4 | -4 | 10 |
| | | 103 | Final Visit | 08JUL2004 | 14 | 70 | 120 | 70 | 80 | 130 | 80 | 10 | 10 | 10 |
| | E0044013 | 1 | Screening | 24JUN2004 | -7 | 56 | 112 | 70 | 62 | 110 | 70 | 6 | -2 | 0 |
| | | 1 | Baseline | 24JUN2004 | -7 | 56 | 112 | 70 | 62 | 110 | 70 | 6 | -2 | 0 |
| | | 101 | Week 2 | 08JUL2004 | 14 | 61 | 112 | 70 | 68 | 112 | 76 | 7 | 0 | 6 |
| | | 106 | Week 12 | 24SEP2004 | 85 | 62 | 128 | 78 | 64 | 120 | 70 | 2 | -8 | -8 |
| | | 106 | Final Visit | 24SEP2004 | 85 | 62 | 128 | 78 | 64 | 120 | 70 | 2 | -8 | -8 |
| | E0044014 | 1 | Screening | 29JUN2004 | -2 | 80 | 118 | 90 | 100 | 110 | 90 | 20 | -8 | 0 |
| | | 102 | Baseline | 29JUN2004 | -2 | 80 | 118 | 90 | 100 | 110 | 90 | 20 | -8 | 0 |
| | | 103 | Week 1 | 08JUL2004 | 7 | 92 | 120 | 90 | 108 | 116 | 80 | 16 | -4 | -10 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 92 | 130 | 90 | 100 | 128 | 80 | 8 | -2 | -10 |
| | | 109 | Week 12 | 20DEC2004 | 172 | 88 | 120 | 88 | 88 | 116 | 80 | 0 | -4 | -8 |
| | | 109 | Week 24 | 20DEC2004 | 172 | 82 | 120 | 82 | 88 | 116 | 80 | 6 | -4 | -2 |
| | | 109 | Final Visit | 20DEC2004 | 172 | 82 | 120 | 82 | 88 | 116 | 80 | 6 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803089

Page 130 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044017 | 1 | Screening | 20JUL2004 | -4 | 72 | 120 | 68 | 80 | 126 | 64 | 8 | 6 | -4 |
| | | 1 | Baseline | 20JUL2004 | -4 | 72 | 120 | 68 | 80 | 126 | 64 | 8 | 6 | -4 |
| | 102 | Week 1 | | 30JUL2004 | 6 | 88 | 120 | 68 | 100 | 130 | 64 | 12 | -4 | -4 |
| | 103 | Week 2 | | 06AUG2004 | 13 | 82 | 130 | 82 | 90 | 130 | 76 | 8 | 0 | -6 |
| | 103 | Final visit | | 06AUG2004 | 13 | 82 | 130 | 82 | 90 | 130 | 76 | 8 | 0 | -6 |
| | E0044018 | 1 | Screening | 30JUL2004 | -7 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | | 1 | Baseline | 30JUL2004 | -7 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | 102 | Week 1 | | 13AUG2004 | 7 | 72 | 108 | 72 | 75 | 108 | 68 | 3 | 0 | -4 |
| | 103 | Week 2 | | 20AUG2004 | 14 | 90 | 106 | 76 | 98 | 110 | 70 | 8 | 4 | -6 |
| | 103 | Final visit | | 20AUG2004 | 14 | 90 | 106 | 76 | 98 | 110 | 70 | 8 | 4 | -6 |
| | E0044021 | 1 | Screening | 20AUG2004 | -7 | 82 | 110 | 76 | 90 | 106 | 70 | 8 | -4 | -6 |
| | | 1 | Baseline | 20AUG2004 | -7 | 82 | 110 | 76 | 90 | 106 | 70 | 8 | -4 | -6 |
| | 102 | Week 1 | | 09SEP2004 | 13 | 68 | 118 | 80 | 76 | 110 | 70 | 8 | -10 | -10 |
| | 103 | Week 2 | | 09SEP2004 | 13 | 80 | 118 | 80 | 92 | 110 | 78 | 12 | -8 | -2 |
| | 103 | Final visit | | 09SEP2004 | 13 | 80 | 118 | 80 | 92 | 110 | 78 | 12 | -8 | -2 |
| | E0044026 | 1 | Screening | 13SEP2004 | -7 | 72 | 120 | 80 | 98 | 110 | 80 | 16 | -10 | 0 |
| | | 1 | Baseline | 13SEP2004 | -7 | 72 | 120 | 80 | 88 | 110 | 80 | 16 | -10 | 0 |
| | 102 | Week 1 | | 28SEP2004 | 8 | 72 | 120 | 84 | 90 | 112 | 80 | 18 | -8 | -4 |
| | 103 | Week 2 | | 13OCT2004 | 23 | 80 | 118 | 78 | 80 | 120 | 80 | -0 | 2 | 2 |
| | 106 | Week 12 | | 13DEC2004 | 84 | 82 | 110 | 74 | 80 | 122 | 78 | -2 | 12 | 4 |
| | 106 | Final Visit | | 13DEC2004 | 84 | 82 | 110 | 74 | 80 | 122 | 78 | -2 | 12 | 4 |
| | E0044031 | 1 | Screening | 08FEB2005 | -6 | 88 | 128 | 76 | 84 | 124 | 70 | -4 | -4 | -6 |
| | | 1 | Baseline | 08FEB2005 | -6 | 88 | 128 | 76 | 84 | 124 | 70 | -4 | -4 | -6 |
| | 103 | Week 2 | | 02MAR2005 | 16 | 86 | 124 | 78 | 82 | 120 | 76 | -4 | -4 | -2 |
| | 106 | Week 12 | | 10MAY2005 | 85 | 80 | 130 | 80 | 75 | 126 | 80 | -3 | -4 | 0 |
| | 109 | Week 24 | | 02AUG2005 | 169 | 84 | 140 | 90 | 88 | 140 | 96 | 4 | 0 | 6 |
| | 109 | Final visit | | 02AUG2005 | 169 | 84 | 140 | 90 | 88 | 140 | 96 | 4 | 0 | 6 |
| | E0044032 | 1 | Week 1 | 10FEB2005 | -8 | 84 | 120 | 78 | 76 | 130 | 80 | -8 | 10 | 2 |
| | 102 | Screening | | 24FEB2005 | 6 | 80 | 130 | 80 | 96 | 124 | 78 | -6 | -6 | -2 |
| | 103 | Week 2 | | 03MAY2005 | 94 | 92 | 130 | 80 | 100 | 120 | 84 | 8 | -10 | 4 |
| | 106 | Week 12 | | 23MAY2005 | 94 | 92 | 130 | 90 | 100 | 120 | 86 | 8 | -10 | -4 |
| | 106 | Final visit | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

132

CONFIDENTIAL
AZSER12803090

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044034 | 1 | Screening | 04MAR2005 | -7 | 76 | 130 | 85 | 80 | 130 | 86 | 4 | 0 | 1 |
| | | 1 | Baseline | 04MAR2005 | -7 | 76 | 130 | 85 | 80 | 130 | 86 | 4 | 0 | 1 |
| | | 103 | Week 1 | 08MAR2005 | -7 | 80 | 126 | 78 | 88 | 122 | 76 | 8 | -4 | -2 |
| | | 103 | Week 2 | 30MAR2005 | 19 | 72 | 122 | 78 | 76 | 128 | 80 | 4 | 6 | 2 |
| | | 103 | Final visit | 30MAR2005 | 19 | 72 | 122 | 78 | 76 | 128 | 80 | 4 | 6 | 2 |
| | E0044038 | 1 | Screening | 01APR2005 | -6 | 72 | 108 | 86 | 80 | 122 | 82 | 8 | 14 | -4 |
| | | 1 | Baseline | 01APR2005 | -6 | 72 | 108 | 86 | 80 | 122 | 82 | 8 | 14 | -4 |
| | | 102 | Week 1 | 14APR2005 | 7 | 76 | 120 | 80 | 72 | 118 | 78 | -4 | -2 | -2 |
| | | 103 | Week 2 | 21APR2005 | 14 | 72 | 122 | 80 | 74 | 118 | 78 | -2 | -4 | -2 |
| | | 106 | Week 12 | 24JUN2005 | 82 | 68 | 128 | 86 | 72 | 120 | 84 | 4 | -8 | -2 |
| | | 109 | Week 24 | 28SEP2005 | 174 | 80 | 140 | 88 | 90 | 138 | 88 | 10 | -2 | 0 |
| | | 109 | Final visit | 28SEP2005 | 174 | 80 | 140 | 88 | 90 | 138 | 88 | 10 | -2 | 0 |
| | | 223 | | 25JAN2006 | 293 | 76 | 130 | 82 | 78 | 130 | 78 | 2 | -0 | -4 |
| | E0044040 | 1 | Screening | 12MAY2005 | -6 | 80 | 120 | 80 | 84 | 108 | 78 | 4 | -12 | -2 |
| | | 1 | Baseline | 12MAY2005 | -6 | 80 | 120 | 80 | 84 | 108 | 78 | 4 | -12 | -2 |
| | | 102 | Week 1 | 26MAY2005 | 8 | 80 | 120 | 70 | 84 | 118 | 70 | 4 | -2 | 0 |
| | | 103 | Week 12 | 02JUN2005 | 16 | 78 | 118 | 76 | 62 | 118 | 70 | -24 | 0 | -6 |
| | | 106 | Week 24 | 06NOV2005 | 170 | 72 | 120 | 90 | 76 | 120 | 90 | 4 | 0 | 0 |
| | | 109 | Final visit | 06NOV2005 | 170 | 80 | 120 | 90 | 88 | 120 | 85 | 8 | 0 | -5 |
| | E0044042 | 1 | Screening | 24MAY2005 | -2 | 76 | 110 | 80 | 76 | 90 | 66 | 0 | -20 | -14 |
| | | 1 | Baseline | 24MAY2005 | -2 | 76 | 110 | 80 | 76 | 90 | 66 | 0 | -20 | -14 |
| | | 102 | Week 1 | 03JUN2005 | 8 | 80 | 106 | 76 | 78 | 110 | 70 | -2 | 4 | -6 |
| | | 106 | Final visit | 17AUG2005 | 83 | 86 | 140 | 80 | 88 | 130 | 80 | 2 | -10 | 0 |
| | E0044044 | 1 | Screening | 03JUN2005 | -6 | 78 | 118 | 78 | 72 | 112 | 72 | -6 | -6 | -6 |
| | | 1 | Baseline | 03JUN2005 | -6 | 78 | 118 | 78 | 72 | 112 | 72 | -6 | -6 | -6 |
| | | 102 | Week 1 | 15JUN2005 | 12 | 82 | 118 | 90 | 76 | 126 | 76 | -6 | 8 | -14 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 72 | 118 | 90 | 72 | 120 | 90 | 0 | 2 | 0 |
| | | 103 | Final visit | 23JUN2005 | 14 | 72 | 118 | 90 | 72 | 120 | 90 | 0 | 2 | 0 |
| | E0044051 | 1 | Screening | 20JUL2005 | -5 | 64 | 110 | 70 | 76 | 120 | 80 | 12 | 10 | 10 |
| | | 1 | Baseline | 20JUL2005 | -5 | 64 | 110 | 70 | 76 | 120 | 80 | 12 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803091

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044051 | 102 | Week 1 | 03AUG2005 | 9 | 84 | 130 | 80 | 88 | 110 | 80 | 4 | -20 | -10 |
| | | 103 | Week 2 | 10AUG2005 | 16 | 72 | 120 | 80 | 80 | 110 | 80 | 8 | -10 | 0 |
| | | 103 | Final visit | 10AUG2005 | 16 | 72 | 120 | 70 | 80 | 110 | 70 | 8 | -10 | -10 |
| | E0044053 | 1 | Screening | 08AUG2005 | -4 | 61 | 118 | 82 | 64 | 118 | 80 | 3 | 0 | -2 |
| | | 102 | Baseline | 08AUG2005 | -4 | 61 | 118 | 82 | 64 | 118 | 82 | 3 | 0 | 0 |
| | | 103 | Week 1 | 18AUG2005 | 7 | 84 | 120 | 80 | 100 | 120 | 80 | 16 | 0 | 0 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 84 | 122 | 80 | 84 | 120 | 94 | 4 | -2 | 14 |
| | | 103 | Final visit | 26AUG2005 | 14 | 80 | 122 | 80 | 84 | 120 | 94 | 4 | -2 | 14 |
| | E0044057 | 1 | Screening | 15AUG2005 | -7 | 100 | 126 | 80 | 104 | 130 | 78 | 4 | 4 | -2 |
| | | 102 | Baseline | 15AUG2005 | -7 | 100 | 126 | 80 | 104 | 130 | 78 | 4 | 4 | -2 |
| | | 102 | Week 1 | 31AUG2005 | 9 | 88 | 126 | 76 | 80 | 120 | 80 | -8 | -6 | 4 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 80 | 130 | 76 | 83 | 128 | 76 | -3 | -2 | 0 |
| | | 106 | Week 12 | 06NOV2005 | 86 | 78 | 140 | 78 | 82 | 132 | 80 | 5 | -8 | 8 |
| | | 109 | Week 24 | 15FEB2006 | 177 | 77 | 140 | 80 | 82 | 132 | 80 | 5 | -8 | 0 |
| | | 109 | Final visit | 15FEB2006 | 177 | 77 | 140 | 80 | 82 | 132 | 80 | 5 | -8 | 0 |
| | E0044059 | 1 | Screening | 18AUG2005 | -7 | 76 | 120 | 70 | 72 | 110 | 70 | -4 | -10 | 0 |
| | | 102 | Baseline | 18AUG2005 | -7 | 76 | 120 | 70 | 72 | 110 | 70 | -4 | -10 | 0 |
| | | 103 | Week 2 | 09SEP2005 | 15 | 80 | 120 | 80 | 80 | 110 | 80 | 0 | -10 | 0 |
| | | 103 | Final visit | 09SEP2005 | 15 | 80 | 120 | 80 | 88 | 110 | 84 | 8 | -10 | 4 |
| | E0044060 | 1 | Screening | 19AUG2005 | -7 | 90 | 126 | 90 | 96 | 122 | 80 | 6 | -4 | -10 |
| | | 102 | Baseline | 19AUG2005 | -7 | 90 | 126 | 80 | 96 | 122 | 78 | 6 | -4 | -10 |
| | | 103 | Week 1 | 02SEP2005 | 7 | 82 | 120 | 80 | 88 | 114 | 78 | 6 | -6 | -2 |
| | | 103 | Week 2 | 07SEP2005 | 12 | 88 | 120 | 80 | 100 | 120 | 86 | 22 | 0 | -4 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 82 | 110 | 80 | 88 | 110 | 85 | 6 | 0 | -5 |
| | | 109 | Week 24 | 08FEB2006 | 166 | 100 | 120 | 90 | 102 | 120 | 85 | 2 | 0 | -5 |
| | | 109 | Final visit | 08FEB2006 | 166 | 100 | 120 | 90 | 102 | 120 | 85 | 2 | 0 | -5 |
| | E0044061 | 1 | Screening | 23AUG2005 | -7 | 72 | 110 | 80 | 80 | 120 | 80 | 8 | 10 | 4 |
| | | 102 | Baseline | 23AUG2005 | -7 | 72 | 110 | 80 | 80 | 120 | 90 | 8 | 10 | 4 |
| | | 102 | Week 1 | 07SEP2005 | 8 | 126 | 126 | 76 | 130 | 130 | 76 | -6 | 4 | 14 |
| | | 106 | Week 12 | 02NOV2005 | 15 | 72 | 110 | 70 | 78 | 120 | 75 | -8 | -10 | -5 |
| | | 109 | Week 24 | 23FEB2006 | 84 | 98 | 120 | 70 | 100 | 120 | 75 | 2 | 0 | 0 |
| | | 109 | Week 24 | 23FEB2006 | 177 | 86 | 110 | 70 | 102 | 110 | 70 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:35   kcpx265

134

CONFIDENTIAL
AZSER12803092

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044061 | 109 | Final visit | 23FEB2006 | 177 | 86 | 110 | 70 | 88 | 110 | 70 | 2 | 0 | 0 |
| | E0044064 | 1 | | 12SEP2005 | -9 | 64 | 120 | 86 | 80 | 106 | 70 | 16 | -14 | -16 |
| | | 102 | Week 1 | 30SEP2005 | 9 | 72 | 118 | 66 | 80 | 120 | 70 | 8 | 2 | 4 |
| | | 102 | Final visit | 30SEP2005 | 9 | 72 | 118 | 66 | 80 | 120 | 70 | 8 | 2 | 4 |
| | E0044065 | 1 | Screening | 12SEP2005 | -6 | 80 | 120 | 86 | 84 | 110 | 90 | 4 | -10 | 4 |
| | | 102 | Baseline | 12SEP2005 | -6 | 80 | 130 | 90 | 84 | 126 | 84 | 4 | -4 | -6 |
| | | 103 | Week 1 | 23SEP2005 | 5 | 72 | 120 | 80 | 80 | 120 | 78 | 8 | 0 | -2 |
| | | 106 | Week 2 | 03OCT2005 | 15 | 76 | 120 | 80 | 80 | 116 | 78 | 4 | -4 | -2 |
| | | 109 | Week 12 | 09DEC2005 | 82 | 72 | 132 | 84 | 78 | 128 | 78 | 6 | -4 | -6 |
| | | 109 | Week 24 | 01MAR2006 | 164 | 72 | 132 | 84 | 78 | 128 | 78 | 6 | -4 | -6 |
| | | 223 | Final visit | 13JUN2006 | 268 | 70 | 130 | 80 | 78 | 125 | 70 | 8 | -5 | -10 |
| | E0044069 | 1 | Screening | 22SEP2005 | -6 | 92 | 140 | 96 | 96 | 130 | 90 | 4 | -10 | -6 |
| | | 106 | Baseline | 22SEP2005 | -6 | 92 | 140 | 96 | 96 | 130 | 90 | 4 | -10 | -6 |
| | | 109 | Week 12 | 14DEC2005 | 77 | 92 | 140 | 90 | 96 | 130 | 96 | 6 | 0 | 0 |
| | | 109 | Week 24 | 20MAR2006 | 173 | 92 | 130 | 82 | 86 | 136 | 86 | -6 | 6 | 4 |
| | | 223 | Final visit | 20MAR2006 | 173 | 92 | 130 | 82 | 86 | 136 | 86 | -6 | 6 | 4 |
| | E0045001 | 1 | Screening | 22MAR2004 | -7 | 66 | 153 | 82 | 68 | 149 | 89 | 2 | -4 | 7 |
| | | 102 | Baseline | 22MAR2004 | -7 | 75 | 158 | 89 | 72 | 153 | 88 | -3 | -5 | -1 |
| | | 103 | Week 2 | 05APR2004 | 14 | 79 | 164 | 90 | 90 | 173 | 88 | 11 | 9 | 0 |
| | | 103 | Final visit | 12APR2004 | 14 | 79 | 164 | 90 | 90 | 173 | 90 | 11 | 9 | 0 |
| | E0045002 | 1 | Screening | 26MAR2004 | -7 | 75 | 111 | 73 | 72 | 120 | 75 | -3 | 9 | 2 |
| | | 102 | Baseline | 26MAR2004 | -7 | 75 | 111 | 73 | 72 | 120 | 72 | -3 | 9 | 2 |
| | | 102 | Week 1 | 09APR2004 | 17 | 75 | 114 | 59 | 80 | 128 | 66 | 5 | 14 | 13 |
| | | 223 | Week 2 | 23APR2004 | 21 | 76 | 108 | 52 | 85 | 114 | 65 | 9 | 11 | 6 |
| | | 223 | Final visit | 23APR2004 | 21 | 76 | 108 | 67 | 85 | 114 | 65 | 9 | 6 | -2 |
| | E0045003 | 1 | Baseline | 01APR2004 | -7 | 60 | 158 | 95 | 62 | 160 | 98 | 2 | 2 | 3 |
| | | 1 | Baseline | 01APR2004 | -7 | 60 | 158 | 95 | 62 | 160 | 98 | 2 | 2 | 3 |
| | | 223 | Week 1 | 15APR2004 | 7 | 80 | 178 | 114 | 96 | 158 | 118 | 16 | -20 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE    DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803093

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045003 | 223 | Final visit | 15APR2004 | 7 | 80 | 178 | 114 | 96 | 158 | 118 | 16 | -20 | 4 |
|  | E0045007 | 1 | Screening | 27APR2004 | -7 | 66 | 122 | 76 | 79 | 112 | 79 | 13 | -10 | 3 |
|  |  | 102 | Baseline | 27APR2004 | -7 | 66 | 122 | 80 | 79 | 112 | 79 | 13 | -10 | -1 |
|  |  | 102 | Week 1 | 11MAY2004 | 7 | 74 | 128 | 80 | 96 | 113 | 72 | 22 | -15 | -8 |
|  |  | 103 | Week 2 | 18MAY2004 | 14 | 67 | 126 | 89 | 78 | 112 | 87 | 11 | -14 | -2 |
|  |  | 103 | Final visit | 18MAY2004 | 14 | 67 | 126 | 89 | 78 | 112 | 87 | 11 | -14 | -2 |
|  | E0045009 | 1 | Week 1 | 05MAY2004 | -8 | 78 | 129 | 70 | 78 | 143 | 77 | 0 | 14 | 7 |
|  |  | 102 | Week 2 | 19MAY2004 | 6 | 85 | 121 | 62 | 86 | 121 | 67 | 1 | 0 | 5 |
|  |  | 223 | Final visit | 26MAY2004 | 11 | 97 | 148 | 81 | 92 | 139 | 92 | -5 | -9 | 11 |
|  | E0045011 | 1 | Screening | 14MAY2004 | -7 | 61 | 128 | 66 | 75 | 117 | 83 | 14 | -11 | 17 |
|  |  | 102 | Baseline | 16MAY2004 | -7 | 61 | 128 | 66 | 62 | 117 | 83 | 1 | -11 | 17 |
|  |  | 223 | Week 1 | 26MAY2004 | 5 | 72 | 132 | 75 | 75 | 120 | 85 | 3 | -12 | 10 |
|  |  | 223 | Final visit | 26MAY2004 | 5 | 72 | 132 | 75 | 75 | 120 | 85 | 3 | -12 | 10 |
|  | E0045013 | 1 | Week 1 | 01JUN2004 | -9 | 77 | 135 | 87 | 110 | 142 | 81 | 36 | 7 | -6 |
|  |  | 102 | Week 2 | 18JUN2004 | 8 | 102 | 135 | 80 | 108 | 115 | 86 | 6 | -20 | 6 |
|  |  | 103 | Week 2 | 24JUN2004 | 14 | 88 | 113 | 80 | 108 | 129 | 86 | 20 | 16 | 6 |
|  |  | 103 | Final visit | 24JUN2004 | 14 | 88 | 113 | 80 | 108 | 129 | 86 | 20 | 16 | 6 |
|  | E0045014 | 1 | Screening | 09JUN2004 | -7 | 52 | 154 | 77 | 61 | 155 | 80 | 9 | 1 | 3 |
|  |  | 102 | Baseline | 09JUN2004 | -7 | 52 | 154 | 77 | 61 | 155 | 80 | 9 | 1 | 3 |
|  |  | 102 | Week 1 | 23JUN2004 | 13 | 63 | 152 | 75 | 70 | 136 | 79 | 7 | -16 | 4 |
|  |  | 223 | Week 12 | 23AUG2004 | 68 | 60 | 138 | 76 | 67 | 138 | 82 | 7 | 0 | 6 |
|  |  | 223 | Final visit | 23AUG2004 | 68 | 60 | 138 | 76 | 67 | 138 | 82 | 7 | 0 | 6 |
|  | E0045016 | 1 | Week 1 | 11JUN2004 | -10 | 101 | 109 | 62 | 100 | 110 | 69 | -1 | 1 | -7 |
|  |  | 102 | Week 2 | 18JUN2004 | 7 | 94 | 100 | 59 | 86 | 88 | 58 | -8 | -12 | -11 |
|  |  | 103 | Week 2 | 09JUL2004 | 18 | 94 | 97 | 60 | 110 | 91 | 54 | 16 | -6 | -5 |
|  |  | 223 | Final visit | 29JUL2004 | 38 | 98 | 104 | 64 | 100 | 88 | 62 | 2 | -16 | -2 |
|  |  | 223 | Final visit | 29JUL2004 | 38 | 98 | 104 | 64 | 100 | 88 | 62 | 2 | -16 | -2 |
|  | E0045017 | 1 | Screening | 16JUN2004 | -7 | 83 | 136 | 91 |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803094

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045017 | 1 | Baseline | 16JUN2004 | -7 | 83 | 136 | 91 | | | | | | |
| | | 102 | Week 1 | 29JUN2004 | 6 | 83 | 165 | 90 | | | | | | |
| | | 102 | Final visit | 29JUN2004 | 6 | 83 | 165 | 90 | | | | | | |
| | E0045018 | 1 | Screening | 17JUN2004 | -7 | 73 | 107 | 69 | | | | | | |
| | | 1 | Baseline | 17JUN2004 | -7 | 73 | 107 | 69 | 92 | 116 | 81 | 19 | 9 | 12 |
| | | 103 | Week 1 | 30JUN2004 | 6 | 92 | 116 | 62 | 98 | 115 | 80 | 4 | 8 | 19 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 92 | 116 | 62 | 86 | 136 | 88 | 6 | 20 | 11 |
| | | 223 | Week 12 | 08SEP2004 | 76 | 88 | 144 | 85 | 86 | 139 | 88 | -2 | -5 | 3 |
| | | 223 | Final visit | 08SEP2004 | 76 | 88 | 144 | 85 | 86 | 139 | 88 | -2 | -5 | 3 |
| | E0045022 | 1 | Screening | 19JUL2004 | -7 | 94 | 127 | 61 | 110 | 122 | 62 | 16 | -5 | 1 |
| | | 1 | Baseline | 19JUL2004 | -7 | 94 | 127 | 61 | 110 | 122 | 62 | 16 | -5 | 1 |
| | | 102 | Week 1 | 03AUG2004 | 8 | 100 | 117 | 71 | 112 | 109 | 72 | 12 | -8 | 1 |
| | | 223 | Week 12 | 16SEP2004 | 55 | 91 | 103 | 73 | 88 | 95 | 64 | -3 | -8 | -9 |
| | | 223 | Final visit | 16SEP2004 | 52 | 85 | 105 | 63 | 94 | 101 | 69 | 9 | -4 | 6 |
| | E0045023 | 1 | Screening | 28JUL2004 | -7 | 62 | 117 | 87 | 74 | 144 | 85 | 12 | -3 | -2 |
| | | 102 | Baseline | 28JUL2004 | -7 | 62 | 147 | 87 | 74 | 144 | 85 | 12 | -3 | -2 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 89 | 142 | 89 | 102 | 136 | 95 | 13 | -6 | -6 |
| | | 103 | Week 2 | 17AUG2004 | 13 | 90 | 124 | 82 | 96 | 118 | 78 | 6 | -6 | -4 |
| | | 103 | Final visit | 17AUG2004 | 13 | 90 | 124 | 82 | 96 | 118 | 78 | 6 | -6 | -4 |
| | E0045025 | 1 | Screening | 16AUG2004 | -7 | 74 | 126 | 77 | 77 | 127 | 90 | 3 | 1 | 13 |
| | | 1 | Baseline | 16AUG2004 | -7 | 74 | 126 | 77 | 77 | 127 | 90 | 3 | 1 | 13 |
| | | 103 | Week 1 | 30AUG2004 | 15 | 75 | 127 | 77 | 96 | 128 | 84 | 21 | 1 | 7 |
| | | 223 | Week 2 | 07SEP2004 | 23 | 75 | 123 | 85 | 82 | 127 | 78 | 5 | 4 | -7 |
| | | 223 | Week 12 | 15SEP2004 | 23 | 72 | 123 | 85 | 82 | 127 | 78 | 10 | 4 | -7 |
| | | 223 | Final visit | 15SEP2004 | 23 | 72 | 123 | 85 | 82 | 127 | 78 | 10 | 4 | -7 |
| | E0045026 | 1 | Screening | 13SEP2004 | -7 | 85 | 145 | 83 | 84 | 139 | 88 | -1 | -6 | 5 |
| | | 1 | Baseline | 13SEP2004 | -7 | 85 | 145 | 83 | 84 | 139 | 88 | -1 | -6 | 5 |
| | | 102 | Week 1 | 27SEP2004 | 7 | 94 | 122 | 68 | 102 | 131 | 78 | 8 | 9 | 10 |
| | | 106 | Week 12 | 04OCT2004 | 14 | 97 | 127 | 76 | 82 | 127 | 80 | 10 | 0 | 17 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 101 | 127 | 76 | 107 | 127 | 81 | 6 | 0 | 5 |
| | | 106 | Final visit | 13DEC2004 | 84 | 101 | 127 | 76 | 107 | 127 | 81 | 6 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803095

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045027 | 1 | Screening | 13SEP2004 | -7 | 82 | 111 | 88 | 87 | 107 | 89 | 5 | -4 | 1 |
| | | 1 | Baseline | 13SEP2004 | -7 | 82 | 111 | 88 | 87 | 107 | 89 | 5 | -4 | 1 |
| | | 102 | Week 1 | 14OCT2004 | 4 | 111 | 103 | 72 | 118 | 111 | 87 | 8 | -8 | -15 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 100 | 103 | 77 | 115 | 114 | 76 | 15 | -1 | -1 |
| | | 103 | Final visit | 04OCT2004 | 14 | 100 | 115 | 77 | 115 | 114 | 76 | 15 | -1 | -1 |
| | E0045031 | 1 | Screening | 12OCT2004 | -7 | 85 | 137 | 83 | 89 | 136 | 88 | 4 | -1 | 5 |
| | | 1 | Baseline | 12OCT2004 | -7 | 85 | 137 | 83 | 89 | 136 | 88 | 4 | -1 | 5 |
| | | 102 | Week 1 | 28OCT2004 | 9 | 76 | 153 | 90 | 98 | 140 | 92 | 22 | -13 | 2 |
| | | 103 | Week 2 | 04NOV2004 | 16 | 80 | 129 | 81 | 87 | 133 | 87 | 7 | 4 | 6 |
| | | 223 | Week 12 | 14JAN2005 | 87 | 83 | 127 | 71 | 93 | 127 | 74 | 10 | 0 | 3 |
| | | 223 | Final visit | 14JAN2005 | 87 | 83 | 127 | 71 | 93 | 127 | 74 | 10 | 0 | 3 |
| | E0045032 | 1 | Screening | 18OCT2004 | -4 | 61 | 128 | 83 | 63 | 133 | 89 | 2 | 5 | 6 |
| | | 1 | Baseline | 18OCT2004 | -4 | 61 | 128 | 83 | 63 | 133 | 89 | 2 | 5 | 6 |
| | E0045033 | 1 | Screening | 22OCT2004 | -7 | 84 | 110 | 70 | 80 | 120 | 75 | -4 | 10 | 5 |
| | | 1 | Baseline | 22OCT2004 | -7 | 84 | 110 | 70 | 80 | 120 | 75 | -4 | 10 | 5 |
| | | 102 | Week 1 | 09NOV2004 | 18 | 86 | 110 | 70 | 82 | 135 | 61 | -4 | 25 | 10 |
| | | 223 | Week 2 | 26NOV2004 | 35 | 110 | 116 | 73 | 106 | 116 | 60 | -4 | 0 | -13 |
| | | 223 | Final visit | 26NOV2004 | 35 | 110 | 116 | 73 | 106 | 116 | 60 | -4 | 0 | -13 |
| | E0046002 | 1 | Screening | 03DEC2004 | -5 | 61 | 116 | 50 | 75 | 100 | 70 | 14 | -16 | 20 |
| | | 1 | Baseline | 03DEC2004 | -5 | 61 | 116 | 50 | 75 | 100 | 70 | 14 | -16 | 20 |
| | | 102 | Week 1 | 14DEC2004 | 6 | 64 | 118 | 68 | 62 | 110 | 60 | -2 | -8 | -8 |
| | | 103 | Week 2 | 21DEC2004 | 13 | 75 | 109 | 67 | 72 | 110 | 60 | -3 | 1 | -7 |
| | | 103 | Final visit | 21DEC2004 | 13 | 75 | 109 | 67 | 72 | 110 | 70 | -3 | 1 | 3 |
| | E0046003 | 1 | Screening | 08DEC2004 | -5 | 76 | 118 | 70 | 78 | 110 | 70 | 2 | -8 | 0 |
| | | 1 | Baseline | 08DEC2004 | -5 | 76 | 118 | 70 | 78 | 110 | 70 | 2 | -8 | 0 |
| | | 102 | Week 1 | 14DEC2004 | 1 | 62 | 118 | 70 | 64 | 110 | 70 | 2 | -8 | 0 |
| | | 103 | Final visit | 21DEC2004 | 8 | 62 | 104 | 60 | 64 | 100 | 60 | 2 | -4 | 0 |
| | E0046005 | 1 | Screening | 29JUL2005 | -5 | 74 | 128 | 84 | 80 | 120 | 78 | 6 | -8 | -6 |
| | | 1 | Baseline | 29JUL2005 | -5 | 74 | 128 | 84 | 80 | 120 | 78 | 6 | -8 | -6 |
| | E0047003 | 1 | Screening | 09NOV2004 | -7 | 60 | 119 | 75 | 74 | 125 | 85 | 14 | 6 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

138

CONFIDENTIAL
AZSER12803096

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0047003 | 1 | Baseline | 09NOV2004 | -7 | 60 | 119 | 75 | 74 | 125 | 85 | 14 | 6 | 10 |
| | | 102 | Week 1 | 23NOV2004 | -7 | 60 | 123 | 79 | 83 | 129 | 91 | 23 | 6 | 12 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 71 | 120 | 88 | 83 | 136 | 102 | 12 | 16 | 14 |
| | | 103 | Final visit | 30NOV2004 | 14 | 71 | 135 | 88 | 83 | 141 | 102 | 12 | 6 | 14 |
| | E0047005 | 1 | Week 1 | 27DEC2004 | -8 | 55 | 123 | 79 | 75 | 122 | 84 | 20 | -1 | 5 |
| | | 223 | Final visit | 10JAN2005 | 6 | 61 | 115 | 77 | 79 | 122 | 79 | 18 | 7 | 2 |
| | E0047006 | 1 | Screening | 03JAN2005 | -7 | 57 | 107 | 61 | 78 | 131 | 89 | 21 | 24 | 28 |
| | | 102 | Baseline | 04JAN2005 | -7 | 65 | 107 | 82 | 78 | 138 | 89 | 13 | 18 | 6 |
| | | 103 | Week 1 | 17JAN2005 | 7 | 89 | 120 | 80 | 102 | 136 | 86 | 13 | 16 | 3 |
| | | 105 | Week 2 | 26JAN2005 | 16 | 70 | 124 | 85 | 87 | 139 | 88 | 17 | 15 | 5 |
| | | 106 | Week 12 | 30MAR2005 | 79 | 88 | 134 | 96 | 88 | 167 | 101 | 0 | 18 | 5 |
| | | 223 | Week 24 | 22JUN2005 | 163 | 79 | 149 | 96 | 87 | 167 | 101 | 8 | 18 | 5 |
| | | 223 | Final visit | 22JUN2005 | 163 | 79 | 149 | 96 | 87 | 167 | 101 | 8 | 18 | 5 |
| | E0047010 | 1 | Screening | 19APR2005 | -7 | 69 | 115 | 76 | 87 | 132 | 86 | 18 | 17 | 10 |
| | | 102 | Baseline | 19APR2005 | -7 | 69 | 115 | 76 | 87 | 132 | 88 | 18 | 17 | 13 |
| | | 103 | Week 1 | 04MAY2005 | 8 | 93 | 124 | 75 | 102 | 127 | 88 | 9 | 3 | 13 |
| | | 103 | Week 2 | 09MAY2005 | 13 | 97 | 125 | 77 | 101 | 137 | 88 | 4 | 12 | 11 |
| | | 223 | Week 12 | 27JUN2005 | 62 | 56 | 121 | 77 | 78 | 119 | 82 | 22 | -2 | 5 |
| | | 223 | Final visit | 27JUN2005 | 62 | 56 | 121 | 77 | 78 | 119 | 82 | 22 | -2 | 5 |
| | E0047013 | 1 | Screening | 04MAY2005 | -6 | 61 | 100 | 71 | 69 | 114 | 81 | 8 | 14 | 10 |
| | | 102 | Baseline | 04MAY2005 | -6 | 61 | 120 | 72 | 75 | 121 | 84 | 14 | 1 | 12 |
| | | 103 | Week 1 | 16MAY2005 | 6 | 63 | 119 | 72 | 69 | 121 | 70 | 6 | 2 | -2 |
| | | 105 | Week 2 | 24MAY2005 | 14 | 78 | 118 | 78 | 85 | 109 | 95 | 7 | -9 | 6 |
| | | 223 | Week 2 | 30MAY2005 | 20 | 78 | 136 | 89 | 85 | 136 | 95 | 7 | 0 | 6 |
| | | 223 | Final visit | 30MAY2005 | 20 | 78 | 136 | 89 | 85 | 136 | 95 | 7 | 0 | 6 |
| | E0048001 | 1 | Screening | 25FEB2004 | -6 | 60 | 120 | 68 | 66 | 124 | 68 | 6 | 4 | 0 |
| | | 102 | Baseline | 25FEB2004 | -6 | 65 | 120 | 65 | 66 | 124 | 68 | 6 | 4 | 0 |
| | | 103 | Week 1 | 17MAR2004 | 15 | 82 | 108 | 64 | 76 | 118 | 82 | 2 | 16 | 18 |
| | | 106 | Week 12 | 27MAY2004 | 86 | 89 | 137 | 85 | 109 | 109 | 81 | 20 | -28 | -4 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803097

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048001 | 223 | Week 24 | 02AUG2004 | 153 | 80 | 138 | 76 | 120 | 138 | 78 | 40 | 0 | 2 |
|  |  | 223 | Final visit | 02AUG2004 | 153 | 80 | 138 | 76 | 120 | 138 | 78 | 40 | 0 | 2 |
|  | E0048002 | 1 | Screening | 27FEB2004 | -5 | 66 | 156 | 84 | 72 | 176 | 89 | 6 | 20 | 5 |
|  |  | 1 | Baseline | 27FEB2004 | -5 | 66 | 156 | 84 | 72 | 176 | 89 | 6 | 20 | 5 |
|  |  | 103 | Week 2 | 17MAR2004 | 14 |  | 146 | 92 |  | 147 | 80 |  | 1 | -12 |
|  |  | 106 | Week 12 | 07MAY2004 | 85 | 74 | 163 | 97 | 74 | 165 | 91 | 0 | 2 | -6 |
|  |  | 223 | Week 24 | 26AUG2004 | 176 | 61 | 157 | 80 | 73 | 153 | 97 | 12 | -4 | 17 |
|  |  | 223 | Final visit | 26AUG2004 | 176 | 61 | 157 | 80 | 73 | 153 | 97 | 12 | -4 | 17 |
|  | E0048003 | 1 | Screening | 04MAR2004 | -6 |  | 142 | 90 | 64 | 140 | 90 |  | -2 | 0 |
|  |  | 1 | Baseline | 06MAR2004 | -6 |  | 142 | 90 | 64 | 140 | 90 |  | -2 | 0 |
|  |  | 102 | Week 1 | 16MAR2004 | 6 | 72 | 186 | 108 | 76 | 185 | 116 | 4 | -1 | 8 |
|  |  | 103 | Week 2 | 23MAR2004 | 13 | 75 | 116 | 75 | 76 | 105 | 70 | 1 | -11 | -5 |
|  |  | 109 | Week 24 | 24AUG2004 | 167 | 59 | 171 | 100 | 66 | 145 | 93 | 7 | -26 | -7 |
|  |  | 223 | Week 36 | 16NOV2004 | 251 | 62 | 148 | 100 | 66 | 145 | 86 | 4 | -3 | -14 |
|  |  | 223 | Final visit | 16NOV2004 | 251 | 62 | 148 | 100 | 66 | 145 | 86 | 4 | -3 | -14 |
|  | E0048004 | 1 | Screening | 04MAR2004 | -7 | 59 | 109 | 72 | 86 | 106 | 69 | 27 | -3 | -3 |
|  |  | 1 | Baseline | 06MAR2004 | -7 | 59 | 109 | 72 | 84 | 106 | 69 | 37 | -3 | -3 |
|  |  | 102 | Week 1 | 18MAR2004 | 7 | 57 | 110 | 66 | 94 | 100 | 73 | 37 | -10 | 7 |
|  |  | 103 | Week 2 | 25MAR2004 | 14 | 59 | 108 | 67 | 85 | 102 | 73 | 26 | -6 | 6 |
|  |  | 106 | Week 12 | 03JUN2004 | 84 | 61 | 116 | 70 | 76 | 108 | 80 | 15 | -8 | 10 |
|  |  | 106 | Final visit | 03JUN2004 | 84 | 61 | 116 | 70 | 76 | 108 | 80 | 15 | -8 | 10 |
|  | E0048005 | 1 | Screening | 05MAR2004 | -7 | 76 | 116 | 80 | 80 | 114 | 80 | 4 | -2 | 0 |
|  |  | 102 | Baseline | 09MAR2004 | -7 | 78 | 130 | 82 | 82 | 128 | 82 | 4 | -2 | 0 |
|  |  | 103 | Week 1 | 19MAR2004 | 7 | 100 | 109 | 69 | 108 | 104 | 73 | 8 | -5 | 4 |
|  |  | 103 | Week 2 | 26MAR2004 | 14 | 83 | 120 | 81 | 78 | 115 | 77 | -5 | -5 | -4 |
|  |  | 106 | Week 12 | 04JUN2004 | 84 | 65 | 100 | 68 | 75 | 120 | 74 | 10 | 20 | 6 |
|  |  | 223 | Final visit | 14JUL2004 | 124 |  |  |  |  |  |  |  |  |  |
|  | E0048007 | 102 | Week 1 | 09MAR2004 | -8 | 77 | 117 | 71 | 88 | 119 | 69 | 11 | 2 | -2 |
|  |  | 103 | Week 2 | 01APR2004 | 15 | 78 | 142 | 78 | 98 | 138 | 74 | 20 | -4 | -4 |
|  |  | 103 | Final visit | 01APR2004 | 15 | 72 | 143 | 83 | 77 | 142 | 75 | 5 | -1 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803098

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048009 | 1 | Screening | 16MAR2004 | -7 | 95 | 141 | 82 | 94 | 145 | 89 | -1 | 4 | 7 |
| | | 1 | Baseline | 16MAR2004 | -7 | 92 | 141 | 80 | 94 | 145 | 89 | -1 | 4 | 7 |
| | | 223 | Week 1 | 31MAR2004 | 8 | 88 | 138 | 88 | 88 | 146 | 90 | -4 | 2 | 2 |
| | | 223 | Final visit | 31MAR2004 | 8 | 88 | 138 | 90 | 92 | 140 | 90 | 4 | 2 | 0 |
| | E0048010 | 1 | Screening | 18MAR2004 | -6 | 60 | 140 | 90 | 68 | 146 | 92 | 8 | 6 | 2 |
| | | 1 | Baseline | 18MAR2004 | -6 | 60 | 140 | 90 | 68 | 146 | 92 | 8 | 6 | 2 |
| | | 223 | Week 1 | 31MAR2004 | 7 | 68 | 143 | 87 | 73 | 153 | 89 | 5 | 10 | 2 |
| | | 223 | Final visit | 31MAR2004 | 7 | 68 | 143 | 87 | 73 | 153 | 89 | 5 | 10 | 2 |
| | E0048016 | 1 | Screening | 13APR2004 | -6 | 87 | 123 | 75 | 103 | 125 | 78 | 16 | 2 | 3 |
| | | 1 | Baseline | 13APR2004 | -6 | 87 | 123 | 75 | 103 | 125 | 78 | 16 | 2 | 3 |
| | | 102 | Week 1 | 26APR2004 | 7 | 85 | 129 | 79 | 90 | 137 | 85 | 5 | 8 | 6 |
| | | 103 | Week 2 | 06MAY2004 | 17 | 87 | 125 | 80 | 96 | 127 | 82 | 9 | 2 | 2 |
| | | 223 | Week 24 | 07MAY2004 | 38 | 82 | 134 | 85 | 106 | 146 | 90 | 24 | 12 | 5 |
| | | 223 | Final visit | 07MAY2004 | 38 | 82 | 134 | 85 | 106 | 146 | 90 | 24 | 12 | 5 |
| | E0048018 | 103 | Week 1 | 28APR2004 | -9 | 67 | 124 | 73 | 80 | 136 | 87 | 13 | 12 | 14 |
| | | 103 | Week 2 | 30APR2004 | 16 | 56 | 146 | 78 | 74 | 110 | 99 | 20 | -8 | 11 |
| | | 223 | Week 2 | 20MAY2004 | 13 | 54 | 110 | 76 | 88 | 130 | 90 | 15 | -0 | 14 |
| | | 223 | Final visit | 27MAY2004 | 20 | 73 | 143 | 85 | 88 | 130 | 90 | 15 | -13 | 5 |
| | E0048019 | 102 | Week 1 | 05MAY2004 | -9 | 67 | 131 | 76 | 80 | 137 | 79 | 13 | 6 | -4 |
| | | 103 | Week 2 | 19MAY2004 | 5 | 103 | 154 | 86 | 112 | 155 | 84 | 9 | 1 | -2 |
| | | 103 | Week 12 | 27MAY2004 | 13 | 68 | 135 | 80 | 68 | 138 | 83 | 0 | 3 | 3 |
| | | 223 | Week 24 | 21OCT2004 | 161 | 68 | 132 | 80 | 68 | 134 | 80 | 0 | 2 | 0 |
| | | 223 | Final visit | 21OCT2004 | 160 | 68 | 132 | 80 | 68 | 134 | 80 | 0 | 2 | 0 |
| | E0048020 | 1 | Screening | 19MAY2004 | -6 | 63 | 136 | 78 | 78 | 118 | 85 | 15 | -18 | 7 |
| | | 1 | Baseline | 19MAY2004 | -6 | 63 | 136 | 78 | 78 | 118 | 85 | 16 | 0 | 7 |
| | | 102 | Week 1 | 01JUN2004 | 7 | 64 | 120 | 78 | 80 | 122 | 82 | 28 | -3 | -18 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 91 | 112 | 76 | 119 | 109 | 58 | 21 | -11 | -3 |
| | | 223 | Week 24 | 09NOV2004 | 168 | 90 | 104 | 78 | 112 | 102 | 57 | 22 | -2 | -0 |
| | | 223 | Final visit | 09NOV2004 | 168 | 90 | 104 | 78 | 112 | 102 | 78 | 22 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803099

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048021 | 1 | Screening | 25MAY2004 | -7 | 105 | 142 | 87 | 112 | 146 | 90 | 7 | 4 | 3 |
| | | 1 | Baseline | 25MAY2004 | -7 | 105 | 142 | 87 | 112 | 146 | 90 | 7 | 4 | 3 |
| | | 102 | Week 1 | 16JUN2004 | 17 | 111 | 144 | 82 | 113 | 100 | 92 | 10 | -6 | -5 |
| | | 223 | Week 12 | 23AUG2004 | 83 | 103 | 126 | 78 | 117 | 122 | 60 | 16 | -29 | -10 |
| | | 223 | Final visit | 23AUG2004 | 83 | 103 | 126 | 78 | 117 | 122 | 81 | 14 | -4 | 3 |
| | E0048024 | 1 | Screening | 02JUN2004 | -7 | 65 | 141 | 83 | 68 | 138 | 86 | 3 | -3 | 3 |
| | | 1 | Baseline | 02JUN2004 | -7 | 65 | 141 | 83 | 68 | 138 | 86 | 3 | -3 | 3 |
| | | 102 | Week 1 | 16JUN2004 | 7 | 72 | 140 | 82 | 76 | 137 | 80 | 4 | -3 | 6 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 76 | 138 | 84 | 80 | 140 | 82 | 4 | 2 | -2 |
| | | 106 | Week 12 | 01SEP2004 | 84 | 72 | 138 | 80 | 80 | 130 | 82 | 8 | -8 | 2 |
| | | 106 | Final visit | 01SEP2004 | 84 | 72 | 138 | 80 | 80 | 130 | 82 | 8 | -8 | 2 |
| | E0048025 | 1 | Screening | 16JUN2004 | -6 | 66 | 100 | 70 | 70 | 96 | 76 | 4 | -4 | 6 |
| | | 1 | Baseline | 16JUN2004 | -6 | 66 | 100 | 70 | 70 | 96 | 76 | 4 | -4 | 6 |
| | | 102 | Week 1 | 30JUN2004 | 8 | 63 | 101 | 67 | 74 | 98 | 77 | 11 | -12 | -20 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 84 | 102 | 80 | 112 | 90 | 60 | 28 | -12 | -20 |
| | | 223 | Week 12 | 21JUL2004 | 29 | 67 | 134 | 89 | 108 | 100 | 81 | 41 | -34 | -8 |
| | | 223 | Final visit | 21JUL2004 | 29 | 67 | 134 | 89 | 108 | 100 | 81 | 41 | -34 | -8 |
| | E0048029 | 1 | Screening | 25JUN2004 | -7 | 60 | 138 | 84 | 68 | 150 | 90 | 8 | 12 | 6 |
| | | 1 | Baseline | 25JUN2004 | -7 | 60 | 138 | 84 | 68 | 150 | 90 | 8 | 12 | 6 |
| | | 102 | Week 1 | 09JUL2004 | 7 | 76 | 157 | 80 | 80 | 157 | 93 | 4 | 0 | 13 |
| | | 103 | Week 2 | 23JUL2004 | 21 | 74 | 165 | 89 | 71 | 136 | 84 | -3 | -29 | -5 |
| | | 223 | Week 12 | 13SEP2004 | 73 | 56 | 136 | 78 | 68 | 132 | 88 | 12 | -4 | 10 |
| | | 223 | Final visit | 13SEP2004 | 73 | 56 | 136 | 78 | 68 | 132 | 88 | 12 | -4 | 10 |
| | E0048030 | 1 | Screening | 28JUN2004 | -2 | 60 | 114 | 66 | 88 | 114 | 67 | 28 | 0 | 1 |
| | | 1 | Baseline | 28JUN2004 | -2 | 60 | 114 | 66 | 88 | 114 | 67 | 28 | 0 | 1 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 63 | 103 | 65 | 80 | 106 | 70 | 17 | 3 | 10 |
| | | 103 | Week 2 | 19JUL2004 | 19 | 87 | 114 | 65 | 121 | 117 | 69 | 34 | 3 | 4 |
| | | 103 | Final visit | 19JUL2004 | 19 | 87 | 114 | 65 | 121 | 117 | 69 | 34 | 3 | 4 |
| | E0048032 | 1 | Screening | 07JUL2004 | -5 | 82 | 116 | 80 | 81 | 121 | 83 | -1 | 5 | 3 |
| | | 1 | Baseline | 07JUL2004 | -5 | 82 | 116 | 80 | 81 | 121 | 83 | -1 | 5 | 3 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 78 | 100 | 72 | 80 | 104 | 72 | -2 | 4 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803100

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048032 | 103 | Week 2 | 26JUL2004 | 14 | 94 | 119 | 79 | 97 | 110 | 80 | 3 | -9 | 1 |
| | | 106 | Week 12 | 30SEP2004 | 80 | 77 | 106 | 72 | 84 | 108 | 76 | 7 | 2 | 4 |
| | | 223 | Week 12 | 1NOV2004 | 122 | 74 | 111 | 76 | 83 | 111 | 81 | 9 | 0 | 5 |
| | | 223 | Final visit | 1NOV2004 | 122 | 74 | 111 | 76 | 83 | 111 | 81 | 9 | 0 | 5 |
| | E0048035 | 1 | Screening | 30AUG2004 | -3 | 72 | 121 | 85 | 91 | 125 | 82 | 19 | 4 | -3 |
| | | 1 | Baseline | 30SEP2004 | -3 | 72 | 121 | 80 | 91 | 121 | 82 | 19 | 0 | 2 |
| | | 223 | Week 1 | 10SEP2004 | 8 | 80 | 120 | 70 | 92 | 108 | 62 | 12 | -12 | -8 |
| | | 223 | Final visit | 10SEP2004 | 8 | 80 | 120 | 70 | 92 | 108 | 62 | 12 | -12 | -8 |
| | E0048036 | 1 | Screening | 07SEP2004 | -3 | 80 | 121 | 80 | 93 | 126 | 82 | 13 | 5 | 2 |
| | | 1 | Baseline | 07SEP2004 | -3 | 80 | 121 | 80 | 93 | 126 | 80 | 13 | 5 | 0 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 86 | 116 | 78 | 112 | 106 | 80 | 26 | -10 | 2 |
| | | 103 | Week 2 | 27SEP2004 | 17 | 66 | 106 | 68 | 86 | 106 | 76 | 20 | 0 | 8 |
| | | 116 | Week 12 | 07DEC2004 | 88 | 64 | 116 | 76 | 82 | 107 | 76 | 18 | -9 | 0 |
| | | 223 | Week 24 | 25FEB2005 | 168 | 51 | 119 | 77 | 66 | 125 | 78 | 15 | 6 | 1 |
| | | 223 | Final visit | 25FEB2005 | 168 | 51 | 119 | 77 | 66 | 125 | 78 | 15 | 6 | 1 |
| | E0048037 | 1 | Screening | 10SEP2004 | -6 | 53 | 126 | 76 | 64 | 144 | 95 | 11 | 18 | 19 |
| | | 1 | Baseline | 10SEP2004 | -6 | 53 | 126 | 76 | 64 | 144 | 95 | 11 | 18 | 19 |
| | | 102 | Week 1 | 22SEP2004 | 6 | 62 | 147 | 78 | 88 | 147 | 102 | 26 | 0 | 24 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 68 | 122 | 86 | 96 | 122 | 94 | 28 | 0 | 8 |
| | | 223 | Final visit | 18OCT2004 | 32 | 81 | 119 | 72 | 100 | 144 | 84 | 19 | 25 | 12 |
| | E0048040 | 1 | Screening | 30SEP2004 | -7 | 82 | 137 | 87 | 83 | 106 | 88 | 1 | -31 | 1 |
| | | 1 | Baseline | 30SEP2004 | -7 | 82 | 137 | 82 | 83 | 130 | 77 | 1 | -7 | -5 |
| | | 102 | Week 1 | 13OCT2004 | 6 | 100 | 118 | 76 | 108 | 112 | 78 | 8 | -6 | 2 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 76 | 133 | 83 | 84 | 140 | 79 | 8 | 7 | -4 |
| | | 223 | Final visit | 08DEC2004 | 62 | 96 | 133 | 83 | 105 | 140 | 79 | 9 | 7 | -4 |
| | E0048043 | 1 | Screening | 28OCT2004 | -6 | 80 | 138 | 80 | 88 | 140 | 86 | 8 | 2 | 6 |
| | | 1 | Baseline | 28OCT2004 | -6 | 80 | 138 | 80 | 88 | 140 | 88 | 8 | 2 | 6 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 72 | 132 | 82 | 80 | 144 | 80 | 6 | -2 | -5 |
| | | 223 | Week 12 | 26JAN2005 | 84 | 76 | 134 | 80 | 88 | 148 | 76 | 12 | 14 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803101

Listing 12.2.9-1  Vital Signs

Page 142 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048043 | 223 | Final visit | 26JAN2005 | 84 | 76 | 134 | 80 | 88 | 148 | 80 | 12 | 14 | 0 |
| | E0048044 | 1 | Screening | 12NOV2004 | -4 | 88 | 120 | 74 | 96 | 130 | 78 | 8 | 10 | 4 |
| | | 1 | Baseline | 12NOV2004 | -4 | 88 | 121 | 74 | 96 | 128 | 78 | 8 | 10 | 4 |
| | | 102 | Week 1 | 23NOV2004 | 7 | 84 | 121 | 82 | 106 | 114 | 81 | 22 | -7 | -1 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 88 | 122 | 75 | 111 | 121 | 82 | 23 | -1 | 7 |
| | | 106 | Week 12 | 08FEB2005 | 84 | 86 | 114 | 72 | 98 | 116 | 72 | 12 | 2 | 0 |
| | | 106 | Final visit | 08FEB2005 | 84 | 86 | 114 | 72 | 98 | 116 | 72 | 12 | 2 | 0 |
| | E0048046 | 1 | | 18JAN2005 | -9 | 70 | 117 | 73 | 75 | 113 | 70 | 5 | -4 | -3 |
| | E0048048 | 1 | Screening | 02MAR2005 | -5 | 68 | 133 | 77 | 72 | 128 | 81 | 4 | -5 | 4 |
| | | 1 | Baseline | 02MAR2005 | -5 | 68 | 133 | 77 | 72 | 128 | 81 | 4 | -5 | 4 |
| | | 102 | Week 1 | 14MAR2005 | 7 | 80 | 156 | 83 | 114 | 140 | 85 | 34 | -16 | 2 |
| | | 103 | Week 2 | 21MAR2005 | 16 | 86 | 148 | 78 | 93 | 157 | 84 | 7 | 9 | 6 |
| | | 223 | Week 2 | 12APR2005 | 36 | 67 | 140 | 75 | 70 | 136 | 80 | 3 | -4 | 5 |
| | | 223 | Final visit | 12APR2005 | 36 | 67 | 140 | 75 | 70 | 136 | 80 | 3 | -4 | 5 |
| | E0048049 | 1 | Screening | 10MAR2005 | -6 | 76 | 142 | 84 | 80 | 124 | 84 | 4 | -18 | 0 |
| | | 1 | Baseline | 10MAR2005 | -6 | 76 | 142 | 84 | 80 | 124 | 84 | 4 | -18 | 0 |
| | | 102 | Week 1 | 22MAR2005 | 6 | 86 | 144 | 93 | 97 | 137 | 100 | 11 | -7 | 7 |
| | | 102 | Final visit | 22MAR2005 | 6 | 86 | 144 | 93 | 97 | 137 | 100 | 11 | -7 | 7 |
| | E0048051 | 1 | Screening | 06APR2005 | -6 | 66 | 100 | 63 | 88 | 122 | 72 | 22 | 22 | 9 |
| | | 1 | Baseline | 06APR2005 | -6 | 66 | 100 | 60 | 88 | 122 | 65 | 22 | 22 | 5 |
| | | 102 | Week 1 | 19APR2005 | 7 | 68 | 97 | 68 | 86 | 86 | 62 | 18 | -11 | -6 |
| | | 103 | Week 12 | 26APR2005 | 14 | 82 | 95 | 52 | 101 | 101 | 69 | 19 | 6 | 17 |
| | | 223 | Week 24 | 07SEP2005 | 148 | 77 | 96 | 58 | 102 | 92 | 60 | 25 | -4 | 2 |
| | | 223 | Final visit | 07SEP2005 | 148 | 77 | 96 | 58 | 102 | 92 | 60 | 25 | -4 | 2 |
| | E0048052 | 1 | Screening | 06APR2005 | -6 | 72 | 128 | 80 | 78 | 121 | 77 | 6 | -7 | -3 |
| | | 1 | Baseline | 06APR2005 | -6 | 72 | 128 | 80 | 78 | 121 | 77 | 6 | -7 | -3 |
| | | 102 | Week 1 | 19APR2005 | 7 | 77 | 124 | 75 | 105 | 120 | 84 | 28 | -4 | 9 |
| | | 103 | Week 2 | 10MAY2005 | 28 | 64 | 120 | 78 | 90 | 128 | 84 | 26 | 8 | 6 |
| | | 223 | Final visit | 10MAY2005 | 28 | 64 | 120 | 78 | 90 | 128 | 84 | 26 | 8 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803102

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048054 | 1 | Screening | 14APR2005 | -6 | 79 | 148 | 97 | 88 | 153 | 102 | 9 | 5 | 5 |
| | | 1 | Baseline | 14APR2005 | -6 | 79 | 148 | 97 | 88 | 153 | 102 | 9 | 5 | 5 |
| | | 101 | Week 1 | 27APR2005 | 7 | 80 | 150 | 98 | 88 | 153 | 90 | 8 | 0 | -8 |
| | | 102 | Week 2 | 06MAY2005 | 14 | 80 | 160 | 90 | 88 | 162 | 90 | 8 | 2 | 0 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 87 | 147 | 95 | 93 | 140 | 100 | 6 | -7 | 5 |
| | | 106 | Final visit | 14JUL2005 | 85 | 87 | 147 | 95 | 93 | 140 | 100 | 6 | -7 | 5 |
| | E0048056 | 1 | Screening | 01JUN2005 | -2 | 64 | 118 | 80 | 72 | 128 | 82 | 8 | 10 | 2 |
| | | 1 | Baseline | 01JUN2005 | -2 | 64 | 118 | 80 | 72 | 128 | 82 | 8 | 10 | 2 |
| | | 102 | Week 1 | 10JUN2005 | 7 | 62 | 120 | 84 | 81 | 115 | 82 | 19 | -5 | -2 |
| | | 103 | Week 2 | 15JUN2005 | 14 | 62 | 120 | 80 | 106 | 120 | 87 | 27 | -7 | -3 |
| | | 103 | Final visit | 17JUN2005 | 14 | 79 | 113 | 80 | 106 | 120 | 77 | 27 | 7 | -3 |
| | E0048057 | 1 | Screening | 02JUN2005 | -5 | 49 | 108 | 70 | 60 | 112 | 80 | 11 | 4 | 10 |
| | | 1 | Baseline | 02JUN2005 | -5 | 49 | 108 | 70 | 60 | 112 | 80 | 11 | 4 | 10 |
| | | 102 | Week 1 | 16JUN2005 | 9 | 72 | 102 | 90 | 93 | 136 | 94 | 21 | -16 | 4 |
| | | 103 | Week 2 | 23JUN2005 | 16 | 98 | 142 | 88 | 117 | 146 | 86 | 19 | 4 | -2 |
| | | 223 | Week 12 | 03AUG2005 | 57 | 73 | 131 | 89 | 95 | 138 | 90 | 22 | 7 | 1 |
| | | 223 | Final visit | 03AUG2005 | 57 | 73 | 131 | 89 | 95 | 138 | 90 | 22 | 7 | 1 |
| | E0048059 | 1 | Screening | 04AUG2005 | -6 | 63 | 123 | 75 | 88 | 125 | 76 | 25 | 2 | 1 |
| | | 1 | Baseline | 04AUG2005 | -6 | 63 | 123 | 75 | 88 | 125 | 76 | 25 | 2 | 1 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 68 | 123 | 72 | 86 | 126 | 73 | 18 | -2 | -2 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 68 | 122 | 66 | 86 | 189 | 73 | 18 | 67 | 7 |
| | | 103 | Final visit | 22AUG2005 | 12 | 68 | 122 | 66 | 86 | 189 | 73 | 18 | 67 | 7 |
| | E0048060 | 1 | Screening | 05AUG2005 | -6 | 65 | 131 | 86 | 67 | 136 | 73 | 2 | 5 | -13 |
| | | 1 | Baseline | 05AUG2005 | -6 | 65 | 131 | 86 | 67 | 136 | 73 | 2 | 5 | -13 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 83 | 121 | 73 | 103 | 119 | 72 | 20 | -2 | -1 |
| | | 103 | Week 2 | 26AUG2005 | 15 | 70 | 142 | 82 | 80 | 137 | 85 | 10 | -5 | 3 |
| | | 103 | Final visit | 26AUG2005 | 15 | 70 | 142 | 82 | 80 | 137 | 85 | 10 | -5 | 3 |
| | E0048061 | 1 | Screening | 10AUG2005 | -5 | 63 | 140 | 68 | 86 | 135 | 79 | 23 | -5 | 11 |
| | | 1 | Baseline | 10AUG2005 | -5 | 63 | 140 | 68 | 86 | 135 | 79 | 23 | -5 | 11 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 94 | 142 | 75 | 91 | 131 | 95 | -3 | -8 | 20 |
| | | 103 | Week 2 | 29AUG2005 | 14 | 94 | 137 | 75 | 91 | 131 | 88 | -3 | -6 | 13 |
| | | 103 | Final visit | 29AUG2005 | 14 | 94 | 137 | 75 | 91 | 131 | 88 | -3 | -6 | 13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803103

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048062 | 1 | Screening | 24AUG2005 | -7 | 83 | 89 | 57 | 111 | 106 | 67 | 28 | 17 | 10 |
| | | 1 | Baseline | 24AUG2005 | -7 | 83 | 89 | 57 | 111 | 106 | 67 | 28 | 17 | 10 |
| | | 103 | Week 2 | 01SEP2005 | 0 | 114 | 108 | 78 | 116 | 118 | 84 | 2 | 10 | 6 |
| | | 106 | Week 12 | 15SEP2005 | 15 | 129 | 118 | 73 | 123 | 110 | 73 | -6 | -8 | 0 |
| | | 106 | Week 12 | 23NOV2005 | 84 | 96 | 107 | 72 | 94 | 105 | 78 | -2 | -2 | 6 |
| | | 106 | Final visit | 23NOV2005 | 84 | 96 | 107 | 72 | 94 | 105 | 78 | -2 | -2 | 6 |
| | E0049001 | 1 | Screening | 29JUN2004 | -7 | 104 | 154 | 88 | 110 | 141 | 75 | 6 | -13 | -13 |
| | | 1 | Baseline | 29JUN2004 | -7 | 104 | 154 | 88 | 110 | 141 | 75 | 6 | -13 | -13 |
| | | 103 | Week 2 | 19JUL2004 | 13 | 91 | 163 | 83 | 96 | 155 | 83 | 5 | -8 | 0 |
| | | 106 | Week 12 | 28SEP2004 | 104 | 64 | 124 | 86 | 90 | 120 | 90 | 26 | -4 | 4 |
| | | 223 | Week 12 | 18OCT2004 | 104 | 88 | 168 | 102 | 104 | 136 | 90 | 16 | -32 | -12 |
| | | 223 | Final visit | 18OCT2004 | 104 | 88 | 168 | 102 | 104 | 136 | 90 | 16 | -32 | -12 |
| | E0050002 | 102 | Week 1 | 13APR2004 | -14 | 72 | 102 | 60 | 72 | 108 | 62 | 0 | 6 | 2 |
| | | 1 | Baseline | 04MAY2004 | 0 | 82 | 136 | 77 | 90 | 132 | 80 | 8 | -4 | 3 |
| | | 223 | Week 12 | 17AUG2004 | 112 | 74 | 137 | 77 | 94 | 129 | 80 | 20 | -8 | 3 |
| | | 223 | Final visit | 17AUG2004 | 112 | 74 | 137 | 77 | 94 | 129 | 80 | 20 | -8 | 3 |
| | E0050003 | 1 | Screening | 15APR2004 | -7 | 78 | 135 | 80 | 86 | 132 | 82 | 8 | -3 | 2 |
| | | 1 | Baseline | 15APR2004 | -7 | 78 | 135 | 80 | 86 | 132 | 82 | 8 | -3 | 2 |
| | | 103 | Week 1 | 28APR2004 | 6 | 91 | 140 | 90 | 91 | 139 | 92 | 0 | -1 | 2 |
| | | 223 | Final visit | 28APR2004 | 6 | 91 | 140 | 90 | 91 | 139 | 92 | 0 | -1 | 2 |
| | E0050004 | 1 | Screening | 15APR2004 | -6 | 72 | 118 | 68 | 72 | 118 | 68 | 0 | 0 | 0 |
| | | 1 | Baseline | 15APR2004 | -6 | 72 | 118 | 68 | 72 | 118 | 68 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 14 | 63 | 102 | 67 | 67 | 116 | 67 | 4 | 9 | 0 |
| | | 106 | Week 12 | 05JUL2004 | 76 | 55 | 106 | 67 | 57 | 119 | 74 | 2 | 13 | 7 |
| | | 223 | Week 12 | 06JUL2004 | 76 | 55 | 106 | 67 | 57 | 119 | 74 | 2 | 13 | 7 |
| | | 223 | Final visit | 06JUL2004 | 76 | 55 | 106 | 67 | 57 | 119 | 74 | 2 | 13 | 7 |
| | E0050007 | 1 | Screening | 22APR2004 | -6 | 62 | 130 | 82 | 74 | 116 | 80 | 12 | -14 | -2 |
| | | 1 | Baseline | 22APR2004 | -6 | 62 | 130 | 82 | 74 | 116 | 80 | 12 | -14 | -2 |
| | | 102 | Week 1 | 03MAY2004 | 5 | 60 | 110 | 80 | 74 | 123 | 89 | 14 | 13 | 9 |
| | | 103 | Week 2 | 10MAY2004 | 12 | 62 | 105 | 72 | 78 | 118 | 88 | 16 | 13 | 16 |
| | | 223 | Week 12 | 21JUN2004 | 54 | 73 | 108 | 66 | 78 | 122 | 86 | 5 | 14 | 20 |
| | | 223 | Final visit | 21JUN2004 | 54 | 73 | 108 | 66 | 78 | 122 | 86 | 5 | 14 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803104

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050010 | 1 | Screening | 28APR2004 | -7 | 49 | 142 | 95 | 55 | 138 | 89 | 6 | -4 | -6 |
| | | 1 | Baseline | 28APR2004 | -7 | 49 | 142 | 95 | 55 | 138 | 89 | 6 | -4 | -6 |
| | | 223 | Week 1 | 2MAY2004 | 7 | 60 | 124 | 90 | 70 | 136 | 84 | 10 | 12 | -6 |
| | | 223 | Final visit | 12MAY2004 | 7 | 60 | 124 | 80 | 70 | 136 | 84 | 10 | 12 | 4 |
| | E0050012 | 1 | Screening | 4MAY2004 | -7 | 70 | 138 | 83 | 84 | 134 | 91 | 14 | -4 | 8 |
| | | 1 | Baseline | 4MAY2004 | -7 | 70 | 138 | 83 | 84 | 134 | 91 | 14 | -4 | 8 |
| | | 223 | Week 1 | 18MAY2004 | 7 | 80 | 98 | 68 | 88 | 110 | 78 | 8 | 12 | 10 |
| | | 223 | Final visit | 18MAY2004 | 7 | 80 | 98 | 68 | 88 | 110 | 78 | 8 | 12 | 10 |
| | E0050013 | 1 | Screening | 05MAY2004 | -7 | 74 | 120 | 78 | 76 | 125 | 75 | 2 | 5 | -3 |
| | | 1 | Baseline | 05MAY2004 | -7 | 74 | 120 | 78 | 76 | 125 | 75 | 2 | 5 | -3 |
| | | 102 | Week 1 | 18MAY2004 | 6 | 76 | 108 | 82 | 76 | 120 | 88 | 0 | 12 | 6 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 76 | 105 | 78 | 82 | 120 | 88 | 6 | 15 | 10 |
| | | 103 | Final visit | 26MAY2004 | 14 | 76 | 105 | 78 | 82 | 120 | 88 | 6 | 15 | 10 |
| | E0050016 | 1 | Screening | 11MAY2004 | -6 | 68 | 120 | 72 | 68 | 136 | 78 | 0 | 16 | 6 |
| | | 1 | Baseline | 11MAY2004 | -6 | 68 | 120 | 72 | 68 | 136 | 78 | 0 | 16 | 6 |
| | E0050018 | 1 | Screening | 20MAY2004 | -7 | 80 | 110 | 66 | 96 | 118 | 88 | 16 | 8 | 22 |
| | | 1 | Baseline | 20MAY2004 | -7 | 80 | 110 | 66 | 96 | 118 | 88 | 16 | 8 | 22 |
| | | 102 | Week 1 | 03JUN2004 | 7 | 76 | 122 | 76 | 100 | 128 | 82 | 18 | 6 | 6 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 96 | 112 | 72 | 96 | 120 | 80 | 20 | 8 | 8 |
| | | 103 | Final visit | 09JUN2004 | 13 | 96 | 112 | 72 | 96 | 120 | 80 | 20 | 8 | 8 |
| | E0050019 | 1 | Screening | 26MAY2004 | -7 | 62 | 120 | 78 | 72 | 130 | 86 | 10 | 10 | 8 |
| | | 1 | Baseline | 26MAY2004 | -7 | 74 | 120 | 78 | 88 | 120 | 86 | 14 | 0 | 8 |
| | | 102 | Week 1 | 08JUN2004 | 6 | 74 | 125 | 70 | 88 | 120 | 70 | 14 | 0 | 10 |
| | | 103 | Week 2 | 15JUN2004 | 13 | 70 | 125 | 70 | 82 | 116 | 70 | 12 | -9 | 0 |
| | | 103 | Final visit | 15JUN2004 | 13 | 70 | 125 | 70 | 82 | 116 | 70 | 12 | -9 | 0 |
| | E0050020 | 1 | Screening | 01JUN2004 | -6 | 64 | 112 | 72 | 76 | 120 | 80 | 12 | 8 | 8 |
| | | 1 | Baseline | 01JUN2004 | -6 | 64 | 112 | 72 | 76 | 120 | 80 | 12 | 8 | 8 |
| | | 102 | Week 1 | 17JUN2004 | 10 | 74 | 124 | 82 | 86 | 120 | 74 | 12 | -4 | -8 |
| | | 103 | Week 2 | 23JUN2004 | 16 | 88 | 138 | 90 | 97 | 136 | 88 | 9 | -2 | -2 |
| | | 223 | Final visit | 2SEP2004 | 87 | 88 | 138 | 90 | 97 | 136 | 88 | 9 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803105

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050021 | 1 | Screening | 09JUN2004 | -6 | 84 | 137 | 87 | 101 | 120 | 87 | 17 | -17 | 0 |
| | | 1 | Baseline | 09JUN2004 | -6 | 84 | 137 | 87 | 101 | 120 | 87 | 17 | -17 | 0 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 90 | 134 | 82 | 98 | 130 | 72 | 8 | -4 | -6 |
| | | 223 | Week 12 | 10AUG2004 | 56 | 82 | 127 | 76 | 98 | 112 | 83 | 16 | -15 | 7 |
| | | 223 | Final visit | 10AUG2004 | 56 | 82 | 127 | 76 | 98 | 112 | 83 | 16 | -15 | 7 |
| | E0050022 | 1 | Screening | 16JUN2004 | -5 | 74 | 145 | 92 | 75 | 137 | 92 | 1 | -8 | 0 |
| | | 1 | Baseline | 16JUN2004 | -5 | 74 | 145 | 92 | 75 | 137 | 92 | 1 | -8 | 0 |
| | | 102 | Week 1 | 28JUN2004 | 7 | 82 | 142 | 88 | 90 | 134 | 86 | 8 | -8 | -2 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 86 | 140 | 94 | 117 | 135 | 89 | 31 | -5 | -5 |
| | | 223 | Week 12 | 24AUG2004 | 64 | 71 | 128 | 87 | 91 | 132 | 94 | 20 | 4 | 7 |
| | | 223 | Final visit | 24AUG2004 | 64 | 71 | 128 | 87 | 91 | 132 | 94 | 20 | 4 | 7 |
| | E0051004 | 1 | Screening | 2AUG2004 | -7 | 80 | 118 | 88 | 90 | 112 | 88 | 10 | -6 | 0 |
| | | 1 | Baseline | 2AUG2004 | -7 | 80 | 118 | 88 | 90 | 112 | 88 | 10 | -6 | 0 |
| | | 102 | Week 1 | 07SEP2004 | 7 | 80 | 120 | 88 | 88 | 118 | 84 | 8 | -2 | -4 |
| | | 223 | Week 2 | 14SEP2004 | 14 | 88 | 122 | 86 | 90 | 116 | 84 | 2 | -6 | -2 |
| | | 223 | Final visit | 14SEP2004 | 14 | 88 | 122 | 86 | 90 | 116 | 84 | 2 | -6 | -2 |
| | E0052002 | 1 | Screening | 17MAY2004 | -7 | 64 | 132 | 68 | 74 | 137 | 76 | 10 | 5 | 8 |
| | | 1 | Baseline | 17MAY2004 | -7 | 64 | 132 | 68 | 74 | 137 | 76 | 10 | 5 | 8 |
| | | 106 | Week 12 | 09JUN2004 | 16 | 58 | 107 | 61 | 68 | 110 | 72 | 10 | 3 | 11 |
| | | 223 | Week 24 | 18AUG2004 | 86 | 61 | 109 | 68 | 64 | 112 | 75 | 3 | 3 | 7 |
| | | 223 | Final visit | 08NOV2004 | 168 | 60 | 120 | 77 | 64 | 125 | 80 | 4 | 5 | 3 |
| | E0052003 | 1 | Screening | 10MAY2004 | -7 | 70 | 110 | 76 | 74 | 100 | 68 | 4 | -10 | -8 |
| | | 1 | Baseline | 10MAY2004 | -7 | 70 | 110 | 76 | 74 | 100 | 68 | 4 | -10 | -8 |
| | | 102 | Week 1 | 26MAY2004 | 9 | 64 | 106 | 64 | 74 | 110 | 61 | 10 | 4 | -3 |
| | | 103 | Week 2 | 01JUL2004 | 45 | 66 | 110 | 66 | 64 | 118 | 74 | -2 | 8 | 8 |
| | | 223 | Final visit | 01JUL2004 | 45 | 60 | 110 | 66 | 64 | 118 | 74 | 4 | 8 | 8 |
| | E0052005 | 1 | Screening | 27MAY2004 | -7 | 57 | 112 | 74 | 60 | 110 | 81 | 3 | -2 | 7 |
| | | 1 | Baseline | 27MAY2004 | -7 | 57 | 112 | 74 | 60 | 110 | 81 | 3 | -2 | 7 |
| | | 102 | Week 1 | 10JUN2004 | 7 | 72 | 108 | 74 | 70 | 110 | 70 | -2 | 2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803106

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0052005 | 102 | Final visit | 10JUN2004 | 7 | 72 | 108 | 74 | 70 | 110 | 70 | -2 | 2 | -4 |
| | E0052006 | 1 | Screening | 16JUN2004 | -6 | 88 | 102 | 68 | 94 | 101 | 71 | 6 | -1 | 3 |
| | | 1 | Baseline | 16JUN2004 | -6 | 88 | 102 | 68 | 94 | 101 | 71 | 6 | -1 | 3 |
| | | 102 | Week 1 | 29JUN2004 | 7 | 74 | 106 | 64 | 76 | 110 | 70 | 2 | 4 | 6 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 84 | 103 | 62 | 96 | 108 | 74 | 12 | 5 | 12 |
| | | 106 | Week 12 | 07OCT2004 | 107 | 78 | 108 | 60 | 83 | 114 | 79 | 6 | 6 | 19 |
| | | 109 | Week 24 | 06DEC2004 | 167 | 80 | 108 | 71 | 82 | 111 | 73 | 3 | 3 | 2 |
| | | 223 | Week 36 | 01MAR2005 | 252 | 80 | 122 | 78 | 82 | 124 | 72 | 2 | 2 | -6 |
| | | 223 | Final visit | 01MAR2005 | 252 | 80 | 122 | 78 | 82 | 124 | 72 | 2 | 2 | -6 |
| | E0052007 | 1 | Screening | 08JUL2004 | -6 | 60 | 130 | 76 | 74 | 136 | 84 | 14 | 6 | 8 |
| | | 1 | Baseline | 08JUL2004 | -6 | 60 | 130 | 76 | 74 | 136 | 84 | 14 | 6 | 8 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 70 | 120 | 74 | 80 | 122 | 80 | 10 | 2 | 6 |
| | | 103 | Week 2 | 22JUL2004 | 14 | 80 | 120 | 68 | 84 | 122 | 76 | 4 | 2 | 8 |
| | | 103 | Final visit | 28JUL2004 | 14 | 80 | 118 | 68 | 84 | 122 | 76 | 4 | 4 | 8 |
| | E0052008 | 1 | Screening | 08JUL2004 | -7 | 74 | 106 | 72 | 80 | 110 | 70 | 6 | 4 | -2 |
| | | 1 | Baseline | 08JUL2004 | -7 | 78 | 106 | 68 | 84 | 110 | 70 | 6 | 4 | 2 |
| | | 103 | Week 2 | 29JUL2004 | 14 | 78 | 106 | 68 | 84 | 112 | 74 | 6 | 6 | 6 |
| | | 106 | Week 12 | 12OCT2004 | 89 | 68 | 109 | 70 | 74 | 114 | 78 | 6 | 5 | 8 |
| | | 106 | Final visit | 12OCT2004 | 89 | 68 | 109 | 70 | 74 | 114 | 78 | 6 | 5 | 8 |
| | E0052009 | 1 | Screening | 27JUL2004 | -7 | 65 | 122 | 84 | 75 | 128 | 88 | 10 | 6 | 4 |
| | | 1 | Baseline | 27JUL2004 | -7 | 65 | 122 | 84 | 75 | 128 | 88 | 10 | 6 | 4 |
| | | 103 | Week 2 | 19AUG2004 | 16 | 82 | 142 | 83 | 78 | 144 | 91 | -5 | 2 | 8 |
| | | 106 | Week 12 | 15OCT2004 | 103 | 90 | 130 | 88 | 84 | 135 | 95 | -6 | 7 | 11 |
| | | 223 | Week 24 | 13DEC2004 | 132 | 92 | 130 | 88 | 90 | 135 | 83 | -2 | 5 | -5 |
| | | 223 | Final visit | 13DEC2004 | 132 | 92 | 130 | 88 | 90 | 135 | 83 | -2 | 5 | -5 |
| | E0052010 | 1 | Screening | 12AUG2004 | -7 | 70 | 130 | 90 | 64 | 126 | 85 | -6 | -4 | -5 |
| | | 1 | Baseline | 12AUG2004 | -7 | 70 | 130 | 85 | 66 | 126 | 87 | -4 | -4 | -5 |
| | | 102 | Week 1 | 25AUG2004 | 6 | 62 | 124 | 78 | 68 | 130 | 87 | 6 | 6 | 2 |
| | | 103 | Week 2 | 01SEP2004 | 13 | 68 | 130 | 78 | 68 | 132 | 80 | 0 | 2 | 9 |
| | | 223 | Week 12 | 14OCT2004 | 56 | 68 | 121 | 74 | 75 | 130 | 80 | 7 | 9 | 6 |
| | | 223 | Final visit | 14OCT2004 | 56 | 68 | 121 | 74 | 75 | 130 | 80 | 7 | 9 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803107