Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0052011 | 1 | Screening | 23AUG2004 | -7 | 64 | 114 | 76 | 70 | 112 | 79 | 6 | -2 | 3 |
| | | 1 | Baseline | 23AUG2004 | -7 | 64 | 114 | 76 | 70 | 112 | 79 | 6 | -2 | 3 |
| | | 103 | Week 1 | 07SEP2004 | 8 | 70 | 115 | 74 | 75 | 119 | 76 | -5 | 4 | 2 |
| | | 106 | Week 12 | 13SEP2004 | 14 | 66 | 114 | 68 | 72 | 116 | 74 | 6 | 2 | 6 |
| | | 223 | Week 24 | 22NOV2004 | 84 | 68 | 112 | 74 | 69 | 115 | 76 | 1 | 3 | 2 |
| | | 223 | Final Visit | 23FEB2005 | 177 | 68 | 112 | 70 | 69 | 115 | 75 | 1 | 3 | 5 |
| | E0052013 | 1 | Screening | 28SEP2004 | -7 | 70 | 110 | 65 | 75 | 117 | 73 | 5 | 7 | 8 |
| | | 1 | Baseline | 28SEP2004 | -7 | 70 | 110 | 65 | 75 | 117 | 73 | 5 | 7 | 8 |
| | E0052015 | 1 | Screening | 04OCT2004 | -7 | 68 | 114 | 80 | 74 | 120 | 77 | 6 | 6 | -3 |
| | | 1 | Baseline | 04OCT2004 | -7 | 68 | 114 | 80 | 74 | 120 | 77 | 6 | 6 | -3 |
| | | 102 | Week 1 | 18OCT2004 | 14 | 72 | 124 | 78 | 84 | 125 | 85 | 12 | 1 | 7 |
| | | 106 | Week 12 | 30DEC2004 | 80 | 80 | 120 | 80 | 93 | 122 | 83 | 13 | 2 | 3 |
| | | 109 | Week 24 | 29MAR2005 | 169 | 76 | 122 | 84 | 78 | 125 | 83 | 2 | 3 | -1 |
| | | 223 | Final Visit | 04APR2005 | 175 | 74 | 124 | 82 | 76 | 125 | 83 | 2 | 1 | 1 |
| | E0052016 | 102 | Week 1 | 13OCT2004 | -19 | 70 | 130 | 90 | 65 | 128 | 84 | -5 | -2 | -6 |
| | | 106 | Week 12 | 08NOV2004 | 17 | 74 | 122 | 88 | 75 | 124 | 84 | 1 | 2 | -4 |
| | | 112 | Week 24 | 25JAN2005 | 95 | 76 | 128 | 78 | 80 | 132 | 81 | 4 | 4 | 3 |
| | | 223 | Final Visit | 25JAN2005 | 85 | 76 | 128 | 78 | 80 | 131 | 82 | 4 | 3 | 4 |
| | E0052018 | 1 | Screening | 03NOV2004 | -7 | 84 | 120 | 80 | 86 | 124 | 84 | 2 | 4 | 4 |
| | | 1 | Baseline | 03NOV2004 | -7 | 84 | 120 | 80 | 86 | 124 | 84 | 2 | 4 | 4 |
| | | 223 | Week 2 | 02DEC2004 | 22 | 78 | 128 | 78 | 82 | 130 | 82 | 4 | 2 | 4 |
| | | 223 | Final Visit | 02DEC2004 | 22 | 78 | 128 | 78 | 82 | 130 | 82 | 4 | 2 | 4 |
| | E0052021 | 1 | Screening | 18NOV2004 | -6 | 68 | 110 | 72 | 74 | 114 | 75 | 6 | 4 | 3 |
| | | 1 | Baseline | 18NOV2004 | -6 | 68 | 110 | 72 | 74 | 114 | 75 | 6 | 4 | 1 |
| | | 103 | Week 2 | 09DEC2004 | 15 | 70 | 110 | 74 | 72 | 111 | 73 | 2 | 1 | 1 |
| | | 109 | Week 12 | 16FEB2005 | 70 | 64 | 111 | 70 | 66 | 113 | 73 | 5 | 2 | 2 |
| | | 109 | Week 24 | 26MAY2005 | 181 | 64 | 111 | 65 | 66 | 113 | 66 | 2 | 2 | 1 |
| | | 109 | Final Visit | 24MAY2005 | 181 | 64 | 111 | 65 | 66 | 113 | 66 | 2 | 2 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803108

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052022 | 223 | Week 2 | 23NOV2004 | -8 | 76 | 122 | 75 | 80 | 126 | 80 | 4 | -4 | 5 |
| | | 223 | Week 2 | 17DEC2004 | 16 | 70 | 120 | 70 | 75 | 118 | 73 | 5 | -2 | 3 |
| | | 223 | Final visit | 17DEC2004 | 16 | 70 | 120 | 70 | 75 | 118 | 73 | 5 | -2 | 3 |
| | E0052023 | 1 | Screening | 04JAN2005 | -7 | 64 | 126 | 70 | 70 | 137 | 91 | 6 | 11 | 21 |
| | | 1 | Baseline | 04JAN2005 | -7 | 64 | 126 | 70 | 70 | 137 | 91 | 6 | 11 | 21 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 85 | 130 | 83 | 90 | 144 | 96 | 5 | 14 | 13 |
| | | 106 | Week 2 | 25JAN2005 | 14 | 75 | 130 | 84 | 92 | 138 | 86 | 17 | 4 | 2 |
| | | 106 | Week 12 | 05APR2005 | 84 | 74 | 130 | 82 | 77 | 134 | 85 | 3 | 4 | 3 |
| | | 223 | Week 24 | 01JUN2005 | 141 | 68 | 134 | 82 | 70 | 135 | 85 | 2 | 1 | 3 |
| | | 223 | Final visit | 01JUN2005 | 141 | 68 | 134 | 82 | 70 | 135 | 85 | 2 | 1 | 3 |
| | E0052024 | 1 | Screening | 10JAN2005 | -7 | 65 | 124 | 80 | 60 | 127 | 85 | -5 | 3 | 5 |
| | | 1 | Baseline | 10JAN2005 | -7 | 65 | 124 | 80 | 60 | 127 | 85 | -5 | 3 | 5 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 78 | 104 | 67 | 84 | 114 | 82 | 6 | 6 | 15 |
| | | 101 | Week 2 | 31JAN2005 | 14 | 76 | 107 | 67 | 82 | 113 | 73 | 6 | 7 | 3 |
| | | 223 | Week 12 | 22MAR2005 | 64 | 76 | 110 | 70 | 82 | 113 | 73 | 6 | 3 | 3 |
| | | 223 | Final visit | 22MAR2005 | 64 | 76 | 110 | 70 | 82 | 113 | 73 | 6 | 3 | 3 |
| | E0052025 | 1 | Screening | 10FEB2005 | -6 | 80 | 148 | 100 | 83 | 147 | 100 | 3 | -1 | 0 |
| | | 1 | Baseline | 10FEB2005 | -6 | 80 | 148 | 100 | 83 | 147 | 100 | 3 | -1 | 0 |
| | | 102 | Week 1 | 24FEB2005 | 8 | 80 | 140 | 100 | 85 | 143 | 101 | 3 | 3 | 1 |
| | | 223 | Week 2 | 30MAR2005 | 42 | 110 | 142 | 102 | 114 | 144 | 100 | 4 | 2 | -2 |
| | | 223 | Final visit | 30MAR2005 | 42 | 110 | 142 | 102 | 114 | 144 | 100 | 4 | 2 | -2 |
| | E0052026 | 1 | Screening | 23FEB2005 | -7 | 64 | 118 | 82 | 68 | 121 | 80 | 4 | 3 | -2 |
| | | 1 | Baseline | 23FEB2005 | -7 | 64 | 118 | 82 | 68 | 121 | 80 | 4 | 3 | -2 |
| | | 102 | Week 1 | 09MAR2005 | 7 | 68 | 122 | 82 | 72 | 125 | 80 | 4 | 3 | -2 |
| | | 102 | Final visit | 09MAR2005 | 7 | 68 | 122 | 82 | 72 | 125 | 80 | 4 | 3 | -2 |
| | E0052027 | 1 | Screening | 03MAR2005 | -5 | 64 | 108 | 68 | 68 | 110 | 70 | 4 | 2 | 2 |
| | | 1 | Baseline | 03MAR2005 | -5 | 64 | 108 | 68 | 68 | 110 | 70 | 4 | 2 | 2 |
| | | 103 | Week 2 | 23MAR2005 | 15 | 61 | 106 | 68 | 67 | 108 | 70 | 2 | 2 | 2 |
| | | 223 | Week 12 | 02JUN2005 | 61 | 66 | 112 | 64 | 74 | 113 | 79 | 3 | 2 | -1 |
| | | 223 | Week 24 | 27JUL2005 | 141 | 66 | 112 | 64 | 69 | 113 | 65 | 3 | 1 | 1 |
| | | 223 | Final visit | 27JUL2005 | 141 | 66 | 112 | 64 | 69 | 113 | 65 | 3 | 1 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE    DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803109

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | 1 | Screening | 31MAR2005 | -5 | 74 | 125 | 82 | 79 | 128 | 83 | 5 | 3 | 1 |
| | | 1 | Baseline | 31MAR2005 | -5 | 74 | 125 | 82 | 79 | 128 | 83 | 5 | 3 | 1 |
| | | 106 | Week 12 | 3APR2005 | 8 | 78 | 124 | 82 | 80 | 128 | 85 | 2 | 4 | 3 |
| | | 109 | Week 24 | 28JUN2005 | 84 | 72 | 122 | 80 | 74 | 125 | 81 | 2 | 3 | 1 |
| | | 223 | Week 24 | 20SEP2005 | 168 | 72 | 120 | 78 | 76 | 124 | 82 | 4 | 4 | 4 |
| | | 223 | Final visit | 18OCT2005 | 196 | 72 | 125 | 81 | 74 | 127 | 83 | 2 | 2 | 2 |
| | E0052029 | 1 | Screening | 14APR2005 | -6 | 92 | 133 | 89 | 97 | 136 | 92 | 5 | 3 | 3 |
| | | 1 | Baseline | 14APR2005 | -6 | 92 | 133 | 89 | 97 | 136 | 92 | 5 | 3 | 3 |
| | | 103 | Week 2 | 29APR2005 | 9 | 88 | 138 | 83 | 92 | 141 | 85 | 4 | 3 | 2 |
| | | 106 | Week 12 | 06MAY2005 | 16 | 85 | 128 | 90 | 87 | 129 | 95 | 2 | 1 | 5 |
| | | 109 | Week 24 | 14JUL2005 | 85 | 80 | 128 | 84 | 84 | 130 | 83 | 4 | 2 | -1 |
| | | 223 | Week 24 | 14OCT2005 | 177 | 70 | 128 | 80 | 75 | 129 | 85 | 5 | 1 | 5 |
| | | 223 | Final visit | 27OCT2005 | 190 | 70 | 122 | 74 | 74 | 125 | 76 | 2 | 3 | 2 |
| | E0052031 | 1 | Screening | 28APR2005 | -6 | 68 | 110 | 70 | 72 | 113 | 75 | 4 | 3 | 5 |
| | | 1 | Baseline | 28APR2005 | -6 | 68 | 110 | 70 | 72 | 113 | 75 | 4 | 3 | 5 |
| | | 103 | Week 2 | 17MAY2005 | 13 | 68 | 109 | 68 | 73 | 111 | 72 | 5 | 2 | 4 |
| | | 103 | Final visit | 17MAY2005 | 13 | 68 | 109 | 68 | 73 | 111 | 72 | 5 | 2 | 4 |
| | E0052034 | 1 | Screening | 20MAY2005 | -7 | 64 | 110 | 70 | 68 | 113 | 72 | 4 | 3 | 2 |
| | | 1 | Baseline | 20MAY2005 | -7 | 64 | 110 | 70 | 69 | 113 | 72 | 4 | 3 | 2 |
| | | 102 | Week 1 | 02JUN2005 | 6 | 66 | 118 | 80 | 69 | 120 | 83 | 3 | 2 | 3 |
| | | 223 | Week 12 | 27JUL2005 | 61 | 65 | 118 | 72 | 67 | 120 | 75 | 2 | 3 | 3 |
| | | 223 | Final visit | 27JUL2005 | 61 | 65 | 118 | 72 | 67 | 120 | 75 | 2 | 2 | 3 |
| | E0052035 | 1 | Week 1 | 26MAY2005 | -11 | 66 | 130 | 80 | 68 | 133 | 85 | 2 | 3 | 5 |
| | | 102 | Week 1 | 16JUN2005 | 10 | 76 | 133 | 82 | 77 | 131 | 83 | 1 | -2 | 1 |
| | | 102 | Final visit | 16JUN2005 | 10 | 76 | 133 | 82 | 77 | 131 | 83 | 1 | -2 | 1 |
| | E0052036 | 1 | Screening | 15JUN2005 | -7 | 74 | 133 | 85 | 75 | 131 | 86 | 1 | -2 | 1 |
| | | 1 | Baseline | 15JUN2005 | -7 | 74 | 133 | 85 | 75 | 131 | 86 | 1 | -2 | 1 |
| | E0053003 | 1 | Baseline | 18JUN2004 | -14 | 68 | 120 | 80 | 70 | 122 | 82 | 2 | 2 | 2 |
| | | 106 | Week 12 | 27SEP2004 | 87 | 84 | 138 | 88 | 86 | 136 | 84 | 2 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803110

Page 151 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053003 | 223 | Week 24 | 01DEC2004 | 152 | 80 | 120 | 90 | 88 | 130 | 90 | 8 | 10 | 0 |
|  |  | 223 | Final visit | 01DEC2004 | 152 | 80 | 120 | 90 | 88 | 130 | 90 | 8 | 10 | 0 |
|  | E0053004 | 103 | Week 2 | 2JUN2004 | -9 | 98 | 110 | 88 | 106 | 104 | 88 | 8 | -6 | 0 |
|  |  | 106 | Week 12 | 21JUL2004 | 21 | 96 | 118 | 86 | 98 | 120 | 84 | 2 | 2 | -2 |
|  |  | 109 | Week 24 | 22SEP2004 | 84 | 88 | 120 | 90 | 100 | 116 | 86 | 12 | -4 | -4 |
|  |  | 223 | Week 24 | 10JAN2005 | 194 | 94 | 120 | 78 | 100 | 118 | 82 | 6 | -2 | 4 |
|  |  | 223 | Final visit | 10JAN2005 | 194 | 94 | 120 | 78 | 100 | 118 | 82 | 6 | -2 | 4 |
|  | E0053005 | 1 | Screening | 22JUN2004 | -7 | 84 | 95 | 69 | 80 | 80 | 64 | -4 | -15 | -5 |
|  |  | 1 | Baseline | 22JUN2004 | -7 | 84 | 95 | 69 | 80 | 80 | 64 | -4 | -15 | -5 |
|  | E0053006 | 1 | Screening | 22JUN2004 | -7 | 93 | 120 | 98 | 94 | 118 | 92 | 1 | -2 | -6 |
|  |  | 1 | Baseline | 22JUN2004 | -7 | 93 | 120 | 98 | 94 | 118 | 92 | 1 | -2 | -6 |
|  |  | 102 | Week 1 | 15JUL2004 | 16 |  |  |  |  |  |  |  |  |  |
|  |  | 202 | Week 2 | 10AUG2004 | 42 | 83 | 161 | 103 | 97 | 157 | 119 | 14 | -4 | 16 |
|  |  | 223 | Final visit | 10AUG2004 | 42 | 83 | 161 | 103 | 97 | 157 | 119 | 14 | -4 | 16 |
|  | E0053007 | 103 | Week 2 | 28JUN2004 | -9 | 80 | 138 | 78 | 88 | 118 | 76 | 8 | -20 | -2 |
|  |  | 106 | Week 12 | 21JUL2004 | 14 | 86 | 110 | 70 | 90 | 110 | 68 | 4 | 0 | -2 |
|  |  | 109 | Week 24 | 29SEP2004 | 84 | 72 | 120 | 78 | 92 | 118 | 72 | 20 | -2 | -6 |
|  |  | 223 | Week 24 | 22DEC2004 | 168 | 88 | 122 | 80 | 94 | 120 | 82 | 6 | -2 | 2 |
|  |  | 223 | Final visit | 14JAN2005 | 191 | 104 | 130 | 78 | 112 | 120 | 75 | 8 | -10 | -3 |
|  | E0054001 | 1 | Screening | 08APR2004 | -6 | 67 | 115 | 67 | 94 | 116 | 76 | 27 | 1 | 9 |
|  |  | 1 | Baseline | 08APR2004 | -6 | 67 | 115 | 67 | 94 | 116 | 76 | 27 | 1 | 9 |
|  | E0054004 | 1 | Screening | 05MAY2004 | -7 | 76 | 123 | 78 | 90 | 135 | 90 | 14 | 12 | 12 |
|  |  | 1 | Baseline | 05MAY2004 | -7 | 76 | 123 | 78 | 90 | 135 | 90 | 14 | 12 | 12 |
|  |  | 102 | Week 1 | 18MAY2004 | 6 | 73 | 122 | 78 | 88 | 130 | 90 | 15 | 8 | 12 |
|  |  | 102 | Final visit | 19MAY2004 | 7 | 83 | 131 | 79 | 88 | 133 | 92 | 5 | 2 | 13 |
|  | E0054005 | 1 | Screening | 06MAY2004 | -7 | 42 | 164 | 88 | 44 | 158 | 95 | 2 | -6 | 7 |
|  |  | 102 | Baseline | 19MAY2004 | 6 | 51 | 162 | 86 | 73 | 132 | 90 | 22 | -10 | 6 |
|  |  | 106 | Week 12 | 04AUG2004 | 83 | 56 | 115 | 78 | 77 | 121 | 88 | 21 | 6 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803111

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054005 | 109 | Week 24 | 27OCT2004 | 167 | 76 | 140 | 92 | 110 | 139 | 90 | 34 | -1 | -2 |
| | | 223 | Week 36 | 19JAN2005 | 251 | 45 | 125 | 80 | 55 | 112 | 71 | 10 | -13 | -9 |
| | | 223 | Final visit | 19JAN2005 | 251 | 45 | 125 | 80 | 55 | 112 | 71 | 10 | -13 | -9 |
| | E0054006 | 1 | Screening | 12MAY2004 | -7 | 72 | 125 | 81 | 80 | 123 | 83 | 8 | -2 | 2 |
| | | 1 | Baseline | 12MAY2004 | -7 | 72 | 125 | 81 | 80 | 123 | 83 | 8 | -2 | 2 |
| | | 102 | Week 1 | 26MAY2004 | 7 | 101 | 125 | 80 | 116 | 120 | 87 | 15 | -5 | 7 |
| | | 102 | Final visit | 26MAY2004 | 7 | 101 | 125 | 80 | 116 | 140 | 87 | 15 | 15 | 7 |
| | E0054007 | 1 | Screening | 19MAY2004 | -7 | 77 | 132 | 92 | 87 | 147 | 100 | 10 | 15 | 8 |
| | | 1 | Baseline | 19MAY2004 | -7 | 77 | 132 | 92 | 87 | 147 | 100 | 10 | 15 | 8 |
| | E0054008 | 1 | Screening | 09JUN2004 | -7 | 60 | 114 | 78 | 73 | 118 | 87 | 13 | 4 | 9 |
| | | 1 | Baseline | 09JUN2004 | -7 | 60 | 114 | 78 | 73 | 118 | 87 | 13 | 4 | 9 |
| | | 106 | Week 12 | 08SEP2004 | 84 | 97 | 121 | 83 | 85 | 133 | 90 | -12 | 12 | 7 |
| | | 109 | Week 24 | 23NOV2004 | 160 | 84 | 124 | 81 | 106 | 130 | 86 | 22 | 6 | 5 |
| | | 223 | Final visit | 23NOV2004 | 160 | 84 | 124 | 81 | 106 | 130 | 86 | 22 | 6 | 5 |
| | E0054011 | 1 | Screening | 23JUN2004 | -7 | 85 | 130 | 94 | 92 | 129 | 95 | 7 | -1 | 1 |
| | | 1 | Baseline | 23JUN2004 | -7 | 85 | 130 | 94 | 92 | 129 | 95 | 7 | -1 | 1 |
| | | 106 | Week 12 | 07SEP2004 | 76 | 88 | 116 | 82 | 96 | 118 | 87 | 8 | 2 | 5 |
| | | 109 | Week 24 | 15DEC2004 | 168 | 103 | 118 | 92 | 107 | 120 | 91 | 4 | 2 | -1 |
| | | 112 | Week 36 | 10MAR2005 | 253 | 117 | 132 | 93 | 120 | 124 | 97 | 3 | -8 | 4 |
| | | 223 | Final visit | 10MAR2005 | 253 | 117 | 132 | 93 | 120 | 124 | 97 | 3 | -8 | 4 |
| | E0054012 | 1 | Screening | 15JUL2004 | -7 | 70 | 116 | 76 | 79 | 122 | 86 | 9 | 6 | 10 |
| | | 1 | Baseline | 15JUL2004 | -7 | 70 | 116 | 76 | 79 | 122 | 86 | 9 | 6 | 10 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 84 | 104 | 68 | 95 | 105 | 69 | 11 | 1 | 1 |
| | | 223 | Week 6 | 30AUG2004 | 39 | 94 | 111 | 71 | 108 | 107 | 72 | 14 | -4 | 1 |
| | | 223 | Final visit | 30AUG2004 | 39 | 94 | 111 | 71 | 108 | 107 | 72 | 14 | -4 | 1 |
| | E0054017 | 1 | Screening | 30SEP2004 | -7 | 75 | 111 | 74 | 84 | 117 | 75 | 9 | 6 | 1 |
| | | 1 | Baseline | 30SEP2004 | -7 | 75 | 111 | 74 | 84 | 117 | 75 | 9 | 6 | 1 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 78 | 113 | 62 | 100 | 117 | 71 | 22 | 4 | 9 |
| | | 103 | Final visit | 21OCT2004 | 14 | 78 | 113 | 62 | 100 | 117 | 71 | 22 | 4 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803112

Page 153 of 444

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054018 | 1 | Screening | 28OCT2004 | -6 | 67 | 121 | 80 | 72 | 119 | 81 | 5 | -2 | 1 |
| | | 1 | Baseline | 28OCT2004 | -6 | 67 | 121 | 80 | 72 | 119 | 81 | 5 | -2 | 1 |
| | | 103 | Week 2 | 18NOV2004 | 15 | 83 | 110 | 87 | 94 | 132 | 88 | -14 | -12 | 1 |
| | | 223 | Week 2 | 01DEC2004 | 28 | 83 | 126 | 82 | 94 | 132 | 84 | 11 | 6 | 11 |
| | | 223 | Final visit | 01DEC2004 | 28 | 83 | 126 | 82 | 94 | 132 | 84 | 11 | 6 | 2 |
| | E0054020 | 1 | Screening | 20JAN2005 | -7 | 74 | 124 | 87 | 80 | 128 | 81 | 6 | 4 | -6 |
| | | 1 | Baseline | 20JAN2005 | -7 | 74 | 124 | 87 | 80 | 128 | 81 | 6 | 4 | -6 |
| | | 223 | Week 1 | 03FEB2005 | 7 | 73 | 109 | 72 | 83 | 115 | 77 | 10 | 6 | 5 |
| | | 223 | Final visit | 03FEB2005 | 7 | 73 | 109 | 72 | 83 | 115 | 77 | 10 | 6 | 5 |
| | E0054022 | 1 | Screening | 20APR2005 | -7 | 96 | 122 | 81 | 113 | 124 | 84 | 17 | 2 | 3 |
| | | 1 | Baseline | 20APR2005 | -7 | 96 | 122 | 81 | 113 | 124 | 84 | 17 | 2 | 3 |
| | | 103 | Week 2 | 12MAY2005 | 15 | 65 | 112 | 72 | 84 | 119 | 78 | 19 | 7 | 6 |
| | | 223 | Week 2 | 19MAY2005 | 22 | 69 | 108 | 67 | 78 | 124 | 85 | 9 | 16 | 18 |
| | | 223 | Final visit | 19MAY2005 | 22 | 69 | 108 | 67 | 78 | 124 | 85 | 9 | 16 | 18 |
| | E0054023 | 103 | Week 2 | 18MAY2005 | -8 | 71 | 127 | 76 | 76 | 120 | 70 | -5 | -7 | -6 |
| | | 103 | Final visit | 08JUN2005 | 13 | 92 | 122 | 75 | 91 | 108 | 74 | -1 | -14 | -1 |
| | E0054024 | 106 | Week 2 | 18MAY2005 | -8 | 51 | 104 | 71 | 57 | 107 | 76 | 6 | 3 | 5 |
| | | 106 | Week 12 | 17AUG2005 | 83 | 50 | 109 | 74 | 63 | 101 | 69 | 3 | 1 | 1 |
| | | 223 | Week 24 | 13OCT2005 | 140 | 54 | 103 | 68 | 76 | 102 | 71 | 22 | -1 | -2 |
| | | 223 | Final visit | 13OCT2005 | 140 | 54 | 103 | 68 | 76 | 102 | 71 | 22 | -1 | 3 |
| | E0054025 | 1 | Screening | 26MAY2005 | -6 | 92 | 126 | 86 | 116 | 131 | 86 | 24 | 5 | 0 |
| | | 1 | Baseline | 26MAY2005 | -6 | 92 | 126 | 86 | 116 | 131 | 86 | 24 | 5 | 0 |
| | | 102 | Week 2 | 08JUN2005 | 7 | 90 | 116 | 75 | 99 | 116 | 81 | 18 | -0 | -6 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 84 | 116 | 79 | 105 | 117 | 77 | 21 | -1 | -2 |
| | | 106 | Final visit | 26AUG2005 | 86 | 81 | 118 | 79 | 105 | 117 | 77 | 21 | -1 | -2 |
| | E0054028 | 1 | Screening | 08SEP2005 | -6 | 62 | 113 | 80 | 74 | 114 | 79 | 12 | 1 | -1 |
| | | 102 | Baseline | 22SEP2005 | -8 | 88 | 126 | 73 | 96 | 131 | 86 | 8 | 5 | -1 |
| | | 223 | Week 2 | 06OCT2005 | 22 | 81 | 116 | 73 | 97 | 123 | 82 | 16 | 7 | 9 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803113

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0056028 | 223 | Final visit | 06OCT2005 | 22 | 81 | 116 | 73 | 97 | 123 | 82 | 16 | 7 | 9 |
| | E0055003 | 1 | Screening | 17MAR2004 | -5 | 76 | 118 | 66 | 78 | 114 | 68 | 2 | -4 | 2 |
| | | 102 | Baseline | 17MAR2004 | -5 | 76 | 118 | 66 | 78 | 114 | 68 | 2 | -4 | 2 |
| | | 102 | Week 1 | 29MAR2004 | 7 | 72 | 102 | 64 | 76 | 104 | 66 | 4 | 2 | 2 |
| | | 103 | Week 2 | 07APR2004 | 16 | 82 | 120 | 72 | 84 | 120 | 76 | 2 | 0 | 4 |
| | | 123 | Week 2 | 16APR2004 | 25 | 58 | 110 | 66 | 60 | 108 | 70 | 2 | -2 | 4 |
| | | 223 | Final visit | 16APR2004 | 25 | 58 | 110 | 66 | 60 | 108 | 70 | 2 | -2 | 4 |
| | E0055006 | 1 | Screening | 25MAR2004 | -5 | 86 | 118 | 84 | 86 | 120 | 84 | 0 | 2 | 0 |
| | | 1 | Baseline | 25MAR2004 | -5 | 86 | 118 | 84 | 86 | 120 | 84 | 0 | 2 | 0 |
| | | 102 | Week 1 | 08APR2004 | 9 | 80 | 110 | 88 | 84 | 112 | 88 | 4 | 2 | 0 |
| | | 102 | Final visit | 08APR2004 | 9 | 80 | 110 | 88 | 84 | 112 | 88 | 4 | 2 | 0 |
| | E0055007 | 1 | Screening | 31MAR2004 | -7 | 66 | 122 | 82 | 64 | 118 | 80 | -2 | -4 | -2 |
| | | 1 | Baseline | 31MAR2004 | -7 | 66 | 122 | 82 | 64 | 118 | 80 | -2 | -4 | -2 |
| | E0055008 | 1 | Screening | 15APR2004 | -6 | 72 | 116 | 84 | 70 | 118 | 86 | -2 | 2 | 2 |
| | | 102 | Baseline | 15APR2004 | -6 | 72 | 116 | 84 | 70 | 118 | 86 | -2 | 2 | 2 |
| | | 103 | Week 1 | 25APR2004 | 8 | 94 | 98 | 72 | 92 | 102 | 74 | -2 | 4 | 2 |
| | | 103 | Week 2 | 06MAY2004 | 15 | 76 | 102 | 72 | 78 | 104 | 74 | 2 | 2 | 2 |
| | | 106 | Week 12 | 16JUL2004 | 84 | 112 | 108 | 76 | 112 | 108 | 78 | 0 | 0 | 2 |
| | | 112 | Week 36 | 07OCT2004 | 169 | 88 | 108 | 76 | 84 | 116 | 74 | -4 | -4 | -2 |
| | | 112 | Week 36 | 30DEC2004 | 253 | 88 | 120 | 76 | 84 | 116 | 74 | -4 | -4 | -2 |
| | | 223 | Final visit | 30DEC2004 | 253 | 88 | 120 | 76 | 84 | 116 | 74 | -4 | -4 | -2 |
| | E0055009 | 1 | Screening | 27APR2004 | -7 | 58 | 104 | 70 | 60 | 106 | 76 | 2 | 2 | 6 |
| | | 1 | Baseline | 27APR2004 | -7 | 58 | 104 | 70 | 60 | 106 | 76 | 2 | 2 | 6 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 70 | 100 | 68 | 68 | 98 | 72 | -2 | -2 | 4 |
| | | 103 | Week 2 | 19MAY2004 | 15 | 64 | 108 | 76 | 64 | 110 | 70 | 0 | 2 | -2 |
| | | 106 | Week 12 | 29JUL2004 | 86 | 64 | 112 | 76 | 64 | 110 | 74 | 0 | -2 | -2 |
| | | 106 | Final visit | 29JUL2004 | 86 | 64 | 112 | 76 | 64 | 110 | 74 | 0 | -2 | -2 |
| | E0055011 | 1 | Screening | 30APR2004 | -6 | 64 | 128 | 76 | 66 | 130 | 80 | 2 | 2 | 4 |
| | | 1 | Baseline | 30APR2004 | -6 | 64 | 128 | 76 | 66 | 130 | 80 | 2 | 2 | 4 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 74 | 128 | 90 | 84 | 136 | 100 | 10 | 8 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

156

CONFIDENTIAL
AZSER12803114

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055011 | 103 | Week 2 | 20MAY2004 | 14 | 72 | 118 | 90 | 74 | 122 | 90 | | 4 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 96 | 130 | 98 | 92 | 132 | 98 | 16 | 2 | 0 |
| | | 101 | Week 1 | 19MAY2004 | 112 | 94 | 130 | 78 | 80 | 118 | 88 | -4 | 8 | 10 |
| | | 223 | Final visit | 26AUG2004 | 112 | 84 | 110 | 78 | 80 | 118 | 88 | -4 | 8 | 10 |
| | E0055012 | 1 | Screening | 06MAY2004 | -6 | 78 | 110 | 90 | 78 | 118 | 88 | 0 | 8 | -2 |
| | | 1 | Baseline | 04MAY2004 | -6 | 78 | 110 | 90 | 78 | 118 | 88 | 0 | 8 | -2 |
| | E0055014 | 1 | Screening | 06MAY2004 | -4 | 86 | 130 | 88 | 82 | 130 | 86 | -4 | 0 | -2 |
| | | 1 | Baseline | 06MAY2004 | -4 | 86 | 130 | 88 | 82 | 130 | 86 | -4 | 0 | -2 |
| | | 102 | Week 1 | 18MAY2004 | 9 | 82 | 132 | 82 | 66 | 120 | 84 | -16 | -12 | 2 |
| | | 103 | Week 2 | 26MAY2004 | 16 | 74 | 118 | 80 | 74 | 110 | 86 | 0 | -8 | 6 |
| | | 106 | Week 12 | 05AUG2004 | 87 | 64 | 110 | 80 | 66 | 112 | 80 | 2 | 2 | 0 |
| | | 109 | Week 24 | 03NOV2004 | 177 | 68 | 110 | 78 | 70 | 108 | 74 | 2 | -2 | -4 |
| | | 223 | Final visit | 30DEC2004 | 234 | 60 | 106 | 80 | 64 | 112 | 88 | 4 | 6 | 8 |
| | E0055015 | 1 | Screening | 11MAY2004 | -2 | 70 | 132 | 80 | 72 | 128 | 80 | 2 | -4 | 0 |
| | | 102 | Baseline | 11MAY2004 | -2 | 78 | 130 | 80 | 78 | 130 | 84 | 0 | 0 | 4 |
| | | 103 | Week 1 | 20MAY2004 | 7 | 80 | 128 | 84 | 78 | 130 | 84 | -2 | 2 | 2 |
| | | 223 | Week 2 | 10JUN2004 | 28 | 80 | 130 | 74 | 78 | 130 | 76 | -2 | 0 | 2 |
| | | 223 | Final visit | 10JUN2004 | 28 | 80 | 130 | 74 | 78 | 130 | 76 | -2 | 0 | 2 |
| | E0055021 | 1 | Screening | 09JUN2004 | -5 | 78 | 118 | 70 | 78 | 120 | 72 | 0 | 2 | 2 |
| | | 1 | Baseline | 09JUN2004 | -5 | 78 | 118 | 70 | 78 | 120 | 72 | 0 | 2 | 2 |
| | | 103 | Week 2 | 01JUL2004 | 17 | 76 | 116 | 80 | 70 | 116 | 80 | -6 | 0 | 0 |
| | | 109 | Week 24 | 21SEP2004 | 183 | 68 | 92 | 68 | 70 | 102 | 70 | 2 | 10 | 2 |
| | | 223 | Week 36 | 14DEC2004 | 245 | 68 | 108 | 78 | 76 | 110 | 80 | 8 | 2 | 2 |
| | | 223 | Final visit | 14FEB2005 | 245 | 66 | 108 | 78 | 76 | 110 | 80 | 10 | 2 | 2 |
| | E0055022 | 1 | Screening | 10JUN2004 | -6 | 66 | 110 | 70 | 72 | 116 | 72 | 6 | 6 | 2 |
| | | 102 | Baseline | 10JUN2004 | -6 | 66 | 110 | 70 | 72 | 116 | 72 | 6 | 6 | 2 |
| | | 101 | Week 1 | 23JUN2004 | 7 | 68 | 118 | 80 | 74 | 114 | 82 | 6 | 4 | 2 |
| | | 106 | Week 2 | 30JUN2004 | 14 | 66 | 110 | 80 | 58 | 108 | 74 | -8 | -2 | -6 |
| | | 109 | Week 12 | 09SEP2004 | 85 | 70 | 102 | 76 | 70 | 106 | 80 | 0 | 4 | 4 |
| | | 223 | Week 24 | 04NOV2004 | 141 | 76 | 110 | 72 | 70 | 110 | 72 | -6 | 0 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803115

Page 156 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055022 | 223 | Final visit | 04NOV2004 | 141 | 76 | 110 | 76 | 70 | 110 | 80 | -6 | 0 | 4 |
| | E0055023 | 1 | Screening | 14JUN2004 | -7 | 72 | 138 | 88 | 70 | 138 | 88 | -2 | 0 | 0 |
| | | 1 | Baseline | 14JUN2004 | -7 | 72 | 138 | 88 | 70 | 138 | 88 | -2 | 0 | 0 |
| | | 102 | Week 1 | 28JUN2004 | 17 | 64 | 110 | 70 | 68 | 114 | 68 | -2 | 4 | -2 |
| | | 103 | Week 2 | 08JUL2004 | 17 | 66 | 92 | 70 | 68 | 98 | 74 | -2 | 6 | 4 |
| | | 106 | Week 12 | 19SEP2004 | 86 | 68 | 98 | 76 | 66 | 96 | 76 | -4 | -2 | -4 |
| | | 109 | Week 24 | 03DEC2004 | 171 | 74 | 114 | 76 | 70 | 104 | 72 | -4 | -10 | -4 |
| | | 223 | Week 36 | 07MAR2005 | 259 | 70 | 126 | 82 | 74 | 124 | 80 | 4 | -2 | -2 |
| | | 223 | Final visit | 07MAR2005 | 259 | 70 | 126 | 82 | 74 | 124 | 80 | 4 | -2 | -2 |
| | E0055024 | 1 | Screening | 15JUN2004 | -7 | 70 | 110 | 76 | 70 | 112 | 76 | 0 | 2 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 70 | 110 | 76 | 70 | 112 | 76 | 0 | 2 | 0 |
| | | 102 | Week 1 | 29JUN2004 | 7 | 60 | 90 | 68 | 60 | 94 | 70 | 0 | 4 | 2 |
| | | 103 | Week 2 | 08JUL2004 | 16 | 78 | 110 | 80 | 82 | 110 | 80 | 4 | 0 | 0 |
| | | 103 | Final visit | 08JUL2004 | 16 | 78 | 110 | 80 | 82 | 110 | 80 | 4 | 0 | 0 |
| | E0055026 | 1 | Screening | 23JUN2004 | -6 | 78 | 112 | 86 | 78 | 110 | 84 | 0 | -2 | -2 |
| | | 102 | Baseline | 24JUN2004 | -9 | 60 | 96 | 76 | 68 | 98 | 80 | 8 | 2 | 4 |
| | | 103 | Week 2 | 15JUL2004 | 16 | 60 | 92 | 72 | 68 | 94 | 76 | 8 | 2 | 4 |
| | | 106 | Week 12 | 23SEP2004 | 86 | 76 | 98 | 72 | 74 | 102 | 76 | -2 | 4 | 4 |
| | | 109 | Week 24 | 15DEC2004 | 169 | 76 | 78 | 72 | 74 | 76 | 72 | -2 | -2 | 0 |
| | | 223 | Week 36 | 03MAR2005 | 247 | 74 | 104 | 72 | 76 | 104 | 74 | 2 | 0 | 2 |
| | | 223 | Final visit | 03MAR2005 | 247 | 74 | 104 | 72 | 76 | 104 | 74 | 2 | 0 | 2 |
| | E0055027 | 1 | Screening | 29JUN2004 | -7 | 60 | 116 | 72 | 58 | 116 | 76 | -2 | 0 | 4 |
| | | 1 | Baseline | 29JUN2004 | -7 | 60 | 116 | 72 | 58 | 116 | 76 | -2 | 0 | 4 |
| | E0055028 | 103 | Week 1 | 29JUN2004 | -8 | 78 | 112 | 76 | 84 | 116 | 78 | 6 | 4 | 2 |
| | | 106 | Week 2 | 14JUL2004 | 7 | 78 | 120 | 80 | 112 | 126 | 80 | 4 | 6 | 0 |
| | | 109 | Week 12 | 21JUL2004 | 14 | 78 | 126 | 80 | 102 | 126 | 82 | 4 | 0 | 2 |
| | | 106 | Week 24 | 30SEP2004 | 85 | 104 | 104 | 68 | 102 | 106 | 68 | -2 | 2 | 0 |
| | | 109 | Week 36 | 20DEC2004 | 166 | 84 | 110 | 72 | 74 | 112 | 78 | -4 | 2 | 2 |
| | | 223 | Final visit | 14FEB2005 | 222 | 78 | 102 | 76 | 74 | 106 | 78 | -4 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

158

CONFIDENTIAL
AZSER12803116

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055029 | 1 | Screening | 06JUL2004 | -6 | 70 | 122 | 86 | 68 | 126 | 84 | -2 | 4 | -2 |
| | | 1 | Baseline | 06JUL2004 | -6 | 70 | 122 | 82 | 68 | 126 | 84 | -2 | 4 | -2 |
| | | 102 | Week 2 | 19JUL2004 | 7 | 74 | 114 | 86 | 70 | 116 | 88 | -4 | 2 | 6 |
| | | 106 | Week 12 | 07OCT2004 | 87 | 70 | 114 | 78 | 72 | 118 | 86 | 6 | 4 | 0 |
| | | 109 | Week 24 | 29DEC2004 | 170 | 72 | 130 | 78 | 74 | 132 | 78 | 2 | 2 | 0 |
| | | 109 | Final visit | 29DEC2004 | 170 | 72 | 130 | 78 | 74 | 132 | 76 | 2 | 2 | -2 |
| | E0055031 | 1 | Screening | 27JUL2004 | -7 | 70 | 108 | 80 | 76 | 110 | 82 | 6 | 2 | 2 |
| | | 1 | Baseline | 27JUL2004 | -7 | 70 | 108 | 80 | 76 | 110 | 80 | 6 | 2 | 0 |
| | | 102 | Week 2 | 12AUG2004 | 7 | 80 | 90 | 68 | 84 | 92 | 68 | 4 | -2 | -2 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 84 | 108 | 68 | 80 | 104 | 68 | -4 | -6 | 0 |
| | | 223 | Week 12 | 02DEC2004 | 121 | 84 | 108 | 70 | 80 | 102 | 70 | -4 | -6 | 0 |
| | | 223 | Final visit | 02DEC2004 | 121 | 84 | 108 | 70 | 80 | 102 | 70 | -4 | -6 | 0 |
| | E0055033 | 1 | Screening | 04AUG2004 | -5 | 72 | 110 | 70 | 72 | 108 | 70 | 0 | -2 | 0 |
| | | 1 | Baseline | 04AUG2004 | -5 | 62 | 110 | 70 | 72 | 108 | 70 | 0 | -2 | 0 |
| | | 102 | Week 1 | 13AUG2004 | 4 | 62 | 94 | 62 | 68 | 88 | 60 | 4 | -6 | -2 |
| | | 103 | Week 2 | 19AUG2004 | 15 | 68 | 92 | 70 | 76 | 94 | 68 | 10 | 2 | -2 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 76 | 92 | 74 | 68 | 94 | 74 | -8 | 2 | 0 |
| | | 106 | Final visit | 01NOV2004 | 84 | 76 | 92 | 74 | 68 | 94 | 74 | -8 | 2 | 0 |
| | E0055036 | 1 | Screening | 01SEP2004 | -7 | 76 | 126 | 74 | 70 | 116 | 76 | -6 | -10 | 2 |
| | | 1 | Baseline | 01SEP2004 | -7 | 76 | 126 | 76 | 74 | 116 | 76 | -2 | -10 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 76 | 120 | 74 | 74 | 116 | 70 | -2 | -4 | -4 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 76 | 118 | 70 | 70 | 120 | 76 | 0 | 2 | 6 |
| | | 103 | Final visit | 22SEP2004 | 14 | 76 | 118 | 70 | 70 | 120 | 76 | 0 | 2 | 6 |
| | E0055038 | 1 | Screening | 14SEP2004 | -7 | 64 | 122 | 70 | 66 | 122 | 72 | 2 | 0 | 0 |
| | | 1 | Baseline | 14SEP2004 | -7 | 64 | 122 | 74 | 66 | 120 | 72 | 2 | -2 | 0 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 66 | 128 | 74 | 68 | 126 | 74 | -4 | -2 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 66 | 128 | 88 | 72 | 130 | 80 | 0 | -4 | -8 |
| | | 106 | Week 12 | 14DEC2004 | 84 | 68 | 124 | 80 | 70 | 130 | 82 | 2 | 6 | -8 |
| | | 223 | Week 24 | 20JAN2005 | 121 | 68 | 134 | 82 | 70 | 130 | 74 | 2 | 0 | 0 |
| | | 223 | Final visit | 20JAN2005 | 121 | 68 | 134 | 82 | 70 | 130 | 74 | 2 | 0 | 0 |
| | E0055039 | 1 | Screening | 22SEP2004 | -6 | 60 | 96 | 70 | 66 | 102 | 70 | 6 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803117

Case 6:06-md-01769-ACC-DAB   Document 1378-14   Filed 03/13/09   Page 11 of 100 PageID 117149

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055039 | 101 | Baseline | 22SEP2004 | -6 | 60 | 96 | 70 | 66 | 102 | 70 | 6 | 6 | 0 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 58 | 118 | 82 | 56 | 116 | 82 | -2 | -2 | 0 |
| | | 104 | Week 1 | 13OCT2004 | 14 | 54 | 90 | 88 | 56 | 86 | 80 | 2 | -4 | -8 |
| | | 223 | Week 12 | 23NOV2004 | 56 | 58 | 86 | 60 | 56 | 86 | 68 | -2 | 0 | 8 |
| | | 223 | Final visit | 23NOV2004 | 56 | 58 | 86 | 60 | 56 | 86 | 68 | -2 | 0 | 8 |
| | E0055040 | 1 | Screening | 22SEP2004 | -5 | 76 | 100 | 68 | 76 | 100 | 72 | 0 | 0 | 4 |
| | | 101 | Baseline | 22SEP2004 | -5 | 76 | 110 | 68 | 76 | 100 | 80 | 0 | -10 | 12 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 84 | 110 | 76 | 80 | 110 | 80 | -4 | 0 | 4 |
| | | 103 | Week 2 | 13OCT2004 | 16 | 76 | 108 | 80 | 80 | 110 | 78 | 4 | 2 | -2 |
| | | 223 | Week 12 | 20OCT2004 | 23 | 74 | 108 | 80 | 80 | 108 | 82 | 6 | 0 | 2 |
| | | 223 | Final visit | 20OCT2004 | 23 | 74 | 108 | 80 | 80 | 108 | 82 | 6 | 0 | 2 |
| | E0059001 | 1 | Screening | 09APR2004 | -5 | 72 | 104 | 60 | 96 | 100 | 96 | 24 | -4 | 36 |
| | | 101 | Baseline | 09APR2004 | -5 | 72 | 104 | 60 | 96 | 104 | 96 | 24 | 0 | 36 |
| | | 102 | Week 1 | 21APR2004 | 7 | 76 | 110 | 78 | 56 | 104 | 70 | -20 | -6 | -8 |
| | | 103 | Week 2 | 28APR2004 | 14 | 56 | 100 | 76 | 56 | 96 | 60 | 0 | -4 | -16 |
| | | 106 | Week 12 | 07JUL2004 | 84 | 64 | 108 | 76 | 72 | 98 | 70 | 8 | -10 | -6 |
| | | 106 | Final visit | 07JUL2004 | 84 | 64 | 108 | 76 | 72 | 98 | 70 | 8 | -10 | -6 |
| | E0059006 | 1 | Screening | 07MAY2004 | -5 | 52 | 102 | 68 | 48 | 106 | 70 | -4 | 4 | 2 |
| | | 101 | Baseline | 07MAY2004 | -5 | 52 | 102 | 68 | 48 | 106 | 70 | -4 | 4 | 2 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 50 | 102 | 62 | 60 | 106 | 70 | 10 | 4 | 8 |
| | | 223 | Week 2 | 26MAY2004 | 14 | 68 | 122 | 80 | 72 | 128 | 82 | 4 | 6 | 2 |
| | | 223 | Final visit | 26MAY2004 | 14 | 68 | 122 | 80 | 72 | 128 | 82 | 4 | 6 | 2 |
| | E0059007 | 1 | Screening | 12MAY2004 | -5 | 80 | 126 | 82 | 92 | 118 | 80 | 12 | -8 | -2 |
| | | 101 | Baseline | 12MAY2004 | -5 | 80 | 126 | 82 | 92 | 118 | 80 | 12 | -8 | -2 |
| | E0059008 | 1 | Screening | 20MAY2004 | -6 | 88 | 120 | 90 | 88 | 114 | 84 | 0 | -6 | -6 |
| | | 101 | Baseline | 20MAY2004 | -6 | 88 | 120 | 90 | 88 | 114 | 84 | 0 | -6 | -6 |
| | | 102 | Week 1 | 02JUN2004 | 7 | 76 | 104 | 72 | 72 | 108 | 72 | -4 | 4 | 0 |
| | | 103 | Week 2 | 09JUN2004 | 14 | 76 | 114 | 64 | 84 | 100 | 60 | 8 | -14 | -4 |
| | | 223 | Week 2 | 23JUN2004 | 28 | 88 | 106 | 68 | 96 | 94 | 74 | 8 | -12 | 6 |
| | | 223 | Final visit | 23JUN2004 | 28 | 88 | 106 | 68 | 96 | 94 | 74 | 8 | -12 | 6 |
| | E0059012 | 1 | Screening | 25JUN2004 | -5 | 76 | 124 | 78 | 76 | 128 | 70 | 0 | 4 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803118

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059012 | 1 | Baseline | 25JUL2004 | -5 | 76 | 124 | 78 | 76 | 128 | 70 | 0 | 4 | -8 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 64 | 112 | 84 | 72 | 120 | 80 | 8 | 8 | -4 |
| | | 223 | Week 2 | 14JUL2004 | 14 | 60 | 120 | 72 | 72 | 110 | 78 | 12 | -10 | 6 |
| | | 223 | Week 2 | 28JUL2004 | 28 | 60 | 112 | 72 | 76 | 118 | 80 | 16 | 6 | 8 |
| | | 223 | Final visit | 28JUL2004 | 28 | 60 | 112 | 72 | 76 | 118 | 80 | 16 | 6 | 8 |
| | E0059013 | 1 | Screening | 02JUL2004 | -5 | 60 | 138 | 80 | 60 | 140 | 80 | 0 | 2 | 0 |
| | | 1 | Baseline | 02JUL2004 | -5 | 60 | 138 | 80 | 60 | 140 | 80 | 0 | 2 | 0 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 68 | 132 | 90 | 84 | 140 | 96 | 16 | 8 | 6 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 72 | 138 | 90 | 88 | 138 | 86 | 16 | 0 | -4 |
| | | 106 | Week 12 | 29SEP2004 | 84 | 80 | 110 | 84 | 82 | 108 | 86 | 2 | -2 | 2 |
| | | 109 | Week 24 | 22DEC2004 | 168 | 80 | 132 | 82 | 82 | 128 | 72 | 2 | -4 | -10 |
| | | 223 | Week 36 | 16FEB2005 | 224 | 76 | 132 | 82 | 72 | 128 | 82 | -4 | -4 | 0 |
| | | 223 | Final visit | 16FEB2005 | 224 | 76 | 132 | 82 | 72 | 128 | 82 | -4 | -4 | 0 |
| | E0059016 | 1 | Screening | 06AUG2004 | -5 | 72 | 120 | 72 | 72 | 122 | 72 | 0 | 2 | 0 |
| | | 1 | Baseline | 06AUG2004 | -5 | 76 | 120 | 72 | 72 | 122 | 72 | 0 | 2 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 72 | 100 | 62 | 88 | 98 | 62 | 12 | -2 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 68 | 110 | 60 | 80 | 100 | 60 | 12 | -10 | 0 |
| | | 223 | Final visit | 25AUG2004 | 14 | 68 | 110 | 70 | 80 | 100 | 70 | 12 | -10 | 0 |
| | E0059018 | 1 | Screening | 23AUG2004 | -3 | 58 | 116 | 64 | 62 | 118 | 68 | 4 | 2 | 4 |
| | | 1 | Baseline | 23AUG2004 | -7 | 60 | 118 | 68 | 64 | 118 | 90 | 4 | 0 | 2 |
| | | 102 | Week 1 | 02SEP2004 | 7 | 76 | 100 | 88 | 80 | 96 | 64 | 4 | -2 | -14 |
| | | 103 | Week 2 | 08SEP2004 | 13 | 76 | 112 | 78 | 76 | 120 | 74 | 0 | 8 | -4 |
| | | 223 | Week 12 | 27OCT2004 | 62 | 72 | 112 | 70 | 76 | 120 | 74 | 4 | 8 | 4 |
| | | 223 | Final visit | 27OCT2004 | 62 | 72 | 112 | 70 | 76 | 120 | 74 | 4 | 8 | 4 |
| | E0059021 | 1 | Screening | 03NOV2004 | -6 | 76 | 102 | 64 | 68 | 100 | 62 | -8 | -2 | -2 |
| | | 1 | Baseline | 03NOV2004 | -6 | 76 | 102 | 64 | 68 | 100 | 62 | -8 | -2 | -2 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 84 | 112 | 68 | 80 | 104 | 68 | -4 | -8 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 80 | 100 | 70 | 80 | 122 | 80 | 0 | -8 | 10 |
| | | 106 | Week 12 | 02FEB2005 | 85 | 80 | 138 | 88 | 82 | 132 | 84 | -4 | -6 | -8 |
| | | 223 | Week 12 | 02MAR2005 | 113 | 86 | 134 | 94 | 82 | 128 | 84 | -4 | -6 | -10 |
| | | 223 | Final visit | 02MAR2005 | 113 | 86 | 134 | 94 | 82 | 128 | 84 | -4 | -6 | -10 |
| | E0060001 | 1 | Screening | 10JUN2004 | -7 | 90 | 140 | 50 | 98 | 142 | 68 | 8 | 2 | 18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060001 | 1 | Baseline | 10JUN2004 | -7 | 90 | 140 | 50 | 98 | 142 | 68 | 8 | 2 | 18 |
| | | 102 | Week 1 | 23JUN2004 | 6 | 88 | 138 | 72 | 92 | 128 | 74 | 4 | -10 | 2 |
| | | 106 | Week 12 | 13JUL2004 | 14 | 88 | 140 | 80 | 96 | 138 | 70 | 8 | -2 | 0 |
| | | 109 | Week 24 | 10SEP2004 | 85 | 98 | 140 | 80 | 96 | 138 | 92 | -10 | -2 | 12 |
| | | 223 | Week 24 | 01DEC2004 | 167 | 80 | 108 | 70 | 68 | 102 | 68 | -16 | -6 | -2 |
| | | 223 | Final Visit | 13JAN2005 | 210 | 60 | 102 | 52 | 68 | 100 | 48 | 8 | -2 | -4 |
| | E0060004 | 1 | Screening | 21JUN2004 | -7 | 60 | 100 | 60 | 80 | 110 | 72 | 20 | 10 | 12 |
| | | 1 | Baseline | 21JUN2004 | -7 | 60 | 100 | 60 | 80 | 110 | 72 | 20 | 10 | 12 |
| | | 102 | Week 1 | 08JUL2004 | 8 | 78 | 118 | 80 | 88 | 116 | 84 | 10 | -2 | 4 |
| | | 223 | Final visit | 06JUL2004 | 8 | 78 | 118 | 80 | 88 | 126 | 84 | 10 | 8 | 4 |
| | E0060005 | 1 | Screening | 02JUL2004 | -4 | 60 | 120 | 78 | 88 | 128 | 80 | 28 | 8 | 2 |
| | | 102 | Baseline | 02JUL2004 | -4 | 60 | 118 | 78 | 88 | 122 | 80 | 28 | 4 | 2 |
| | | 102 | Week 1 | 14JUL2004 | 8 | 60 | 130 | 88 | 80 | 134 | 98 | 20 | 4 | 10 |
| | | 103 | Week 2 | 21JUL2004 | 15 | 72 | 130 | 86 | 80 | 134 | 90 | 8 | 4 | 4 |
| | | 103 | Final visit | 21JUL2004 | 15 | 72 | 130 | 86 | 80 | 134 | 90 | 8 | 4 | 4 |
| | E0060006 | 1 | Screening | 06JUL2004 | -6 | 60 | 92 | 70 | 60 | 102 | 80 | 0 | 10 | 10 |
| | | 1 | Baseline | 06JUL2004 | -6 | 60 | 92 | 70 | 60 | 102 | 80 | 0 | 10 | 10 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 58 | 100 | 80 | 98 | 98 | 78 | 22 | -2 | -2 |
| | | 106 | Week 12 | 04OCT2004 | 84 | 96 | 120 | 78 | 100 | 110 | 90 | 4 | -10 | 12 |
| | | 223 | Week 24 | 29DEC2004 | 170 | 68 | 120 | 80 | 78 | 118 | 76 | 10 | -2 | -4 |
| | | 223 | Final visit | 29DEC2004 | 170 | 68 | 120 | 80 | 78 | 118 | 76 | 10 | -2 | -4 |
| | E0060007 | 102 | Week 1 | 08JUL2004 | -8 | 68 | 100 | 78 | 68 | 110 | 78 | 8 | 10 | 0 |
| | | 223 | Week 12 | 23JUL2004 | -7 | 72 | 98 | 64 | 88 | 90 | 74 | 16 | -8 | 8 |
| | | 223 | Final visit | 14SEP2004 | 60 | 78 | 102 | 74 | 88 | 120 | 74 | 10 | 18 | 6 |
| | E0060010 | 1 | Screening | 12JUL2004 | -7 | 76 | 120 | 78 | 80 | 120 | 80 | 4 | 0 | 2 |
| | | 102 | Baseline | 12JUL2004 | -7 | 76 | 120 | 78 | 80 | 120 | 80 | 4 | 0 | 2 |
| | | 102 | Week 1 | 02JUL2004 | 14 | 90 | 90 | 50 | 100 | 100 | 50 | 20 | 10 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 79 | 130 | 90 | 58 | 110 | 100 | 60 | 0 | 10 | 2 |
| | | 106 | Week 12 | 06OCT2004 | | 84 | 90 | | 84 | 100 | 64 | 0 | 10 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803120

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060010 | 106 | Final visit | 06OCT2004 | 79 | 84 | 90 | 58 | 84 | 100 | 60 | 0 | 10 | 2 |
| | E0060012 | 1 | Screening | 26JUL2004 | -7 | 110 | 140 | 98 | 120 | 142 | 100 | 10 | 2 | 2 |
| | | 102 | Baseline | 09AUG2004 | 7 | 80 | 158 | 98 | 88 | 150 | 100 | 8 | -8 | 2 |
| | | 103 | Week 1 | 16AUG2004 | 14 | 80 | 126 | 84 | 89 | 128 | 86 | 9 | 2 | 2 |
| | | 223 | Final visit | 16AUG2004 | 14 | 80 | 126 | 84 | 88 | 128 | 90 | 8 | 2 | 6 |
| | E0060014 | 1 | Screening | 03AUG2004 | -9 | 60 | 122 | 86 | 72 | 120 | 80 | 12 | -2 | -6 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 72 | 118 | 78 | 80 | 110 | 68 | 8 | -8 | -10 |
| | | 103 | Week 2 | 24AUG2004 | 14 | 88 | 120 | 80 | 88 | 120 | 70 | 0 | 0 | -10 |
| | | 223 | Week 12 | 10NOV2004 | 90 | 88 | 120 | 86 | 88 | 110 | 82 | 0 | -10 | -4 |
| | | 223 | Final visit | 10NOV2004 | 90 | 88 | 120 | 86 | 88 | 110 | 82 | 0 | -10 | -4 |
| | E0060018 | 1 | Screening | 15OCT2004 | -7 | 72 | 108 | 70 | 82 | 114 | 80 | 10 | 6 | 10 |
| | | 102 | Baseline | 15OCT2004 | 7 | 88 | 116 | 78 | 88 | 120 | 88 | 0 | 4 | 10 |
| | | 103 | Week 1 | 29OCT2004 | 7 | 98 | 116 | 78 | 128 | 98 | 52 | 30 | -18 | -26 |
| | | 106 | Week 2 | 05NOV2004 | 14 | 88 | 120 | 78 | 88 | 108 | 74 | 0 | -12 | -4 |
| | | 223 | Week 12 | 04JAN2005 | 84 | 104 | 120 | 78 | 104 | 108 | 74 | 0 | -12 | -4 |
| | | 223 | Final visit | 04JAN2005 | 84 | 104 | 108 | 78 | 104 | 108 | 78 | 0 | 0 | 0 |
| | E0060019 | 1 | Week 12 | 05JAN2005 | -8 | 88 | 130 | 82 | 88 | 130 | 82 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26JUN2005 | 162 | 90 | 110 | 84 | 90 | 112 | 84 | 0 | 2 | 0 |
| | | 223 | Week 36 | 23SEP2005 | 253 | 78 | 128 | 74 | 84 | 122 | 72 | 6 | -6 | -2 |
| | | 223 | Final visit | 23SEP2005 | 253 | 78 | 128 | 78 | 84 | 122 | 72 | 6 | -6 | -6 |
| | E0061001 | 1 | Screening | 14APR2004 | -7 | 70 | 125 | 90 | 78 | 130 | 93 | 8 | 5 | 3 |
| | | 102 | Baseline | 14APR2004 | -7 | 70 | 125 | 94 | 78 | 130 | 90 | 8 | 5 | -4 |
| | | 103 | Week 1 | 28APR2004 | 7 | 72 | 122 | 94 | 74 | 121 | 89 | 2 | -3 | -5 |
| | | 223 | Week 12 | 24JUN2004 | 64 | 60 | 118 | 72 | 72 | 121 | 77 | 12 | 3 | 5 |
| | | 223 | Final visit | 24JUN2004 | 64 | 60 | 118 | 72 | 72 | 121 | 73 | 12 | 3 | 1 |
| | E0061004 | 1 | Screening | 15JUL2004 | -7 | 82 | 121 | 72 | 85 | 125 | 73 | 3 | 4 | 1 |
| | | 102 | Baseline | 19JUL2004 | -7 | 79 | 120 | 70 | 83 | 125 | 72 | 4 | 5 | -2 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 80 | 122 | 79 | 76 | 109 | 70 | -4 | -13 | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803121

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0061004 | 106 | Week 12 | 15OCT2004 | 85 | 83 | 129 | 75 | 88 | 128 | 72 | 5 | -1 | -3 |
| | | 106 | Final visit | 15OCT2004 | 85 | 83 | 129 | 75 | 88 | 128 | 72 | 5 | -1 | -3 |
| | E0061005 | 1 | Screening | 16JUL2004 | -7 | 80 | 112 | 79 | 85 | 110 | 71 | 5 | -2 | -8 |
| | | 1 | Baseline | 16JUL2004 | -7 | 80 | 112 | 79 | 85 | 110 | 71 | 5 | -2 | -8 |
| | | 102 | Week 1 | 30JUL2004 | 7 | 30 | 111 | 78 | 84 | 109 | 70 | 54 | -2 | -8 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 82 | 110 | 78 | 86 | 111 | 79 | 4 | 1 | 1 |
| | | 103 | Final visit | 06AUG2004 | 14 | 82 | 110 | 78 | 86 | 111 | 79 | 4 | 1 | 1 |
| | E0061006 | 1 | Screening | 05AUG2004 | -7 | 95 | 106 | 58 | 100 | 109 | 61 | 5 | 3 | 3 |
| | | 102 | Baseline | 05AUG2004 | -7 | 95 | 106 | 58 | 100 | 109 | 61 | 5 | 3 | 3 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 94 | 107 | 58 | 99 | 110 | 61 | 5 | 3 | 3 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 80 | 111 | 74 | 96 | 106 | 70 | 16 | -5 | -4 |
| | | 103 | Final visit | 26AUG2004 | 14 | 80 | 111 | 74 | 96 | 106 | 70 | 16 | -5 | -4 |
| | E0061007 | 1 | Screening | 13AUG2004 | -7 | 98 | 118 | 80 | 101 | 121 | 82 | 3 | 3 | 2 |
| | | 1 | Baseline | 13AUG2004 | -7 | 98 | 118 | 80 | 101 | 121 | 82 | 3 | 3 | 2 |
| | | 102 | Week 1 | 27AUG2004 | 7 | 96 | 116 | 79 | 99 | 120 | 80 | 3 | 4 | 1 |
| | | 103 | Week 2 | 03SEP2004 | 14 | 90 | 120 | 80 | 93 | 125 | 82 | 3 | 5 | 2 |
| | | 223 | Week 12 | 16SEP2004 | 27 | 78 | 140 | 80 | 80 | 146 | 82 | 2 | 6 | 2 |
| | | 223 | Final visit | 16SEP2004 | 27 | 78 | 140 | 80 | 80 | 146 | 82 | 2 | 6 | 2 |
| | E0061011 | 1 | Screening | 02NOV2004 | -7 | 80 | 140 | 90 | 85 | 144 | 94 | 5 | 4 | 4 |
| | | 1 | Baseline | 04NOV2004 | -7 | 80 | 140 | 90 | 85 | 144 | 94 | 5 | 4 | 4 |
| | | 102 | Week 1 | 17NOV2004 | 6 | 75 | 136 | 82 | 79 | 140 | 86 | 4 | 4 | 4 |
| | | 103 | Week 2 | 23NOV2004 | 12 | 83 | 146 | 82 | 87 | 148 | 86 | 4 | 2 | 4 |
| | | 223 | Week 24 | 27APR2005 | 167 | 96 | 127 | 73 | 97 | 142 | 86 | 1 | 15 | 13 |
| | | 223 | Final visit | 27APR2005 | 167 | 96 | 127 | 73 | 97 | 142 | 86 | 1 | 15 | 13 |
| | E0061012 | 1 | Screening | 29DEC2004 | -6 | 78 | 129 | 58 | 85 | 133 | 74 | 7 | 4 | 16 |
| | | 1 | Baseline | 29DEC2004 | -6 | 78 | 129 | 58 | 85 | 133 | 74 | 7 | 4 | 16 |
| | | 102 | Week 1 | 11JAN2005 | 7 | 80 | 143 | 73 | 83 | 145 | 73 | 3 | 2 | 0 |
| | | 103 | Week 2 | 18JAN2005 | 14 | 80 | 146 | 84 | 88 | 144 | 86 | 8 | -2 | 2 |
| | | 223 | Week 24 | 24JUN2005 | 171 | 96 | 139 | 62 | 106 | 149 | 73 | 10 | 10 | 11 |
| | | 223 | Final visit | 24JUN2005 | 171 | 89 | 139 | 62 | 106 | 149 | 73 | 17 | 10 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803122

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0061014 | 1 | Screening | 06JAN2005 | -6 | 93 | 132 | 64 | 100 | 128 | 84 | 7 | -4 | 20 |
| | | 1 | Baseline | 06JAN2005 | -6 | 93 | 132 | 64 | 100 | 128 | 84 | 7 | -4 | 20 |
| | | 103 | Week 2 | 20JAN2005 | 10 | 82 | 108 | 68 | 96 | 148 | 82 | 14 | 40 | 14 |
| | | 106 | Week 12 | 12APR2005 | 90 | 94 | 129 | 72 | 98 | 120 | 94 | 4 | -9 | 22 |
| | | 223 | Final visit | 12APR2005 | 90 | 94 | 126 | 80 | 98 | 120 | 83 | 4 | -6 | 3 |
| | E0061015 | 1 | Screening | 10JAN2005 | -7 | 92 | 146 | 84 | 102 | 135 | 73 | 10 | -11 | -11 |
| | | 1 | Baseline | 10JAN2005 | -7 | 92 | 146 | 84 | 102 | 135 | 73 | 10 | -11 | -11 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 92 | 126 | 66 | 90 | 125 | 77 | -2 | -1 | 11 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 90 | 138 | 68 | 94 | 136 | 68 | 4 | -2 | 0 |
| | | 106 | Week 12 | 12APR2005 | 85 | 91 | 124 | 80 | 94 | 132 | 72 | 3 | 8 | -8 |
| | | 223 | Final visit | 09MAY2005 | 112 | 91 | 124 | 80 | 94 | 132 | 74 | 3 | 8 | -6 |
| | E0061017 | 1 | Screening | 01FEB2005 | -6 | 82 | 124 | 74 | 91 | 129 | 79 | 9 | 5 | 5 |
| | | 1 | Baseline | 01FEB2005 | -6 | 82 | 124 | 74 | 91 | 129 | 79 | 9 | 5 | 5 |
| | | 102 | Week 1 | 14FEB2005 | 7 | 96 | 100 | 62 | 100 | 118 | 72 | 4 | 18 | 10 |
| | | 106 | Week 12 | 10MAY2005 | 94 | 93 | 121 | 60 | 97 | 114 | 67 | 4 | -7 | 7 |
| | | 109 | Week 24 | 03AUG2005 | 177 | 86 | 130 | 76 | 86 | 120 | 78 | 0 | -10 | 2 |
| | | 112 | Week 36 | 26OCT2005 | 261 | 85 | 126 | 75 | 86 | 129 | 74 | 1 | 3 | -1 |
| | | 223 | Final visit | 26OCT2005 | 261 | 85 | 126 | 75 | 86 | 129 | 74 | 1 | 3 | -1 |
| | E0061019 | 1 | Screening | 13FEB2005 | -6 | 74 | 124 | 70 | 85 | 114 | 74 | 11 | -10 | 4 |
| | | 1 | Baseline | 13FEB2005 | -6 | 74 | 124 | 70 | 85 | 114 | 74 | 11 | -10 | 4 |
| | | 102 | Week 1 | 26FEB2005 | 8 | 88 | 100 | 60 | 92 | 98 | 62 | 4 | -2 | 2 |
| | | 106 | Week 12 | 07MAY2005 | 77 | 66 | 110 | 64 | 75 | 117 | 84 | 9 | 7 | 20 |
| | | 223 | Final visit | 07MAY2005 | 77 | 66 | 110 | 64 | 75 | 117 | 84 | 9 | 7 | 20 |
| | E0061022 | 1 | Screening | 04APR2005 | -7 | 75 | 112 | 67 | 81 | 127 | 81 | 6 | 15 | 14 |
| | | 1 | Baseline | 04APR2005 | -7 | 75 | 112 | 67 | 81 | 127 | 81 | 6 | 15 | 14 |
| | | 102 | Week 1 | 19APR2005 | 8 | 98 | 106 | 59 | 84 | 111 | 74 | -14 | 5 | 15 |
| | | 103 | Week 2 | 25APR2005 | 14 | 80 | 112 | 64 | 84 | 126 | 74 | 4 | 14 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803123

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061024 | 1 | Screening | 19APR2005 | -7 | 76 | 122 | 74 | 80 | 120 | 70 | 4 | -2 | -4 |
| | | 1 | Baseline | 19APR2005 | -7 | 76 | 122 | 74 | 80 | 120 | 77 | 4 | -2 | -4 |
| | | 103 | Week 2 | 05MAY2005 | 16 | 78 | 120 | 71 | 86 | 122 | 77 | 2 | 2 | -6 |
| | | 106 | Week 12 | 12MAY2005 | 77 | 84 | 124 | 70 | 90 | 105 | 68 | 2 | -1 | -2 |
| | | 109 | Week 24 | 12JUL2005 | 77 | 70 | 106 | 69 | 92 | 112 | 66 | 20 | -3 | -3 |
| | | 109 | Final visit | 05OCT2005 | 162 | 90 | 112 | 70 | 92 | 112 | 82 | 2 | 0 | 12 |
| | E0061026 | 1 | Screening | 25APR2005 | -7 | 82 | 135 | 70 | 83 | 140 | 68 | 1 | 5 | -2 |
| | | 1 | Baseline | 25APR2005 | -7 | 82 | 135 | 70 | 83 | 140 | 68 | 1 | 5 | -2 |
| | | 103 | Week 2 | 09MAY2005 | 15 | 96 | 128 | 82 | 100 | 148 | 96 | -2 | 15 | 14 |
| | | 106 | Week 12 | 29JUL2005 | 88 | 94 | 130 | 76 | 98 | 128 | 80 | -2 | -2 | 12 |
| | | 109 | Week 24 | 19OCT2005 | 170 | 90 | 136 | 80 | 94 | 130 | 80 | 4 | -6 | -4 |
| | | 223 | Final visit | 19OCT2005 | 170 | 90 | 136 | 84 | 94 | 130 | 80 | 4 | -6 | -4 |
| | E0061028 | 1 | Screening | 05MAY2005 | -6 | 87 | 118 | 78 | 91 | 115 | 80 | 4 | -3 | 2 |
| | | 102 | Baseline | 05MAY2005 | -6 | 88 | 128 | 85 | 92 | 123 | 84 | 4 | -3 | -3 |
| | | 103 | Week 2 | 08MAY2005 | 14 | 102 | 119 | 79 | 110 | 127 | 76 | 8 | 8 | -1 |
| | | 103 | Final visit | 25MAY2005 | 14 | 102 | 119 | 79 | 110 | 127 | 76 | 8 | 8 | -3 |
| | E0061030 | 1 | Screening | 10MAY2005 | -7 | 60 | 124 | 66 | 67 | 115 | 80 | 7 | -9 | 14 |
| | | 1 | Baseline | 10MAY2005 | -7 | 60 | 124 | 66 | 67 | 115 | 80 | 7 | -9 | 14 |
| | | 102 | Week 1 | 25MAY2005 | 8 | 100 | 134 | 84 | 110 | 139 | 84 | 10 | 5 | 0 |
| | | 102 | Final visit | 25MAY2005 | 8 | 100 | 134 | 84 | 110 | 139 | 84 | 10 | 5 | 0 |
| | E0061032 | 1 | Screening | 03JUN2005 | -7 | 85 | 130 | 70 | 88 | 136 | 76 | 3 | 6 | 6 |
| | | 1 | Baseline | 03JUN2005 | -7 | 85 | 130 | 82 | 88 | 136 | 76 | 3 | 6 | 6 |
| | | 103 | Week 1 | 17JUN2005 | 14 | 102 | 105 | 60 | 73 | 117 | 70 | -3 | 13 | -10 |
| | | 103 | Week 2 | 24JUN2005 | 14 | 96 | 128 | 79 | 93 | 122 | 69 | -3 | -6 | -10 |
| | | 223 | Final visit | 22JUL2005 | 42 | 96 | 128 | 79 | 93 | 122 | 69 | -3 | -6 | -10 |
| | E0061037 | 1 | Screening | 26JUL2005 | -7 | 68 | 116 | 61 | 85 | 121 | 68 | 17 | 5 | 7 |
| | | 1 | Baseline | 26JUL2005 | -7 | 68 | 116 | 61 | 85 | 121 | 68 | 17 | 5 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

166

CONFIDENTIAL
AZSER12803124

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061038 | 1 | Screening | 04AUG2005 | -7 | 87 | 127 | 87 | 82 | 120 | 75 | -5 | -7 | -12 |
| | | 1 | Baseline | 04AUG2005 | -7 | 87 | 127 | 87 | 82 | 120 | 75 | -5 | -7 | -12 |
| | | 106 | Week 12 | 18AUG2005 | 83 | 80 | 131 | 83 | 82 | 128 | 82 | 2 | -3 | 9 |
| | | 109 | Week 24 | 02NOV2005 | 172 | 86 | 134 | 90 | 109 | 140 | 98 | 6 | 6 | 14 |
| | | 223 | Week 36 | 30JAN2006 | 263 | 107 | 138 | 86 | 92 | 140 | 93 | -5 | 2 | 3 |
| | | 223 | Final visit | 01MAY2006 | 263 | 97 | 136 | 84 | 92 | 144 | 90 | -5 | 8 | 6 |
| | E0061040 | 1 | Screening | 12AUG2005 | -7 | 89 | 140 | 85 | 87 | 142 | 86 | -2 | 2 | 1 |
| | | 1 | Baseline | 12AUG2005 | -7 | 89 | 140 | 85 | 87 | 142 | 86 | -2 | 2 | 1 |
| | | 103 | Week 2 | 01SEP2005 | 13 | 68 | 118 | 73 | 70 | 131 | 73 | 2 | 13 | 0 |
| | | 103 | Final visit | 01SEP2005 | 13 | 68 | 118 | 73 | 70 | 131 | 73 | 2 | 13 | 0 |
| | E0061041 | 1 | Screening | 26AUG2005 | -6 | 70 | 134 | 81 | 75 | 136 | 82 | 5 | 2 | 1 |
| | | 1 | Baseline | 26AUG2005 | -6 | 70 | 134 | 81 | 75 | 136 | 82 | 5 | 2 | 1 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 72 | 124 | 71 | 75 | 134 | 82 | 3 | 10 | 5 |
| | | 106 | Week 12 | 30NOV2005 | 90 | 88 | 107 | 72 | 72 | 122 | 72 | -16 | 15 | 0 |
| | | 223 | Final visit | 21DEC2005 | 111 | 71 | 124 | 84 | 80 | 134 | 78 | 9 | 10 | -6 |
| | E0061042 | 1 | Screening | 02SEP2005 | -7 | 72 | 139 | 74 | 77 | 126 | 74 | 5 | -13 | -6 |
| | | 1 | Baseline | 02SEP2005 | -7 | 72 | 139 | 74 | 77 | 126 | 74 | 5 | -13 | -6 |
| | | 103 | Week 2 | 13SEP2005 | 4 | 74 | 114 | 72 | 72 | 124 | 66 | 2 | -6 | -6 |
| | | 106 | Week 12 | 10NOV2005 | 14 | 72 | 112 | 72 | 72 | 124 | 66 | 2 | -2 | -2 |
| | | 223 | Final visit | 10NOV2005 | 62 | 70 | 126 | 66 | 72 | 124 | 74 | 2 | -2 | 8 |
| | E0062004 | 1 | Screening | 10NOV2004 | -7 | 68 | 112 | 72 | 68 | 112 | 70 | 0 | 0 | -2 |
| | | 1 | Baseline | 10NOV2004 | -7 | 68 | 112 | 72 | 68 | 112 | 70 | 0 | 0 | -2 |
| | | 223 | Week 2 | 01DEC2004 | 14 | 80 | 112 | 74 | 72 | 122 | 88 | -8 | 10 | 14 |
| | | 223 | Final visit | 01DEC2004 | 14 | 80 | 112 | 74 | 72 | 122 | 88 | -8 | 10 | 14 |
| | E0062005 | 1 | Screening | 17NOV2004 | -6 | 68 | 114 | 68 | 72 | 120 | 78 | 4 | 6 | 10 |
| | | 1 | Baseline | 17NOV2004 | -6 | 68 | 114 | 68 | 72 | 120 | 78 | 4 | 6 | 10 |
| | | 223 | Week 2 | 07DEC2004 | 14 | 64 | 108 | 62 | 80 | 102 | 58 | 16 | -6 | -4 |
| | | 223 | Final visit | 07DEC2004 | 14 | 64 | 108 | 62 | 80 | 102 | 58 | 16 | -6 | -4 |
| | E0062006 | 1 | Screening | 30NOV2004 | -7 | 84 | 130 | 72 | 80 | 128 | 84 | -4 | -2 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803125

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062006 | 1 | Baseline | 30NOV2004 | -7 | 84 | 130 | 72 | 80 | 128 | 84 | -4 | -2 | 12 |
| | | 103 | Week 2 | 17DEC2004 | 10 | 88 | 132 | 76 | 88 | 132 | 80 | -0 | -0 | 4 |
| | | 223 | Week 2 | 11JAN2005 | 35 | 76 | 118 | 68 | 68 | 110 | 78 | -8 | -8 | 10 |
| | | 223 | Final visit | 11JAN2005 | 35 | 76 | 118 | 68 | 68 | 110 | 78 | -8 | -8 | 10 |
| | E0062010 | 1 | Screening | 11JAN2005 | -7 | 76 | 112 | 78 | 72 | 112 | 82 | -4 | 0 | -4 |
| | | 223 | Baseline | 11JAN2005 | -7 | 72 | 112 | 88 | 72 | 112 | 80 | -4 | 0 | -4 |
| | | 223 | Week 2 | 04FEB2005 | 17 | 72 | 112 | 74 | 68 | 110 | 72 | -4 | -2 | -2 |
| | | 223 | Final visit | 04FEB2005 | 17 | 72 | 112 | 74 | 68 | 110 | 72 | -4 | -2 | -2 |
| | E0062013 | 1 | Screening | 17MAY2005 | -7 | 72 | 130 | 88 | 68 | 126 | 88 | -4 | -4 | 0 |
| | | 102 | Baseline | 17MAY2005 | -7 | 72 | 120 | 88 | 68 | 128 | 80 | -4 | -8 | -0 |
| | | 103 | Week 1 | 31MAY2005 | 7 | 96 | 120 | 88 | 88 | 128 | 80 | -8 | 8 | -8 |
| | | 103 | Week 2 | 09JUN2005 | 16 | 80 | 114 | 78 | 72 | 102 | 70 | -12 | -12 | -8 |
| | | 223 | Final visit | 30AUG2005 | 98 | 80 | 138 | 90 | 72 | 128 | 82 | -8 | -10 | -8 |
| | E0062015 | 1 | Screening | 16JUN2005 | -7 | 60 | 120 | 82 | 60 | 118 | 76 | 0 | -2 | -6 |
| | | 102 | Baseline | 16JUN2005 | -7 | 72 | 120 | 82 | 68 | 102 | 68 | -4 | -2 | -6 |
| | | 103 | Week 1 | 30JUN2005 | 7 | 72 | 108 | 74 | 68 | 102 | 68 | -4 | -6 | -4 |
| | | 103 | Week 2 | 07JUL2005 | 14 | 60 | 122 | 74 | 56 | 116 | 78 | -4 | -6 | 4 |
| | | 103 | Final visit | 07JUL2005 | 14 | 60 | 122 | 74 | 56 | 116 | 78 | -4 | -6 | 4 |
| | E0063002 | 1 | Screening | 14JUL2004 | -5 | 84 | 126 | 88 | 90 | 128 | 90 | 6 | 2 | 2 |
| | | 102 | Baseline | 14JUL2004 | -5 | 84 | 126 | 88 | 90 | 128 | 86 | 6 | 2 | -2 |
| | | 103 | Week 1 | 26JUL2004 | 14 | 76 | 128 | 80 | 80 | 124 | 86 | 4 | -4 | 6 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 72 | 110 | 70 | 76 | 109 | 70 | 4 | -1 | 0 |
| | | 223 | Week 24 | 13DEC2004 | 147 | 74 | 110 | 68 | 80 | 118 | 72 | 6 | 8 | 4 |
| | | 223 | Final visit | 13DEC2004 | 147 | 74 | 110 | 68 | 80 | 118 | 72 | 6 | 8 | 4 |
| | E0063003 | 1 | Screening | 18AUG2004 | -7 | 80 | 130 | 90 | 92 | 128 | 90 | 12 | -2 | 0 |
| | | 1 | Baseline | 18AUG2004 | -7 | 80 | 130 | 90 | 92 | 128 | 90 | 12 | -2 | 0 |
| | E0063007 | 1 | Screening | 20OCT2004 | -7 | 68 | 120 | 80 | 68 | 118 | 80 | 0 | -2 | 0 |
| | | 1 | Baseline | 20OCT2004 | -7 | 68 | 120 | 80 | 68 | 118 | 80 | 0 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803126

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063008 | 1 | Screening | 20OCT2004 | -7 | 68 | 110 | 70 | 78 | 120 | 72 | 10 | 10 | 2 |
| | | 1 | Baseline | 20OCT2004 | -7 | 68 | 110 | 70 | 78 | 120 | 70 | 10 | 10 | 0 |
| | | 102 | Week 2 | 02NOV2004 | 16 | 76 | 112 | 74 | 72 | 110 | 78 | -4 | -2 | 4 |
| | | 106 | Week 12 | 19JAN2005 | 84 | 72 | 112 | 76 | 72 | 109 | 74 | 0 | -3 | -2 |
| | | 223 | Week 12 | 21FEB2005 | 117 | 84 | 111 | 72 | 96 | 119 | 75 | 12 | 8 | 3 |
| | | 223 | Final visit | 21FEB2005 | 117 | 84 | 111 | 72 | 96 | 119 | 75 | 12 | 8 | 3 |
| | E0063009 | 1 | Screening | 19JAN2005 | -6 | 76 | 140 | 88 | 78 | 132 | 80 | 2 | -8 | -8 |
| | | 1 | Baseline | 19JAN2005 | -6 | 76 | 140 | 88 | 78 | 132 | 80 | 2 | -8 | -8 |
| | | 102 | Week 2 | 01FEB2005 | 7 | 80 | 127 | 75 | 84 | 128 | 84 | 4 | 6 | 2 |
| | | 106 | Week 12 | 08FEB2005 | 14 | 86 | 130 | 71 | 97 | 127 | 74 | 11 | 0 | 9 |
| | | 106 | Week 24 | 19APR2005 | 84 | 86 | 111 | 73 | 94 | 101 | 66 | 8 | -29 | 3 |
| | | 109 | Final visit | 13JUL2005 | 169 | 72 | 111 | 73 | 101 | 72 | 66 | 29 | -39 | -7 |
| | E0063010 | 1 | Screening | 11MAY2005 | -7 | 85 | 113 | 68 | 81 | 142 | 71 | -4 | 29 | 3 |
| | | 1 | Baseline | 11MAY2005 | -7 | 85 | 113 | 68 | 81 | 142 | 71 | -4 | 29 | 3 |
| | | 102 | Week 2 | 25MAY2005 | 7 | 85 | 118 | 69 | 90 | 111 | 79 | -5 | -6 | -10 |
| | | 223 | Week 2 | 10JUN2005 | 23 | 80 | 125 | 82 | 79 | 130 | 79 | -1 | 5 | -3 |
| | | 223 | Final visit | 10JUN2005 | 23 | 80 | 125 | 82 | 79 | 130 | 79 | -1 | 5 | -3 |
| | E0063012 | 1 | Screening | 10JUN2005 | -5 | 84 | 137 | 77 | 87 | 137 | 69 | 3 | 0 | -8 |
| | | 102 | Baseline | 10JUN2005 | -5 | 84 | 137 | 77 | 87 | 137 | 69 | 3 | 0 | -8 |
| | | 103 | Week 1 | 22JUN2005 | 7 | 83 | 126 | 85 | 85 | 114 | 62 | -12 | -13 |
| | | 223 | Week 2 | 29JUN2005 | 14 | 93 | 141 | 83 | 104 | 136 | 70 | 10 | -5 | -13 |
| | | 223 | Final visit | 27JUL2005 | 42 | 68 | 126 | 80 | 72 | 122 | 70 | 4 | -4 | -10 |
| | E0064001 | 1 | Screening | 15APR2004 | -7 | 60 | 110 | 86 | 72 | 120 | 86 | 12 | 10 | 0 |
| | | 223 | Baseline | 15APR2004 | -7 | 60 | 110 | 86 | 72 | 120 | 86 | 12 | 10 | 0 |
| | | 223 | Final visit | 03MAY2004 | 11 | 52 | 122 | 80 | 68 | 128 | 88 | 16 | 6 | 8 |
| | E0064002 | 102 | Week 1 | 17MAY2004 | -10 | 104 | 110 | 80 | 108 | 110 | 86 | 4 | -0 | 6 |
| | | 103 | Week 2 | 02JUN2004 | 13 | 108 | 98 | 70 | 120 | 92 | 70 | 12 | -6 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803127

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064002 | 106 | Week 12 | 18AUG2004 | 83 | 58 | 130 | 90 | 60 | 130 | 92 | 2 | 0 | 2 |
| | | 109 | Week 24 | 09NOV2004 | 166 | 80 | 100 | 64 | 104 | 108 | 90 | 20 | 8 | 16 |
| | | 223 | Week 24 | 07DEC2004 | 194 | 80 | 104 | 62 | 88 | 108 | 86 | 8 | -4 | 4 |
| | | 223 | Final Visit | 07DEC2004 | 194 | 80 | 124 | 82 | 88 | 120 | 86 | 8 | -4 | 4 |
| | E0064003 | 1 | Screening | 18MAY2004 | -7 | 72 | 110 | 80 | 72 | 120 | 86 | 0 | 10 | 6 |
| | | 102 | Baseline | 18MAY2004 | -7 | 68 | 120 | 86 | 74 | 118 | 84 | 6 | 10 | 6 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 76 | 120 | 86 | 80 | 125 | 80 | 4 | -2 | -2 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 72 | 120 | 70 | 80 | 130 | 85 | 8 | 5 | -10 |
| | | 223 | Week 24 | 02SEP2004 | 100 | 75 | 130 | 90 | 76 | 130 | 85 | 1 | 0 | -5 |
| | | 223 | Final Visit | 02SEP2004 | 100 | 75 | 130 | 90 | 76 | 130 | 85 | 1 | 0 | -5 |
| | E0064005 | 1 | Screening | 15JUL2004 | -7 | 66 | 130 | 65 | 70 | 120 | 85 | 4 | -10 | 20 |
| | | 1 | Baseline | 15JUL2004 | -7 | 66 | 130 | 65 | 70 | 120 | 85 | 4 | -10 | 20 |
| | E0064007 | 102 | Week 1 | 26JUL2004 | -8 | 64 | 110 | 76 | 82 | 102 | 86 | 16 | -8 | 10 |
| | | 103 | Week 2 | 09AUG2004 | 6 | 68 | 100 | 70 | 72 | 100 | 80 | 4 | 0 | 12 |
| | | 103 | Final Visit | 18AUG2004 | 15 | 67 | 110 | 85 | 67 | 125 | 80 | 0 | 15 | -5 |
| | E0064008 | 1 | Screening | 03AUG2004 | -7 | 60 | 100 | 70 | 80 | 104 | 80 | 20 | 4 | 10 |
| | | 102 | Baseline | 10AUG2004 | -9 | 78 | 110 | 76 | 78 | 110 | 80 | 0 | 0 | 4 |
| | | 103 | Week 2 | 19AUG2004 | 15 | 68 | 100 | 78 | 84 | 100 | 84 | 16 | 0 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 85 | 84 | 122 | 78 | 80 | 118 | 88 | 0 | -4 | 4 |
| | | 223 | Week 24 | 03NOV2004 | 191 | 72 | 100 | 70 | 80 | 108 | 88 | 8 | 8 | 18 |
| | | 223 | Final Visit | 17FEB2005 | 191 | 72 | 100 | 70 | 80 | 108 | 88 | 8 | 8 | 18 |
| | E0064009 | 103 | Week 2 | 02SEP2004 | -14 | 70 | 120 | 80 | 80 | 130 | 85 | 10 | 10 | 5 |
| | | 106 | Week 12 | 09DEC2004 | 84 | 68 | 130 | 84 | 76 | 136 | 90 | 8 | -8 | 8 |
| | | 223 | Week 24 | 27JAN2005 | 133 | 68 | 140 | 80 | 92 | 130 | 88 | 16 | 16 | 6 |
| | | 223 | Final Visit | 27JAN2005 | 133 | 76 | 140 | 80 | 92 | 130 | 88 | 16 | -10 | 10 |
| | E0064012 | 1 | Screening | 27SEP2004 | -7 | 88 | 140 | 98 | 92 | 142 | 102 | 4 | 2 | 4 |
| | | 1 | Baseline | 27SEP2004 | -7 | 88 | 140 | 98 | 92 | 142 | 102 | 4 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803128

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064012 | 102 | Week 1 | 11OCT2004 | 7 | 84 | 140 | 98 | 84 | 144 | 100 | 0 | 4 | 2 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 72 | 140 | 90 | 84 | 140 | 94 | 12 | 0 | 4 |
| | | 106 | Week 12 | 02DEC2004 | 59 | 78 | 140 | 90 | 80 | 144 | 92 | 2 | 4 | 2 |
| | | 106 | Final visit | 29DEC2004 | 86 | 78 | 130 | 80 | 80 | 134 | 82 | 2 | 4 | 2 |
| | E0064013 | 1 | Screening | 13OCT2004 | -7 | 80 | 120 | 88 | 84 | 114 | 90 | 4 | -6 | 2 |
| | | 1 | Baseline | 13OCT2004 | -7 | 80 | 120 | 88 | 84 | 114 | 90 | 4 | -6 | 2 |
| | E0064014 | 1 | Screening | 29OCT2004 | -7 | 60 | 130 | 82 | 72 | 140 | 88 | 12 | 10 | 6 |
| | | 1 | Baseline | 29OCT2004 | -7 | 60 | 130 | 82 | 72 | 140 | 88 | 12 | 10 | 6 |
| | | 102 | Week 2 | 23NOV2004 | 18 | 88 | 130 | 80 | 112 | 120 | 88 | 24 | -10 | 8 |
| | | 103 | Week 12 | 19JAN2005 | 75 | 80 | 120 | 79 | 96 | 120 | 88 | 16 | 0 | 9 |
| | | 106 | Week 24 | 14APR2005 | 160 | 80 | 110 | 86 | 84 | 110 | 90 | 4 | 0 | 4 |
| | | 223 | Final visit | 14APR2005 | 160 | 80 | 110 | 70 | 84 | 110 | 74 | 4 | 0 | 4 |
| | E0064019 | 1 | Screening | 08DEC2004 | -7 | 52 | 140 | 100 | 56 | 146 | 106 | 4 | 6 | 6 |
| | | 1 | Baseline | 08DEC2004 | -7 | 52 | 140 | 100 | 56 | 146 | 106 | 4 | 6 | 6 |
| | | 102 | Week 2 | 24DEC2004 | 8 | 88 | 130 | 94 | 84 | 124 | 88 | -4 | -6 | -6 |
| | | 103 | Week 12 | 01MAR2005 | 76 | 86 | 130 | 90 | 84 | 126 | 84 | -2 | -4 | -6 |
| | | 106 | Week 24 | 09MAY2005 | 145 | 76 | 122 | 86 | 84 | 128 | 98 | 8 | 6 | 6 |
| | | 223 | Final visit | 09MAY2005 | 145 | 60 | 130 | 86 | 64 | 136 | 94 | 4 | 6 | 8 |
| | E0064021 | 1 | Week 1 | 20DEC2004 | -8 | 60 | 100 | 78 | 76 | 90 | 70 | 16 | -10 | -8 |
| | | 102 | Week 2 | 04JAN2005 | 15 | 72 | 102 | 70 | 78 | 100 | 70 | 6 | -2 | 0 |
| | | 103 | Week 12 | 23FEB2005 | 57 | 68 | 112 | 70 | 68 | 112 | 78 | 0 | 0 | 8 |
| | | 223 | Final visit | 23FEB2005 | 57 | 68 | 112 | 70 | 68 | 112 | 80 | 0 | 0 | 10 |
| | E0064022 | 102 | Week 1 | 05JAN2005 | -8 | 72 | 130 | 90 | 80 | 136 | 98 | 8 | 6 | 8 |
| | | 103 | Week 2 | 21JAN2005 | 15 | 76 | 132 | 92 | 88 | 120 | 80 | 12 | -12 | -12 |
| | | 106 | Week 12 | 15APR2005 | 92 | 76 | 124 | 80 | 80 | 134 | 90 | 4 | 10 | 10 |
| | | 223 | Week 24 | 14JUL2005 | 182 | 64 | 112 | 74 | 68 | 124 | 84 | 4 | 12 | 10 |
| | | 223 | Final visit | 14JUL2005 | 182 | 64 | 112 | 74 | 68 | 116 | 78 | 4 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803129

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064024 | 1 | Week 1 | 15FEB2005 | -8 | 88 | 124 | 80 | 88 | 120 | 80 | 0 | -4 | 0 |
| | | 223 | | 02MAR2005 | 7 | 72 | 122 | 80 | 84 | 110 | 84 | 12 | -12 | 4 |
| | | 223 | Final visit | 02MAR2005 | 7 | 72 | 122 | 80 | 84 | 110 | 84 | 12 | -12 | 4 |
| | E0064026 | 1 | Week 1 | 17FEB2005 | -20 | 64 | 118 | 80 | 76 | 108 | 74 | 12 | -10 | -6 |
| | | 102 | Week 1 | 16MAR2005 | 17 | 84 | 100 | 80 | 96 | 90 | 70 | 12 | -10 | -10 |
| | | 103 | Week 12 | 22MAR2005 | 13 | 74 | 106 | 86 | 78 | 100 | 84 | 4 | -6 | -2 |
| | | 106 | Week 24 | 21JUN2005 | 84 | 76 | 118 | 88 | 76 | 116 | 86 | 0 | -2 | -2 |
| | | 223 | | 21JUL2005 | 134 | 60 | 130 | 90 | 68 | 130 | 98 | 8 | 0 | 8 |
| | | 223 | Final visit | 21JUL2005 | 134 | 60 | 130 | 90 | 68 | 130 | 98 | 8 | 0 | 8 |
| | E0064028 | 1 | Screening | 10MAR2005 | -7 | 80 | 130 | 90 | 92 | 110 | 80 | 12 | -20 | -10 |
| | | 1 | Baseline | 10MAR2005 | -7 | 80 | 130 | 90 | 92 | 110 | 80 | 12 | -20 | -10 |
| | E0064029 | 1 | Screening | 16MAR2005 | -7 | 76 | 130 | 86 | 84 | 128 | 88 | 8 | -2 | 2 |
| | | 1 | Baseline | 16MAR2005 | -7 | 76 | 130 | 86 | 84 | 128 | 88 | 8 | -2 | 2 |
| | | 102 | Week 1 | 30MAR2005 | 7 | 84 | 128 | 98 | 88 | 124 | 98 | 4 | -6 | 0 |
| | | 103 | Week 2 | 13APR2005 | 21 | 98 | 128 | 96 | 100 | 138 | 98 | 12 | -12 | 0 |
| | | 106 | Week 24 | 18OCT2005 | 209 | 92 | 108 | 70 | 108 | 110 | 78 | 16 | 2 | -8 |
| | | 223 | Final visit | 18OCT2005 | 209 | 92 | 108 | 70 | 108 | 110 | 78 | 16 | 2 | 8 |
| | E0064033 | 1 | Screening | 07APR2005 | -7 | 68 | 120 | 84 | 72 | 126 | 88 | 4 | 6 | 4 |
| | | 102 | Baseline | 07APR2005 | -7 | 64 | 120 | 80 | 68 | 126 | 84 | 4 | 6 | 4 |
| | | 103 | Week 1 | 21APR2005 | 7 | 64 | 110 | 70 | 68 | 112 | 70 | 4 | 2 | 0 |
| | | 106 | Week 2 | 28APR2005 | 14 | 62 | 110 | 70 | 70 | 110 | 70 | 8 | 0 | 0 |
| | | 223 | Final visit | 09JUN2005 | 56 | 72 | 130 | 80 | 72 | 130 | 90 | 0 | 0 | 10 |
| | E0064034 | 1 | Screening | 19APR2005 | -6 | 62 | 110 | 64 | 68 | 110 | 70 | 6 | 0 | 6 |
| | | 102 | Baseline | 02MAY2005 | -7 | 74 | 120 | 72 | 80 | 120 | 70 | 6 | 0 | -2 |
| | | 103 | Week 2 | 09MAY2005 | 14 | 76 | 110 | 70 | 84 | 90 | 74 | 8 | -20 | 4 |
| | | 106 | Week 12 | 20JUL2005 | 86 | 76 | 100 | 70 | 80 | 112 | 70 | 4 | 12 | 0 |
| | | 223 | Final visit | 13OCT2005 | 171 | 72 | 114 | 80 | 76 | 120 | 80 | 4 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803130

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | 102 | Week 1 | 06SEP2005 | -9 | 79 | 130 | 92 | 84 | 130 | 96 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20SEP2005 | 5 | 80 | 150 | 98 | 100 | 160 | 100 | 20 | 10 | 2 |
| | | 106 | Week 12 | 22SEP2005 | 13 | 82 | 170 | 100 | 88 | 180 | 118 | 16 | 10 | 8 |
| | | 109 | Week 24 | 08DEC2005 | 84 | 84 | 142 | 90 | 76 | 160 | 104 | -8 | -10 | 0 |
| | | 223 | Week 24 | 01MAR2006 | 167 | 92 | 142 | 100 | 104 | 138 | 104 | 12 | -4 | 4 |
| | | 223 | Final Visit | 13APR2006 | 210 | 76 | 120 | 80 | 78 | 124 | 84 | 2 | 4 | 4 |
| | E0064038 | 102 | Screening | 07SEP2005 | -7 | 78 | 128 | 90 | 80 | 120 | 96 | 2 | -8 | 6 |
| | | 103 | Baseline | 07SEP2005 | -7 | 78 | 128 | 90 | 80 | 120 | 96 | 2 | -8 | 6 |
| | | 102 | Week 1 | 20SEP2005 | 6 | 76 | 128 | 80 | 84 | 120 | 96 | 8 | -8 | 6 |
| | | 103 | Week 2 | 22SEP2005 | 13 | 76 | 136 | 96 | 88 | 130 | 100 | 12 | -6 | 4 |
| | | 103 | Final visit | 27SEP2005 | 13 | 76 | 136 | 96 | 88 | 130 | 100 | 12 | -6 | 4 |
| | E0064039 | 102 | Week 1 | 06SEP2005 | -12 | 72 | 100 | 80 | 84 | 126 | 88 | 12 | -4 | 8 |
| | | 103 | Week 2 | 27SEP2005 | -7 | 80 | 100 | 86 | 84 | 88 | 88 | 12 | -8 | 8 |
| | | 106 | Week 12 | 05OCT2005 | 15 | 88 | 130 | 86 | 92 | 120 | 96 | 4 | -10 | 4 |
| | | 223 | Week 2 | 13DEC2005 | 84 | 68 | 120 | 90 | 84 | 120 | 96 | 16 | 0 | 6 |
| | | 106 | Final visit | 13DEC2005 | 84 | 68 | 120 | 90 | 84 | 120 | 96 | 16 | 0 | 6 |
| | E0066001 | 1 | Screening | 18MAR2004 | -7 | 56 | 110 | 85 | 64 | 112 | 87 | 8 | 2 | 2 |
| | | 1 | Baseline | 18MAR2004 | -7 | 56 | 110 | 85 | 64 | 112 | 87 | 8 | 2 | 2 |
| | | 103 | Week 2 | 23APR2004 | 18 | 74 | 128 | 88 | 92 | 120 | 76 | 18 | -8 | -12 |
| | | 223 | Week 2 | 16APR2004 | 22 | 72 | 122 | 90 | 78 | 120 | 82 | 6 | -2 | -8 |
| | | 223 | Final visit | 16APR2004 | 22 | 72 | 122 | 90 | 78 | 120 | 82 | 6 | -2 | -8 |
| | E0066002 | 1 | Screening | 08APR2004 | -7 | 80 | 128 | 86 | 72 | 134 | 82 | -8 | 6 | -4 |
| | | 1 | Baseline | 08APR2004 | -7 | 80 | 128 | 86 | 72 | 134 | 82 | -8 | 6 | -4 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 86 | 122 | 88 | 90 | 125 | 92 | 4 | 7 | 4 |
| | | 223 | Week 36 | 23NOV2004 | 222 | 84 | 115 | 85 | 100 | 120 | 90 | 16 | 5 | 5 |
| | | 223 | Final visit | 23NOV2004 | 222 | 84 | 115 | 85 | 100 | 120 | 90 | 16 | 5 | 5 |
| | E0066003 | 1 | Screening | 16APR2004 | -7 | 98 | 128 | 96 | 98 | 122 | 86 | 0 | -6 | -10 |
| | | 1 | Baseline | 16APR2004 | -7 | 98 | 128 | 96 | 98 | 122 | 86 | 0 | -6 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803131

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | 1 | Screening | 16APR2004 | -7 | 74 | 132 | 90 | 72 | 130 | 88 | -2 | -2 | -2 |
| | | 1 | Baseline | 16APR2004 | -7 | 74 | 132 | 90 | 72 | 130 | 88 | -2 | -2 | -2 |
| | | 103 | Week 1 | 30APR2004 | 14 | 70 | 128 | 90 | 76 | 126 | 76 | 0 | -4 | 0 |
| | | 106 | Week 12 | 16JUL2004 | 84 | 72 | 126 | 78 | 76 | 140 | 90 | 4 | 0 | -2 |
| | | 109 | Week 24 | 08OCT2004 | 168 | 74 | 140 | 92 | 80 | 136 | 87 | 4 | 0 | -2 |
| | | 223 | Week 36 | 28DEC2004 | 249 | 76 | 133 | 86 | 80 | 128 | 84 | 4 | 3 | -1 |
| | | 223 | Final Visit | 28DEC2004 | 249 | 72 | 130 | 86 | 76 | 128 | 84 | 4 | -2 | -2 |
| | E0066005 | 1 | Screening | 23APR2004 | -7 | 64 | 108 | 70 | 64 | 112 | 70 | 0 | 4 | 0 |
| | | 1 | Baseline | 23APR2004 | -7 | 64 | 108 | 70 | 64 | 112 | 70 | 0 | 4 | 0 |
| | | 102 | Week 1 | 06MAY2004 | 6 | 82 | 121 | 80 | 88 | 124 | 84 | 6 | 3 | 4 |
| | | 102 | Final Visit | 06MAY2004 | 6 | 82 | 121 | 80 | 88 | 124 | 84 | 6 | 3 | 4 |
| | E0066006 | 106 | Week 12 | 14SEP2004 | -9 | 60 | 128 | 95 | 68 | 130 | 92 | 8 | 2 | -3 |
| | | 223 | Week 12 | 09DEC2004 | 77 | 66 | 121 | 81 | 68 | 122 | 80 | 2 | 1 | -1 |
| | | 223 | Week 12 | 13JAN2005 | 112 | 86 | 121 | 81 | 86 | 120 | 80 | 0 | -1 | -1 |
| | | 223 | Final Visit | 13JAN2005 | 112 | 82 | 121 | 81 | 86 | 120 | 80 | 0 | -1 | -1 |
| | E0066008 | 1 | Screening | 04FEB2005 | -6 | 85 | 122 | 70 | 82 | 120 | 82 | -3 | -2 | 0 |
| | | 1 | Baseline | 04FEB2005 | -6 | 85 | 122 | 70 | 82 | 120 | 82 | -3 | -2 | 0 |
| | | 102 | Week 1 | 17FEB2005 | 7 | 82 | 117 | 76 | 84 | 117 | 75 | 2 | 0 | -1 |
| | | 102 | Final Visit | 17FEB2005 | 7 | 82 | 117 | 76 | 84 | 117 | 75 | 2 | 0 | -1 |
| | E0066011 | 1 | Screening | 21SEP2005 | -7 | 93 | 135 | 75 | 94 | 138 | 80 | 1 | 3 | 5 |
| | | 1 | Baseline | 21SEP2005 | -7 | 93 | 135 | 75 | 94 | 138 | 80 | 1 | 3 | 5 |
| | E0067001 | 1 | Screening | 08APR2004 | -7 | 68 | 128 | 78 | 68 | 140 | 70 | 0 | 12 | -8 |
| | | 1 | Baseline | 08APR2004 | -7 | 68 | 128 | 78 | 68 | 140 | 70 | 0 | 12 | -8 |
| | | 102 | Week 1 | 22APR2004 | 7 | 68 | 100 | 68 | 72 | 110 | 70 | 4 | 10 | 2 |
| | | 103 | Week 1 | 22APR2004 | 13 | 64 | 119 | 66 | 60 | 98 | 68 | -4 | -20 | 4 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 60 | 124 | 70 | 64 | 124 | 60 | 4 | -4 | -10 |
| | | 223 | Week 24 | 20OCT2004 | 188 | 64 | 128 | 80 | 64 | 124 | 78 | 0 | -4 | -2 |
| | | 223 | Final Visit | 20OCT2004 | 188 | 64 | 128 | 80 | 64 | 124 | 78 | 0 | -4 | -2 |
| | E0067002 | 1 | Screening | 12APR2004 | -7 | 80 | 128 | 80 | 76 | 120 | 82 | -4 | -8 | 2 |
| | | 1 | Baseline | 12APR2004 | -7 | 80 | 128 | 80 | 76 | 120 | 82 | -4 | -8 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803132

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067005 | 1 | Screening | 26APR2004 | -9 | 64 | 110 | 78 | 64 | 110 | 76 | -0 | -0 | -2 |
| | | 102 | Week 1 | 12MAY2004 | 7 | 80 | 100 | 60 | 72 | 96 | 64 | -0 | -4 | -0 |
| | | 103 | Week 1 | 19MAY2004 | 14 | 82 | 86 | 62 | 76 | 96 | 62 | -6 | 10 | -0 |
| | | 106 | Week 12 | 22JUL2004 | 78 | 80 | 100 | 70 | 76 | 98 | 64 | -8 | -2 | -6 |
| | | 223 | Week 24 | 18AUG2004 | 105 | 72 | 112 | 68 | 76 | 110 | 64 | 4 | -4 | -4 |
| | | 223 | Final visit | 18AUG2004 | 105 | 72 | 120 | 64 | 68 | 116 | 60 | -4 | -4 | -4 |
| | E0067006 | 1 | Screening | 25MAY2004 | -7 | 80 | 102 | 70 | 80 | 100 | 68 | 0 | -2 | -2 |
| | | 1 | Baseline | 25MAY2004 | -7 | 80 | 102 | 70 | 80 | 100 | 68 | -6 | -2 | -2 |
| | | 102 | Week 1 | 10JUN2004 | 9 | 78 | 112 | 64 | 72 | 108 | 62 | 8 | -8 | -2 |
| | | 103 | Week 1 | 21JUN2004 | 20 | 72 | 104 | 70 | 76 | 96 | 64 | 4 | -8 | -6 |
| | | 106 | Week 12 | 30AUG2004 | 90 | 66 | 108 | 70 | 68 | 98 | 64 | 2 | -10 | -6 |
| | | 109 | Week 24 | 18NOV2004 | 170 | 76 | 112 | 68 | 68 | 110 | 64 | 2 | -4 | -4 |
| | | 223 | Week 24 | 21DEC2004 | 203 | 76 | 120 | 64 | 76 | 116 | 60 | 0 | -4 | -4 |
| | | 223 | Final visit | 21DEC2004 | 203 | 76 | 120 | 64 | 76 | 116 | 60 | 0 | -4 | -4 |
| | E0067007 | 1 | Screening | 07JUN2004 | -9 | 72 | 104 | 80 | 72 | 102 | 78 | 0 | -2 | -2 |
| | | 102 | Week 1 | 21JUN2004 | 5 | 84 | 106 | 80 | 84 | 104 | 70 | 0 | -2 | -2 |
| | | 103 | Week 1 | 30JUN2004 | 14 | 72 | 110 | 78 | 72 | 102 | 76 | 0 | -8 | -8 |
| | | 106 | Week 12 | 01SEP2004 | 77 | 72 | 108 | 80 | 72 | 108 | 74 | 0 | -2 | -4 |
| | | 223 | Week 24 | 24NOV2004 | 161 | 68 | 120 | 90 | 68 | 120 | 86 | 0 | 0 | -4 |
| | | 223 | Final visit | 24NOV2004 | 161 | 68 | 120 | 90 | 68 | 120 | 86 | 0 | 0 | -4 |
| | E0067008 | 1 | Screening | 10JUN2004 | -5 | 80 | 122 | 88 | 76 | 128 | 90 | -4 | 6 | 2 |
| | | 1 | Baseline | 10JUN2004 | -5 | 80 | 122 | 88 | 76 | 128 | 90 | -4 | 6 | 2 |
| | | 102 | Week 1 | 21JUN2004 | 6 | 80 | 114 | 74 | 80 | 110 | 72 | 0 | -4 | -2 |
| | | 102 | Final visit | 21JUN2004 | 6 | 80 | 114 | 74 | 80 | 110 | 72 | 0 | -4 | -2 |
| | E0067009 | 1 | Screening | 22JUN2004 | -6 | 72 | 126 | 80 | 72 | 122 | 82 | 0 | -4 | 2 |
| | | 1 | Baseline | 22JUN2004 | -6 | 72 | 126 | 80 | 72 | 122 | 82 | 0 | -4 | 2 |
| | | 102 | Week 1 | 05JUL2004 | 7 | 78 | 118 | 66 | 70 | 118 | 68 | -8 | -2 | -4 |
| | | 103 | Week 2 | 13JUL2004 | 15 | 74 | 118 | 68 | 66 | 116 | 64 | -8 | -2 | -4 |
| | | 103 | Final visit | 13JUL2004 | 15 | 74 | 118 | 68 | 66 | 116 | 64 | 0 | -2 | -4 |
| | E0067013 | 1 | Week 1 | 19JUL2004 | -8 | 60 | 98 | 60 | 64 | 90 | 56 | 4 | -8 | -4 |
| | | 102 | Week 1 | 02AUG2004 | 6 | 60 | 104 | 64 | 60 | 102 | 60 | 0 | -2 | -6 |
| | | 102 | Final visit | 02AUG2004 | 6 | 60 | 104 | 66 | 60 | 102 | 60 | 0 | -2 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803133

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067016 | 1 | Screening | 23AUG2004 | -7 | 60 | 90 | 56 | 60 | 90 | 60 | 0 | 0 | 4 |
| | | 1 | Baseline | 23AUG2004 | -7 | 60 | 90 | 56 | 60 | 90 | 60 | 0 | 0 | 4 |
| | | 103 | Week 12 | 3SEP2004 | 14 | 68 | 108 | 68 | 68 | 106 | 66 | 0 | -2 | -2 |
| | | 223 | Week 12 | 15NOV2004 | 77 | 60 | 94 | 64 | 68 | 88 | 64 | 0 | -6 | 0 |
| | | 223 | Final visit | 15NOV2004 | 77 | 60 | 94 | 64 | 60 | 88 | 64 | 0 | -6 | 0 |
| | E0067018 | 1 | | 23AUG2004 | -8 | 72 | 142 | 98 | 72 | 144 | 100 | 0 | 2 | 2 |
| | E0067020 | 1 | | 31AUG2004 | -9 | 68 | 106 | 78 | 68 | 112 | 84 | 0 | 6 | 6 |
| | | 103 | Week 2 | 22SEP2004 | 13 | 60 | 96 | 62 | 60 | 98 | 64 | 0 | 2 | 2 |
| | | 103 | Final visit | 22SEP2004 | 13 | 60 | 96 | 62 | 60 | 98 | 64 | 0 | 2 | 2 |
| | E0067021 | 1 | Screening | 23SEP2004 | -4 | 60 | 120 | 78 | 60 | 120 | 80 | 0 | 0 | 2 |
| | | 1 | Baseline | 23SEP2004 | -4 | 60 | 120 | 78 | 60 | 120 | 80 | 0 | 0 | 2 |
| | | 103 | Week 2 | 11OCT2004 | 14 | 80 | 120 | 78 | 60 | 122 | 78 | -4 | 2 | -2 |
| | | 103 | Final visit | 11OCT2004 | 14 | 80 | 128 | 80 | 76 | 122 | 78 | -4 | -6 | -2 |
| | E0067022 | 1 | Screening | 06OCT2004 | -7 | 64 | 110 | 78 | 64 | 106 | 76 | 0 | -4 | -2 |
| | | 1 | Baseline | 06OCT2004 | -7 | 64 | 110 | 78 | 64 | 106 | 76 | 0 | -4 | -2 |
| | E0067023 | 1 | Screening | 20OCT2004 | -7 | 72 | 110 | 70 | 68 | 110 | 70 | -4 | 0 | 0 |
| | | 1 | Baseline | 20OCT2004 | -7 | 72 | 110 | 70 | 68 | 110 | 70 | -4 | 0 | 0 |
| | | 103 | Week 2 | 8NOV2004 | 18 | 78 | 118 | 72 | 60 | 118 | 76 | 0 | 0 | 2 |
| | | 103 | Week 2 | 15NOV2004 | 19 | 60 | 120 | 74 | 60 | 118 | 76 | -2 | -2 | 2 |
| | | 103 | Final visit | 15NOV2004 | 19 | 60 | 120 | 74 | 60 | 118 | 76 | -2 | -2 | 2 |
| | E0067024 | 1 | Baseline | 01NOV2004 | -7 | 64 | 108 | 78 | 64 | 104 | 76 | 0 | -4 | -2 |
| | | 102 | Week 2 | 22NOV2004 | 14 | 64 | 110 | 78 | 64 | 106 | 76 | 0 | -4 | -2 |
| | | 102 | Final visit | 22NOV2004 | 14 | 66 | 110 | 62 | 64 | 106 | 64 | -2 | -4 | 2 |
| | E0067025 | 1 | Screening | 03NOV2004 | -6 | 72 | 122 | 84 | 72 | 128 | 80 | 0 | 6 | -4 |
| | | 1 | Baseline | 03NOV2004 | -6 | 72 | 122 | 84 | 72 | 128 | 80 | 0 | -8 | -4 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 96 | 120 | 68 | 96 | 112 | 60 | 0 | -8 | -2 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 90 | 122 | 96 | 90 | 124 | 86 | 0 | 2 | -10 |
| | | 106 | Week 12 | 02FEB2005 | 85 | 68 | 126 | 80 | 68 | 124 | 78 | 6 | -2 | -2 |
| | | 223 | Week 24 | 31MAR2005 | 142 | 72 | 130 | 80 | 76 | 126 | 84 | 4 | -4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

176

CONFIDENTIAL
AZSER12803134

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067025 | 223 | Final visit | 3IMAR2005 | 142 | 72 | 130 | 80 | 76 | 126 | 84 | 4 | -4 | 4 |
| | E0067026 | 1 | Screening | 09NOV2004 | -6 | 64 | 100 | 64 | 64 | 102 | 62 | 0 | 2 | -2 |
| | | 1 | Baseline | 09NOV2004 | -6 | 64 | 100 | 64 | 64 | 102 | 62 | 0 | 2 | -2 |
| | | 102 | Week 1 | 23NOV2004 | -8 | 60 | 90 | 62 | 60 | 96 | 64 | 0 | 6 | 2 |
| | | 103 | Week 2 | 07DEC2004 | 22 | 60 | 90 | 60 | 60 | 90 | 64 | 0 | 0 | 0 |
| | | 103 | Final visit | 07DEC2004 | 22 | 60 | 90 | 60 | 60 | 90 | 60 | 0 | 0 | 0 |
| | E0067029 | 102 | Week 1 | 16NOV2004 | -8 | 72 | 124 | 76 | 80 | 122 | 80 | 8 | -2 | 4 |
| | | 223 | Week 2 | 01DEC2004 | 7 | 60 | 92 | 70 | 60 | 90 | 72 | 0 | -2 | -2 |
| | | 223 | Final visit | 16DEC2004 | 22 | 62 | 100 | 68 | 64 | 98 | 66 | 2 | -2 | -2 |
| | E0067030 | 1 | Screening | 29NOV2004 | -7 | 72 | 130 | 76 | 72 | 122 | 80 | 0 | -8 | 4 |
| | | 1 | Baseline | 29NOV2004 | -7 | 72 | 130 | 76 | 72 | 122 | 80 | 0 | -8 | 4 |
| | | 102 | Week 1 | 13DEC2004 | 7 | 76 | 114 | 78 | 76 | 140 | 78 | 0 | -4 | 0 |
| | | 103 | Week 2 | 21DEC2004 | 15 | 72 | 120 | 80 | 68 | 124 | 76 | -4 | 4 | -4 |
| | | 223 | Week 3 | 21DEC2004 | 15 | 72 | 120 | 80 | 68 | 124 | 76 | -4 | 4 | -4 |
| | | 223 | Final visit | 21DEC2004 | 15 | 72 | 120 | 80 | 68 | 124 | 76 | -4 | 4 | -4 |
| | E0067034 | 1 | Screening | 09FEB2005 | -7 | 76 | 120 | 74 | 76 | 122 | 76 | 2 | 2 | 2 |
| | | 1 | Baseline | 09FEB2005 | -7 | 76 | 120 | 74 | 76 | 122 | 76 | 2 | 4 | 4 |
| | | 102 | Week 1 | 02FEB2005 | -8 | 78 | 108 | 72 | 72 | 112 | 72 | 0 | 4 | 4 |
| | | 103 | Week 2 | 03MAR2005 | 15 | 72 | 110 | 80 | 72 | 110 | 78 | 0 | 0 | -2 |
| | | 106 | Week 12 | 10MAY2005 | 83 | 88 | 110 | 76 | 92 | 120 | 78 | 4 | 10 | -2 |
| | | 109 | Week 24 | 15AUG2005 | 180 | 88 | 110 | 76 | 68 | 96 | 58 | 0 | -4 | -2 |
| | | 223 | Final visit | 10OCT2005 | 236 | 68 | 100 | 60 | 68 | 96 | 58 | 0 | -4 | -2 |
| | E0067035 | 1 | Screening | 23FEB2005 | -7 | 60 | 110 | 70 | 60 | 106 | 72 | 0 | -4 | 2 |
| | | 1 | Baseline | 23FEB2005 | -7 | 60 | 110 | 70 | 60 | 106 | 72 | 0 | -4 | 2 |
| | E0067036 | 1 | Screening | 23MAR2005 | -6 | 60 | 104 | 68 | 60 | 112 | 74 | 0 | 8 | 6 |
| | | 1 | Baseline | 23MAR2005 | -6 | 60 | 104 | 68 | 60 | 112 | 74 | 0 | 8 | 6 |
| | | 102 | Week 1 | 04APR2005 | 8 | 60 | 108 | 78 | 60 | 112 | 74 | 0 | 4 | -4 |
| | | 103 | Week 2 | 12APR2005 | 14 | 60 | 120 | 80 | 60 | 122 | 78 | 0 | 2 | -2 |
| | | 223 | Week 12 | 3IMAY2005 | 63 | 60 | 120 | 64 | 60 | 118 | 62 | 0 | -2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803135

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067036 | 223 | Final visit | 3MAY2005 | 63 | 60 | 120 | 64 | 60 | 118 | 62 | 0 | -2 | -2 |
| | E0067038 | 1 | Screening | 25APR2005 | -7 | 80 | 104 | 80 | 80 | 98 | 78 | 0 | -6 | -2 |
| | | 102 | Baseline | 25APR2005 | -7 | 80 | 98 | 80 | 80 | 98 | 78 | 0 | 0 | -2 |
| | | 103 | Week 1 | 09MAY2005 | 7 | 80 | 98 | 80 | 80 | 98 | 64 | -4 | 0 | -4 |
| | | 106 | Week 2 | 16MAY2005 | 14 | 68 | 98 | 64 | 68 | 92 | 68 | 0 | -6 | 4 |
| | | 223 | Week 12 | 25JUL2005 | 84 | 68 | 96 | 60 | 64 | 88 | 60 | -4 | -6 | 0 |
| | | 223 | Week 24 | 06SEP2005 | 127 | 68 | 100 | 60 | 68 | 102 | 60 | 0 | 2 | 0 |
| | | 223 | Final visit | 06SEP2005 | 127 | 68 | 100 | 60 | 68 | 102 | 60 | 0 | 2 | 0 |
| | E0067039 | 102 | Week 1 | 27APR2005 | -8 | 80 | 102 | 50 | 80 | 100 | 54 | 0 | -2 | 4 |
| | | 103 | Week 2 | 11MAY2005 | 6 | 68 | 90 | 58 | 68 | 92 | 58 | 0 | 2 | 0 |
| | | 106 | Week 12 | 19MAY2005 | 14 | 68 | 88 | 62 | 68 | 90 | 62 | 0 | 2 | 0 |
| | | 106 | Final visit | 27JUL2005 | 83 | 68 | 110 | 60 | 68 | 108 | 58 | 0 | -2 | -2 |
| | | 106 | | 27JUL2005 | 83 | 68 | 110 | 60 | 68 | 108 | 58 | 0 | -2 | -2 |
| | E0067045 | 1 | Screening | 18MAY2005 | -5 | 64 | 102 | 68 | 62 | 98 | 70 | -2 | -4 | 2 |
| | | 1 | Baseline | 18MAY2005 | -5 | 64 | 102 | 68 | 62 | 98 | 70 | -2 | -4 | 2 |
| | E0067046 | 1 | Screening | 01JUN2005 | -6 | 76 | 120 | 64 | 76 | 116 | 68 | 0 | -4 | 4 |
| | | 1 | Baseline | 01JUN2005 | -6 | 76 | 120 | 64 | 76 | 116 | 68 | 0 | -4 | 4 |
| | | 102 | Week 1 | 13JUN2005 | 6 | 72 | 108 | 86 | 72 | 108 | 84 | 0 | 0 | -2 |
| | | 102 | Final visit | 13JUN2005 | 6 | 72 | 108 | 86 | 72 | 108 | 84 | 0 | 0 | -2 |
| | E0067049 | 1 | Screening | 01AUG2005 | -7 | 60 | 92 | 64 | 60 | 100 | 70 | 0 | 8 | 6 |
| | | 1 | Baseline | 01AUG2005 | -7 | 60 | 92 | 64 | 60 | 100 | 70 | 0 | 8 | 6 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 80 | 102 | 58 | 80 | 102 | 70 | 0 | 0 | 2 |
| | | 223 | Final visit | 15AUG2005 | 7 | 80 | 102 | 58 | 80 | 102 | 60 | 0 | 0 | 2 |
| | E0067052 | 1 | Screening | 23AUG2005 | -6 | 76 | 112 | 70 | 76 | 108 | 76 | 0 | -4 | 6 |
| | | 1 | Baseline | 23AUG2005 | -6 | 76 | 112 | 70 | 76 | 108 | 76 | 0 | -4 | 6 |
| | | 103 | Week 1 | 19SEP2005 | 21 | 68 | 120 | 76 | 68 | 118 | 74 | 0 | -2 | -2 |
| | | 109 | Week 24 | 09FEB2006 | 164 | 84 | 122 | 74 | 84 | 124 | 74 | 0 | 2 | 0 |
| | | 223 | Week 24 | 13MAR2006 | 196 | 60 | 120 | 80 | 60 | 116 | 80 | 0 | -4 | 0 |
| | | 223 | Final visit | 13MAR2006 | 196 | 60 | 120 | 80 | 60 | 116 | 80 | 0 | -4 | 0 |
| | E0067055 | 1 | Screening | 06SEP2005 | -7 | 72 | 100 | 70 | 72 | 102 | 72 | 0 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803136

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067055 | 1 | Baseline | 06SEP2005 | -7 | 72 | 100 | 70 | 72 | 102 | 72 | 0 | 2 | 2 |
| | | 102 | Week 1 | 21SEP2005 | 8 | 68 | 102 | 64 | 68 | 100 | 66 | 0 | -2 | 2 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 80 | 112 | 64 | 80 | 102 | 62 | 0 | -10 | -2 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 80 | 118 | 78 | 80 | 112 | 78 | 0 | -6 | 0 |
| | | 106 | Final Visit | 13DEC2005 | 91 | 80 | 118 | 78 | 80 | 112 | 78 | 0 | -6 | 0 |
| | E0067056 | 1 | Screening | 07SEP2005 | -6 | 64 | 106 | 80 | 64 | 112 | 80 | 0 | 6 | 0 |
| | | 1 | Baseline | 07SEP2005 | -6 | 64 | 106 | 80 | 64 | 112 | 80 | 0 | 6 | 0 |
| | | 102 | Week 1 | 21SEP2005 | 8 | 60 | 118 | 96 | 68 | 120 | 94 | 8 | 2 | -2 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 68 | 120 | 90 | 68 | 122 | 90 | 0 | 2 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 60 | 120 | 98 | 60 | 120 | 92 | 0 | 0 | -6 |
| | | 109 | Week 24 | 07MAR2006 | 175 | 60 | 120 | 90 | 60 | 118 | 90 | 0 | -2 | 0 |
| | | 223 | Week 36 | 13APR2006 | 212 | 60 | 110 | 90 | 60 | 108 | 90 | 0 | -2 | 0 |
| | | 223 | Final Visit | 13APR2006 | 212 | 60 | 110 | 90 | 60 | 108 | 90 | 0 | -2 | 0 |
| | E0067057 | 102 | Week 1 | 12SEP2005 | -9 | 68 | 108 | 80 | 68 | 112 | 80 | 0 | 4 | 0 |
| | | 103 | Week 2 | 26SEP2005 | 5 | 68 | 102 | 64 | 72 | 98 | 62 | 4 | -4 | -2 |
| | | 106 | Week 12 | 04OCT2005 | 13 | 72 | 96 | 68 | 72 | 104 | 68 | 0 | 8 | 0 |
| | | 223 | Week 24 | 08MAR2006 | 168 | 64 | 110 | 62 | 64 | 104 | 64 | 0 | -6 | 2 |
| | | 223 | Final Visit | 08MAR2006 | 168 | 60 | 110 | 80 | 60 | 112 | 80 | 0 | 2 | 0 |
| | E0067058 | 1 | Screening | 13SEP2005 | -7 | 60 | 132 | 78 | 64 | 124 | 80 | 4 | -8 | 2 |
| | | 1 | Baseline | 13SEP2005 | -7 | 60 | 132 | 78 | 64 | 124 | 80 | 4 | -8 | 2 |
| | | 102 | Week 1 | 26SEP2005 | 6 | 72 | 120 | 90 | 72 | 122 | 88 | 0 | 2 | -2 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 68 | 128 | 88 | 68 | 122 | 86 | 0 | -6 | -2 |
| | | 106 | Final Visit | 14DEC2005 | 85 | 78 | 120 | 84 | 78 | 120 | 86 | 0 | 0 | 2 |
| | E0067059 | 102 | Week 1 | 19SEP2005 | -8 | 52 | 102 | 68 | 60 | 108 | 64 | 8 | 6 | -4 |
| | | 103 | Week 2 | 06OCT2005 | 14 | 58 | 110 | 70 | 64 | 110 | 62 | 6 | 0 | -8 |
| | | 223 | Week 12 | 11OCT2005 | 19 | 72 | 116 | 78 | 72 | 112 | 84 | 0 | -6 | 6 |
| | | 223 | Final Visit | 23NOV2005 | 57 | 72 | 118 | 78 | 72 | 112 | 84 | 0 | -6 | 6 |
| | E0067060 | 1 | Screening | 20SEP2005 | -6 | 72 | 135 | 90 | 72 | 132 | 88 | 0 | -3 | -2 |
| | | 1 | Baseline | 20SEP2005 | -6 | 72 | 135 | 90 | 72 | 132 | 88 | 0 | -3 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803137

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067060 | 102 | Week 1 | 03OCT2005 | 7 | 72 | 130 | 96 | 72 | 128 | 94 | 0 | -2 | -2 |
| | E0067060 | 102 | Final visit | 03OCT2005 | 7 | 72 | 130 | 96 | 72 | 128 | 94 | 0 | -2 | -2 |
| | E0068001 | 1 | | 22OCT2004 | -10 | 80 | 108 | 62 | 78 | 110 | 60 | -2 | 2 | -2 |
| | E0068002 | 1 | Screening | 26OCT2004 | -7 | 80 | 120 | 85 | 85 | 115 | 80 | 5 | -5 | -5 |
| | E0068002 | 1 | Baseline | 26OCT2004 | -7 | 80 | 120 | 85 | 85 | 115 | 80 | 5 | -5 | -5 |
| | E0068002 | 106 | Week 12 | 25JAN2005 | 84 | 108 | 120 | 78 | 100 | 108 | 82 | -8 | -12 | 4 |
| | E0068002 | 106 | Final visit | 25JAN2005 | 84 | 108 | 120 | 78 | 100 | 108 | 82 | -8 | -12 | 4 |
| | E0068003 | 1 | Week 1 | 22OCT2004 | -11 | 88 | 120 | 80 | 80 | 118 | 78 | -8 | -2 | -2 |
| | E0068003 | 103 | Week 2 | 19NOV2004 | 17 | 78 | 108 | 60 | 85 | 110 | 58 | 7 | 2 | -2 |
| | E0068003 | 106 | Week 12 | 26JAN2005 | 85 | 80 | 112 | 75 | 92 | 118 | 70 | 12 | 6 | -5 |
| | E0068003 | 106 | Final visit | 26JAN2005 | 85 | 78 | 120 | 82 | 82 | 125 | 70 | 4 | 5 | -12 |
| | E0068003 | 223 | Week 24 | 18MAR2005 | 136 | 78 | 120 | 82 | 82 | 125 | 70 | 4 | 5 | -12 |
| | E0068004 | 1 | | 08NOV2004 | -21 | 75 | 104 | 58 | 72 | 100 | 56 | -3 | -4 | -2 |
| | E0068007 | 1 | Screening | 17NOV2004 | -6 | 68 | 120 | 90 | 68 | 118 | 78 | 0 | -2 | -12 |
| | E0068007 | 1 | Baseline | 17NOV2004 | -6 | 68 | 120 | 90 | 68 | 118 | 78 | 0 | -2 | -12 |
| | E0068007 | 102 | Week 1 | 30NOV2004 | 7 | 64 | 110 | 60 | 68 | 122 | 64 | 4 | 12 | 4 |
| | E0068007 | 109 | Week 24 | 15FEB2005 | 84 | 66 | 118 | 64 | 60 | 101 | 65 | -6 | -17 | 1 |
| | E0068007 | 109 | Final visit | 09MAY2005 | 167 | 60 | 118 | 70 | 65 | 101 | 65 | 5 | -17 | -5 |
| | E0068007 | 223 | Week 36 | 25JUL2005 | 244 | 60 | 110 | 80 | 65 | 100 | 80 | 5 | -10 | 0 |
| | E0068010 | 1 | Screening | 02FEB2005 | -5 | 60 | 120 | 80 | 66 | 135 | 82 | 6 | 15 | 2 |
| | E0068010 | 1 | Baseline | 02FEB2005 | -5 | 60 | 120 | 80 | 66 | 135 | 82 | 6 | 15 | 2 |
| | E0068010 | 102 | Week 1 | 14FEB2005 | 7 | 76 | 141 | 75 | 80 | 150 | 81 | 4 | 9 | 6 |
| | E0068010 | 102 | Final visit | 14FEB2005 | 7 | 76 | 141 | 75 | 80 | 150 | 81 | 4 | 9 | 6 |
| | E0068012 | 1 | Screening | 11FEB2005 | -7 | 80 | 138 | 68 | 82 | 142 | 72 | 2 | 4 | 4 |
| | E0068012 | 1 | Baseline | 11FEB2005 | -7 | 80 | 138 | 68 | 82 | 142 | 72 | 2 | 4 | 4 |
| | E0068017 | 1 | Screening | 17MAR2005 | -7 | 64 | 128 | 64 | 72 | 136 | 72 | 8 | 8 | 8 |
| | E0068017 | 1 | Baseline | 17MAR2005 | -7 | 64 | 128 | 64 | 72 | 136 | 72 | 8 | 8 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803138

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0068017 | 109 | Week 24 | 01SEP2005 | 161 | 96 | 96 | 70 | 104 | 110 | 74 | 8 | 14 | 4 |
| | | 223 | Week 24 | 10OCT2005 | 200 | 80 | 130 | 84 | 80 | 132 | 90 | 0 | 2 | 6 |
| | | 223 | Final visit | 10OCT2005 | 200 | 80 | 130 | 84 | 80 | 132 | 90 | 0 | 2 | 6 |
| | E0068019 | 1 | Screening | 31MAR2005 | -4 | 65 | 115 | 70 | 70 | 118 | 78 | 5 | 3 | 8 |
| | | 1 | Baseline | 31MAR2005 | -4 | 65 | 115 | 70 | 70 | 118 | 78 | 5 | 3 | 8 |
| | E0068020 | 1 | Screening | 15AUG2005 | -4 | 79 | 110 | 70 | 80 | 108 | 70 | 1 | -2 | 0 |
| | | 1 | Baseline | 15AUG2005 | -4 | 79 | 110 | 70 | 80 | 98 | 72 | 1 | -12 | 2 |
| | | 103 | Week 1 | 29AUG2005 | 10 | 89 | 114 | 66 | 83 | 118 | 66 | -6 | 4 | 0 |
| | | 106 | Week 12 | 21NOV2005 | 84 | 72 | 112 | 80 | 69 | 112 | 86 | -3 | 0 | 6 |
| | | 109 | Week 24 | 06FEB2006 | 171 | 96 | 100 | 80 | 96 | 106 | 78 | 0 | 6 | -2 |
| | | 223 | Week 36 | 20MAR2006 | 213 | 84 | 124 | 86 | 96 | 110 | 78 | 12 | -14 | -8 |
| | | 223 | Final visit | 20MAR2006 | 213 | 84 | 124 | 86 | 96 | 110 | 78 | 12 | -14 | -8 |
| | E0068021 | 1 | Screening | 19AUG2005 | -5 | 80 | 120 | 70 | 86 | 120 | 80 | 6 | 0 | 10 |
| | | 1 | Baseline | 19AUG2005 | -5 | 80 | 120 | 70 | 86 | 120 | 80 | 6 | 0 | 10 |
| | | 223 | Week 2 | 06SEP2005 | 13 | 74 | 112 | 70 | 74 | 110 | 70 | 0 | -2 | 0 |
| | | 223 | Final visit | 06SEP2005 | 13 | 74 | 112 | 70 | 74 | 110 | 70 | 0 | -2 | 0 |
| | E0068022 | 1 | Screening | 30AUG2005 | -2 | 70 | 122 | 82 | 76 | 116 | 84 | 6 | -6 | 2 |
| | | 1 | Baseline | 30AUG2005 | -2 | 70 | 122 | 82 | 76 | 116 | 84 | 6 | -6 | 2 |
| | | 223 | Week 12 | 14DEC2005 | 104 | 76 | 120 | 80 | 80 | 110 | 86 | 4 | -10 | 6 |
| | | 223 | Final Visit | 14DEC2005 | 104 | 76 | 130 | 80 | 80 | 120 | 86 | 4 | -10 | 6 |
| | E0068023 | 1 | Screening | 12SEP2005 | -3 | 78 | 110 | 72 | 80 | 108 | 70 | 2 | -2 | -2 |
| | | 1 | Baseline | 12SEP2005 | -3 | 78 | 110 | 78 | 80 | 110 | 70 | 2 | 0 | -8 |
| | | 106 | Week 12 | 14DEC2005 | 90 | 74 | 102 | 86 | 81 | 110 | 86 | 7 | 8 | 0 |
| | | 106 | Final visit | 14DEC2005 | 90 | 74 | 102 | 86 | 81 | 110 | 86 | 7 | 8 | 0 |
| | E0068024 | 1 | Screening | 22SEP2005 | -6 | 76 | 98 | 62 | 88 | 100 | 68 | 12 | 2 | 6 |
| | | 1 | Baseline | 22SEP2005 | -6 | 76 | 98 | 68 | 88 | 100 | 68 | 12 | 2 | 0 |
| | | 106 | Week 12 | 21DEC2005 | 84 | 78 | 100 | 76 | 88 | 116 | 94 | 10 | 16 | 18 |
| | | 223 | Week 24 | 10MAR2006 | 163 | 70 | 116 | 76 | 75 | 106 | 76 | 5 | -10 | 0 |
| | | 223 | Final visit | 10MAR2006 | 163 | 70 | 116 | 76 | 75 | 106 | 76 | 5 | -10 | 0 |
| | E0069001 | 1 | Screening | 02SEP2004 | -7 | 70 | 110 | 68 | 74 | 114 | 70 | 4 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803139

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069001 | 1 | Baseline | 02SEP2004 | -7 | 70 | 110 | 68 | 74 | 114 | 70 | 4 | 4 | 2 |
| | | 102 | Week 1 | 16SEP2004 | 7 | 72 | 118 | 60 | 76 | 120 | 64 | 4 | 2 | 4 |
| | | 203 | Week 2 | 07OCT2004 | 28 | 72 | 122 | 68 | 76 | 124 | 62 | 4 | 2 | 2 |
| | | 223 | Final visit | 07OCT2004 | 28 | 60 | 122 | 80 | 64 | 124 | 82 | 4 | 2 | 2 |
| | E0069002 | 1 | Screening | 04OCT2004 | -7 | 66 | 140 | 82 | 70 | 142 | 84 | 4 | 2 | 2 |
| | | 1 | Baseline | 04OCT2004 | -7 | 66 | 140 | 82 | 70 | 142 | 84 | 4 | 2 | 2 |
| | | 223 | Week 1 | 15OCT2004 | 4 | 66 | 130 | 92 | 68 | 132 | 94 | 2 | 2 | 2 |
| | | 223 | Final visit | 15OCT2004 | 4 | 66 | 130 | 92 | 68 | 132 | 94 | 2 | 2 | 2 |
| | E0069003 | 1 | Screening | 25JAN2005 | -7 | 68 | 108 | 68 | 72 | 112 | 72 | 4 | 4 | 4 |
| | | 1 | Baseline | 25JAN2005 | -7 | 68 | 108 | 68 | 72 | 112 | 72 | 4 | 4 | 4 |
| | | 102 | Week 1 | 08FEB2005 | 7 | 68 | 108 | 68 | 72 | 110 | 70 | 4 | 2 | 2 |
| | | 103 | Week 2 | 16FEB2005 | 14 | 66 | 116 | 74 | 80 | 116 | 80 | 12 | 0 | 2 |
| | | 223 | Week 12 | 29APR2005 | 87 | 85 | 110 | 74 | 87 | 114 | 81 | 2 | 4 | 7 |
| | | 223 | Final visit | 29APR2005 | 87 | 85 | 110 | 74 | 87 | 114 | 81 | 2 | 4 | 7 |
| | E0070004 | 1 | Screening | 26APR2004 | -7 | 88 | 130 | 80 | 96 | 130 | 90 | 8 | 0 | 10 |
| | | 1 | Baseline | 26APR2004 | -7 | 88 | 130 | 80 | 96 | 130 | 90 | 8 | 0 | 10 |
| | | 102 | Week 1 | 12MAY2004 | 9 | 92 | 130 | 80 | 96 | 120 | 90 | 4 | -10 | 10 |
| | | 103 | Week 2 | 19MAY2004 | 16 | 80 | 130 | 80 | 92 | 130 | 90 | 12 | 0 | 10 |
| | | 223 | Final visit | 21JUN2004 | 49 | 84 | 120 | 80 | 88 | 130 | 82 | 4 | 10 | 2 |
| | E0070005 | 1 | Screening | 27APR2004 | -7 | 68 | 110 | 70 | 72 | 100 | 60 | 4 | -10 | -10 |
| | | 1 | Baseline | 07APR2004 | -7 | 68 | 110 | 70 | 76 | 108 | 80 | 4 | -2 | -10 |
| | | 223 | Week 1 | 12MAY2004 | 8 | 72 | 110 | 80 | 76 | 108 | 80 | 4 | -2 | 0 |
| | | 223 | Final visit | 12MAY2004 | 8 | 72 | 110 | 80 | 76 | 108 | 80 | 4 | -2 | 0 |
| | E0070010 | 1 | Screening | 07JUL2004 | -7 | 68 | 100 | 70 | 68 | 110 | 70 | 0 | 10 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | 68 | 100 | 70 | 68 | 110 | 70 | 0 | 10 | 0 |
| | E0070011 | 1 | Screening | 07JUL2004 | -7 | 88 | 120 | 80 | 92 | 130 | 80 | 4 | 10 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | 88 | 120 | 80 | 92 | 130 | 80 | 4 | 10 | 0 |
| | | 223 | Week 1 | 20JUL2004 | 6 | 84 | 120 | 70 | 84 | 130 | 80 | 0 | 10 | 10 |
| | | 223 | Final visit | 20JUL2004 | 6 | 84 | 120 | 70 | 84 | 130 | 80 | 0 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803140

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070012 | 1 | Screening | 13JUL2004 | -7 | 92 | 138 | 94 | 96 | 140 | 98 | 4 | 2 | 4 |
| | | 1 | Baseline | 13JUL2004 | -7 | 92 | 138 | 94 | 96 | 140 | 98 | 4 | 2 | 4 |
| | | 223 | Week 1 | 20JUL2004 | 7 | 76 | 120 | 90 | 84 | 140 | 98 | 8 | 20 | 8 |
| | | 223 | Final visit | 27JUL2004 | 7 | 76 | 130 | 90 | 84 | 150 | 98 | 8 | 20 | 8 |
| | E0070015 | 1 | Screening | 23AUG2004 | -15 | 76 | 100 | 60 | 76 | 98 | 70 | 0 | -2 | 10 |
| | | 102 | Week 1 | 14SEP2004 | 7 | 76 | 100 | 60 | 80 | 100 | 68 | 4 | 0 | -2 |
| | | 223 | Week 1 | 17SEP2004 | 10 | 84 | 110 | 70 | 88 | 120 | 70 | 4 | 10 | 0 |
| | | 223 | Final visit | 17SEP2004 | 10 | 84 | 110 | 70 | 88 | 120 | 70 | 4 | 10 | 0 |
| | E0070018 | 1 | Screening | 10JAN2005 | -7 | 88 | 130 | 90 | 84 | 120 | 90 | -4 | -10 | 0 |
| | | 1 | Baseline | 10JAN2005 | -7 | 88 | 130 | 90 | 84 | 120 | 90 | -4 | -10 | 0 |
| | | 102 | Week 2 | 31JAN2005 | 14 | 76 | 100 | 60 | 80 | 100 | 80 | 4 | 0 | 20 |
| | | 223 | Week 2 | 31JAN2005 | 14 | 76 | 100 | 60 | 80 | 100 | 80 | 4 | 0 | 20 |
| | | 223 | Final visit | 31JAN2005 | 14 | 76 | 100 | 60 | 80 | 100 | 80 | 4 | 0 | 20 |
| | E0070022 | 1 | Screening | 30MAR2005 | -7 | 80 | 130 | 90 | 84 | 130 | 98 | 4 | 0 | 8 |
| | | 1 | Baseline | 30MAR2005 | -7 | 80 | 130 | 90 | 84 | 130 | 98 | 4 | 0 | 8 |
| | | 103 | Week 2 | 13APR2005 | 7 | 86 | 110 | 70 | 80 | 102 | 70 | -6 | -8 | 0 |
| | | 223 | Week 2 | 20APR2005 | 14 | 80 | 110 | 70 | 80 | 102 | 70 | 0 | -8 | 0 |
| | | 223 | Week 12 | 07JUL2005 | 92 | 70 | 98 | 68 | 72 | 98 | 58 | 2 | 0 | -10 |
| | | 223 | Final visit | 07JUL2005 | 92 | 70 | 98 | 68 | 72 | 98 | 58 | 2 | 0 | -10 |
| | E0070023 | 1 | Screening | 06APR2005 | -7 | 80 | 100 | 70 | 88 | 110 | 80 | 8 | 10 | 10 |
| | | 1 | Baseline | 06APR2005 | -7 | 80 | 100 | 70 | 88 | 110 | 80 | 8 | 10 | 10 |
| | | 102 | Week 1 | 20APR2005 | 7 | 96 | 120 | 90 | 80 | 120 | 90 | -16 | 0 | -10 |
| | | 103 | Week 2 | 20APR2005 | 14 | 84 | 100 | 70 | 108 | 100 | 80 | -4 | -10 | 10 |
| | | 106 | Week 12 | 06JUL2005 | 92 | 88 | 100 | 70 | 96 | 100 | 80 | 8 | 0 | 10 |
| | | 106 | Final visit | 06JUL2005 | 84 | 88 | 100 | 70 | 96 | 100 | 80 | 8 | 0 | 10 |
| | E0070024 | 1 | Screening | 07APR2005 | -7 | 88 | 120 | 70 | 92 | 110 | 90 | 4 | -10 | 20 |
| | | 1 | Baseline | 07APR2005 | -7 | 88 | 120 | 70 | 92 | 110 | 90 | 4 | -10 | 20 |
| | | 102 | Week 1 | 21APR2005 | 7 | 76 | 110 | 70 | 88 | 110 | 80 | 12 | 0 | 10 |
| | | 103 | Week 2 | 28APR2005 | 14 | 76 | 118 | 70 | 104 | 128 | 72 | 8 | 10 | 2 |
| | | 106 | Week 12 | 07JUL2005 | 84 | 84 | 112 | 78 | 80 | 128 | 72 | 12 | 16 | -6 |
| | | 106 | Final visit | 07JUL2005 | 84 | 90 | 112 | 78 | 90 | 128 | 72 | 0 | 16 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

183

CONFIDENTIAL
AZSER12803141

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070034 | 1 | Screening | 02JUN2005 | -7 | 88 | 110 | 80 | 100 | 120 | 90 | 12 | 10 | 10 |
| | | 1 | Baseline | 02JUN2005 | -7 | 88 | 110 | 80 | 100 | 120 | 90 | 12 | 10 | 10 |
| | | 103 | Week 2 | 17JUN2005 | 8 | 92 | 140 | 100 | 96 | 138 | 90 | 4 | -2 | -10 |
| | | 223 | Week 12 | 24JUN2005 | 15 | 96 | 140 | 90 | 100 | 138 | 98 | 4 | -8 | 8 |
| | | 223 | Final visit | 31AUG2005 | 83 | 96 | 130 | 90 | 100 | 138 | 98 | 4 | 8 | 8 |
| | E0070035 | 1 | Screening | 25JUL2005 | -3 | 88 | 140 | 90 | 80 | 140 | 82 | -8 | 0 | -8 |
| | | 1 | Baseline | 25JUL2005 | -3 | 84 | 140 | 88 | 80 | 140 | 82 | -8 | 0 | -2 |
| | | 102 | Week 1 | 04AUG2005 | 7 | 88 | 122 | 84 | 88 | 140 | 88 | 0 | 18 | 8 |
| | | 103 | Week 2 | 08AUG2005 | 12 | 88 | 130 | 84 | 92 | 130 | 90 | 4 | 0 | 6 |
| | | 106 | Week 12 | 09OCT2005 | 84 | 88 | 130 | 80 | 92 | 130 | 90 | 4 | 0 | 10 |
| | | 106 | Final visit | 20OCT2005 | 84 | 88 | 130 | 80 | 92 | 130 | 90 | 4 | 0 | 10 |
| | E0070037 | 1 | Screening | 01SEP2005 | -7 | 88 | 140 | 100 | 88 | 150 | 102 | 0 | 10 | 2 |
| | | 1 | Baseline | 01SEP2005 | -7 | 88 | 140 | 100 | 88 | 150 | 100 | 0 | 10 | 0 |
| | | 102 | Week 2 | 19SEP2005 | 11 | 88 | 140 | 80 | 92 | 160 | 90 | 4 | 20 | 10 |
| | | 223 | Week 2 | 19SEP2005 | 11 | 88 | 140 | 80 | 92 | 160 | 80 | 4 | 20 | 10 |
| | | 223 | Final visit | 19SEP2005 | 11 | 88 | 140 | 80 | 92 | 160 | 90 | 4 | 20 | 10 |
| | E0071002 | 1 | Screening | 11MAY2004 | -7 | 98 | 145 | 76 | 94 | 148 | 80 | -4 | 3 | 4 |
| | | 1 | Baseline | 11MAY2004 | -7 | 98 | 145 | 76 | 94 | 148 | 80 | -4 | 3 | 4 |
| | | 102 | Week 2 | 26MAY2004 | 8 | 98 | 145 | 72 | 94 | 148 | 80 | -4 | 3 | 8 |
| | | 102 | Final visit | 26MAY2004 | 8 | 98 | 146 | 72 | 86 | 142 | 80 | -8 | -4 | 8 |
| | | 223 | Week 2 | 06JUL2004 | 49 | 90 | 136 | 82 | 75 | 132 | 75 | -4 | -2 | -2 |
| | E0071005 | 1 | Screening | 04AUG2004 | -7 | 83 | 115 | 78 | 84 | 118 | 80 | 1 | 3 | 2 |
| | | 1 | Baseline | 04AUG2004 | -7 | 83 | 115 | 78 | 84 | 118 | 80 | 1 | 3 | 2 |
| | | 103 | Week 2 | 24AUG2004 | 13 | 98 | 108 | 63 | 92 | 110 | 62 | -6 | 2 | -1 |
| | | 103 | Final visit | 24AUG2004 | 13 | 98 | 108 | 63 | 92 | 110 | 62 | -6 | 2 | -1 |
| | E0071006 | 1 | Screening | 04AUG2004 | -7 | 69 | 114 | 78 | 66 | 114 | 76 | -3 | 0 | -2 |
| | | 1 | Baseline | 04AUG2004 | -7 | 69 | 114 | 78 | 66 | 114 | 76 | -3 | 0 | -2 |
| | | 103 | Week 2 | 24AUG2004 | 13 | 100 | 106 | 62 | 102 | 110 | 68 | 2 | 4 | 6 |
| | | 103 | Final visit | 24AUG2004 | 13 | 100 | 106 | 62 | 102 | 110 | 68 | 2 | 4 | 6 |
| | E0071009 | 1 | Screening | 25AUG2004 | -7 | 81 | 142 | 90 | 76 | 140 | 86 | -5 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas   vit100.lst   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803142

Listing 12.2.9-1  Vital Signs

Page 183 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | 1 | Baseline | 25AUG2004 | -7 | 81 | 142 | 90 | 76 | 140 | 86 | -5 | -2 | -4 |
| | | 106 | Week 12 | 23NOV2004 | 83 | 90 | 148 | 96 | 98 | 130 | 92 | 8 | -18 | -4 |
| | | 106 | Final Visit | 23NOV2004 | 83 | 90 | 148 | 96 | 98 | 130 | 92 | 8 | -18 | -4 |
| | E0071010 | 1 | Week 2 | 30AUG2004 | -8 | 71 | 119 | 80 | 74 | 121 | 82 | 3 | 2 | 2 |
| | | 103 | Week 12 | 20SEP2004 | 13 | 76 | 118 | 72 | 84 | 120 | 80 | 8 | 2 | 8 |
| | | 116 | Week 24 | 29NOV2004 | 83 | 71 | 130 | 70 | 79 | 136 | 77 | 8 | 6 | 7 |
| | | 223 | Final Visit | 16MAR2005 | 190 | 71 | 103 | 61 | 79 | 139 | 93 | 8 | 36 | 32 |
| | | 223 | Final Visit | 16MAR2005 | 190 | 71 | 103 | 61 | 79 | 139 | 93 | 8 | 36 | 32 |
| | E0071011 | 1 | Screening | 07SEP2004 | -7 | 84 | 138 | 80 | 86 | 140 | 82 | 2 | 2 | 2 |
| | | 1 | Baseline | 07SEP2004 | -7 | 84 | 138 | 80 | 86 | 140 | 82 | 2 | 2 | 2 |
| | | 106 | Week 12 | 13DEC2004 | 90 | 83 | 150 | 71 | 76 | 147 | 74 | -7 | -3 | 3 |
| | | 106 | Final Visit | 13DEC2004 | 90 | 83 | 150 | 71 | 76 | 147 | 74 | -7 | -3 | 3 |
| | E0071013 | 1 | Screening | 11OCT2004 | -14 | 102 | 110 | 76 | 108 | 118 | 79 | 6 | 8 | 3 |
| | | 103 | Week 2 | 08NOV2004 | 14 | 101 | 112 | 76 | 104 | 115 | 80 | 5 | 3 | 4 |
| | | 109 | Week 24 | 18APR2005 | 175 | 92 | 101 | 66 | 97 | 109 | 74 | 5 | 8 | 8 |
| | | 223 | Week 24 | 16MAY2005 | 203 | 110 | 107 | 70 | 122 | 110 | 35 | 12 | 3 | -35 |
| | | 223 | Final Visit | 16MAY2005 | 203 | 110 | 107 | 70 | 122 | 110 | 35 | 12 | 3 | -35 |
| | E0071018 | 1 | Screening | 10NOV2004 | -7 | 72 | 115 | 78 | 85 | 122 | 84 | 13 | 7 | 6 |
| | | 1 | Baseline | 10NOV2004 | -7 | 72 | 115 | 78 | 85 | 122 | 84 | 13 | 7 | 6 |
| | E0071019 | 1 | Screening | 22NOV2004 | -7 | 90 | 100 | 60 | 88 | 98 | 62 | -2 | -2 | 2 |
| | | 1 | Baseline | 22NOV2004 | -7 | 90 | 100 | 60 | 88 | 98 | 61 | -2 | -2 | 0 |
| | | 103 | Week 12 | 13DEC2004 | 14 | 78 | 112 | 74 | 82 | 99 | 69 | 1 | -13 | -5 |
| | | 223 | Final Visit | 26JAN2005 | 58 | 81 | 112 | 74 | 82 | 99 | 69 | 1 | -13 | -5 |
| | | 223 | Final Visit | 26JAN2005 | 58 | 81 | 112 | 74 | 82 | 99 | 69 | 1 | -13 | -5 |
| | E0071021 | 1 | Screening | 06DEC2004 | -7 | 60 | 112 | 60 | 80 | 117 | 74 | 20 | 5 | 14 |
| | | 1 | Baseline | 06DEC2004 | -7 | 60 | 112 | 60 | 80 | 117 | 74 | 20 | 5 | 14 |
| | | 106 | Week 12 | 28MAR2005 | 105 | 78 | 115 | 78 | 77 | 106 | 66 | -1 | -9 | -12 |
| | | 106 | Final Visit | 28MAR2005 | 105 | 78 | 115 | 78 | 77 | 106 | 66 | -1 | -9 | -12 |
| | E0071022 | 1 | | 15DEC2004 | -8 | 95 | 111 | 71 | 100 | 101 | 62 | 5 | -10 | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803143

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | 1 | Screening | 07SEP2005 | -7 | 69 | 117 | 66 | 88 | 111 | 73 | 19 | -6 | 7 |
| | | 1 | Baseline | 07SEP2005 | -7 | 69 | 117 | 66 | 88 | 111 | 73 | 19 | -6 | 7 |
| | | 102 | Week 2 | 21SEP2005 | 8 | 62 | 128 | 74 | 78 | 122 | 70 | 16 | -6 | -4 |
| | | 106 | Week 12 | 22NOV2005 | 69 | 76 | 124 | 77 | 89 | 140 | 88 | 13 | 16 | 11 |
| | | 109 | Week 24 | 27FEB2006 | 166 | 96 | 120 | 90 | 100 | 118 | 100 | 4 | -2 | 10 |
| | | 223 | Final visit | 06MAR2006 | 173 | 96 | 110 | 80 | 100 | 118 | 80 | 4 | 8 | 0 |
| | E0071027 | 1 | Screening | 16SEP2005 | -6 | 64 | 99 | 57 | 72 | 104 | 64 | 8 | 5 | 7 |
| | | 1 | Baseline | 16SEP2005 | -6 | 64 | 99 | 57 | 72 | 104 | 64 | 8 | 5 | 7 |
| | | 102 | Week 2 | 10OCT2005 | 23 | 90 | 119 | 51 | 91 | 117 | 62 | 1 | -2 | 11 |
| | | 103 | Week 4 | 04NOV2005 | 43 | 77 | 124 | 66 | 80 | 110 | 68 | 3 | -14 | 2 |
| | | 106 | Week 12 | 29DEC2005 | 98 | 88 | 124 | 77 | 101 | 113 | 82 | 13 | -11 | 5 |
| | | 109 | Week 24 | 09MAR2006 | 168 | 76 | 142 | 88 | 96 | 120 | 82 | 20 | -22 | -6 |
| | | 223 | Final visit | 06APR2006 | 196 | 71 | 130 | 78 | 92 | 120 | 82 | 21 | -10 | 4 |
| | E0072001 | 1 | Screening | 27JUL2004 | -7 | 84 | 124 | 84 | 80 | 122 | 78 | -4 | -2 | -6 |
| | | 1 | Baseline | 27JUL2004 | -7 | 84 | 124 | 84 | 80 | 122 | 78 | -4 | -2 | -6 |
| | E0073001 | 1 | Screening | 30MAR2004 | -6 | 60 | 127 | 60 | 76 | 140 | 90 | 16 | 13 | 30 |
| | | 1 | Baseline | 30MAR2004 | -6 | 60 | 127 | 60 | 76 | 140 | 90 | 16 | 13 | 30 |
| | | 102 | Week 2 | 13APR2004 | 8 | 82 | 132 | 64 | 93 | 166 | 81 | 11 | 34 | 17 |
| | | 103 | Final visit | 19APR2004 | 14 | 82 | 132 | 62 | 93 | 140 | 81 | 11 | 8 | 19 |
| | E0073004 | 1 | Screening | 09JUL2004 | -7 | 72 | 132 | 82 | 82 | 124 | 48 | 10 | -8 | -34 |
| | | 1 | Baseline | 09JUL2004 | -6 | 72 | 132 | 82 | 98 | 124 | 48 | 26 | -8 | -34 |
| | | 102 | Week 1 | 22JUL2004 | 13 | 61 | 127 | 59 | 79 | 110 | 58 | 18 | -17 | -1 |
| | | 103 | Week 2 | 29JUL2004 | 20 | 64 | 148 | 77 | 84 | 140 | 77 | 20 | -8 | 0 |
| | | 223 | Final visit | 05AUG2004 | 20 | 52 | 131 | 73 | 72 | 126 | 75 | 20 | -5 | 2 |
| | E0073007 | 1 | Screening | 15JUL2004 | -7 | 57 | 123 | 65 | 77 | 130 | 66 | 20 | 7 | 1 |
| | | 1 | Baseline | 15JUL2004 | -7 | 55 | 123 | 64 | 77 | 137 | 64 | 22 | 14 | 0 |
| | | 102 | Final visit | 30JUL2004 | 8 | 52 | 139 | 64 | 68 | 138 | 64 | 16 | -1 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803144

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073009 | 102 | Week 1 | 26JUL2004 | -8 | 76 | 125 | 81 | 79 | 131 | 69 | 3 | 6 | -12 |
| | | 102 | Week 2 | 10AUG2004 | -7 | 78 | 107 | 69 | 91 | 114 | 64 | 13 | 7 | -5 |
| | | 103 | Final visit | 17AUG2004 | 14 | 85 | 116 | 69 | 93 | 123 | 74 | 8 | 7 | 5 |
| | E0073013 | 1 | Screening | 04AUG2004 | -7 | 45 | 112 | 59 | 60 | 110 | 71 | 15 | -2 | 12 |
| | | 1 | Baseline | 04AUG2004 | -7 | 45 | 110 | 59 | 72 | 110 | 65 | 20 | 0 | 11 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 52 | 108 | 54 | 72 | 108 | 65 | 20 | | 11 |
| | | 102 | Final visit | 18AUG2004 | 7 | 52 | 108 | 54 | | | | | | |
| | E0073014 | 1 | Screening | 09AUG2004 | -16 | 64 | 129 | 83 | 66 | 122 | 83 | 2 | -7 | 0 |
| | | 223 | | 01SEP2004 | 7 | 60 | 121 | 69 | 68 | 117 | 78 | 8 | -4 | 9 |
| | | 223 | Final visit | 01SEP2004 | 7 | 60 | 121 | 69 | 68 | 117 | 78 | 8 | -4 | 9 |
| | E0073015 | 1 | Screening | 10AUG2004 | -7 | 61 | 112 | 62 | 70 | 117 | 65 | 9 | 5 | 3 |
| | | 102 | Baseline | 10AUG2004 | -7 | 68 | 103 | 59 | 84 | 104 | 67 | 16 | 1 | 5 |
| | | 223 | Week 1 | 24AUG2004 | 7 | 68 | 103 | 59 | 84 | 104 | 67 | 16 | 1 | 8 |
| | | 223 | Final visit | 24AUG2004 | 7 | 68 | 103 | 59 | | | 67 | | | 8 |
| | E0073017 | 1 | Screening | 12AUG2004 | -7 | 53 | 131 | 68 | 76 | 115 | 56 | 23 | -16 | -12 |
| | | 101 | Baseline | 12AUG2004 | -7 | 53 | 131 | 68 | 76 | 115 | 56 | 23 | -16 | -12 |
| | | 223 | Week 2 | 02SEP2004 | 14 | 97 | 113 | 75 | 85 | 117 | 64 | 26 | 8 | -4 |
| | | 223 | Week 12 | 14OCT2004 | 56 | 78 | 145 | 83 | 100 | 122 | 75 | 3 | -23 | -11 |
| | | 223 | Final visit | 14OCT2004 | 56 | 78 | 145 | 83 | 81 | 122 | 75 | 3 | -23 | -8 |
| | E0073020 | 1 | Screening | 15SEP2004 | -6 | 64 | 132 | 85 | 76 | 145 | 87 | 12 | 13 | 2 |
| | | 1 | Baseline | 15SEP2004 | -6 | 64 | 132 | 85 | 76 | 145 | 87 | 12 | 13 | 5 |
| | | 102 | Week 1 | 28SEP2004 | 14 | 79 | 135 | 89 | 91 | 136 | 84 | 12 | -4 | -8 |
| | | 223 | Week 2 | 19OCT2004 | 28 | 83 | 117 | 78 | 94 | 123 | 84 | 11 | -19 | 3 |
| | | 223 | Final visit | 19OCT2004 | 28 | 83 | 126 | 78 | 94 | 123 | 84 | 11 | -3 | 6 |
| | E0074002 | 1 | Screening | 07OCT2004 | -7 | 96 | 112 | 78 | 108 | 116 | 82 | 12 | 4 | 4 |
| | | 1 | Baseline | 07OCT2004 | -7 | 96 | 112 | 78 | 108 | 116 | 82 | -10 | 4 | 4 |
| | | 102 | Week 1 | 21OCT2004 | 7 | 112 | 118 | 80 | | 122 | 75 | | 4 | -5 |

KEY:  SYS = SYSTOLIC BLOOD PRESSURE   DIA = DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS) = MMHG, DIASTOLIC BP (DIA) = MMHG, PULSE = BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803145

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074002 | 103 | Week 2 | 28OCT2004 | 14 | 98 | 114 | 76 | 100 | 122 | 84 | -2 | 8 | 8 |
| | | 106 | Week 12 | 06JAN2005 | 84 | 102 | 118 | 70 | 98 | 122 | 74 | -4 | 8 | 4 |
| | | 106 | Week 24 | 03APR2005 | 173 | 108 | 108 | 78 | 120 | 110 | 86 | -0 | 2 | 8 |
| | | 223 | Week 24 | 28APR2005 | 196 | 112 | 112 | 82 | 120 | 122 | 88 | 8 | 10 | 6 |
| | | 223 | Final visit | 28APR2005 | 196 | 112 | 112 | 82 | 120 | 122 | 88 | 8 | 10 | 6 |
| | E0074003 | 102 | Week 1 | 26JAN2005 | -8 | 62 | 120 | 74 | 60 | 128 | 80 | -2 | 8 | 6 |
| | | 102 | Week 2 | 10FEB2005 | 7 | 72 | 118 | 76 | 72 | 118 | 82 | 0 | 0 | 6 |
| | | 223 | Week 2 | 16FEB2005 | 13 | 84 | 112 | 78 | 76 | 120 | 82 | -8 | 8 | 4 |
| | | 223 | Final visit | 16FEB2005 | 13 | 84 | 112 | 78 | 76 | 120 | 82 | -8 | 8 | 4 |
| | E0074004 | 1 | Screening | 25MAY2005 | -7 | 62 | 128 | 76 | 66 | 142 | 84 | 4 | 14 | 8 |
| | | 1 | Baseline | 25MAY2005 | -7 | 62 | 128 | 76 | 66 | 142 | 84 | 4 | 14 | 8 |
| | | 102 | Week 1 | 08JUN2005 | 7 | 60 | 138 | 88 | 64 | 148 | 88 | 4 | 10 | 0 |
| | | 103 | Week 1 | 15JUN2005 | 14 | 76 | 124 | 84 | 76 | 130 | 86 | 0 | 6 | 2 |
| | | 106 | Week 12 | 24AUG2005 | 84 | 60 | 138 | 80 | 64 | 140 | 78 | 4 | 2 | -2 |
| | | 109 | Week 24 | 14NOV2005 | 166 | 60 | 122 | 80 | 72 | 120 | 84 | 8 | -2 | 4 |
| | | 223 | Week 24 | 23NOV2005 | 175 | 64 | 122 | 80 | 72 | 120 | 84 | 8 | -2 | 4 |
| | | 223 | Final visit | 23NOV2005 | 175 | 64 | 122 | 80 | 72 | 120 | 84 | 8 | -2 | 4 |
| | E0074005 | 1 | Screening | 02JUN2005 | -6 | 60 | 98 | 70 | 60 | 108 | 82 | 0 | 10 | 12 |
| | | 1 | Baseline | 02JUN2005 | -6 | 60 | 98 | 70 | 60 | 108 | 82 | 0 | 10 | 12 |
| | | 103 | Week 1 | 20JUN2005 | 18 | 60 | 100 | 74 | 66 | 108 | 74 | 6 | 8 | 0 |
| | | 106 | Week 2 | 13JUL2005 | 35 | 62 | 102 | 68 | 66 | 108 | 76 | 4 | 6 | 8 |
| | | 223 | Final visit | 13JUL2005 | 35 | 60 | 102 | 80 | 68 | 106 | 82 | 8 | 4 | 2 |
| | E0074006 | 1 | Screening | 10JUN2005 | -6 | 86 | 122 | 82 | 106 | 122 | 88 | 20 | 0 | 6 |
| | | 1 | Baseline | 10JUN2005 | -6 | 86 | 122 | 82 | 106 | 122 | 88 | 20 | 0 | 6 |
| | | 102 | Week 1 | 23JUN2005 | 17 | 86 | 114 | 84 | 86 | 114 | 86 | 0 | 0 | 2 |
| | | 103 | Week 1 | 30JUN2005 | 14 | 86 | 128 | 80 | 86 | 118 | 80 | 0 | -10 | 0 |
| | | 223 | Week 2 | 21JUL2005 | 35 | 100 | 120 | 82 | 100 | 120 | 86 | 0 | 0 | 4 |
| | | 223 | Final visit | 21JUL2005 | 35 | 100 | 120 | 82 | 100 | 120 | 86 | 0 | 0 | 4 |
| | E0074007 | 1 | Screening | 15JUL2005 | -6 | 68 | 114 | 76 | 88 | 114 | 68 | 20 | 0 | -8 |
| | | 1 | Baseline | 15JUL2005 | -6 | 68 | 114 | 76 | 88 | 114 | 68 | 20 | 0 | -8 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 88 | 128 | 90 | 88 | 134 | 92 | -8 | 6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803146

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074007 | 223 | Week 2 | 09AUG2005 | 19 | 78 | 106 | 70 | 60 | 108 | 72 | -18 | 2 | 2 |
| | | 223 | Final visit | 09AUG2005 | 19 | 78 | 106 | 70 | 60 | 108 | 72 | -18 | 2 | 2 |
| | E0074009 | 1 | Screening | 20JUL2005 | -7 | 58 | 106 | 78 | 58 | 110 | 80 | 0 | 4 | 2 |
| | | 1 | Baseline | 20JUL2005 | -7 | 58 | 106 | 78 | 58 | 110 | 80 | 0 | 4 | 2 |
| | | 102 | Week 1 | 02AUG2005 | 6 | 64 | 112 | 78 | 64 | 114 | 80 | 0 | 2 | 2 |
| | | 103 | Week 2 | 09AUG2005 | 13 | 62 | 108 | 74 | 62 | 112 | 80 | 0 | 4 | 6 |
| | | 106 | Week 12 | 21OCT2005 | 86 | 64 | 120 | 80 | 64 | 124 | 80 | 0 | 4 | 0 |
| | | 223 | Week 12 | 18NOV2005 | 114 | 68 | 112 | 88 | 72 | 118 | 90 | 4 | 6 | 2 |
| | | 223 | Final visit | 18NOV2005 | 114 | 68 | 112 | 88 | 72 | 118 | 90 | 4 | 6 | 2 |
| | E0074010 | 1 | Screening | 31AUG2005 | -7 | 64 | 112 | 88 | 72 | 118 | 84 | 8 | 6 | -4 |
| | | 1 | Baseline | 31AUG2005 | -7 | 64 | 112 | 88 | 72 | 118 | 84 | 8 | 6 | -4 |
| | | 223 | Week 1 | 15SEP2005 | 8 | 72 | 98 | 70 | 76 | 102 | 76 | 4 | 4 | 6 |
| | | 223 | Final visit | 15SEP2005 | 8 | 72 | 98 | 70 | 76 | 102 | 76 | 4 | 4 | 6 |
| | E0077002 | 1 | Screening | 06APR2004 | -7 | 76 | 104 | 78 | 84 | 114 | 75 | 8 | 10 | -3 |
| | | 1 | Baseline | 06APR2004 | -7 | 76 | 104 | 78 | 84 | 114 | 75 | 8 | 10 | -3 |
| | | 102 | Week 1 | 20APR2004 | 7 | 90 | 101 | 73 | 96 | 112 | 72 | 6 | -9 | -1 |
| | | 103 | Week 2 | 27APR2004 | 14 | 70 | 100 | 55 | 88 | 106 | 70 | 18 | 0 | 15 |
| | | 223 | Week 12 | 16JUN2004 | 64 | 72 | 100 | 64 | 84 | 100 | 80 | 12 | 0 | 16 |
| | | 223 | Final visit | 16JUN2004 | 64 | 72 | 100 | 64 | 84 | 100 | 80 | 12 | 0 | 16 |
| | E0077008 | 1 | Screening | 12MAY2004 | -6 | 58 | 116 | 70 | 66 | 115 | 68 | 8 | -1 | -2 |
| | | 1 | Baseline | 12MAY2004 | -6 | 58 | 116 | 70 | 66 | 115 | 68 | 8 | -1 | -2 |
| | | 103 | Week 2 | 03JUN2004 | 16 | 60 | 120 | 70 | 70 | 124 | 70 | 10 | 4 | 0 |
| | | 103 | Final visit | 03JUN2004 | 16 | 60 | 120 | 70 | 70 | 124 | 70 | 10 | 4 | 0 |
| | E0077012 | 1 | Screening | 03JUN2004 | -7 | 68 | 128 | 65 | 80 | 122 | 80 | 12 | -6 | 15 |
| | | 1 | Baseline | 03JUN2004 | -7 | 68 | 128 | 65 | 80 | 122 | 80 | 12 | -6 | 15 |
| | | 103 | Week 2 | 17JUN2004 | 7 | 72 | 130 | 68 | 72 | 138 | 64 | 0 | 8 | -4 |
| | | 103 | Week 12 | 24JUN2004 | 14 | 72 | 145 | 62 | 72 | 132 | 68 | 0 | -7 | 6 |
| | | 223 | Week 2 | 22JUL2004 | 42 | 66 | 130 | 70 | 80 | 127 | 75 | 14 | -3 | 5 |
| | | 223 | Final visit | 22JUL2004 | 42 | 66 | 130 | 70 | 80 | 127 | 75 | 14 | -3 | 5 |
| | E0077013 | 1 | Screening | 08JUN2004 | -7 | 60 | 120 | 75 | 60 | 115 | 82 | 0 | -5 | 7 |
| | | 1 | Baseline | 08JUN2004 | -7 | 60 | 120 | 75 | 60 | 115 | 82 | 0 | -5 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803147

Listing 12.2.9-1   Vital Signs

Page 188 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077013 | 102 | Week 1 | 24JUN2004 | 9 | 62 | 105 | 70 | 76 | 105 | 74 | 14 | 0 | 4 |
| | | 103 | Week 2 | 01JUL2004 | 16 | 68 | 125 | 70 | 70 | 127 | 70 | 2 | 2 | 4 |
| | | 223 | Week 12 | 16AUG2004 | 51 | 62 | 96 | 72 | 70 | 104 | 74 | 8 | 8 | 2 |
| | | 223 | Final visit | 05AUG2004 | 51 | 62 | 96 | 62 | 70 | 104 | 70 | 8 | 8 | 8 |
| | E0077014 | 1 | Screening | 08JUN2004 | -7 | 72 | 130 | 76 | 76 | 115 | 72 | 4 | -15 | -4 |
| | | 102 | Baseline | 03JUN2004 | -7 | 70 | 115 | 70 | 80 | 105 | 70 | 10 | -10 | -4 |
| | | 223 | Week 2 | 22JUN2004 | 14 | 68 | 109 | 67 | 74 | 109 | 70 | 6 | 0 | 0 |
| | | 223 | Final visit | 29JUN2004 | 14 | 68 | 109 | 67 | 74 | 109 | 70 | 6 | 0 | 3 |
| | E0077019 | 1 | Screening | 17JUN2004 | -6 | 80 | 105 | 70 | 92 | 98 | 75 | 12 | -7 | 5 |
| | | 1 | Baseline | 17JUN2004 | -6 | 80 | 105 | 70 | 92 | 98 | 75 | 12 | -7 | 5 |
| | | 103 | Week 2 | 06JUL2004 | 13 | 86 | 104 | 69 | 100 | 110 | 80 | 14 | 10 | 11 |
| | | 23 | Week 24 | 30NOV2004 | 160 | 76 | 124 | 72 | 76 | 110 | 74 | 0 | -4 | 2 |
| | | 223 | Final visit | 30NOV2004 | 160 | 76 | 120 | 72 | 76 | 120 | 74 | 0 | -4 | 2 |
| | E0077021 | 1 | Screening | 17JUN2004 | -7 | 60 | 120 | 80 | 64 | 120 | 80 | 4 | 0 | 0 |
| | | 102 | Baseline | 01JUL2004 | -7 | 68 | 117 | 80 | 72 | 120 | 74 | 4 | 3 | -6 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 62 | 134 | 85 | 72 | 130 | 90 | 10 | -4 | 5 |
| | | 223 | Final visit | 22JUL2004 | 28 | 80 | 125 | 80 | 80 | 144 | 86 | 0 | 19 | 6 |
| | E0077024 | 1 | Screening | 24JUN2004 | -7 | 56 | 100 | 72 | 66 | 102 | 76 | 10 | 2 | 4 |
| | | 223 | Baseline | 24JUN2004 | -7 | 50 | 100 | 72 | 66 | 102 | 66 | 16 | 2 | 4 |
| | | 223 | Final visit | 14JUL2004 | 13 | 80 | 102 | 58 | 88 | 110 | 72 | 8 | 8 | 14 |
| | E0077033 | 1 | Screening | 24NOV2004 | -7 | 72 | 100 | 58 | 86 | 104 | 64 | 14 | 4 | 6 |
| | | 223 | Baseline | 08DEC2004 | -7 | 72 | 98 | 50 | 86 | 110 | 64 | 14 | 12 | 14 |
| | | 223 | Final visit | 08DEC2004 | 7 | 72 | 98 | 50 | 88 | 110 | 64 | 8 | 12 | 14 |
| | E0077040 | 1 | Screening | 31MAR2005 | -7 | 64 | 126 | 84 | 86 | 118 | 92 | 22 | -8 | 8 |
| | | 1 | Baseline | 31MAR2005 | -7 | 64 | 126 | 80 | 86 | 118 | 92 | 22 | -8 | 8 |
| | | 102 | Week 1 | 14APR2005 | 7 | 82 | 120 | 80 | 94 | 108 | 80 | 12 | -12 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803148

Listing 12.2.9-1 Vital Signs

Page 189 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077040 | 103 | Week 2 | 21APR2005 | 14 | 80 | 120 | 80 | 100 | 110 | 84 | 20 | -10 | 4 |
| | | 223 | Week 12 | 02JUN2005 | 56 | 76 | 120 | 76 | 76 | 116 | 76 | 6 | -4 | 0 |
| | | 223 | Final visit | 02JUN2005 | 56 | 76 | 120 | 76 | 82 | 116 | 76 | 6 | -4 | 0 |
| | E0077042 | 1 | Screening | 07APR2005 | -7 | 62 | 130 | 80 | 61 | 145 | 75 | -1 | 15 | -5 |
| | | 1 | Baseline | 07APR2005 | -7 | 62 | 130 | 80 | 61 | 145 | 75 | -1 | 15 | -5 |
| | | 102 | Week 2 | 03MAY2005 | 19 | 70 | 120 | 70 | 88 | 130 | 80 | 18 | 10 | 8 |
| | | 103 | Week 2 | 03MAY2005 | 19 | 82 | 120 | 64 | 84 | 130 | 80 | 2 | 10 | 16 |
| | | 103 | Final visit | 03MAY2005 | 19 | 82 | 120 | 64 | 84 | 130 | 80 | 2 | 10 | 16 |
| | E0077043 | 1 | Screening | 18APR2005 | -2 | 70 | 128 | 78 | 84 | 124 | 90 | 14 | -4 | 12 |
| | | 1 | Baseline | 18APR2005 | -2 | 70 | 128 | 78 | 84 | 124 | 90 | 14 | -4 | 12 |
| | | 102 | Week 1 | 27APR2005 | 7 | 90 | 110 | 68 | 80 | 110 | 80 | -10 | 0 | 12 |
| | | 103 | Week 2 | 05MAY2005 | 15 | 82 | 112 | 64 | 98 | 115 | 82 | 16 | 3 | 14 |
| | | 106 | Week 12 | 14JUL2005 | 96 | 66 | 104 | 65 | 78 | 120 | 80 | 12 | 16 | 15 |
| | | 223 | Final visit | 25JUL2005 | 96 | 66 | 110 | 65 | 78 | 120 | 80 | 12 | 10 | 15 |
| | E0077044 | 1 | Screening | 19APR2005 | -3 | 54 | 110 | 68 | 68 | 110 | 60 | 14 | 0 | -8 |
| | | 1 | Baseline | 19APR2005 | -3 | 54 | 110 | 68 | 68 | 110 | 60 | 14 | 0 | -8 |
| | E0077046 | 1 | Screening | 20APR2005 | -6 | 68 | 138 | 84 | 80 | 140 | 100 | 12 | 2 | 16 |
| | | 1 | Baseline | 20APR2005 | -6 | 68 | 138 | 80 | 80 | 116 | 86 | 12 | -2 | 6 |
| | | 102 | Week 2 | 03MAY2005 | 13 | 84 | 128 | 80 | 92 | 124 | 90 | -4 | -4 | 10 |
| | | 103 | Week 2 | 09MAY2005 | 78 | 74 | 128 | 80 | 88 | 115 | 90 | 8 | -11 | 10 |
| | | 223 | Week 12 | 13JUL2005 | 78 | 74 | 126 | 85 | 88 | 115 | 90 | 14 | -11 | 5 |
| | | 223 | Final visit | 13JUL2005 | 78 | 74 | 126 | 85 | 88 | 115 | 90 | 14 | -11 | 5 |
| | E0077049 | 1 | Screening | 30JUN2005 | -7 | 52 | 125 | 72 | 88 | 122 | 88 | 36 | -3 | 16 |
| | | 1 | Baseline | 30JUN2005 | -7 | 52 | 125 | 72 | 88 | 122 | 88 | 36 | -3 | 16 |
| | | 102 | Week 1 | 14JUL2005 | 14 | 54 | 116 | 70 | 72 | 110 | 78 | 18 | -6 | 8 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 78 | 130 | 70 | 96 | 130 | 78 | 18 | -0 | 8 |
| | | 103 | Final visit | 21JUL2005 | 14 | 78 | 130 | 70 | 96 | 130 | 78 | 18 | 0 | 8 |
| | E0077054 | 1 | Screening | 11JUL2005 | -7 | 66 | 130 | 78 | 96 | 132 | 80 | 30 | 2 | 2 |
| | | 1 | Baseline | 11JUL2005 | -7 | 66 | 130 | 78 | 96 | 132 | 80 | 30 | 2 | 2 |
| | | 103 | Week 2 | 04AUG2005 | 17 | 68 | 120 | 70 | 80 | 106 | 75 | 12 | -14 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-1  Vital Signs

Page 190 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077054 | 106 | Week 12 | 04OCT2005 | 78 | 64 | 120 | 79 | 66 | 130 | 80 | 2 | 10 | 1 |
|  |  | 223 | Week 24 | 09JAN2006 | 175 | 74 | 130 | 66 | 82 | 132 | 66 | 8 | 2 | 0 |
|  |  | 223 | Final visit | 09JAN2006 | 175 | 74 | 130 | 66 | 82 | 132 | 66 | 8 | 2 | 0 |
|  | E0077056 | 1 | Screening | 04AUG2005 | -7 | 80 | 134 | 80 | 76 | 152 | 78 | -4 | 18 | -2 |
|  |  | 1 | Baseline | 04AUG2005 | -7 | 80 | 134 | 80 | 76 | 152 | 78 | -4 | 18 | -2 |
|  |  | 102 | Week 1 | 11AUG2005 | 7 | 84 | 140 | 60 | 92 | 158 | 72 | 8 | 18 | 12 |
|  |  | 223 | Week 2 | 25AUG2005 | 14 | 110 | 140 | 60 | 120 | 126 | 56 | 10 | -14 | -4 |
|  |  | 223 | Final visit | 25AUG2005 | 14 | 110 | 140 | 60 | 120 | 126 | 56 | 10 | -14 | -4 |
|  | E0077057 | 1 | Screening | 09AUG2005 | -7 | 48 | 98 | 60 | 62 | 101 | 58 | 14 | 3 | -2 |
|  |  | 1 | Baseline | 09AUG2005 | -7 | 48 | 98 | 60 | 62 | 101 | 58 | 14 | 3 | -2 |
|  |  | 102 | Week 1 | 23AUG2005 | 7 | 70 | 89 | 60 | 94 | 98 | 62 | 24 | 9 | 2 |
|  |  | 103 | Week 2 | 01SEP2005 | 16 | 92 | 120 | 70 | 100 | 124 | 80 | 8 | 4 | 10 |
|  |  | 106 | Week 12 | 06NOV2005 | 84 | 50 | 90 | 70 | 60 | 102 | 65 | 10 | 12 | -5 |
|  |  | 109 | Week 24 | 07FEB2006 | 175 | 54 | 112 | 70 | 70 | 116 | 70 | 16 | 4 | 0 |
|  |  | 109 | Final visit | 07FEB2006 | 175 | 54 | 112 | 65 | 70 | 116 | 70 | 16 | 4 | 5 |
|  | E0077059 | 1 | Screening | 25AUG2005 | -5 | 62 | 102 | 65 | 74 | 120 | 75 | 12 | 18 | 10 |
|  |  | 1 | Baseline | 25AUG2005 | -5 | 62 | 102 | 65 | 74 | 120 | 75 | 12 | 18 | 10 |
|  |  | 102 | Week 1 | 08SEP2005 | 9 | 76 | 111 | 69 | 84 | 117 | 85 | 8 | 6 | 16 |
|  |  | 103 | Week 2 | 13SEP2005 | 14 | 88 | 120 | 80 | 90 | 115 | 85 | 2 | -5 | 5 |
|  |  | 106 | Week 12 | 02NOV2005 | 64 | 88 | 88 | 76 | 86 | 105 | 75 | -2 | 17 | -1 |
|  |  | 223 | Final visit | 02NOV2005 | 64 | 68 | 110 | 76 | 86 | 110 | 75 | 18 | 0 | -1 |
|  | E0077060 | 1 | Screening | 30AUG2005 | -2 | 58 | 100 | 64 | 68 | 105 | 70 | 10 | 5 | 6 |
|  |  | 1 | Baseline | 30AUG2005 | -2 | 58 | 100 | 64 | 68 | 105 | 70 | 10 | 5 | 6 |
|  |  | 102 | Week 1 | 09SEP2005 | 7 | 74 | 111 | 65 | 88 | 112 | 79 | 14 | 1 | 14 |
|  |  | 103 | Week 2 | 15SEP2005 | 14 | 74 | 121 | 81 | 76 | 113 | 79 | 2 | -8 | -2 |
|  |  | 223 | Week 2 | 13OCT2005 | 42 | 68 | 132 | 78 | 80 | 138 | 78 | 12 | 6 | 0 |
|  |  | 223 | Final visit | 13OCT2005 | 42 | 68 | 132 | 78 | 80 | 138 | 78 | 12 | 6 | 0 |
|  | E0078002 | 1 | Screening | 10JUN2004 | -5 | 88 | 128 | 82 | 92 | 130 | 84 | 4 | 2 | 2 |
|  |  | 221 | Baseline | 10JUN2004 | -5 | 88 | 128 | 82 | 92 | 130 | 84 | 4 | 2 | 2 |
|  |  | 223 | Baseline | 10JUN2004 | -5 | 88 | 126 | 82 | 90 | 128 | 84 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 22JUN2004 | 7 | 86 | 132 | 82 | 88 | 134 | 84 | 2 | 2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803150

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078005 | 1 | | 05AUG2004 | | 80 | 104 | 74 | 82 | 110 | 74 | 2 | 6 | 0 |
| | E0078006 | 1 | Screening | 28SEP2004 | -7 | 70 | 94 | 70 | 72 | 102 | 72 | 2 | 8 | 2 |
| | | 1 | Baseline | 28SEP2004 | -7 | 70 | 94 | 70 | 72 | 102 | 72 | 2 | 8 | 2 |
| | | 102 | Week 1 | 14OCT2004 | 9 | 82 | 118 | 70 | 88 | 120 | 72 | 6 | 2 | 2 |
| | | 103 | Week 2 | 28OCT2004 | 23 | 76 | 110 | 70 | 78 | 108 | 70 | 2 | -2 | 0 |
| | | 106 | Week 12 | 07JAN2005 | 100 | 84 | 98 | 70 | 86 | 96 | 68 | 2 | -2 | -2 |
| | | 106 | Final Visit | 13JAN2005 | 100 | 84 | 100 | 70 | 86 | 98 | 68 | 2 | -2 | -2 |
| | E0078008 | 101 | | 15FEB2005 | -8 | 76 | 126 | 84 | 80 | 106 | 88 | 4 | -20 | 4 |
| | | 103 | Week 2 | 08MAR2005 | 13 | 74 | 104 | 82 | 76 | 100 | 80 | 8 | -10 | -2 |
| | | 223 | Week 12 | 17MAY2005 | 83 | 74 | 102 | 74 | 76 | 116 | 78 | 2 | 14 | 4 |
| | | 223 | Final Visit | 17MAY2005 | 83 | 74 | 102 | 74 | 76 | 116 | 78 | 2 | 14 | 4 |
| | E0078009 | 1 | Screening | 17MAR2005 | -5 | 58 | 110 | 76 | 64 | 108 | 80 | 6 | -2 | 4 |
| | | 1 | Baseline | 17MAR2005 | -5 | 58 | 112 | 70 | 64 | 108 | 78 | 6 | -2 | 8 |
| | | 103 | Week 2 | 05APR2005 | 14 | 72 | 112 | 84 | 68 | 110 | 96 | -12 | -2 | 12 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 84 | 118 | 78 | 96 | 124 | 78 | -14 | 6 | 0 |
| | | 223 | | 06SEP2005 | 168 | 100 | 128 | 78 | 96 | 112 | 78 | -4 | -16 | 0 |
| | | 223 | Final Visit | 06SEP2005 | 168 | 100 | 128 | 78 | 96 | 112 | 78 | -4 | -16 | 0 |
| | E0078011 | 1 | Screening | 27MAY2005 | -6 | 72 | 118 | 72 | 88 | 90 | 66 | 16 | -28 | -6 |
| | | 1 | Baseline | 27MAY2005 | -6 | 72 | 108 | 78 | 88 | 78 | 78 | -6 | -28 | -6 |
| | | 102 | Week 1 | 09JUN2005 | 14 | 78 | 108 | 80 | 84 | 108 | 88 | 6 | -8 | 8 |
| | | 103 | Week 2 | 16JUN2005 | 21 | 78 | 134 | 82 | 84 | 132 | 88 | 6 | -2 | -4 |
| | | 223 | Week 12 | 18AUG2005 | 77 | 100 | 120 | 82 | 78 | 110 | 78 | -22 | -10 | -4 |
| | | 223 | Final Visit | 18AUG2005 | 77 | 100 | 120 | 82 | 78 | 110 | 78 | -10 | -10 | -4 |
| | E0079001 | 1 | Screening | 01APR2004 | -6 | 68 | 116 | 80 | 88 | 120 | 70 | 20 | 4 | -10 |
| | | 1 | Baseline | 01APR2004 | -6 | 68 | 116 | 80 | 88 | 124 | 70 | 20 | 4 | -10 |
| | | 103 | Week 2 | 09APR2004 | 2 | 66 | 118 | 72 | 76 | 138 | 76 | 8 | 6 | 4 |
| | | 223 | | 25MAY2004 | 48 | 72 | 140 | 72 | 76 | 138 | 70 | 4 | -2 | -2 |
| | | 223 | Final Visit | 25MAY2004 | 48 | 64 | 140 | 72 | 76 | 138 | 70 | 4 | -2 | -2 |
| | E0079004 | 1 | Screening | 23JUN2004 | -7 | 64 | 118 | 78 | 72 | 120 | 78 | 8 | 2 | 2 |
| | | 1 | Baseline | 23JUN2004 | -7 | 64 | 118 | 78 | 72 | 118 | 82 | 8 | 0 | 0 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 80 | 120 | 78 | 84 | 120 | 82 | 4 | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803151

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079004 | 223 | Week 12 | 21SEP2004 | 83 | 80 | 112 | 80 | 72 | 120 | 78 | -8 | 8 | -2 |
| | | 223 | Final Visit | 21SEP2004 | 83 | 80 | 112 | 80 | 72 | 120 | 78 | -8 | 8 | -2 |
| | E0079005 | 1 | Screening | 23JUL2004 | -6 | 64 | 120 | 82 | 72 | 122 | 84 | 8 | 2 | 2 |
| | | 1 | Baseline | 23JUL2004 | -6 | 64 | 120 | 82 | 72 | 122 | 84 | 8 | 2 | 2 |
| | | 102 | Week 1 | 06AUG2004 | 8 | 96 | 122 | 68 | 100 | 118 | 70 | 4 | -4 | 2 |
| | | 105 | Week 1 | 10AUG2004 | 12 | 65 | 114 | 86 | 84 | 114 | 88 | 19 | 0 | 2 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 76 | 142 | 72 | 84 | 132 | 86 | 8 | -10 | 14 |
| | | 223 | Week 12 | 17NOV2004 | 111 | 60 | 132 | 72 | 76 | 134 | 80 | 16 | 2 | 8 |
| | | 223 | Final Visit | 17NOV2004 | 111 | 60 | 132 | 72 | 76 | 134 | 80 | 16 | 2 | 8 |
| | E0079008 | 1 | Screening | 07JAN2005 | -5 | 52 | 100 | 70 | 60 | 100 | 68 | 8 | 0 | -2 |
| | | 1 | Baseline | 07JAN2005 | -5 | 52 | 100 | 70 | 60 | 100 | 68 | 8 | 0 | -2 |
| | | 102 | Week 1 | 19JAN2005 | 7 | 76 | 98 | 60 | 70 | 92 | 58 | -6 | -6 | -2 |
| | | 105 | Week 1 | 26JAN2005 | 14 | 78 | 96 | 60 | 74 | 96 | 60 | -4 | 0 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 80 | 108 | 58 | 84 | 104 | 60 | 4 | -4 | 2 |
| | | 223 | Week 12 | 18MAY2005 | 126 | 56 | 108 | 56 | 54 | 106 | 56 | -2 | -2 | 0 |
| | | 223 | Final Visit | 18MAY2005 | 126 | 56 | 108 | 56 | 54 | 106 | 56 | -2 | -2 | 0 |
| | E0079010 | 1 | Screening | 10JAN2005 | -4 | 72 | 122 | 82 | 72 | 120 | 80 | 0 | -2 | -2 |
| | | 1 | Baseline | 10JAN2005 | -4 | 72 | 122 | 82 | 72 | 120 | 80 | 0 | -2 | -2 |
| | | 102 | Week 1 | 18JAN2005 | 4 | 68 | 110 | 84 | 68 | 118 | 88 | 0 | 8 | 4 |
| | | 105 | Week 2 | 27JAN2005 | 13 | 80 | 140 | 90 | 78 | 138 | 88 | -2 | -2 | -2 |
| | | 223 | Final Visit | 27JAN2005 | 13 | 80 | 140 | 90 | 78 | 138 | 88 | -2 | -2 | -2 |
| | E0080001 | 102 | Week 1 | 21APR2004 | -8 | 72 | 132 | 94 | 80 | 132 | 90 | 8 | 0 | -4 |
| | | 103 | Week 2 | 12MAY2004 | 14 | 80 | 116 | 86 | 96 | 118 | 84 | 16 | 2 | -2 |
| | | 223 | Week 12 | 23JUN2004 | 55 | 64 | 118 | 84 | 76 | 122 | 88 | 12 | 4 | 4 |
| | | 223 | Final Visit | 23JUN2004 | 55 | 64 | 118 | 84 | 76 | 122 | 88 | 12 | 4 | 4 |
| | E0080003 | 1 | Screening | 29APR2004 | -7 | 74 | 138 | 86 | 80 | 156 | 94 | 6 | 18 | 8 |
| | | 1 | Baseline | 29APR2004 | -7 | 74 | 138 | 86 | 80 | 156 | 94 | 6 | 18 | 8 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 68 | 110 | 90 | 76 | 142 | 82 | 8 | 32 | -8 |
| | | 105 | Week 1 | 20MAY2004 | 14 | 88 | 122 | 94 | 98 | 136 | 90 | 10 | 14 | -4 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 88 | 126 | 94 | 92 | 144 | 92 | 4 | 18 | -2 |
| | | 223 | Week 12 | 01SEP2004 | 118 | 80 | 122 | 84 | 88 | 138 | 90 | 8 | 16 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803152

Page 193 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0080003 | 223 | Final visit | 01SEP2004 | 118 | 80 | 122 | 84 | 88 | 138 | 90 | 8 | 16 | 6 |
| | E0080006 | 1 | | 13MAY2004 | -8 | 72 | 128 | 84 | 96 | 114 | 72 | 4 | -14 | -12 |
| | | 102 | Week 1 | 27MAY2004 | 6 | 88 | 144 | 72 | 96 | 152 | 84 | 8 | 8 | -12 |
| | | 103 | Week 2 | 02JUN2004 | 12 | 88 | 136 | 80 | 88 | 126 | 74 | 50 | -10 | -6 |
| | | 223 | Week 2 | 04JUN2004 | 14 | 80 | 106 | 64 | 88 | 116 | 68 | 8 | 10 | 4 |
| | | 223 | Final visit | 04JUN2004 | 14 | 80 | 106 | 64 | 88 | 116 | 68 | 8 | 10 | 4 |
| | E0080009 | 1 | Screening | 01JUL2004 | -7 | 100 | 134 | 82 | 102 | 108 | 80 | 2 | -26 | -2 |
| | | 1 | Baseline | 01JUL2004 | -7 | 100 | 134 | 82 | 102 | 108 | 80 | 2 | -26 | -2 |
| | | 102 | Week 1 | 15JUL2004 | 7 | 74 | 124 | 74 | 68 | 110 | 84 | -16 | -16 | 2 |
| | | 202 | Week 12 | 21SEP2004 | 75 | 84 | 124 | 82 | 68 | 108 | 84 | -16 | -16 | 2 |
| | | 223 | Final visit | 21SEP2004 | 75 | 84 | 124 | 82 | 68 | 108 | 84 | -16 | -16 | 2 |
| | E0080013 | 1 | Week 1 | 14SEP2004 | -9 | 72 | 116 | 76 | 88 | 110 | 86 | 16 | -6 | 10 |
| | | 102 | Week 1 | 28SEP2004 | 5 | 72 | 98 | 70 | 76 | 102 | 80 | 4 | 4 | 4 |
| | | 103 | Week 2 | 07OCT2004 | 14 | 54 | 80 | 64 | 66 | 84 | 68 | 6 | 4 | 4 |
| | | 106 | Week 12 | 13DEC2004 | 81 | 58 | 96 | 76 | 76 | 96 | 76 | 12 | 0 | 0 |
| | | 223 | Week 24 | 18FEB2005 | 148 | 78 | 98 | 62 | 100 | 98 | 68 | 22 | 0 | 6 |
| | | 223 | Final visit | 18FEB2005 | 148 | 78 | 98 | 62 | 100 | 98 | 68 | 22 | 0 | 6 |
| | E0080015 | 1 | Screening | 09NOV2004 | -7 | 64 | 106 | 66 | 80 | 106 | 62 | 16 | 0 | -4 |
| | | 102 | Baseline | 23NOV2004 | -7 | 64 | 126 | 68 | 76 | 120 | 72 | 16 | -10 | -4 |
| | | 102 | Week 1 | 30NOV2004 | 14 | 76 | 118 | 70 | 64 | 114 | 68 | -12 | -8 | -2 |
| | | 103 | Week 2 | 10FEB2005 | 86 | 60 | 108 | 60 | 64 | 106 | 60 | 0 | -2 | 0 |
| | | 106 | Week 24 | 05MAY2005 | 170 | 60 | 90 | 70 | 60 | 108 | 70 | 0 | 18 | 0 |
| | | 223 | Final visit | 05MAY2005 | 170 | 60 | 90 | 70 | 60 | 108 | 70 | 0 | 18 | 0 |
| | E0080032 | 1 | Screening | 15JUL2005 | -6 | 90 | 108 | 78 | 76 | 106 | 78 | -14 | -2 | 0 |
| | | 102 | Baseline | 28JUL2005 | -6 | 76 | 110 | 78 | 76 | 110 | 78 | -14 | -2 | 0 |
| | | 103 | Week 1 | 05AUG2005 | 15 | 64 | 112 | 70 | 76 | 100 | 76 | -0 | -12 | 6 |
| | | 106 | Week 2 | 14OCT2005 | 85 | 100 | 120 | 68 | 100 | 112 | 70 | -0 | -8 | 2 |
| | | 223 | Week 24 | 04JAN2006 | 167 | 102 | 96 | 70 | 100 | 98 | 70 | -2 | 2 | 0 |
| | | 223 | Final visit | 04JAN2006 | 167 | 102 | 96 | 70 | 100 | 98 | 70 | -2 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

195

CONFIDENTIAL
AZSER12803153

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080034 | 1 | Screening | 20JUL2005 | -6 | 62 | 128 | 82 | 78 | 138 | 80 | 16 | 10 | -2 |
| | | 1 | Baseline | 20JUL2005 | -6 | 62 | 128 | 82 | 78 | 138 | 80 | 16 | 10 | -2 |
| | | 223 | Week 12 | 16SEP2005 | 52 | 56 | 112 | 78 | 54 | 138 | 80 | -2 | 7 | 2 |
| | | 223 | Final visit | 16SEP2005 | 52 | 56 | 113 | 78 | 54 | 140 | 80 | -2 | 7 | 2 |
| | E0082001 | 1 | Screening | 14JUN2004 | -2 | 64 | 128 | 80 | 70 | 132 | 84 | 6 | 4 | 4 |
| | | 102 | Week 1 | 23JUN2004 | -7 | 80 | 138 | 80 | 100 | 114 | 70 | 20 | -24 | -10 |
| | | 223 | Week 12 | 01SEP2004 | 77 | 80 | 106 | 58 | 80 | 108 | 64 | 0 | 2 | 6 |
| | | 223 | Final visit | 01SEP2004 | 77 | 80 | 106 | 58 | 80 | 108 | 64 | 0 | 2 | 6 |
| | E0082002 | 1 | Screening | 08SEP2004 | 0 | 80 | 94 | 64 | 80 | 112 | 84 | 0 | 18 | 20 |
| | | 1 | Baseline | 08SEP2004 | 0 | 80 | 94 | 64 | 80 | 112 | 84 | 0 | 18 | 20 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 68 | 96 | 64 | 72 | 98 | 70 | 4 | 2 | 6 |
| | | 103 | Final visit | 22SEP2004 | 14 | 68 | 96 | 64 | 72 | 98 | 70 | 4 | 2 | 6 |
| | E0082004 | 103 | Week 2 | 19NOV2004 | -11 | 76 | 112 | 86 | 80 | 98 | 76 | -6 | -14 | -10 |
| | | 103 | Final visit | 14DEC2004 | 14 | 84 | 118 | 78 | 78 | 110 | 74 | -6 | -8 | -4 |
| | E0083002 | 1 | Screening | 01APR2004 | -5 | 78 | 102 | 78 | 80 | 98 | 74 | 2 | -4 | -4 |
| | | 1 | Baseline | 01APR2004 | -5 | 78 | 102 | 78 | 80 | 98 | 74 | 2 | -4 | -4 |
| | | 101 | Week 1 | 14APR2004 | 8 | 72 | 112 | 70 | 74 | 112 | 72 | 2 | 0 | 2 |
| | | 104 | Week 2 | 21APR2004 | 15 | 72 | 100 | 70 | 76 | 114 | 70 | 4 | 14 | 0 |
| | | 106 | Week 12 | 29JUN2004 | 84 | 70 | 100 | 68 | 72 | 114 | 70 | 2 | 14 | 2 |
| | | 223 | Week 24 | 24SEP2004 | 171 | 70 | 100 | 68 | 72 | 114 | 70 | 2 | 14 | 2 |
| | | 223 | Final visit | 24SEP2004 | 171 | 70 | 100 | 68 | 72 | 114 | 70 | 2 | 14 | 2 |
| | E0083003 | 1 | Screening | 07APR2004 | -7 | 76 | 112 | 70 | 80 | 110 | 68 | 4 | -2 | -2 |
| | | 1 | Baseline | 07APR2004 | -7 | 76 | 112 | 70 | 80 | 110 | 68 | 4 | -2 | -2 |
| | | 223 | Week 12 | 07JUL2004 | 84 | 68 | 118 | 68 | 70 | 110 | 72 | 2 | -8 | 4 |
| | | 223 | Final visit | 07JUL2004 | 84 | 68 | 118 | 68 | 70 | 110 | 72 | 2 | -8 | 4 |
| | E0083004 | 1 | Screening | 08APR2004 | -5 | 78 | 112 | 80 | 80 | 118 | 82 | 2 | 6 | 2 |
| | | 1 | Baseline | 08APR2004 | -5 | 78 | 112 | 80 | 80 | 118 | 82 | 2 | 6 | 2 |
| | | 102 | Week 1 | 20APR2004 | 7 | 80 | 120 | 78 | 90 | 120 | 80 | 10 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803154

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083004 | 103 | Week 2 | 28APR2004 | 15 | 82 | 118 | 72 | 80 | 118 | 74 | -2 | 0 | -2 |
| | | 223 | Week 2 | 28MAY2004 | 45 | 74 | 114 | 70 | 82 | 108 | 68 | 8 | -6 | -2 |
| | | 223 | Final visit | 28MAY2004 | 45 | 74 | 114 | 70 | 82 | 108 | 68 | 8 | -6 | -2 |
| | E0083006 | 1 | Screening | 09APR2004 | -7 | 70 | 122 | 82 | 80 | 120 | 80 | 2 | -2 | -2 |
| | | 1 | Baseline | 09APR2004 | -7 | 70 | 122 | 82 | 82 | 120 | 80 | 2 | -2 | -2 |
| | | 102 | Week 1 | 23APR2004 | 7 | 76 | 122 | 82 | 78 | 122 | 84 | 2 | 0 | 2 |
| | | 103 | Week 2 | 29APR2004 | 13 | 86 | 112 | 84 | 88 | 118 | 80 | 2 | 6 | -4 |
| | | 106 | Week 12 | 08JUL2004 | 83 | 74 | 116 | 80 | 72 | 114 | 76 | -2 | -2 | -4 |
| | | 106 | Final visit | 08JUL2004 | 83 | 74 | 116 | 80 | 72 | 114 | 76 | -2 | -2 | -4 |
| | E0083008 | 1 | Screening | 13APR2004 | -6 | 64 | 112 | 72 | 70 | 116 | 76 | 6 | 4 | 4 |
| | | 1 | Baseline | 13APR2004 | -6 | 64 | 112 | 72 | 70 | 116 | 76 | 6 | 4 | 4 |
| | | 102 | Week 1 | 26APR2004 | 7 | 68 | 124 | 68 | 70 | 126 | 70 | 2 | 2 | 2 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 62 | 108 | 68 | 66 | 110 | 72 | 4 | 2 | 4 |
| | | 223 | Final visit | 03MAY2004 | 14 | 62 | 108 | 68 | 66 | 110 | 72 | 4 | 2 | 4 |
| | E0083011 | 1 | Screening | 14APR2004 | -5 | 84 | 132 | 74 | 86 | 136 | 78 | 2 | 4 | 4 |
| | | 1 | Baseline | 14APR2004 | -5 | 84 | 132 | 74 | 86 | 136 | 78 | 2 | 4 | 4 |
| | | 223 | Week 2 | 03MAY2004 | 14 | 78 | 136 | 88 | 84 | 132 | 84 | 6 | -4 | -4 |
| | | 223 | Final visit | 03MAY2004 | 14 | 78 | 136 | 88 | 84 | 132 | 84 | 6 | -4 | -4 |
| | E0083012 | 1 | Screening | 23APR2004 | -5 | 78 | 116 | 68 | 72 | 110 | 70 | -6 | -6 | 2 |
| | | 1 | Baseline | 23APR2004 | -5 | 78 | 116 | 68 | 72 | 110 | 70 | -6 | -6 | 2 |
| | | 102 | Week 1 | 05MAY2004 | 7 | 68 | 102 | 64 | 66 | 100 | 70 | -2 | -2 | 6 |
| | | 223 | Week 12 | 08JUL2004 | 71 | 70 | 110 | 78 | 76 | 108 | 78 | 6 | -2 | 0 |
| | | 223 | Final visit | 08JUL2004 | 71 | 70 | 110 | 78 | 76 | 108 | 78 | 6 | -2 | 0 |
| | E0083016 | 1 | Screening | 30APR2004 | -6 | 74 | 116 | 76 | 80 | 116 | 74 | 6 | 0 | -2 |
| | | 1 | Baseline | 30APR2004 | -6 | 74 | 116 | 76 | 80 | 116 | 74 | 6 | 0 | -2 |
| | | 103 | Week 2 | 18MAY2004 | 12 | 66 | 116 | 70 | 70 | 110 | 70 | 2 | -6 | 0 |
| | | 103 | Week 2 | 18MAY2004 | 12 | 76 | 110 | 70 | 70 | 116 | 60 | 2 | -8 | -10 |
| | | 223 | Week 2 | 03JUN2004 | 28 | 82 | 122 | 78 | 90 | 116 | 74 | 8 | -6 | -4 |
| | | 223 | Final visit | 03JUN2004 | 28 | 82 | 122 | 78 | 90 | 116 | 74 | 8 | -6 | -4 |
| | E0083017 | 1 | Screening | 03MAY2004 | -7 | 56 | 112 | 76 | 64 | 110 | 72 | 8 | -2 | -4 |
| | | 1 | Baseline | 03MAY2004 | -7 | 56 | 112 | 76 | 64 | 110 | 72 | 8 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803155

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083017 | 102 | Week 1 | 17MAY2004 | 7 | 64 | 110 | 68 | 80 | 108 | 68 | 16 | -2 | 0 |
| | | 103 | Week 2 | 26MAY2004 | 16 | 84 | 104 | 74 | 88 | 106 | 78 | 4 | 2 | 4 |
| | | 103 | Final visit | 26MAY2004 | 16 | 86 | 104 | 74 | 90 | 106 | 78 | 4 | 2 | 4 |
| | E0083019 | 1 | Screening | 07MAY2004 | -5 | 82 | 108 | 80 | 88 | 114 | 82 | 6 | 6 | 2 |
| | | 1 | Baseline | 07MAY2004 | -5 | 82 | 108 | 80 | 88 | 114 | 82 | 6 | 6 | 2 |
| | | 102 | Week 1 | 18MAY2004 | 14 | 86 | 116 | 76 | 92 | 110 | 72 | 6 | -6 | -4 |
| | | 106 | Week 12 | 05AUG2004 | 85 | 76 | 122 | 70 | 80 | 118 | 74 | 4 | -4 | 4 |
| | | 109 | Week 24 | 28OCT2004 | 169 | 72 | 110 | 76 | 78 | 118 | 78 | 6 | 8 | 2 |
| | | 223 | Final visit | 17JAN2005 | 250 | 82 | 114 | 76 | 84 | 118 | 78 | 2 | 4 | 2 |
| | E0083022 | 1 | Screening | 10JUN2004 | -6 | 58 | 108 | 78 | 60 | 112 | 82 | 2 | 4 | 4 |
| | | 1 | Baseline | 10JUN2004 | -6 | 70 | 102 | 70 | 74 | 106 | 70 | 4 | 4 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 14 | 70 | 108 | 70 | 74 | 104 | 74 | 4 | -4 | 4 |
| | | 106 | Week 12 | 09SEP2004 | 85 | 60 | 108 | 64 | 62 | 112 | 68 | 2 | 4 | 4 |
| | | 223 | Final visit | 14SEP2004 | 90 | 62 | 110 | 68 | 64 | 110 | 68 | 2 | 0 | 0 |
| | E0083024 | 1 | Screening | 15JUN2004 | -6 | 52 | 110 | 74 | 54 | 112 | 78 | 2 | 2 | 4 |
| | | 1 | Baseline | 18JUN2004 | -6 | 56 | 124 | 84 | 64 | 118 | 76 | 8 | -6 | -8 |
| | | 223 | Week 12 | 31AUG2004 | 71 | 54 | 108 | 68 | 62 | 100 | 70 | 8 | -8 | 2 |
| | | 223 | Final visit | 31AUG2004 | 71 | 54 | 108 | 68 | 62 | 100 | 70 | 8 | -8 | 2 |
| | E0083026 | 1 | Screening | 23JUN2004 | -6 | 70 | 128 | 82 | 74 | 126 | 78 | 4 | -2 | -4 |
| | | 1 | Baseline | 23JUN2004 | -6 | 70 | 128 | 82 | 74 | 126 | 80 | 4 | -2 | -2 |
| | | 102 | Week 1 | 07JUL2004 | 8 | 84 | 126 | 82 | 90 | 130 | 80 | 6 | 4 | -2 |
| | | 223 | Week 2 | 28JUL2004 | 29 | 72 | 110 | 70 | 80 | 116 | 74 | 8 | 6 | 4 |
| | | 223 | Final visit | 28JUL2004 | 29 | 72 | 110 | 70 | 80 | 116 | 74 | 8 | 6 | 4 |
| | E0083030 | 1 | Screening | 12JUL2004 | -7 | 88 | 112 | 82 | 88 | 114 | 84 | 2 | 2 | 2 |
| | | 1 | Baseline | 12JUL2004 | -7 | 86 | 112 | 80 | 88 | 114 | 84 | 2 | 2 | 2 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 84 | 114 | 80 | 86 | 118 | 84 | 2 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803156

Case 6:06-md-01769-ACC-DAB   Document 1378-14   Filed 03/13/09   Page 50 of 100 PageID 117188

Listing 12.2.9-1  Vital Signs

Page 197 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083030 | 103 | Week 2 | 02AUG2004 | 14 | 84 | 120 | 80 | 72 | 118 | 82 | -12 | -2 | 2 |
| | | 103 | Final visit | 02AUG2004 | 14 | 84 | 120 | 80 | 72 | 118 | 82 | -12 | -2 | 2 |
| | E0083031 | 1 | Screening | 21JUL2004 | -6 | 64 | 110 | 74 | 70 | 104 | 70 | 6 | -6 | -4 |
| | | 1 | Baseline | 21JUL2004 | -6 | 64 | 110 | 74 | 70 | 104 | 70 | 6 | -6 | -4 |
| | | 102 | Week 1 | 03AUG2004 | 7 | 66 | 100 | 70 | 72 | 100 | 62 | 6 | 0 | -8 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 66 | 108 | 70 | 78 | 104 | 74 | 6 | -4 | 4 |
| | | 223 | Week 24 | 16DEC2004 | 142 | 80 | 108 | 70 | 78 | 104 | 68 | -2 | -4 | -2 |
| | | 223 | Final visit | 16DEC2004 | 142 | 80 | 108 | 70 | 78 | 104 | 68 | -2 | -4 | -2 |
| | E0083033 | 1 | Screening | 27AUG2004 | -6 | 78 | 124 | 82 | 72 | 118 | 76 | -6 | -6 | -6 |
| | | 1 | Baseline | 27AUG2004 | -6 | 78 | 124 | 82 | 72 | 118 | 76 | -6 | -6 | -6 |
| | | 102 | Week 1 | 09SEP2004 | 7 | 80 | 110 | 80 | 82 | 114 | 84 | 2 | 4 | 4 |
| | | 106 | Week 12 | 29NOV2004 | 88 | 80 | 104 | 80 | 82 | 108 | 80 | 2 | 4 | 0 |
| | | 223 | Week 24 | 21DEC2004 | 110 | 62 | 126 | 84 | 66 | 124 | 82 | 4 | -2 | -2 |
| | | 223 | Final visit | 21DEC2004 | 110 | 80 | 126 | 84 | 82 | 124 | 82 | 2 | -2 | -2 |
| | E0083034 | 1 | Screening | 10SEP2004 | -7 | 72 | 110 | 68 | 76 | 116 | 72 | 4 | 6 | 4 |
| | | 1 | Baseline | 10SEP2004 | -7 | 72 | 110 | 68 | 76 | 116 | 72 | 4 | 6 | 4 |
| | | 102 | Week 1 | 23SEP2004 | 6 | 68 | 106 | 70 | 72 | 110 | 80 | 4 | 4 | 2 |
| | | 103 | Week 2 | 30SEP2004 | 13 | 70 | 108 | 70 | 80 | 110 | 80 | 8 | 2 | 6 |
| | | 223 | Week 24 | 04FEB2005 | 140 | 66 | 110 | 66 | 80 | 114 | 78 | 2 | 4 | 2 |
| | | 223 | Final visit | 04FEB2005 | 140 | 66 | 110 | 66 | 68 | 114 | 78 | 2 | 4 | 2 |
| | E0083037 | 1 | Screening | 08OCT2004 | -7 | 60 | 104 | 64 | 68 | 110 | 64 | 6 | 6 | 4 |
| | | 1 | Baseline | 08OCT2004 | -7 | 62 | 104 | 64 | 68 | 110 | 64 | 6 | 6 | 6 |
| | | 102 | Week 1 | 22OCT2004 | 7 | 60 | 120 | 70 | 62 | 120 | 74 | 2 | 0 | 4 |
| | | 103 | Week 2 | 29OCT2004 | 14 | 86 | 124 | 74 | 88 | 126 | 78 | 2 | 2 | -2 |
| | | 223 | Final visit | 12NOV2004 | 28 | 80 | 126 | 72 | 80 | 126 | 70 | 0 | 0 | -2 |
| | E0083039 | 1 | Screening | 18NOV2004 | -4 | 78 | 108 | 68 | 82 | 110 | 70 | 4 | 2 | 2 |
| | | 102 | Baseline | 29NOV2004 | 7 | 88 | 112 | 66 | 90 | 110 | 66 | 2 | -2 | -4 |
| | | 103 | Week 2 | 06DEC2004 | 14 | 84 | 106 | 78 | 78 | 104 | 76 | -2 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803157

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083039 | 2 | Week 2 | 07JAN2005 | 46 | 76 | 112 | 64 | 80 | 108 | 62 | 4 | -4 | -2 |
| | | 3 | Final visit | 07JAN2005 | 46 | 76 | 112 | 64 | 80 | 108 | 62 | 4 | -4 | -2 |
| | E0083042 | 1 | Screening | 18JAN2005 | -6 | 62 | 114 | 78 | 68 | 118 | 80 | 6 | 4 | 2 |
| | | 1 | Baseline | 18JAN2005 | -6 | 62 | 114 | 78 | 68 | 118 | 80 | 6 | 4 | 2 |
| | | 102 | Week 1 | 31JAN2005 | 7 | 64 | 128 | 80 | 66 | 126 | 80 | 2 | -2 | 0 |
| | | 103 | Week 2 | 07FEB2005 | 15 | 88 | 110 | 78 | 90 | 112 | 80 | 2 | 2 | 2 |
| | | 103 | Final visit | 08FEB2005 | 15 | 88 | 110 | 78 | 90 | 112 | 80 | 2 | 2 | 2 |
| | E0083044 | 1 | Screening | 04MAR2005 | -4 | 64 | 108 | 80 | 72 | 104 | 76 | 8 | -4 | -4 |
| | | 1 | Baseline | 04MAR2005 | -4 | 68 | 108 | 80 | 72 | 104 | 72 | 8 | -2 | -4 |
| | | 103 | Week 2 | 25MAR2005 | 17 | 68 | 134 | 68 | 64 | 116 | 72 | -4 | -4 | -2 |
| | | 223 | Week 12 | 03MAY2005 | 56 | 56 | 118 | 74 | 66 | 114 | 74 | 10 | -4 | -4 |
| | | 223 | Final visit | 03MAY2005 | 56 | 56 | 118 | 74 | 66 | 114 | 80 | 10 | -4 | 6 |
| | E0083049 | 1 | Screening | 27JUN2005 | -4 | 56 | 104 | 68 | 60 | 106 | 70 | 4 | 2 | 2 |
| | | 1 | Baseline | 27JUN2005 | -4 | 56 | 100 | 68 | 60 | 106 | 70 | 4 | 6 | 2 |
| | | 102 | Week 1 | 08JUL2005 | 7 | 60 | 100 | 58 | 56 | 106 | 62 | -4 | 6 | 4 |
| | | 102 | Final visit | 08JUL2005 | 7 | 60 | 100 | 58 | 56 | 106 | 62 | -4 | 6 | 4 |
| | E0083053 | 1 | Screening | 16AUG2005 | -6 | 68 | 110 | 78 | 70 | 104 | 80 | 2 | -6 | 2 |
| | | 1 | Baseline | 16AUG2005 | -6 | 68 | 110 | 78 | 70 | 104 | 80 | 2 | -6 | 2 |
| | | 102 | Week 1 | 30AUG2005 | 8 | 82 | 86 | 88 | 86 | 106 | 86 | 4 | -2 | -2 |
| | | 103 | Week 2 | 06SEP2005 | 15 | 80 | 108 | 78 | 80 | 108 | 84 | 4 | 2 | 2 |
| | | 223 | Week 12 | 19OCT2005 | 58 | 74 | 108 | 78 | 80 | 110 | 80 | 6 | 2 | 2 |
| | | 223 | Final visit | 19OCT2005 | 58 | 74 | 108 | 78 | 80 | 110 | 80 | 6 | 2 | 2 |
| | E0085002 | 1 | Screening | 07MAY2004 | -5 | 76 | 110 | 70 | 72 | 90 | 76 | -4 | -20 | 6 |
| | | 1 | Baseline | 07MAY2004 | -5 | 76 | 110 | 70 | 72 | 90 | 76 | -4 | -20 | 6 |
| | | 102 | Week 2 | 26MAY2004 | 14 | 70 | 106 | 70 | 70 | 100 | 80 | -0 | -6 | 10 |
| | | 102 | Final visit | 26MAY2004 | 14 | 70 | 106 | 70 | 70 | 100 | 80 | 0 | -6 | 10 |
| | E0085003 | 1 | Screening | 10MAY2004 | -7 | 80 | 110 | 74 | 80 | 106 | 80 | 0 | -4 | 6 |
| | | 1 | Baseline | 10MAY2004 | -7 | 80 | 110 | 74 | 80 | 106 | 80 | 0 | -4 | 6 |
| | | 223 | Week 1 | 26MAY2004 | 9 | 66 | 110 | 80 | 70 | 118 | 84 | 4 | -8 | 4 |
| | | 223 | Final visit | 26MAY2004 | 9 | 66 | 110 | 80 | 70 | 118 | 84 | 4 | 8 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803158

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085005 | 1 | Screening | 21MAY2004 | -7 | 68 | 110 | 90 | 70 | 110 | 90 | 2 | 0 | 0 |
| | E0085005 | 1 | Baseline | 21MAY2004 | -7 | 68 | 110 | 90 | 70 | 110 | 90 | 2 | 0 | 0 |
| | E0085006 | 1 | Screening | 28JUN2004 | -4 | 70 | 134 | 82 | 72 | 130 | 80 | 2 | -4 | -2 |
| | E0085006 | 1 | Baseline | 28JUN2004 | -4 | 70 | 134 | 82 | 72 | 130 | 80 | 2 | -4 | -2 |
| | E0085006 | 102 | Week 2 | 16JUL2004 | 14 | 70 | 110 | 86 | 70 | 110 | 88 | 0 | 0 | 2 |
| | E0085006 | 223 | Week 12 | 28JUL2004 | 26 | 70 | 106 | 72 | 70 | 90 | 80 | 0 | -16 | 8 |
| | E0085006 | 223 | Final visit | 28JUL2004 | 26 | 70 | 106 | 72 | 70 | 90 | 80 | 0 | -16 | 8 |
| | E0085007 | 1 | Week 2 | 28JUN2004 | -9 | 72 | 134 | 86 | 72 | 130 | 90 | 0 | -4 | 4 |
| | E0085007 | 102 | Final visit | 19JUL2004 | 12 | 88 | 150 | 80 | 104 | 150 | 100 | 16 | 0 | 20 |
| | E0085007 | 223 | | 19JUL2004 | 12 | 69 | 130 | 94 | 85 | 134 | 98 | 16 | 4 | 4 |
| | E0085011 | 1 | Screening | 16AUG2004 | -7 | 60 | 122 | 88 | 60 | 124 | 98 | 0 | 2 | 10 |
| | E0085011 | 1 | Baseline | 16AUG2004 | -7 | 58 | 122 | 88 | 60 | 124 | 98 | 2 | 2 | 10 |
| | E0085011 | 102 | Week 2 | 08SEP2004 | 16 | 60 | 112 | 84 | 60 | 138 | 90 | 0 | 26 | 6 |
| | E0085011 | 103 | Week 12 | 22SEP2004 | 30 | 63 | 136 | 82 | 64 | 142 | 98 | 1 | 6 | 16 |
| | E0085011 | 106 | Final visit | 18NOV2004 | 87 | 70 | 142 | 88 | 72 | 120 | 98 | 2 | -22 | 10 |
| | E0085013 | 1 | Screening | 26AUG2004 | -7 | 72 | 112 | 58 | 80 | 104 | 72 | 8 | -8 | 14 |
| | E0085013 | 1 | Baseline | 26AUG2004 | -7 | 72 | 112 | 58 | 80 | 104 | 72 | 8 | -8 | 14 |
| | E0085016 | 1 | Screening | 02SEP2004 | -6 | 52 | 102 | 62 | 60 | 110 | 72 | 8 | 8 | 10 |
| | E0085016 | 1 | Baseline | 02SEP2004 | -6 | 52 | 102 | 62 | 60 | 110 | 72 | 8 | 8 | 10 |
| | E0085016 | 102 | Week 2 | 02SEP2004 | -6 | 70 | 110 | 68 | 70 | 104 | 74 | 0 | -6 | 0 |
| | E0085016 | 106 | Week 12 | 22NOV2004 | 75 | 70 | 140 | 74 | 70 | 130 | 74 | 0 | -10 | 0 |
| | E0085016 | 106 | Final visit | 22NOV2004 | 75 | 70 | 140 | 74 | 70 | 130 | 74 | 0 | -10 | 0 |
| | E0085019 | 1 | Screening | 29OCT2004 | -7 | 70 | 100 | 74 | 78 | 110 | 80 | 8 | 10 | 6 |
| | E0085019 | 1 | Baseline | 29OCT2004 | -7 | 70 | 100 | 74 | 78 | 110 | 80 | 8 | 10 | 6 |
| | E0085019 | 103 | Week 2 | 19NOV2004 | 14 | 70 | 110 | 74 | 72 | 110 | 80 | 0 | 0 | 6 |
| | E0085019 | 223 | Week 12 | 28JAN2005 | 84 | 102 | 116 | 78 | 102 | 118 | 80 | 0 | 2 | 2 |
| | E0085019 | 223 | Final visit | 28JAN2005 | 84 | 102 | 116 | 78 | 102 | 118 | 80 | 0 | 2 | 2 |
| | E0085022 | 1 | Screening | 10DEC2004 | -7 | 72 | 118 | 78 | 90 | 116 | 85 | 18 | -2 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803159

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085022 | 1 | Baseline | 10DEC2004 | -7 | 72 | 118 | 78 | 90 | 116 | 85 | 18 | -2 | 7 |
| | | 223 | Week 2 | 30DEC2004 | 13 | 72 | 110 | 80 | 78 | 100 | 80 | 6 | -10 | 0 |
| | | 223 | Final visit | 30DEC2004 | 13 | 72 | 110 | 80 | 78 | 100 | 80 | 6 | -10 | 0 |
| | E0085027 | 1 | Screening | 14JAN2005 | -7 | 72 | 120 | 60 | 96 | 108 | 64 | 24 | -12 | 4 |
| | | 1 | Baseline | 14JAN2005 | -7 | 72 | 120 | 60 | 96 | 108 | 64 | 24 | -12 | 4 |
| | | 102 | Week 2 | 31JAN2005 | 10 | 78 | 110 | 84 | 90 | 110 | 72 | 12 | 0 | -12 |
| | | 102 | Final visit | 31JAN2005 | 10 | 78 | 110 | 84 | 90 | 110 | 72 | 12 | 0 | -12 |
| | E0085029 | 1 | Screening | 19JAN2005 | -7 | 76 | 116 | 78 | 86 | 118 | 82 | 10 | 2 | 4 |
| | | 1 | Baseline | 19JAN2005 | -7 | 76 | 116 | 78 | 86 | 118 | 82 | 10 | 2 | 4 |
| | | 102 | Week 4 | 03FEB2005 | 8 | 74 | 110 | 80 | 80 | 116 | 80 | 6 | 6 | 0 |
| | | 106 | Week 12 | 18APR2005 | 82 | 70 | 110 | 80 | 70 | 122 | 88 | 0 | 12 | 8 |
| | | 223 | Week 12 | 09MAY2005 | 103 | 72 | 110 | 90 | 78 | 106 | 88 | 6 | -4 | -2 |
| | | 223 | Final visit | 09MAY2005 | 103 | 72 | 110 | 90 | 78 | 106 | 88 | 6 | -4 | -2 |
| | E0085032 | 1 | Screening | 26JAN2005 | -7 | 66 | 130 | 94 | 78 | 130 | 88 | 12 | 0 | -6 |
| | | 1 | Baseline | 26JAN2005 | -7 | 66 | 130 | 94 | 78 | 130 | 88 | 12 | 0 | -6 |
| | | 223 | Week 1 | 07FEB2005 | 5 | 66 | 130 | 94 | 82 | 130 | 97 | 6 | -6 | 3 |
| | | 223 | Final visit | 07FEB2005 | 5 | 76 | 126 | 94 | 82 | 120 | 97 | 6 | -6 | 3 |
| | E0085033 | 1 | Screening | 02FEB2005 | -6 | 80 | 98 | 62 | 72 | 90 | 62 | -8 | -8 | 0 |
| | | 1 | Baseline | 02FEB2005 | -6 | 80 | 98 | 62 | 72 | 90 | 62 | -8 | -8 | 0 |
| | | 102 | Week 1 | 14FEB2005 | 6 | 80 | 80 | 64 | 76 | 110 | 76 | -4 | 20 | 2 |
| | | 223 | Week 2 | 07MAR2005 | 27 | 70 | 100 | 70 | 70 | 100 | 72 | 0 | 0 | 2 |
| | | 223 | Final visit | 07MAR2005 | 27 | 70 | 100 | 70 | 70 | 100 | 72 | 0 | 0 | 2 |
| | E0085036 | 1 | Screening | 30JUN2005 | -7 | 70 | 110 | 80 | 72 | 110 | 82 | 2 | 0 | 2 |
| | | 1 | Baseline | 30JUN2005 | -7 | 70 | 110 | 80 | 72 | 110 | 82 | 2 | 0 | 2 |
| | | 102 | Week 1 | 11JUL2005 | -4 | 60 | 118 | 76 | 72 | 120 | 72 | 12 | 2 | -4 |
| | | 223 | Week 4 | 01AUG2005 | 29 | 84 | 104 | 76 | 96 | 104 | 82 | 12 | 0 | 6 |
| | | 223 | Final visit | 05AUG2005 | 29 | 84 | 104 | 76 | 96 | 104 | 82 | 12 | 0 | 6 |
| | E0086002 | 1 | Screening | 05MAY2004 | -7 | 86 | 136 | 84 | 94 | 132 | 92 | 8 | -4 | 8 |
| | | 1 | Baseline | 05MAY2004 | -7 | 86 | 136 | 84 | 94 | 132 | 92 | 8 | -4 | 8 |
| | | 102 | Week 1 | 20MAY2004 | 8 | 82 | 140 | 86 | 80 | 130 | 90 | -2 | -10 | 4 |
| | | 102 | Final visit | 20MAY2004 | 8 | 82 | 140 | 86 | 80 | 130 | 90 | -2 | -10 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   vit100901.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803160

Case 6:06-md-01769-ACC-DAB   Document 1378-14   Filed 03/13/09   Page 54 of 100 PageID 117192

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086003 | 1 | Screening | 13MAY2004 | -7 | 56 | 138 | 88 | 56 | 142 | 80 | 0 | 4 | -8 |
| | | 1 | Baseline | 13MAY2004 | -7 | 56 | 138 | 88 | 56 | 142 | 80 | 0 | 4 | -8 |
| | | 102 | Week 1 | 27MAY2004 | 14 | 52 | 124 | 80 | 52 | 124 | 82 | -4 | 6 | -2 |
| | | 203 | Week 2 | 03JUN2004 | 14 | 50 | 124 | 82 | 54 | 120 | 80 | -4 | -4 | -2 |
| | | 223 | Final visit | 03JUN2004 | 14 | 50 | 124 | 82 | 54 | 120 | 80 | 4 | -4 | -2 |
| | E0086004 | 1 | Screening | 2MAY2004 | -4 | 58 | 136 | 90 | 58 | 132 | 84 | 0 | -4 | -6 |
| | | 1 | Baseline | 2MAY2004 | -4 | 58 | 136 | 90 | 58 | 132 | 84 | 0 | -4 | -6 |
| | E0086005 | 1 | Screening | 27MAY2004 | -7 | 66 | 130 | 80 | 66 | 132 | 86 | 0 | 2 | 6 |
| | | 1 | Baseline | 27MAY2004 | -7 | 66 | 146 | 80 | 82 | 138 | 86 | 2 | -8 | 6 |
| | | 102 | Week 1 | 10JUN2004 | 14 | 88 | 146 | 96 | 82 | 140 | 90 | -6 | -8 | -8 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 88 | 136 | 82 | 88 | 136 | 82 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 99 | 86 | 140 | 88 | 90 | 138 | 90 | -20 | -2 | -8 |
| | | 109 | Week 24 | 6NOV2004 | 166 | 68 | 128 | 80 | 68 | 134 | 82 | 0 | 6 | 2 |
| | | 223 | Week 24 | 14DEC2004 | 194 | 70 | 128 | 80 | 72 | 134 | 82 | 2 | 6 | 2 |
| | | 223 | Final visit | 14DEC2004 | 194 | 70 | 128 | 80 | 72 | 134 | 82 | 2 | 6 | 2 |
| | E0086006 | 1 | Screening | 05JUN2004 | -7 | 72 | 128 | 88 | 86 | 132 | 84 | 14 | 4 | -4 |
| | | 1 | Baseline | 09JUN2004 | -7 | 72 | 128 | 88 | 86 | 132 | 84 | 14 | 4 | -4 |
| | | 102 | Week 1 | 23JUN2004 | 14 | 76 | 116 | 68 | 82 | 120 | 78 | 6 | 4 | 10 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 70 | 120 | 82 | 74 | 124 | 80 | 4 | 4 | -2 |
| | | 103 | Final visit | 30JUN2004 | 14 | 70 | 120 | 82 | 74 | 124 | 80 | 4 | 4 | -2 |
| | E0086007 | 1 | Screening | 16JUN2004 | -6 | 68 | 116 | 72 | 70 | 120 | 74 | 2 | 4 | 2 |
| | | 1 | Baseline | 16JUN2004 | -6 | 68 | 116 | 72 | 70 | 120 | 74 | 2 | 4 | 0 |
| | | 101 | Week 1 | 16JUN2004 | 16 | 72 | 108 | 70 | 60 | 102 | 68 | 0 | -8 | 0 |
| | | 203 | Week 2 | 08JUL2004 | 16 | 72 | 110 | 70 | 60 | 102 | 68 | -12 | -8 | -8 |
| | | 223 | Final visit | 08JUL2004 | 16 | 72 | 110 | 70 | 60 | 102 | 68 | -12 | -8 | -2 |
| | E0086008 | 1 | Screening | 02JUL2004 | -7 | 66 | 132 | 84 | 64 | 128 | 80 | -2 | -4 | -4 |
| | | 1 | Baseline | 02JUL2004 | -7 | 66 | 132 | 84 | 64 | 128 | 80 | -2 | -4 | -4 |
| | | 102 | Week 1 | 16JUL2004 | 7 | 90 | 118 | 70 | 82 | 110 | 70 | -8 | -8 | -8 |
| | | 103 | Week 2 | 22JUL2004 | 13 | 68 | 112 | 76 | 68 | 114 | 78 | -8 | 2 | 0 |
| | | 103 | Final visit | 22JUL2004 | 13 | 76 | 112 | 76 | 68 | 114 | 78 | -8 | 2 | 2 |
| | E0086010 | 1 | Screening | 26JUL2004 | -7 | 70 | 130 | 88 | 78 | 134 | 92 | 8 | 4 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803161

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086010 | 1 | Baseline | 26JUL2004 | -7 | 70 | 130 | 88 | 78 | 134 | 92 | 8 | 4 | 4 |
| | | 102 | Week 1 | 09AUG2004 | -7 | 84 | 128 | 90 | 82 | 128 | 92 | -2 | 0 | 2 |
| | | 223 | Week 2 | 31AUG2004 | 29 | 72 | 122 | 90 | 76 | 126 | 86 | 4 | 4 | -4 |
| | | 223 | Final visit | 31AUG2004 | 29 | 72 | 122 | 80 | 78 | 126 | 86 | 6 | 4 | 6 |
| | E0086011 | 1 | Screening | 28JUL2004 | -7 | 84 | 120 | 80 | 92 | 128 | 86 | 8 | 8 | 6 |
| | | 1 | Baseline | 30JUL2004 | -7 | 84 | 124 | 80 | 92 | 120 | 80 | 8 | -4 | 0 |
| | | 102 | Week 1 | 13AUG2004 | -7 | 90 | 124 | 70 | 92 | 120 | 80 | 2 | -4 | 10 |
| | | 223 | Week 2 | 19AUG2004 | 15 | 80 | 130 | 78 | 86 | 128 | 80 | 6 | -2 | 2 |
| | | 223 | Final visit | 19AUG2004 | 15 | 80 | 130 | 78 | 86 | 128 | 80 | 6 | -2 | 2 |
| | E0086013 | 1 | Screening | 02AUG2004 | -7 | 90 | 122 | 70 | 86 | 118 | 78 | -4 | -4 | 8 |
| | | 1 | Baseline | 02AUG2004 | -7 | 90 | 122 | 70 | 86 | 118 | 78 | -4 | -4 | 8 |
| | | 102 | Week 1 | 13AUG2004 | -4 | 84 | 128 | 80 | 80 | 118 | 78 | -4 | -10 | -2 |
| | | 103 | Week 2 | 20AUG2004 | 11 | 76 | 110 | 76 | 74 | 116 | 80 | -2 | 6 | 4 |
| | | 103 | Final visit | 20AUG2004 | 11 | 76 | 110 | 76 | 74 | 116 | 80 | -2 | 6 | 4 |
| | E0086014 | 1 | | 05AUG2004 | -8 | 58 | 110 | 80 | 68 | 108 | 60 | 10 | -2 | -20 |
| | E0086016 | 1 | Screening | 10AUG2004 | -3 | 90 | 112 | 80 | 94 | 116 | 80 | 4 | 4 | 0 |
| | | 1 | Baseline | 10AUG2004 | -3 | 90 | 112 | 80 | 94 | 116 | 80 | 4 | 4 | 0 |
| | | 102 | Week 1 | 20AUG2004 | 27 | 88 | 110 | 76 | 98 | 112 | 78 | 10 | 2 | 2 |
| | | 103 | Week 2 | 03SEP2004 | 21 | 84 | 118 | 70 | 84 | 108 | 70 | 0 | -10 | 0 |
| | | 103 | Final visit | 03SEP2004 | 21 | 84 | 118 | 70 | 84 | 108 | 70 | 0 | -10 | 0 |
| | E0086017 | 1 | Screening | 06AUG2004 | -7 | 80 | 100 | 60 | 84 | 106 | 64 | 4 | 6 | 4 |
| | | 102 | Baseline | 20AUG2004 | -7 | 82 | 100 | 72 | 88 | 104 | 76 | 6 | 4 | 4 |
| | | 103 | Week 1 | 26AUG2004 | 13 | 86 | 110 | 86 | 90 | 108 | 76 | 4 | -2 | -10 |
| | | 103 | Week 2 | 05NOV2004 | 84 | 80 | 110 | 88 | 84 | 110 | 70 | 4 | 0 | -18 |
| | | 106 | Week 12 | 05NOV2004 | 84 | 82 | 110 | 88 | 84 | 110 | 70 | 2 | 0 | -18 |
| | | 223 | Final visit | 05JAN2005 | 145 | 82 | 108 | 68 | 88 | 100 | 60 | 6 | -8 | -8 |
| | E0086019 | 1 | Screening | 24SEP2004 | -7 | 62 | 112 | 76 | 74 | 118 | 84 | 12 | 6 | 8 |
| | | 102 | Baseline | 24SEP2004 | -7 | 60 | 110 | 60 | 74 | 100 | 70 | 14 | -10 | 10 |
| | | 103 | Week 2 | 15OCT2004 | 14 | 60 | 112 | 74 | 84 | 108 | 70 | 24 | -4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

204

CONFIDENTIAL
AZSER12803162

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086019 | 106 | Week 12 | 20DEC2004 | 80 | 80 | 112 | 70 | 72 | 110 | 74 | -8 | -2 | -4 |
| | | 223 | Week 12 | 13JAN2005 | 104 | 64 | 112 | 76 | 70 | 114 | 72 | 6 | 2 | -4 |
| | | 223 | Final visit | 13JAN2005 | 104 | 64 | 112 | 76 | 70 | 114 | 72 | 6 | 2 | -4 |
| | E0086020 | 1 | Screening | 06OCT2004 | -7 | 78 | 110 | 82 | 76 | 110 | 80 | -2 | 0 | -2 |
| | | 102 | Baseline | 06OCT2004 | -7 | 78 | 110 | 82 | 76 | 110 | 80 | -2 | 0 | -2 |
| | | 103 | Week 1 | 26OCT2004 | 13 | 90 | 108 | 84 | 88 | 106 | 74 | -2 | -2 | -10 |
| | | 106 | Week 12 | 06JAN2005 | 85 | 84 | 124 | 86 | 92 | 124 | 78 | 8 | 0 | -8 |
| | | 109 | Week 24 | 31MAR2005 | 169 | 94 | 118 | 82 | 98 | 110 | 82 | 4 | -8 | 0 |
| | | 223 | Week 24 | 06MAY2005 | 205 | 84 | 124 | 82 | 84 | 126 | 80 | 0 | 2 | -2 |
| | | 223 | Final visit | 06MAY2005 | 205 | 76 | 120 | 82 | 84 | 126 | 80 | 8 | 6 | -2 |
| | E0086021 | 1 | Screening | 10NOV2004 | -7 | 68 | 120 | 78 | 80 | 118 | 82 | 12 | -2 | 4 |
| | | 102 | Baseline | 10NOV2004 | -7 | 68 | 118 | 78 | 58 | 108 | 70 | -10 | -10 | -8 |
| | | 103 | Week 1 | 23NOV2004 | 6 | 76 | 120 | 78 | 92 | 122 | 74 | 16 | 2 | -4 |
| | | 106 | Week 2 | 02DEC2004 | 15 | 68 | 110 | 70 | 68 | 108 | 68 | 0 | -2 | -2 |
| | | 109 | Week 12 | 10FEB2005 | 85 | 68 | 120 | 72 | 70 | 118 | 80 | 2 | -2 | 8 |
| | | 223 | Final visit | 12MAY2005 | 176 | 80 | 112 | 82 | 74 | 118 | 80 | -6 | 6 | -2 |
| | E0086028 | 1 | Screening | 04MAY2005 | -7 | 68 | 120 | 88 | 74 | 124 | 84 | 6 | 4 | -4 |
| | | 1 | Baseline | 04MAY2005 | -7 | 68 | 112 | 88 | 74 | 116 | 84 | 6 | 4 | -4 |
| | E0086029 | 1 | Screening | 24MAY2005 | -7 | 66 | 118 | 70 | 64 | 118 | 72 | -2 | 0 | 2 |
| | | 102 | Baseline | 24MAY2005 | -7 | 66 | 116 | 70 | 72 | 122 | 72 | 6 | 6 | 2 |
| | | 103 | Week 1 | 07JUN2005 | 7 | 76 | 116 | 78 | 66 | 112 | 74 | -10 | -4 | -4 |
| | | 106 | Week 2 | 14JUN2005 | 14 | 76 | 118 | 76 | 70 | 110 | 74 | -6 | -8 | -2 |
| | | 223 | Final visit | 14JUN2005 | 14 | 76 | 118 | 76 | 70 | 110 | 74 | -6 | -8 | -2 |
| | E0086030 | 1 | Screening | 14JUL2005 | -7 | 68 | 118 | 82 | 74 | 110 | 84 | 6 | -8 | 2 |
| | | 102 | Baseline | 14JUL2005 | -7 | 68 | 128 | 90 | 74 | 130 | 84 | 6 | 2 | -6 |
| | | 103 | Week 1 | 28JUL2005 | 7 | 74 | 118 | 90 | 82 | 112 | 84 | 8 | -6 | -6 |
| | | 106 | Week 2 | 16AUG2005 | 26 | 74 | 118 | 86 | 80 | 112 | 84 | 6 | -6 | -2 |
| | | 223 | Final visit | 16AUG2005 | 26 | 120 | 112 | 86 | 124 | 108 | 84 | 4 | -4 | -2 |
| | E0086031 | 1 | Screening | 15JUL2005 | -6 | 80 | 108 | 62 | 78 | 108 | 70 | -2 | 0 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803163

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | 1 | Baseline | 15JUL2005 | -6 | 80 | 108 | 62 | 78 | 108 | 70 | -2 | 0 | 8 |
| | | 102 | Week 1 | 28JUL2005 | -7 | 88 | 110 | 62 | 90 | 112 | 62 | 2 | 2 | 0 |
| | | 109 | Week 12 | 04OCT2005 | 75 | 60 | 112 | 62 | 80 | 116 | 76 | 20 | 4 | 6 |
| | | 223 | Week 24 | 09FEB2006 | 203 | 90 | 120 | 60 | 90 | 120 | 64 | 0 | 0 | 4 |
| | | 223 | Final visit | 09FEB2006 | 203 | 90 | 120 | 60 | 94 | 120 | 64 | 4 | 0 | 4 |
| | E0086032 | 1 | Screening | 18JUL2005 | -4 | 66 | 140 | 92 | 78 | 132 | 104 | 12 | -8 | 12 |
| | | 1 | Baseline | 18JUL2005 | -4 | 66 | 140 | 92 | 78 | 132 | 104 | 12 | -2 | 10 |
| | | 102 | Week 1 | 29JUL2005 | -7 | 68 | 136 | 88 | 86 | 134 | 88 | 6 | -2 | 4 |
| | | 223 | Week 12 | 15SEP2005 | 52 | 69 | 118 | 80 | 74 | 142 | 84 | 5 | 12 | 4 |
| | | 223 | Final visit | 12SEP2005 | 52 | 69 | 130 | 80 | 74 | 142 | 84 | 5 | 12 | 4 |
| | E0086033 | 1 | Screening | 12AUG2005 | -7 | 70 | 120 | 80 | 76 | 124 | 84 | 6 | 6 | 4 |
| | | 1 | Baseline | 12AUG2005 | -7 | 70 | 120 | 80 | 76 | 124 | 84 | 6 | 4 | 4 |
| | | 102 | Week 1 | 26AUG2005 | 12 | 78 | 118 | 78 | 90 | 124 | 68 | 12 | -2 | -10 |
| | | 223 | Week 2 | 31AUG2005 | 12 | 84 | 122 | 92 | 78 | 120 | 96 | -6 | -2 | 4 |
| | | 223 | Final visit | 31AUG2005 | 12 | 84 | 122 | 92 | 78 | 120 | 96 | -6 | -2 | 4 |
| | E0086034 | 1 | Screening | 24AUG2005 | -7 | 70 | 120 | 80 | 66 | 118 | 78 | -4 | -2 | -2 |
| | | 1 | Baseline | 24AUG2005 | -7 | 70 | 120 | 80 | 66 | 118 | 78 | -4 | -2 | -2 |
| | | 102 | Week 1 | 07SEP2005 | 14 | 82 | 116 | 86 | 78 | 110 | 70 | -2 | -6 | -2 |
| | | 103 | Week 2 | 26OCT2005 | 56 | 72 | 112 | 70 | 76 | 110 | 74 | 4 | 2 | 4 |
| | | 223 | Final visit | 26OCT2005 | 56 | 72 | 108 | 70 | 76 | 110 | 74 | 4 | 2 | 4 |
| | E0088003 | 1 | Screening | 25OCT2004 | -7 | 92 | 126 | 86 | 92 | 126 | 88 | 0 | 0 | 2 |
| | | 1 | Baseline | 25OCT2004 | -7 | 92 | 126 | 86 | 92 | 132 | 92 | 0 | 0 | 2 |
| | | 102 | Week 1 | 08NOV2004 | 14 | 88 | 128 | 88 | 100 | 128 | 98 | 12 | 4 | 4 |
| | | 103 | Week 2 | 15NOV2004 | 14 | 88 | 132 | 88 | 104 | 128 | 98 | 12 | -10 | 10 |
| | | 109 | Week 12 | 24JAN2005 | 91 | 96 | 120 | 80 | 104 | 116 | 84 | 8 | -4 | 4 |
| | | 223 | Final visit | 31JAN2005 | 91 | 100 | 120 | 80 | 104 | 116 | 84 | 4 | -4 | 4 |
| | E0088007 | 1 | Screening | 14MAR2005 | -7 | 68 | 90 | 60 | 100 | 86 | 58 | 32 | -4 | -2 |
| | | 1 | Baseline | 16MAR2005 | -7 | 68 | 90 | 60 | 100 | 86 | 58 | 32 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803164

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088008 | 1 | Screening | 08APR2005 | -7 | 88 | 122 | 80 | 96 | 130 | 76 | 8 | 8 | -4 |
| | | 1 | Baseline | 08APR2005 | -7 | 88 | 122 | 80 | 96 | 130 | 76 | 8 | 8 | -4 |
| | | 102 | Week 2 | 23APR2005 | 9 | 100 | 116 | 98 | 88 | 110 | 80 | -12 | -16 | -10 |
| | | 223 | Final visit | 03JUN2005 | 49 | 100 | 110 | 90 | 88 | 110 | 80 | -12 | 0 | -10 |
| | E0088011 | 1 | Screening | 08JUL2005 | -7 | 64 | 120 | 76 | 80 | 106 | 78 | 16 | -14 | 2 |
| | | 1 | Baseline | 08JUL2005 | -7 | 64 | 120 | 76 | 80 | 106 | 78 | 16 | -14 | 2 |
| | E0088015 | 1 | Screening | 19AUG2005 | -7 | 120 | 155 | 100 | 120 | 150 | 96 | 0 | -5 | -4 |
| | | 1 | Baseline | 13AUG2005 | -7 | 120 | 155 | 100 | 120 | 150 | 96 | 0 | -5 | -4 |
| | | 2 | Week 2 | 15SEP2005 | 20 | 86 | 136 | 100 | 106 | 143 | 96 | 20 | 7 | -4 |
| | | 223 | Final visit | 15SEP2005 | 20 | 86 | 136 | 88 | 106 | 143 | 96 | 20 | 7 | 8 |
| | E0089001 | 1 | Screening | 12MAR2004 | -7 | 60 | 120 | 70 | 62 | 124 | 70 | 2 | 4 | 0 |
| | | 1 | Baseline | 12MAR2004 | -7 | 60 | 120 | 70 | 62 | 124 | 70 | 2 | 4 | 0 |
| | | 102 | Week 1 | 25MAR2004 | 6 | 70 | 118 | 78 | | | | | | |
| | | 103 | Week 2 | 01APR2004 | 13 | 74 | 130 | 80 | | | | | | |
| | | 103 | Final visit | 01APR2004 | 13 | 74 | 130 | 80 | | | | | | |
| | E0089004 | 106 | Week 12 | 13SEP2004 | -8 | 86 | 130 | 84 | 60 | 126 | 84 | 0 | -4 | 0 |
| | | 109 | Week 24 | 17DEC2004 | 87 | 86 | 140 | 86 | 86 | 144 | 86 | 0 | 4 | 0 |
| | | 112 | Week 36 | 15MAR2005 | 175 | 84 | 84 | 84 | 82 | 130 | 84 | 2 | 4 | 0 |
| | | 112 | Final visit | 31MAY2005 | 252 | 80 | 130 | 90 | 82 | 130 | 90 | 2 | 0 | 0 |
| | E0089005 | 1 | Screening | 13JUL2005 | -6 | 62 | 114 | 74 | 62 | 118 | 74 | 0 | 4 | 0 |
| | | 1 | Baseline | 13JUL2005 | -6 | 62 | 114 | 80 | 60 | 118 | 80 | 0 | 4 | 0 |
| | | 102 | Week 1 | 25JUL2005 | 6 | 60 | 130 | 78 | 62 | 132 | 80 | 0 | 2 | 2 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 60 | 124 | 76 | 62 | 128 | 74 | 0 | 2 | 2 |
| | | 103 | Week 24 | 28DEC2005 | 162 | 60 | 120 | 74 | 60 | 122 | 74 | 0 | 2 | 0 |
| | | 223 | Final visit | 28DEC2005 | 162 | 60 | 120 | 74 | | | | | | |
| | E0090004 | 1 | Screening | 14JUL2004 | -7 | 72 | 120 | 80 | 72 | 122 | 84 | 0 | 2 | 4 |
| | | 1 | Baseline | 14JUL2004 | -7 | 72 | 120 | 80 | 72 | 122 | 84 | 0 | 2 | 4 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 72 | 120 | 72 | 72 | 120 | 80 | 0 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803165

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090004 | 103 | Week 2 | 04AUG2004 | 14 | 72 | 122 | 68 | 72 | 122 | 74 | 0 | 0 | 6 |
|  |  | 106 | Week 12 | 28SEP2004 | 69 | 72 | 122 | 74 | 72 | 122 | 74 | 0 | 0 | 2 |
|  |  | 104 | Week 24 | 22DEC2004 | 154 | 72 | 122 | 70 | 72 | 122 | 72 | 0 | 0 | 2 |
|  |  | 109 | Final visit | 22DEC2004 | 154 | 72 | 122 | 70 | 72 | 122 | 72 | 0 | 0 | 2 |
|  | E0090006 | 1 | Screening | 28JUL2004 | -7 | 68 | 140 | 80 | 68 | 140 | 80 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 28JUL2004 | -7 | 68 | 138 | 78 | 68 | 138 | 78 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 12AUG2004 | 8 | 72 | 138 | 90 | 72 | 140 | 88 | 0 | 2 | -2 |
|  |  | 103 | Week 2 | 18AUG2004 | 14 | 72 | 132 | 78 | 72 | 130 | 72 | 0 | -2 | -8 |
|  |  | 103 | Final visit | 18AUG2004 | 14 | 72 | 132 | 78 | 72 | 130 | 78 | 0 | -2 | 0 |
|  | E0090007 | 1 | Screening | 30JUL2004 | -5 | 72 | 118 | 78 | 72 | 120 | 82 | 0 | 2 | 4 |
|  |  | 1 | Baseline | 30JUL2004 | -5 | 72 | 118 | 78 | 72 | 120 | 74 | 0 | 2 | -4 |
|  |  | 102 | Week 1 | 13AUG2004 | 9 | 80 | 118 | 72 | 72 | 118 | 74 | -8 | 0 | 2 |
|  |  | 106 | Week 12 | 20OCT2004 | 79 | 70 | 118 | 80 | 78 | 122 | 72 | 0 | 4 | -8 |
|  |  | 109 | Week 24 | 14JAN2005 | 163 | 72 | 120 | 72 | 72 | 120 | 72 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 14JAN2005 | 163 | 72 | 120 | 72 | 72 | 120 | 72 | 0 | 0 | 0 |
|  | E0090009 | 1 | Screening | 11AUG2004 | -7 | 68 | 130 | 84 | 72 | 128 | 80 | 4 | -2 | -4 |
|  |  | 1 | Baseline | 11AUG2004 | -7 | 68 | 130 | 84 | 72 | 128 | 80 | 4 | -2 | -4 |
|  |  | 102 | Week 1 | 25AUG2004 | 7 | 76 | 126 | 74 | 78 | 130 | 82 | 2 | 4 | 8 |
|  |  | 103 | Week 2 | 01SEP2004 | 15 | 78 | 126 | 78 | 78 | 124 | 80 | 0 | -2 | 2 |
|  |  | 103 | Final visit | 02SEP2004 | 15 | 78 | 126 | 78 | 78 | 124 | 80 | 0 | -2 | 2 |
|  | E0090010 | 1 | Screening | 12AUG2004 | -7 | 78 | 124 | 70 | 84 | 122 | 80 | 6 | -2 | 10 |
|  |  | 1 | Baseline | 12AUG2004 | -7 | 78 | 124 | 70 | 84 | 122 | 80 | 6 | -2 | 10 |
|  |  | 103 | Week 2 | 02SEP2004 | 14 | 74 | 122 | 78 | 72 | 120 | 76 | -2 | -2 | -2 |
|  |  | 103 | Final visit | 02SEP2004 | 14 | 74 | 122 | 78 | 72 | 120 | 76 | -2 | -2 | -2 |
|  | E0090011 | 1 | Screening | 16AUG2004 | -7 | 68 | 118 | 72 | 68 | 120 | 80 | 0 | 2 | 8 |
|  |  | 1 | Baseline | 16AUG2004 | -7 | 68 | 118 | 72 | 68 | 120 | 80 | 0 | 2 | 8 |
|  |  | 106 | Week 12 | 23NOV2004 | 92 | 68 | 120 | 70 | 68 | 120 | 72 | 0 | 0 | 2 |
|  |  | 106 | Final visit | 23NOV2004 | 92 | 68 | 120 | 70 | 68 | 120 | 72 | 0 | 0 | 2 |
|  | E0090012 | 1 | Screening | 23AUG2004 | -7 | 72 | 108 | 74 | 74 | 110 | 68 | 2 | 2 | -6 |
|  |  | 1 | Baseline | 23AUG2004 | -7 | 72 | 108 | 74 | 74 | 110 | 68 | 2 | 2 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803166

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0090012 | 102 | Week 1 | 07SEP2004 | 8 | 68 | 110 | 70 | 68 | 110 | 70 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 62 | 108 | 72 | 64 | 110 | 72 | 2 | 2 | 0 |
| | | 103 | Final visit | 13SEP2004 | 14 | 62 | 108 | 72 | 64 | 110 | 72 | 2 | 2 | 0 |
| | E0090013 | 1 | Screening | 23AUG2004 | -7 | 74 | 126 | 70 | 74 | 124 | 76 | 0 | -2 | 6 |
| | | 1 | Baseline | 23AUG2004 | -7 | 74 | 126 | 70 | 74 | 124 | 76 | 0 | -2 | 6 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 68 | 122 | 78 | 68 | 124 | 82 | 0 | 2 | 4 |
| | | 109 | Week 24 | 22FEB2005 | 176 | 68 | 120 | 78 | 72 | 122 | 80 | 4 | 2 | 2 |
| | | 112 | Final visit | 24MAY2005 | 267 | 68 | 122 | 72 | 72 | 124 | 72 | 4 | 2 | 0 |
| | E0090014 | 1 | Screening | 24AUG2004 | -7 | 76 | 120 | 76 | 76 | 120 | 74 | 0 | 0 | -2 |
| | | 1 | Baseline | 24AUG2004 | -7 | 76 | 120 | 76 | 76 | 120 | 74 | 0 | 0 | -2 |
| | | 102 | Week 1 | 08SEP2004 | 8 | 76 | 128 | 80 | 72 | 128 | 86 | -4 | 0 | 6 |
| | | 109 | Week 12 | 24NOV2004 | 85 | 68 | 126 | 80 | 72 | 128 | 76 | 4 | 2 | -4 |
| | | 112 | Week 36 | 15FEB2005 | 168 | 72 | 126 | 70 | 72 | 126 | 70 | 0 | 0 | 0 |
| | | 112 | Final visit | 12MAY2005 | 254 | 72 | 124 | 70 | 72 | 126 | 70 | 0 | 2 | 0 |
| | E0090015 | 1 | Screening | 27SEP2004 | -7 | 72 | 126 | 80 | 76 | 130 | 82 | 4 | 4 | 2 |
| | | 1 | Baseline | 27SEP2004 | -7 | 72 | 126 | 80 | 76 | 130 | 80 | 4 | 4 | 0 |
| | | 102 | Week 1 | 11OCT2004 | 7 | 68 | 120 | 72 | 68 | 122 | 80 | 0 | 2 | 8 |
| | | 102 | Week 2 | 18OCT2004 | 14 | 72 | 126 | 76 | 68 | 122 | 74 | -4 | -4 | -2 |
| | | 103 | Final visit | 18OCT2004 | 14 | 72 | 126 | 76 | 68 | 122 | 74 | -4 | -4 | -2 |
| | E0090016 | 1 | Screening | 23SEP2004 | -5 | 80 | 116 | 78 | 80 | 118 | 76 | 0 | 2 | -2 |
| | | 1 | Baseline | 23SEP2004 | -5 | 80 | 122 | 78 | 80 | 120 | 76 | 0 | -2 | -2 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 72 | 124 | 76 | 76 | 120 | 74 | 4 | -4 | -2 |
| | | 102 | Final visit | 05OCT2004 | 7 | 72 | 124 | 76 | 76 | 120 | 74 | 4 | -4 | -2 |
| | E0090017 | 102 | Week 1 | 01NOV2004 | -9 | 72 | 122 | 72 | 72 | 124 | 72 | 0 | 2 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 5 | 80 | 128 | 72 | 80 | 130 | 80 | 0 | 2 | 8 |
| | | 106 | Week 12 | 18JAN2005 | 69 | 68 | 126 | 72 | 68 | 128 | 76 | 0 | 2 | 4 |
| | | 106 | Final visit | 18JAN2005 | 69 | 80 | 120 | 72 | 84 | 118 | 76 | 4 | -2 | 4 |
| | E0090018 | 1 | | 24NOV2004 | -9 | 78 | 130 | 76 | 76 | 130 | 76 | -2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803167

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090018 | 106 | Week 12 | 15FEB2005 | 74 | 68 | 130 | 72 | 72 | 132 | 70 | 4 | 2 | -2 |
| | | 109 | Week 24 | 12MAY2005 | 160 | 72 | 126 | 72 | 80 | 128 | 72 | 8 | 2 | 0 |
| | | 109 | Final visit | 12MAY2005 | 160 | 72 | 126 | 72 | 80 | 128 | 72 | 8 | 2 | 0 |
| | E0090019 | 1 | Screening | 06DEC2004 | -7 | 68 | 118 | 72 | 68 | 126 | 76 | 0 | 8 | 4 |
| | | 1 | Baseline | 06DEC2004 | -7 | 68 | 118 | 72 | 68 | 126 | 76 | 0 | 8 | 4 |
| | | 102 | Week 1 | 20DEC2004 | 7 | 68 | 118 | 72 | 74 | 120 | 82 | 6 | 2 | 10 |
| | | 103 | Week 2 | 28DEC2004 | 15 | 72 | 116 | 90 | 72 | 116 | 90 | 0 | 0 | 0 |
| | | 103 | Final visit | 28DEC2004 | 15 | 72 | 116 | 90 | 72 | 116 | 90 | 0 | 0 | 0 |
| | E0090020 | 1 | Baseline | 07DEC2004 | -9 | 68 | 110 | 60 | 68 | 112 | 70 | 0 | 2 | 10 |
| | | 102 | Week 1 | 23DEC2004 | 7 | 68 | 118 | 70 | 68 | 120 | 70 | 0 | 2 | 0 |
| | | 106 | Week 12 | 02MAR2005 | 76 | 70 | 120 | 74 | 70 | 122 | 76 | 0 | 2 | 2 |
| | | 106 | Final visit | 02MAR2005 | 76 | 68 | 120 | 74 | 70 | 122 | 76 | 2 | 2 | 2 |
| | E0091001 | 1 | Screening | 03MAY2004 | -4 | 68 | 140 | 86 | 72 | 138 | 88 | 4 | -2 | 2 |
| | | 1 | Baseline | 03MAY2004 | -4 | 68 | 140 | 86 | 72 | 138 | 88 | 4 | -2 | 2 |
| | E0091002 | 1 | Screening | 05AUG2004 | -6 | 60 | 118 | 84 | 68 | 114 | 82 | 8 | -4 | -2 |
| | | 1 | Baseline | 05AUG2004 | -6 | 60 | 118 | 78 | 68 | 120 | 78 | 8 | 2 | 0 |
| | | 102 | Week 1 | 20AUG2004 | 9 | 84 | 118 | 86 | 88 | 120 | 84 | 4 | 2 | -2 |
| | | 103 | Week 2 | 27AUG2004 | 16 | 88 | 130 | 86 | 92 | 126 | 86 | 4 | -4 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 86 | 80 | 130 | 80 | 80 | 128 | 78 | 0 | -2 | -2 |
| | | 106 | Final visit | 05NOV2004 | 86 | 86 | 134 | 98 | 88 | 128 | 96 | 2 | -6 | -2 |
| | E0091003 | 1 | Screening | 12AUG2004 | -7 | 60 | 106 | 68 | 64 | 104 | 66 | 4 | -2 | -2 |
| | | 1 | Baseline | 12AUG2004 | -7 | 60 | 106 | 68 | 68 | 108 | 66 | 4 | -2 | -2 |
| | | 223 | Week 1 | 26AUG2004 | 7 | 64 | 106 | 70 | 68 | 108 | 70 | 4 | 2 | 0 |
| | | 223 | Final visit | 26AUG2004 | 7 | 64 | 106 | 70 | 68 | 108 | 70 | 4 | 2 | 0 |
| | E0091004 | 1 | Screening | 18AUG2004 | -7 | 80 | 124 | 82 | 88 | 120 | 80 | 8 | -4 | -2 |
| | | 1 | Baseline | 18AUG2004 | -7 | 80 | 124 | 84 | 88 | 122 | 82 | 8 | -2 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 7 | 84 | 120 | 78 | 92 | 120 | 78 | 8 | 0 | 6 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 84 | 122 | 78 | 92 | 120 | 94 | -2 | -2 | 6 |
| | | 223 | Week 12 | 29NOV2004 | 96 | 86 | 130 | 86 | 90 | 134 | 92 | 4 | 4 | 6 |
| | | 223 | Final visit | 29NOV2004 | 96 | 86 | 130 | 86 | 90 | 134 | 92 | 4 | 4 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803168

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091006 | 1 | Screening | 25AUG2004 | -7 | 64 | 122 | 78 | 66 | 118 | 80 | 2 | -4 | 2 |
| | | 1 | Baseline | 25AUG2004 | -7 | 64 | 122 | 78 | 66 | 118 | 80 | 2 | -4 | 2 |
| | | 102 | Week 1 | 06SEP2004 | 7 | 72 | 124 | 80 | 80 | 118 | 74 | 8 | -6 | -6 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 72 | 144 | 86 | 80 | 140 | 80 | 8 | -4 | -6 |
| | | 106 | Week 12 | 17NOV2004 | 77 | 88 | 146 | 88 | 84 | 150 | 92 | -4 | 4 | 4 |
| | | 223 | Final visit | 09FEB2005 | 161 | 76 | 150 | 84 | 84 | 154 | 84 | 8 | 4 | 0 |
| | E0091009 | 1 | Screening | 21SEP2004 | -7 | 60 | 130 | 80 | 68 | 134 | 82 | 8 | 4 | 2 |
| | | 1 | Baseline | 21SEP2004 | -7 | 60 | 130 | 80 | 68 | 134 | 82 | 8 | 4 | 2 |
| | | 102 | Week 1 | 05OCT2004 | 14 | 68 | 134 | 78 | 72 | 128 | 82 | 4 | -6 | 4 |
| | | 103 | Week 2 | 12OCT2004 | 21 | 70 | 118 | 78 | 76 | 106 | 72 | 6 | -12 | -6 |
| | | 106 | Week 12 | 13DEC2004 | 76 | 60 | 110 | 70 | 68 | 122 | 72 | 8 | 12 | 2 |
| | | 223 | Final visit | 01MAR2005 | 154 | 76 | 124 | 80 | 84 | 122 | 80 | 8 | -2 | 0 |
| | E0091010 | 1 | Screening | 22SEP2004 | -7 | 84 | 116 | 76 | 88 | 110 | 70 | 4 | -6 | -6 |
| | | 1 | Baseline | 22SEP2004 | -7 | 84 | 116 | 76 | 88 | 110 | 70 | 4 | -6 | -6 |
| | | 102 | Week 1 | 06OCT2004 | 14 | 88 | 112 | 78 | 92 | 120 | 78 | 4 | 8 | 0 |
| | | 103 | Week 2 | 13OCT2004 | 33 | 88 | 118 | 82 | 92 | 130 | 80 | 4 | 12 | -2 |
| | | 223 | Final visit | 01NOV2004 | 33 | 84 | 130 | 82 | 92 | 130 | 82 | 8 | 0 | 0 |
| | E0091011 | 1 | Screening | 04OCT2004 | -7 | 72 | 124 | 80 | 80 | 128 | 82 | 8 | 4 | 2 |
| | | 1 | Baseline | 04OCT2004 | -7 | 72 | 124 | 80 | 80 | 128 | 80 | 8 | 4 | 0 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 72 | 100 | 70 | 80 | 102 | 70 | 8 | 2 | 0 |
| | | 223 | Week 24 | 22MAR2005 | 162 | 80 | 118 | 74 | 88 | 124 | 80 | 8 | 6 | 6 |
| | | 223 | Final visit | 22MAR2005 | 162 | 80 | 118 | 82 | 88 | 124 | 80 | 8 | 6 | -2 |
| | E0091012 | 1 | Screening | 07OCT2004 | -7 | 64 | 112 | 70 | 72 | 116 | 74 | 8 | 4 | 4 |
| | | 1 | Baseline | 07OCT2004 | -7 | 64 | 104 | 70 | 72 | 108 | 70 | 8 | 4 | 4 |
| | | 102 | Week 1 | 21OCT2004 | 14 | 72 | 112 | 72 | 78 | 108 | 72 | -4 | -2 | -4 |
| | | 103 | Week 2 | 28OCT2004 | 21 | 72 | 106 | 72 | 80 | 110 | 68 | 8 | 2 | -2 |
| | | 106 | Week 12 | 10DEC2004 | 70 | 70 | 110 | 70 | 78 | 116 | 74 | 8 | 6 | 4 |
| | | 223 | Week 24 | 07APR2005 | 175 | 70 | 110 | 70 | 78 | 116 | 74 | 8 | 6 | 4 |
| | | 223 | Final visit | 07APR2005 | 175 | 70 | 110 | 70 | 78 | 116 | 74 | 8 | 6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803169

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091014 | 1 | Week 1 | 18JAN2005 | -8 | 76 | 118 | 68 | 78 | 120 | 70 | 2 | 2 | 2 |
| | | 223 | Final visit | 03FEB2005 | 8 | 72 | 100 | 72 | 78 | 102 | 74 | 6 | 2 | 2 |
| | | 223 | Final visit | 03FEB2005 | 8 | 72 | 100 | 68 | 78 | 102 | 74 | 6 | 2 | 6 |
| | E0091015 | 1 | Week 1 | 28JAN2005 | -17 | 60 | 124 | 80 | 68 | 120 | 78 | 8 | -4 | -2 |
| | | 102 | Week 4 | 21FEB2005 | 14 | 88 | 126 | 70 | 96 | 124 | 70 | 8 | -2 | 0 |
| | | 103 | Week 12 | 28FEB2005 | 81 | 88 | 128 | 78 | 88 | 126 | 74 | 0 | -2 | -4 |
| | | 106 | Week 24 | 06MAY2005 | 162 | 84 | 128 | 74 | 90 | 124 | 70 | 6 | -4 | -4 |
| | | 223 | Final visit | 26JUL2005 | 162 | 80 | 122 | 72 | 84 | 120 | 72 | 4 | -2 | 0 |
| | | 223 | Final visit | 26JUL2005 | 162 | 80 | 122 | 72 | 84 | 124 | 72 | 4 | 2 | 0 |
| | E0091017 | 1 | Week 1 | 07FEB2005 | -9 | 80 | 102 | 68 | 88 | 104 | 68 | 8 | 2 | 0 |
| | | 102 | Final visit | 23FEB2005 | 7 | 82 | 108 | 70 | 82 | 112 | 74 | 0 | 4 | 4 |
| | | 102 | Final visit | 23FEB2005 | 7 | 82 | 108 | 70 | 82 | 112 | 74 | 0 | 4 | 4 |
| | E0091018 | 1 | Week 1 | 18FEB2005 | -20 | 80 | 120 | 80 | 84 | 124 | 88 | 4 | 4 | 8 |
| | | 102 | Week 1 | 15MAR2005 | -5 | 80 | 120 | 74 | 90 | 118 | 70 | 10 | -2 | -4 |
| | | 103 | Week 2 | 23MAR2005 | 13 | 88 | 120 | 80 | 94 | 116 | 74 | 6 | -4 | -6 |
| | | 223 | Final visit | 27APR2005 | 48 | 82 | 122 | 80 | 88 | 114 | 88 | 6 | -8 | 8 |
| | | 223 | Final visit | 27APR2005 | 48 | 82 | 122 | 80 | 88 | 124 | 88 | 6 | 2 | 8 |
| | E0092001 | 1 | Screening | 18AUG2004 | -7 | 68 | 116 | 74 | 78 | 100 | 76 | 10 | -16 | 2 |
| | | 1 | Baseline | 16SEP2004 | 22 | 60 | 108 | 76 | 70 | 92 | 78 | 10 | -16 | 2 |
| | | 223 | Week 2 | 16SEP2004 | 22 | 62 | 108 | 78 | 64 | 112 | 70 | 2 | 4 | -8 |
| | | 223 | Final visit | 16SEP2004 | 22 | 62 | 108 | 78 | 64 | 112 | 70 | 2 | 4 | -8 |
| | E0092002 | 1 | Screening | 19AUG2004 | -7 | 68 | 114 | 54 | 108 | 122 | 64 | 40 | 8 | 10 |
| | | 1 | Baseline | 19AUG2004 | -7 | 68 | 114 | 56 | 108 | 118 | 64 | 40 | 4 | 8 |
| | | 102 | Week 1 | 02SEP2004 | 7 | 100 | 142 | 98 | 88 | 118 | 82 | -12 | -24 | -16 |
| | | 102 | Final visit | 02SEP2004 | 7 | 100 | 142 | 98 | 88 | 118 | 82 | -12 | -24 | -16 |
| | E0092003 | 1 | Screening | 29SEP2004 | -7 | 78 | 112 | 72 | 85 | 108 | 68 | 7 | -4 | -4 |
| | | 1 | Baseline | 29SEP2004 | -7 | 78 | 112 | 70 | 85 | 110 | 68 | 7 | -2 | -2 |
| | | 103 | Week 2 | 20OCT2004 | 14 | 82 | 116 | 80 | 84 | 110 | 74 | 2 | -6 | -6 |
| | | 103 | Final visit | 20OCT2004 | 14 | 82 | 116 | 78 | 84 | 110 | 76 | 2 | -6 | -2 |
| | E0092005 | 1 | Screening | 04OCT2004 | -14 | 76 | 118 | 80 | 72 | 110 | 72 | -4 | -8 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803170

Page 211 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092005 | 106 | Week 12 | 14JAN2005 | 88 | 76 | 118 | 76 | 80 | 110 | 70 | 4 | -8 | -6 |
|  |  | 109 | Week 24 | 20APR2005 | 184 | 72 | 110 | 74 | 80 | 114 | 82 | 8 | 4 | 4 |
|  |  | 223 | Final visit | 15JUL2005 | 270 | 80 | 106 | 80 | 88 | 110 | 82 | 8 | 4 | 2 |
|  | E0092007 | 1 | Week 1 | 19JAN2005 | -9 | 72 | 108 | 70 | 80 | 124 | 82 | 8 | 16 | 12 |
|  |  | 102 | Week 12 | 07FEB2005 | 7 | 80 | 112 | 72 | 84 | 112 | 80 | 4 | -2 | 2 |
|  |  | 106 | Week 12 | 15APR2005 | 77 | 72 | 112 | 72 | 80 | 120 | 76 | 4 | -2 | 4 |
|  |  | 223 | Week 24 | 08JUN2005 | 131 | 84 | 110 | 76 | 88 | 116 | 84 | 4 | 6 | 8 |
|  |  | 223 | Final visit | 08JUN2005 | 131 | 84 | 110 | 76 | 88 | 116 | 84 | 4 | 6 | 8 |
|  | E0092009 | 1 | Screening | 05APR2005 | -6 | 84 | 120 | 88 | 88 | 122 | 90 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 05APR2005 | -6 | 84 | 120 | 88 | 88 | 122 | 90 | 4 | 2 | 2 |
|  |  | 102 | Week 12 | 18APR2005 | 7 | 80 | 112 | 80 | 84 | 118 | 86 | 4 | 6 | 6 |
|  |  | 23 | Week 24 | 27JUN2005 | 77 | 84 | 122 | 88 | 88 | 118 | 80 | 4 | -4 | -8 |
|  |  | 223 | Final visit | 27JUN2005 | 77 | 84 | 122 | 88 | 88 | 118 | 80 | 4 | -4 | -8 |
|  | E0092011 | 1 | Screening | 12MAY2005 | -7 | 72 | 120 | 82 | 74 | 128 | 86 | 2 | 8 | 4 |
|  |  | 1 | Baseline | 12MAY2005 | -7 | 72 | 120 | 82 | 74 | 128 | 86 | 2 | 8 | 4 |
|  |  | 103 | Week 12 | 02JUN2005 | 14 | 72 | 118 | 80 | 80 | 134 | 92 | 8 | 16 | 12 |
|  |  | 103 | Final visit | 02JUN2005 | 14 | 72 | 118 | 80 | 80 | 134 | 92 | 8 | 16 | 12 |
|  | E0092012 | 1 | Screening | 26MAY2005 | -7 | 88 | 114 | 84 | 96 | 132 | 82 | 8 | 18 | -2 |
|  |  | 1 | Baseline | 26MAY2005 | -7 | 88 | 114 | 84 | 96 | 132 | 82 | 8 | 18 | -2 |
|  |  | 103 | Week 2 | 16JUN2005 | 14 | 84 | 124 | 84 | 84 | 118 | 80 | 0 | -6 | -4 |
|  |  | 106 | Week 12 | 01SEP2005 | 91 | 84 | 130 | 90 | 88 | 128 | 86 | 4 | -2 | -4 |
|  |  | 223 | Final visit | 20OCT2005 | 140 | 92 | 130 | 90 | 92 | 140 | 100 | 0 | 10 | 10 |
|  | E0093001 | 1 | Screening | 14APR2004 | -7 | 76 | 110 | 80 | 80 | 110 | 86 | 4 | 0 | 6 |
|  |  | 223 | Baseline | 28APR2004 | 7 | 76 | 120 | 80 | 78 | 140 | 90 | 2 | 20 | 10 |
|  |  | 223 | Final visit | 28APR2004 | 7 | 76 | 120 | 80 | 78 | 140 | 90 | 2 | 20 | 10 |
|  | E0093002 | 1 | Baseline | 16JUN2004 | -7 | 64 | 128 | 90 | 68 | 118 | 92 | 4 | -10 | 2 |
|  |  | 223 | Week 1 | 30JUN2004 | 7 | 68 | 126 | 88 | 68 | 120 | 86 | 4 | -6 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

213

CONFIDENTIAL
AZSER12803171

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093002 | 223 | Final visit | 30JUN2004 | 7 | 68 | 126 | 88 | 70 | 120 | 86 | 2 | -6 | -2 |
| | E0093003 | 1 | Screening | 23JUN2004 | -7 | 46 | 100 | 72 | 60 | 98 | 76 | 14 | -2 | 4 |
| | | 1 | Baseline | 23JUN2004 | -7 | 46 | 100 | 72 | 60 | 98 | 76 | 14 | -2 | 4 |
| | E0093004 | 1 | Screening | 19JUL2004 | -7 | 72 | 110 | 72 | 78 | 110 | 80 | 6 | 0 | 8 |
| | | 1 | Baseline | 19JUL2004 | -7 | 72 | 110 | 72 | 78 | 110 | 80 | 6 | 0 | 8 |
| | | 223 | Week 2 | 02AUG2004 | 7 | 78 | 120 | 80 | 76 | 110 | 82 | -2 | -10 | 2 |
| | | 223 | Final visit | 02AUG2004 | 7 | 78 | 120 | 80 | 76 | 110 | 82 | -2 | -10 | 2 |
| | E0093006 | 1 | Screening | 23JUL2004 | -7 | 76 | 118 | 80 | 84 | 120 | 84 | 8 | 2 | 4 |
| | | 1 | Baseline | 23JUL2004 | -7 | 76 | 118 | 80 | 84 | 120 | 84 | 8 | 2 | 4 |
| | | 102 | Week 1 | 04AUG2004 | 7 | 76 | 106 | 70 | 76 | 110 | 78 | 0 | 4 | 8 |
| | | 223 | Week 2 | 11AUG2004 | 14 | 80 | 110 | 76 | 84 | 120 | 84 | 4 | 10 | 8 |
| | | 223 | Final visit | 11AUG2004 | 14 | 80 | 110 | 76 | 84 | 120 | 84 | 4 | 10 | 8 |
| | E0093007 | 1 | Screening | 27JUL2004 | -7 | 72 | 96 | 68 | 72 | 100 | 68 | 0 | 4 | 0 |
| | | 1 | Baseline | 27JUL2004 | -7 | 72 | 96 | 68 | 72 | 100 | 60 | 0 | 4 | -8 |
| | | 102 | Week 1 | 11AUG2004 | 8 | 74 | 108 | 76 | 74 | 98 | 72 | 0 | -10 | -4 |
| | | 102 | Week 2 | 18AUG2004 | 15 | 68 | 108 | 74 | 68 | 104 | 72 | 0 | -4 | -2 |
| | | 106 | Week 12 | 02NOV2004 | 91 | 64 | 100 | 70 | 68 | 104 | 72 | 4 | 4 | 2 |
| | | 106 | Final visit | 02NOV2004 | 91 | 64 | 100 | 70 | 68 | 104 | 72 | 4 | 4 | 2 |
| | E0093009 | 1 | Screening | 03AUG2004 | -7 | 64 | 110 | 88 | 72 | 110 | 88 | 8 | 0 | 0 |
| | | 1 | Baseline | 03AUG2004 | -7 | 64 | 110 | 88 | 72 | 110 | 88 | 8 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 8 | 68 | 110 | 78 | 70 | 112 | 78 | 2 | 2 | 0 |
| | | 102 | Final visit | 18AUG2004 | 8 | 68 | 110 | 78 | 70 | 112 | 78 | 2 | 2 | 0 |
| | E0093010 | 1 | Screening | 04AUG2004 | -7 | 72 | 116 | 70 | 72 | 110 | 80 | 0 | -6 | 10 |
| | | 1 | Baseline | 04AUG2004 | -7 | 72 | 116 | 70 | 72 | 110 | 80 | 0 | -6 | 10 |
| | E0093011 | 1 | Screening | 09AUG2004 | -7 | 64 | 114 | 80 | 68 | 114 | 84 | 4 | 0 | 4 |
| | | 1 | Baseline | 09AUG2004 | -7 | 64 | 114 | 80 | 68 | 114 | 84 | 4 | 0 | 4 |
| | E0093012 | 1 | Screening | 24AUG2004 | -7 | 84 | 110 | 84 | 84 | 116 | 82 | 0 | 6 | -2 |
| | | 1 | Baseline | 24AUG2004 | -7 | 84 | 110 | 84 | 84 | 116 | 82 | 0 | 6 | -2 |
| | | 102 | Week 1 | 08SEP2004 | 8 | 84 | 116 | 88 | 88 | 112 | 88 | 4 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803172

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093012 | 103 | Week 2 | 14SEP2004 | 14 | 68 | 108 | 74 | 68 | 112 | 80 | 0 | 4 | 6 |
|  |  | 106 | Week 12 | 23NOV2004 | 84 | 80 | 100 | 72 | 80 | 102 | 80 | 0 | -2 | 6 |
|  |  | 102 | Week 24 | 15FEB2005 | 168 | 60 | 110 | 76 | 68 | 108 | 80 | 8 | -2 | 4 |
|  |  | 223 | Week 24 | 15FEB2005 | 168 | 60 | 110 | 76 | 68 | 108 | 80 | 8 | -2 | 4 |
|  |  | 223 | Final visit | 15FEB2005 | 168 | 60 | 110 | 76 | 68 | 108 | 80 | 8 | -2 | 4 |
|  | E0093013 | 1 | Screening | 07SEP2004 | -7 | 76 | 108 | 70 | 76 | 106 | 80 | 0 | -2 | 10 |
|  |  | 1 | Baseline | 07SEP2004 | -7 | 76 | 100 | 68 | 72 | 100 | 80 | -4 | -2 | 10 |
|  |  | 102 | Week 1 | 21SEP2004 | 7 | 76 | 102 | 68 | 72 | 100 | 70 | -4 | -2 | 2 |
|  |  | 103 | Week 2 | 28SEP2004 | 14 | 88 | 100 | 64 | 76 | 100 | 68 | -12 | 0 | 4 |
|  |  | 103 | Final visit | 28SEP2004 | 14 | 88 | 100 | 64 | 76 | 100 | 68 | -12 | 0 | 4 |
|  | E0093017 | 1 | Screening | 27OCT2004 | -7 | 64 | 110 | 74 | 72 | 118 | 80 | 8 | 8 | 6 |
|  |  | 1 | Baseline | 27OCT2004 | -7 | 64 | 110 | 74 | 72 | 118 | 80 | 8 | 8 | 0 |
|  |  | 102 | Week 1 | 09NOV2004 | 6 | 70 | 100 | 70 | 68 | 96 | 74 | -4 | -4 | 0 |
|  |  | 103 | Week 2 | 17NOV2004 | 14 | 70 | 98 | 70 | 72 | 110 | 74 | 2 | 12 | 4 |
|  |  | 103 | Final visit | 17NOV2004 | 14 | 70 | 98 | 70 | 72 | 110 | 74 | 2 | 12 | 4 |
|  | E0093019 | 1 | Screening | 29NOV2004 | -7 | 64 | 96 | 78 | 64 | 110 | 86 | 0 | 14 | 8 |
|  |  | 1 | Baseline | 29NOV2004 | -7 | 64 | 96 | 78 | 64 | 106 | 80 | 0 | -4 | 8 |
|  |  | 103 | Week 2 | 21DEC2004 | 15 | 82 | 110 | 82 | 80 | 106 | 80 | -2 | -4 | -2 |
|  |  | 106 | Week 12 | 22FEB2005 | 78 | 68 | 108 | 86 | 80 | 110 | 84 | -12 | -2 | -2 |
|  |  | 102 | Week 24 | 16MAY2005 | 161 | 76 | 108 | 84 | 80 | 118 | 88 | 10 | 10 | 4 |
|  |  | 109 | Final visit | 16MAY2005 | 161 | 76 | 108 | 84 | 68 | 118 | 88 | -8 | 10 | 4 |
|  | E0093020 | 1 | Screening | 14DEC2004 | -6 | 76 | 118 | 84 | 72 | 130 | 88 | -4 | 12 | 4 |
|  |  | 1 | Baseline | 14DEC2004 | -6 | 76 | 130 | 88 | 72 | 124 | 94 | -4 | -16 | 6 |
|  |  | 102 | Week 1 | 27DEC2004 | 7 | 72 | 102 | 90 | 68 | 104 | 86 | -4 | 0 | -4 |
|  |  | 103 | Week 2 | 05JAN2005 | 16 | 80 | 102 | 88 | 78 | 104 | 86 | -2 | 2 | -4 |
|  |  | 103 | Final visit | 05JAN2005 | 16 | 80 | 102 | 88 | 78 | 104 | 86 | -2 | 2 | -4 |
|  | E0093022 | 1 | Screening | 09MAY2005 | -7 | 76 | 96 | 66 | 68 | 98 | 68 | -4 | 2 | 2 |
|  |  | 1 | Baseline | 09MAY2005 | -7 | 64 | 96 | 66 | 68 | 98 | 70 | -4 | 0 | 0 |
|  |  | 102 | Week 1 | 23MAY2005 | 14 | 72 | 98 | 70 | 78 | 98 | 68 | -4 | 0 | -2 |
|  |  | 103 | Week 2 | 31MAY2005 | 15 | 72 | 108 | 70 | 80 | 102 | 72 | 8 | -6 | 2 |
|  |  | 103 | Final visit | 31MAY2005 | 15 | 72 | 108 | 70 | 80 | 102 | 72 | 8 | -6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803173

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093023 | 1 | Screening | 20JUN2005 | -7 | 68 | 134 | 80 | 68 | 130 | 88 | 0 | -4 | 8 |
| | | 1 | Baseline | 20JUN2005 | -7 | 68 | 134 | 80 | 68 | 130 | 88 | 0 | -4 | 8 |
| | | 103 | Week 2 | 11JUL2005 | 14 | 84 | 126 | 76 | 72 | 122 | 82 | -12 | -4 | 6 |
| | | 103 | Final visit | 11JUL2005 | 14 | 84 | 126 | 76 | 72 | 122 | 82 | -12 | -4 | 6 |
| | E0093025 | 1 | Screening | 31AUG2005 | -7 | 84 | 114 | 70 | 72 | 110 | 78 | -12 | -4 | 8 |
| | | 1 | Baseline | 31AUG2005 | -7 | 84 | 114 | 70 | 72 | 110 | 78 | -12 | -4 | 8 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 76 | 110 | 70 | 80 | 108 | 76 | 4 | -2 | 6 |
| | | 102 | Final visit | 14SEP2005 | 7 | 76 | 110 | 70 | 80 | 108 | 76 | 4 | -2 | 6 |
| | E0093028 | 1 | Screening | 20SEP2005 | -7 | 72 | 110 | 76 | 72 | 110 | 78 | 0 | 0 | 2 |
| | | 1 | Baseline | 20SEP2005 | -7 | 72 | 110 | 76 | 72 | 110 | 78 | 0 | 0 | 2 |
| | | 102 | Week 1 | 05OCT2005 | 8 | 80 | 110 | 70 | 72 | 110 | 78 | -8 | 0 | 8 |
| | | 103 | Week 2 | 12OCT2005 | 15 | 72 | 102 | 76 | 68 | 100 | 78 | -4 | -2 | 2 |
| | | 106 | Final visit | 20DEC2005 | 84 | 64 | 100 | 68 | 64 | 102 | 76 | 0 | 2 | 8 |
| | E0094003 | 1 | Screening | 26AUG2004 | -4 | 82 | 121 | 71 | 84 | 124 | 81 | 2 | 3 | 10 |
| | | 1 | Baseline | 30AUG2004 | 0 | 82 | 121 | 71 | 84 | 124 | 81 | 2 | 3 | 10 |
| | | 102 | Week 1 | 03SEP2004 | 4 | 77 | 136 | 81 | 100 | 135 | 101 | 23 | -1 | 20 |
| | | 106 | Week 12 | 03DEC2004 | 95 | 87 | 130 | 83 | 91 | 127 | 81 | 4 | -3 | -2 |
| | | 106 | Final visit | 03DEC2004 | 95 | 87 | 130 | 83 | 91 | 127 | 81 | 4 | -3 | -2 |
| | E0094005 | 1 | Screening | 02NOV2004 | -6 | 68 | 129 | 83 | 83 | 136 | 81 | 15 | 7 | -2 |
| | | 1 | Baseline | 02NOV2004 | -6 | 68 | 129 | 83 | 83 | 136 | 81 | 15 | 7 | -2 |
| | E0094007 | 1 | Screening | 20JAN2005 | -7 | 57 | 130 | 64 | 87 | 130 | 84 | 30 | 0 | 20 |
| | | 1 | Baseline | 20JAN2005 | -7 | 52 | 130 | 64 | 82 | 130 | 84 | 30 | 0 | 20 |
| | | 106 | Week 12 | 04MAY2005 | 97 | 52 | 139 | 76 | 78 | 146 | 92 | 26 | 7 | 16 |
| | | 223 | Week 24 | 18JUL2005 | 172 | 62 | 114 | 69 | 79 | 124 | 102 | 17 | 10 | 33 |
| | | 223 | Final visit | 18JUL2005 | 172 | 62 | 114 | 69 | 79 | 124 | 102 | 17 | 10 | 33 |
| | E0094008 | 1 | Screening | 09FEB2005 | -6 | 83 | 128 | 63 | 84 | 122 | 60 | 1 | -6 | -3 |
| | | 1 | Baseline | 09FEB2005 | -6 | 84 | 128 | 63 | 85 | 122 | 62 | 1 | -6 | -1 |
| | | 223 | Final visit | 23MAR2005 | 36 | 96 | 121 | 75 | 97 | 129 | 64 | 1 | 8 | -11 |

KEY:  SYS:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12803174

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094012 | 1 | Screening | 07APR2005 | -6 | 90 | 130 | 77 | 93 | 128 | 82 | 3 | -2 | 5 |
| | | 1 | Baseline | 07APR2005 | -6 | 90 | 130 | 77 | 93 | 128 | 82 | 3 | -2 | 5 |
| | | 102 | Week 1 | 20APR2005 | 7 | 97 | 132 | 84 | 105 | 128 | 71 | 8 | -4 | -13 |
| | | 202 | Week 2 | 02MAY2005 | 19 | 103 | 137 | 71 | 105 | 122 | 71 | 2 | -15 | 0 |
| | | 223 | Final visit | 02MAY2005 | 19 | 103 | 137 | 71 | 105 | 122 | 71 | 2 | -15 | 0 |
| | E0094014 | 1 | Screening | 16MAY2005 | -7 | 55 | 121 | 49 | 67 | 121 | 54 | 12 | 0 | 5 |
| | | 1 | Baseline | 16MAY2005 | -7 | 55 | 121 | 49 | 67 | 121 | 54 | 12 | 0 | 5 |
| | | 223 | Week 2 | 20JUN2005 | 28 | 66 | 104 | 40 | 85 | 120 | 62 | 19 | 16 | 22 |
| | | 223 | Final visit | 20JUN2005 | 28 | 66 | 104 | 40 | 85 | 120 | 62 | 19 | 16 | 22 |
| | E0094016 | 1 | Screening | 05JUL2005 | -6 | 114 | 137 | 71 | 131 | 145 | 80 | 17 | 8 | 9 |
| | | 1 | Baseline | 05JUL2005 | -6 | 114 | 137 | 71 | 131 | 145 | 80 | 17 | 8 | 9 |
| | E0094017 | 102 | Week 1 | 09AUG2005 | -10 | 84 | 107 | 90 | 84 | 131 | 72 | 0 | 24 | -18 |
| | | 106 | Week 4 | 29AUG2005 | 10 | 80 | 107 | 91 | 89 | 109 | 81 | 9 | 2 | -10 |
| | | 223 | Week 12 | 14OCT2005 | 56 | 43 | 104 | 55 | 49 | 105 | 56 | 6 | 1 | 1 |
| | | 223 | Final visit | 14OCT2005 | 56 | 43 | 104 | 55 | 49 | 105 | 58 | 6 | 1 | 3 |
| | E0096001 | 1 | Screening | 22SEP2004 | -6 | 68 | 136 | 86 | 72 | 136 | 86 | 4 | 0 | 0 |
| | | 1 | Baseline | 22SEP2004 | -6 | 68 | 136 | 86 | 72 | 136 | 86 | 4 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2004 | 78 | 88 | 132 | 84 | 88 | 134 | 84 | 0 | 2 | 0 |
| | | 223 | Week 16 | 19JAN2005 | 113 | 88 | 122 | 84 | 88 | 128 | 84 | 0 | 6 | 0 |
| | | 223 | Final Visit | 19JAN2005 | 113 | 80 | 122 | 80 | 80 | 128 | 84 | 0 | 6 | 4 |
| | E0098002 | 1 | Screening | 01NOV2004 | -4 | 92 | 105 | 70 | 88 | 100 | 68 | -4 | -5 | -2 |
| | | 1 | Baseline | 01NOV2004 | -4 | 92 | 105 | 70 | 88 | 100 | 68 | -4 | -5 | -2 |
| | | 103 | Week 1 | 17NOV2004 | 12 | 88 | 98 | 70 | 89 | 105 | 68 | 1 | 7 | -2 |
| | | 106 | Week 12 | 26JAN2005 | 82 | 84 | 108 | 72 | 92 | 98 | 72 | 8 | -10 | 0 |
| | | 223 | Week 24 | 10MAR2005 | 125 | 88 | 100 | 60 | 84 | 98 | 60 | -4 | -2 | 0 |
| | | 223 | Final visit | 10MAR2005 | 125 | 88 | 100 | 60 | 84 | 98 | 60 | -4 | -2 | 0 |
| | E0098004 | 1 | Screening | 03AUG2005 | -6 | 88 | 98 | 60 | 92 | 96 | 70 | 4 | -2 | 10 |
| | | 1 | Baseline | 03AUG2005 | -6 | 88 | 98 | 60 | 96 | 96 | 70 | 8 | -2 | 10 |
| | | 106 | Week 12 | 01NOV2005 | 91 | 84 | 84 | 85 | 88 | 119 | 75 | 4 | -5 | -10 |
| | | 223 | Week 24 | 24FEB2006 | 199 | 86 | 111 | 73 | 89 | 119 | 75 | 3 | 8 | 2 |
| | | 223 | Final visit | 24FEB2006 | 199 | 86 | 111 | 73 | 89 | 119 | 75 | 3 | 8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803175

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100003 | 1 | Screening | 06APR2005 | -7 | 80 | 104 | 64 | 80 | 108 | 64 | 0 | 4 | 0 |
| | | 1 | Baseline | 06APR2005 | -7 | 80 | 104 | 64 | 80 | 108 | 64 | 0 | 4 | 0 |
| | | 103 | Week 2 | 23APR2005 | 20 | 80 | 106 | 68 | 82 | 110 | 60 | 2 | 4 | -8 |
| | | 203 | Week 2 | 03MAY2005 | 20 | 80 | 106 | 64 | 80 | 110 | 68 | 2 | 4 | 4 |
| | | 223 | Final visit | 03MAY2005 | 20 | 80 | 106 | 64 | 80 | 110 | 68 | 2 | 4 | 4 |
| | E0100004 | 1 | Week 1 | 09MAY2005 | -8 | 70 | 98 | 60 | 72 | 106 | 68 | 2 | 8 | 8 |
| | | 223 | Week 1 | 27MAY2005 | 10 | 80 | 100 | 60 | 82 | 106 | 66 | 2 | 6 | 6 |
| | | 223 | Final visit | 27MAY2005 | 10 | 80 | 100 | 60 | 82 | 106 | 66 | 2 | 6 | 6 |
| | E0100005 | 1 | Screening | 12MAY2005 | -7 | 80 | 124 | 60 | 92 | 126 | 64 | 12 | 2 | 4 |
| | | 1 | Baseline | 12MAY2005 | -7 | 80 | 124 | 60 | 92 | 126 | 64 | 12 | 2 | 4 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 80 | 120 | 74 | 82 | 128 | 74 | 2 | 8 | 0 |
| | | 203 | Week 2 | 16JUN2005 | 28 | 90 | 108 | 64 | 86 | 110 | 68 | -4 | 2 | 4 |
| | | 223 | Final visit | 16JUN2005 | 28 | 90 | 108 | 64 | 86 | 110 | 68 | -4 | 2 | 4 |
| | E0101001 | 1 | Screening | 20JUL2004 | -1 | 84 | 150 | 92 | 92 | 142 | 102 | 8 | -8 | 10 |
| | | 1 | Baseline | 20JUL2004 | -1 | 84 | 150 | 92 | 92 | 142 | 102 | 8 | -8 | 10 |
| | | 103 | Week 1 | 23JUL2004 | 2 | 84 | 150 | 90 | 80 | 142 | 90 | -4 | -8 | -5 |
| | | 223 | Final visit | 28JUL2004 | 7 | 84 | 150 | 80 | 80 | 145 | 90 | -4 | -5 | 10 |
| | E0101002 | 1 | Screening | 02SEP2004 | -7 | 74 | 114 | 72 | 100 | 112 | 80 | 26 | -2 | 8 |
| | | 1 | Baseline | 02SEP2004 | -7 | 74 | 114 | 72 | 100 | 110 | 78 | 26 | -2 | 8 |
| | | 103 | Week 12 | 20SEP2004 | 11 | 88 | 118 | 82 | 100 | 114 | 76 | 12 | -4 | -4 |
| | | 106 | Week 12 | 01DEC2004 | 83 | 92 | 118 | 82 | 104 | 108 | 80 | 12 | -10 | -2 |
| | | 109 | Week 24 | 09MAR2005 | 181 | 96 | 118 | 78 | 108 | 114 | 80 | 12 | -4 | 2 |
| | | 112 | Final visit | 07JUN2005 | 271 | 96 | 118 | 78 | 108 | 114 | 80 | 12 | -4 | 2 |
| | | 223 | Final visit | 07JUN2005 | 271 | 96 | 118 | 78 | 108 | 114 | 80 | 12 | -4 | 2 |
| | E0101004 | 1 | Screening | 27OCT2004 | -5 | 96 | 115 | 68 | 72 | 90 | 60 | -24 | -25 | -8 |
| | | 102 | Baseline | 27OCT2004 | -5 | 96 | 120 | 70 | 80 | 120 | 65 | -25 | 0 | -5 |
| | | 106 | Week 1 | 09NOV2004 | 8 | 78 | 120 | 70 | 80 | 120 | 80 | 2 | 0 | 10 |
| | | 106 | Week 12 | 24JAN2005 | 84 | 64 | 125 | 70 | 72 | 120 | 78 | 4 | -5 | 8 |
| | | 109 | Week 24 | 03MAY2005 | 183 | 64 | 125 | 72 | 68 | 120 | 78 | 4 | -5 | 6 |
| | | 112 | Final visit | 02AUG2005 | 274 | 88 | 116 | 84 | 100 | 108 | 76 | 12 | -8 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803176

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 223 | | 02AUG2005 | 274 | 88 | 116 | 84 | 100 | 108 | 76 | 12 | -8 | -8 |
| | E0101005 | 1 | Screening | 29JUN2005 | -6 | 92 | 126 | 88 | 100 | 136 | 86 | 8 | 10 | -2 |
| | | 1 | Baseline | 29JUN2005 | -6 | 92 | 126 | 88 | 100 | 136 | 86 | 8 | 10 | -2 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 72 | 120 | 82 | 88 | 115 | 80 | 16 | -5 | -2 |
| | | 223 | Week 2 | 26JUL2005 | 21 | 72 | 120 | 82 | 88 | 115 | 80 | 16 | -5 | -2 |
| | | 223 | Final visit | 26JUL2005 | 21 | | | | | | | | | |
| | E0102004 | 1 | Screening | 13DEC2004 | -7 | 76 | 90 | 58 | 76 | 104 | 68 | 0 | 14 | 10 |
| | | 1 | Baseline | 13DEC2004 | -7 | 76 | 90 | 58 | 76 | 104 | 68 | 0 | 14 | 10 |
| | E0102005 | 1 | Screening | 08FEB2005 | -7 | 64 | 100 | 64 | 68 | 104 | 58 | 4 | 4 | -6 |
| | | 1 | Baseline | 08FEB2005 | -7 | 64 | 100 | 64 | 68 | 104 | 58 | 4 | 4 | -6 |
| | | 103 | Week 12 | 10MAY2005 | 84 | 60 | 80 | 60 | 68 | 100 | 70 | 8 | 20 | 10 |
| | | 223 | Final visit | 10MAY2005 | 84 | 60 | 80 | 60 | 68 | 100 | 70 | 8 | 20 | 10 |
| | E0102006 | 1 | Screening | 07FEB2005 | -4 | 68 | 104 | 72 | 64 | 122 | 76 | -4 | 18 | 4 |
| | | 1 | Baseline | 07FEB2005 | -4 | 68 | 104 | 72 | 64 | 122 | 76 | -4 | 18 | 4 |
| | | 102 | Week 2 | 24FEB2005 | 13 | 64 | 122 | 80 | 72 | 108 | 68 | 8 | -14 | -12 |
| | | 103 | Final visit | 24FEB2005 | 13 | 64 | 122 | 80 | 76 | 118 | 78 | 12 | -4 | -2 |
| | E0102008 | 1 | Screening | 03MAY2005 | -6 | 72 | 98 | 58 | 80 | 110 | 80 | 8 | 12 | 22 |
| | | 1 | Baseline | 03MAY2005 | -6 | 72 | 98 | 58 | 80 | 110 | 80 | 8 | 12 | 22 |
| | E0102010 | 1 | Screening | 13MAY2005 | -7 | 80 | 110 | 80 | 84 | 104 | 70 | 4 | -6 | -10 |
| | | 102 | Baseline | 13MAY2005 | -7 | 80 | 110 | 80 | 76 | 102 | 80 | -4 | -8 | -10 |
| | | 106 | Week 12 | 30MAY2005 | 10 | 76 | | | 88 | 110 | 88 | 0 | | |
| | | 109 | Week 24 | 08AUG2005 | 80 | | | | 80 | 108 | 72 | | | |
| | | 223 | Week 24 | 03NOV2005 | 167 | 80 | 110 | 80 | 80 | 110 | 72 | 0 | -2 | -8 |
| | | 223 | Final visit | 09NOV2005 | 173 | 80 | 98 | 70 | 72 | 110 | 72 | 0 | 12 | 2 |
| | E0102011 | 1 | Screening | 20MAY2005 | -7 | 80 | 110 | 70 | 84 | 120 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 20MAY2005 | -7 | 80 | 110 | 70 | 72 | 112 | 80 | -8 | 2 | 10 |
| | | 103 | Week 12 | 30SEP2005 | 126 | 72 | 120 | 80 | 72 | 112 | 90 | 0 | -8 | 10 |
| | | 223 | Final visit | 30SEP2005 | 126 | 72 | 120 | 80 | 72 | 112 | 90 | 0 | -8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803177

Page 218 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0102012 | 1 | Screening | 20MAY2005 | -7 | 68 | 112 | 74 | 60 | 110 | 84 | -8 | -2 | 10 |
| | | 1 | Baseline | 20MAY2005 | -7 | 68 | 112 | 70 | 60 | 110 | 80 | -8 | -2 | 10 |
| | | 102 | Week 2 | 31AUG2005 | 104 | 68 | 104 | 70 | 72 | 110 | 80 | 4 | 14 | 10 |
| | | 223 | Week 12 | 04JUL2005 | 38 | 100 | 120 | 68 | 88 | 110 | 72 | -12 | -10 | 2 |
| | | 223 | Final visit | 04JUL2005 | 38 | 100 | 120 | 68 | 88 | 110 | 70 | -12 | -10 | 2 |
| | E0102014 | 1 | Screening | 31AUG2005 | -6 | 76 | 100 | 64 | 76 | 108 | 70 | 0 | 8 | 6 |
| | | 1 | Baseline | 31AUG2005 | -6 | 76 | 100 | 64 | 76 | 108 | 70 | 0 | 8 | 6 |
| | | 103 | Week 2 | 26SEP2005 | 20 | 80 | 104 | 70 | 80 | 104 | 68 | 0 | 0 | -2 |
| | | 223 | Week 12 | 08NOV2005 | 63 | 52 | 120 | 72 | 68 | 112 | 72 | 16 | -8 | 0 |
| | | 223 | Final visit | 08NOV2005 | 63 | 52 | 120 | 72 | 68 | 112 | 72 | 16 | -8 | 0 |
| | E0105001 | 1 | Screening | 26MAY2004 | -3 | 76 | 126 | 80 | 80 | 120 | 80 | 4 | -6 | 0 |
| | | 1 | Baseline | 26MAY2004 | -3 | 76 | 126 | 80 | 80 | 120 | 80 | 4 | -6 | 0 |
| | | 103 | Week 1 | 07JUN2004 | 9 | 88 | 110 | 80 | 84 | 116 | 80 | -4 | 6 | 0 |
| | | 105 | Week 2 | 14JUN2004 | 16 | 84 | 110 | 70 | 88 | 116 | 80 | 4 | 6 | 10 |
| | | 106 | Week 12 | 20AUG2004 | 83 | 80 | 120 | 70 | 88 | 126 | 80 | 8 | 6 | 10 |
| | | 106 | Final visit | 20AUG2004 | 83 | 80 | 120 | 70 | 88 | 126 | 80 | 8 | 6 | 10 |
| | E0105003 | 1 | Screening | 23AUG2004 | -4 | 108 | 110 | 80 | 112 | 110 | 70 | 4 | 0 | -10 |
| | | 1 | Baseline | 23AUG2004 | -4 | 108 | 110 | 80 | 112 | 110 | 70 | 4 | 0 | -10 |
| | | 103 | Week 2 | 10SEP2004 | 14 | 100 | 110 | 80 | 104 | 100 | 76 | 4 | -10 | -4 |
| | | 109 | Week 24 | 08NOV2004 | 84 | 84 | 118 | 74 | 74 | 115 | 76 | -2 | -8 | -6 |
| | | 223 | Week 24 | 10FEB2005 | 167 | 92 | 120 | 80 | 100 | 130 | 86 | 8 | 10 | -2 |
| | | 223 | Final visit | 22MAR2005 | 207 | 92 | 120 | 80 | 100 | 130 | 86 | 8 | 10 | 6 |
| | E0105007 | 1 | Screening | 25OCT2004 | -7 | 88 | 100 | 70 | 92 | 106 | 70 | 4 | 6 | 0 |
| | | 1 | Baseline | 25OCT2004 | -7 | 88 | 100 | 70 | 92 | 106 | 70 | 4 | 6 | -2 |
| | | 102 | Week 1 | 08NOV2004 | 7 | 84 | 100 | 70 | 88 | 104 | 68 | 0 | 4 | -8 |
| | | 106 | Week 12 | 24JAN2005 | 84 | 96 | 118 | 96 | 96 | 118 | 60 | 0 | 0 | -10 |
| | | 109 | Week 24 | 14APR2005 | 164 | 74 | 115 | 70 | 70 | 110 | 70 | -4 | -5 | 0 |
| | | 223 | Final visit | 26JUL2005 | 267 | 80 | 100 | 70 | 76 | 96 | 70 | -4 | -4 | 6 |
| | E0105010 | 1 | Screening | 01APR2005 | -7 | 64 | 115 | 70 | 70 | 115 | 70 | 6 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803178

Listing 12.2.9-1  Vital Signs

Page 219 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105010 | 1 | Baseline | 01APR2005 | -7 | 64 | 115 | 70 | 68 | 115 | 70 | 6 | 0 | 0 |
| | | 102 | Week 1 | 15APR2005 | -7 | 68 | 115 | 70 | 68 | 115 | 66 | 0 | 0 | -4 |
| | | 112 | Week 12 | 29JUN2005 | 82 | 72 | 96 | 70 | 72 | 106 | 70 | 4 | -4 | 0 |
| | | 223 | Week 12 | 04JUL2005 | 87 | 72 | 106 | 80 | 72 | 106 | 70 | 0 | -4 | -10 |
| | | 223 | Final Visit | 04JUL2005 | 87 | 72 | 110 | 80 | 72 | 106 | 70 | 0 | -4 | -10 |
| | E0105012 | 1 | Screening | 25FEB2005 | -7 | 90 | 160 | 90 | 85 | 140 | 85 | -5 | -20 | -5 |
| | | 1 | Baseline | 25FEB2005 | -7 | 90 | 160 | 90 | 85 | 140 | 85 | -5 | -20 | -5 |
| | | 102 | Week 1 | 11MAR2005 | 7 | 84 | 154 | 86 | 88 | 140 | 80 | -4 | -14 | -6 |
| | | 103 | Week 2 | 18MAR2005 | 14 | 92 | 150 | 84 | 96 | 156 | 88 | -4 | 6 | 4 |
| | | 106 | Week 12 | 27MAY2005 | 84 | 94 | 145 | 90 | 86 | 145 | 80 | -8 | 0 | -10 |
| | | 223 | Week 24 | 25JUL2005 | 143 | 84 | 150 | 90 | 86 | 158 | 100 | 2 | 8 | 10 |
| | | 223 | Final Visit | 25JUL2005 | 143 | 84 | 150 | 90 | 86 | 158 | 100 | 2 | 8 | 10 |
| | E0105013 | 1 | Screening | 08APR2005 | -7 | 70 | 125 | 76 | 74 | 125 | 78 | 4 | 0 | 2 |
| | | 1 | Baseline | 08APR2005 | -7 | 70 | 125 | 76 | 74 | 125 | 78 | 4 | 0 | 2 |
| | | 102 | Week 1 | 25APR2005 | 10 | 72 | 125 | 70 | 76 | 116 | 70 | 4 | -5 | 0 |
| | | 103 | Week 2 | 29APR2005 | 14 | 70 | 120 | 74 | 74 | 120 | 74 | 4 | -5 | 0 |
| | | 106 | Week 12 | 02JUL2005 | 168 | 96 | 120 | 80 | 98 | 118 | 80 | 2 | -2 | 0 |
| | | 109 | Week 24 | 30SEP2005 | 168 | 86 | 120 | 80 | 80 | 118 | 80 | -6 | -2 | 0 |
| | | 112 | Week 36 | 21DEC2005 | 250 | 88 | 150 | 100 | 80 | 120 | 80 | -8 | -30 | -20 |
| | | 223 | Final Visit | 06JAN2006 | 266 | 88 | 150 | 100 | 80 | 120 | 80 | -8 | -30 | -20 |
| | E0105019 | 1 | Screening | 23SEP2005 | -5 | 64 | 100 | 70 | 64 | 96 | 70 | 0 | -4 | 0 |
| | | 1 | Baseline | 23SEP2005 | -5 | 64 | 100 | 70 | 64 | 96 | 76 | 0 | -4 | 0 |
| | | 103 | Week 2 | 19OCT2005 | 14 | 80 | 98 | 70 | 84 | 94 | 76 | 4 | -2 | 6 |
| | | 106 | Week 12 | 28DEC2005 | 91 | 80 | 84 | 70 | 84 | 112 | 74 | 4 | 2 | 4 |
| | | 109 | Week 24 | 16MAR2006 | 167 | 78 | 110 | 70 | 80 | 110 | 60 | 2 | 0 | -10 |
| | | 223 | Final Visit | 06APR2006 | 190 | 84 | 100 | 60 | 84 | 95 | 60 | 0 | -5 | 0 |
| | E0106001 | 1 | Screening | 15OCT2004 | -7 | 81 | 111 | 75 | 87 | 119 | 79 | 6 | 8 | 4 |
| | | 1 | Baseline | 15OCT2004 | -7 | 81 | 111 | 75 | 87 | 119 | 79 | 6 | 8 | 4 |
| | | 102 | Week 1 | 29OCT2004 | 7 | 82 | 113 | 71 | 86 | 120 | 78 | 4 | 8 | -2 |
| | | 103 | Week 2 | 03NOV2004 | 12 | 76 | 131 | 83 | 78 | 128 | 77 | 2 | -3 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803179

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106001 | 106 | Week 12 | 14JAN2005 | 84 | 74 | 113 | 69 | 82 | 126 | 81 | 8 | 13 | 12 |
| | | 223 | Week 24 | 21MAR2005 | 150 | 75 | 118 | 76 | 77 | 122 | 78 | 2 | 4 | 2 |
| | | 223 | Final visit | 21MAR2005 | 150 | 75 | 118 | 76 | 77 | 122 | 78 | 2 | 4 | 2 |
| | E0106003 | 1 | Screening | 19APR2005 | -7 | 93 | 99 | 64 | 90 | 102 | 65 | -3 | 3 | 1 |
| | | 1 | Baseline | 19APR2005 | -7 | 93 | 99 | 64 | 90 | 102 | 65 | -3 | 3 | 1 |
| | | 109 | Week 12 | 19JUL2005 | 84 | 99 | 115 | 76 | 115 | 94 | 74 | 16 | -21 | -2 |
| | | 106 | Week 24 | 13OCT2005 | 170 | 90 | 114 | 72 | 105 | 100 | 70 | 15 | -14 | -2 |
| | | 223 | Week 24 | 07NOV2005 | 195 | 96 | 118 | 70 | 100 | 102 | 68 | 4 | -16 | -2 |
| | | 223 | Final visit | 07NOV2005 | 195 | 96 | 118 | 70 | 100 | 102 | 68 | 4 | -16 | -2 |
| | E0107002 | 1 | Screening | 21DEC2004 | -2 | 88 | 130 | 77 | 97 | 129 | 77 | 9 | -1 | 0 |
| | | 1 | Baseline | 21DEC2004 | -2 | 88 | 130 | 77 | 97 | 129 | 77 | 9 | -1 | 0 |
| | E0107004 | 1 | Screening | 21DEC2004 | -2 | 92 | 147 | 96 | 100 | 142 | 91 | 8 | -5 | -5 |
| | | 1 | Baseline | 21DEC2004 | -2 | 92 | 147 | 96 | 100 | 142 | 91 | 8 | -5 | -5 |
| | E0107012 | 1 | Week 12 | 28APR2005 | -8 | 77 | 123 | 76 | 92 | 114 | 66 | 15 | -9 | -10 |
| | | 106 | Final visit | 02AUG2005 | 88 | 70 | 120 | 73 | 82 | 106 | 79 | 12 | -14 | 6 |
| | E0107013 | 1 | Screening | 28APR2005 | -7 | 75 | 119 | 69 | 93 | 119 | 80 | 18 | 0 | 11 |
| | | 1 | Baseline | 28APR2005 | -7 | 75 | 119 | 69 | 93 | 119 | 80 | 18 | 0 | 11 |
| | E0107014 | 1 | Screening | 28APR2005 | -5 | 73 | 121 | 70 | 85 | 118 | 61 | 12 | -3 | -9 |
| | | 1 | Baseline | 28APR2005 | -5 | 73 | 121 | 70 | 85 | 118 | 61 | 12 | -3 | -9 |
| | E0107018 | 1 | Screening | 03JUN2005 | -6 | 66 | 112 | 77 | 97 | 124 | 85 | 31 | 12 | 8 |
| | | 1 | Baseline | 03JUN2005 | -6 | 66 | 112 | 77 | 97 | 124 | 85 | 31 | 12 | 8 |
| | E0108001 | 1 | Screening | 29MAR2004 | -7 | 82 | 126 | 82 | 84 | 128 | 80 | 2 | 2 | -2 |
| | | 1 | Baseline | 29MAR2004 | -7 | 82 | 126 | 82 | 84 | 128 | 80 | 2 | 2 | -2 |
| | | 103 | Week 2 | 20APR2004 | 15 | 81 | 127 | 82 | 80 | 130 | 80 | -1 | 3 | -2 |
| | | 103 | Final visit | 20APR2004 | 15 | 81 | 127 | 82 | 80 | 130 | 80 | -1 | 3 | -2 |
| | E0108002 | 1 | | 05APR2004 | -8 | 80 | 131 | 81 | 82 | 133 | 76 | 2 | 2 | -5 |
| | | 223 | Week 2 | 26APR2004 | 13 | 78 | 130 | 80 | 80 | 134 | 82 | 2 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803180

Listing 12.2.9-1  Vital Signs

Page 221 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108002 | 223 | Final visit | 26APR2004 | 13 | 78 | 130 | 80 | 80 | 134 | 82 | 2 | 4 | 2 |
|  | E0108003 | 1 |  | 06APR2004 | -8 | 82 | 124 | 81 | 84 | 126 | 76 | 2 | 2 | -5 |
|  | E0108004 | 1 | Screening | 13APR2004 | -7 | 81 | 136 | 84 | 83 | 134 | 80 | 2 | -2 | -4 |
|  |  | 101 | Baseline | 13APR2004 | -7 | 81 | 136 | 84 | 83 | 134 | 80 | 2 | -2 | -4 |
|  |  | 102 | Week 1 | 27APR2004 | 7 | 82 | 137 | 84 | 81 | 136 | 80 | -1 | -1 | -4 |
|  |  | 103 | Week 2 | 11MAY2004 | 21 | 81 | 135 | 83 | 80 | 130 | 80 | -1 | -5 | -3 |
|  |  | 223 | Week 12 | 13JUL2004 | 84 | 88 | 110 | 70 | 87 | 112 | 71 | -1 | 2 | 1 |
|  |  | 223 | Final visit | 13JUL2004 | 84 | 88 | 110 | 70 | 87 | 112 | 71 | -1 | 2 | 1 |
|  | E0108005 | 1 | Screening | 15APR2004 | -6 | 66 | 129 | 87 | 70 | 140 | 90 | 4 | 11 | 3 |
|  |  | 1 | Baseline | 15APR2004 | -6 | 66 | 129 | 87 | 70 | 140 | 90 | 4 | 11 | 3 |
|  |  | 106 | Week 12 | 19JUL2004 | 89 | 72 | 158 | 101 | 70 | 141 | 90 | -2 | -17 | -11 |
|  |  | 106 | Final visit | 19JUL2004 | 89 | 72 | 158 | 101 | 70 | 141 | 90 | -2 | -17 | -11 |
|  | E0108006 | 1 | Screening | 10JUN2004 | -7 | 82 | 116 | 63 | 84 | 117 | 60 | 2 | 1 | -3 |
|  |  | 1 | Baseline | 10JUN2004 | -7 | 82 | 116 | 63 | 84 | 117 | 60 | 2 | 1 | -3 |
|  |  | 223 | Week 2 | 12JUL2004 | 25 | 88 | 118 | 65 | 87 | 119 | 63 | -1 | 1 | -2 |
|  |  | 223 | Final visit | 12JUL2004 | 25 | 88 | 119 | 65 | 87 | 119 | 63 | -1 | 0 | -2 |
|  | E0108007 | 1 | Screening | 29JUN2004 | -6 | 64 | 134 | 73 | 60 | 132 | 74 | -4 | -2 | 1 |
|  |  | 102 | Baseline | 12JUL2004 | -6 | 64 | 134 | 73 | 60 | 135 | 74 | -4 | 1 | 1 |
|  |  | 103 | Week 2 | 26JUL2004 | 21 | 91 | 131 | 76 | 92 | 145 | 89 | 1 | 14 | 13 |
|  |  | 106 | Week 12 | 27SEP2004 | 84 | 82 | 136 | 83 | 80 | 137 | 81 | -2 | 1 | -2 |
|  |  | 223 | Week 24 | 15NOV2004 | 133 | 110 | 145 | 87 | 116 | 141 | 84 | 6 | -4 | -3 |
|  |  | 223 | Final visit | 15NOV2004 | 133 | 110 | 145 | 87 | 116 | 141 | 84 | 6 | -4 | -3 |
|  | E0108008 | 1 | Screening | 09AUG2004 | -7 | 81 | 123 | 73 | 80 | 121 | 70 | -1 | -2 | -3 |
|  |  | 103 | Baseline | 07SEP2004 | 22 | 81 | 123 | 73 | 82 | 120 | 73 | 1 | -3 | 0 |
|  |  | 103 | Week 2 | 07SEP2004 | 22 | 82 | 122 | 71 | 82 | 120 | 73 | 0 | -2 | 2 |
|  |  | 103 | Final visit | 07SEP2004 | 22 | 82 | 122 | 71 | 82 | 120 | 73 | 0 | -2 | 2 |
|  | E0108009 | 1 | Screening | 07SEP2004 | -6 | 80 | 123 | 71 | 82 | 125 | 75 | 2 | 2 | 4 |
|  |  | 1 | Baseline | 07SEP2004 | -6 | 80 | 123 | 71 | 82 | 125 | 75 | 2 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803181

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 1 | Screening | 07SEP2004 | -6 | 84 | 154 | 104 | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -6 | 84 | 154 | 104 | | | | | | |
| | | 103 | Week 2 | 25SEP2004 | 8 | 85 | 81 | 61 | 80 | 149 | 92 | -5 | 68 | 31 |
| | | 103 | Final visit | 07OCT2004 | 24 | 82 | 131 | 82 | 84 | 130 | 79 | 2 | -1 | -3 |
| | | 223 | Week 2 | 07OCT2004 | 24 | 82 | 131 | 82 | 84 | 130 | 79 | 2 | -1 | -3 |
| | | 223 | Final visit | 20OCT2004 | 37 | 102 | 153 | 91 | | | | | | |
| | E0108012 | 1 | Screening | 25OCT2004 | -3 | 61 | 117 | 71 | 64 | 121 | 73 | 3 | 4 | 2 |
| | | 1 | Baseline | 25OCT2004 | -3 | 61 | 117 | 71 | 64 | 121 | 73 | 3 | 4 | 2 |
| | | 102 | Week 2 | 10NOV2004 | 13 | 81 | 120 | 80 | 83 | 124 | 82 | 2 | 4 | 2 |
| | | 102 | Final visit | 10NOV2004 | 13 | 81 | 120 | 80 | 83 | 124 | 82 | 2 | 4 | 2 |
| | E0108013 | 1 | Screening | 03NOV2004 | -5 | 81 | 123 | 81 | 83 | 124 | 79 | 2 | 1 | -2 |
| | | 1 | Baseline | 03NOV2004 | -5 | 81 | 123 | 81 | 83 | 124 | 79 | 2 | 1 | -2 |
| | | 223 | Week 24 | 02MAY2005 | 175 | 84 | 118 | 80 | 82 | 124 | 74 | -2 | 6 | -6 |
| | | 223 | Final visit | 02MAY2005 | 175 | 84 | 118 | 80 | 82 | 124 | 74 | -2 | 6 | -6 |
| | E0108014 | 223 | Week 12 | 16NOV2004 | -13 | 81 | 130 | 80 | 76 | 127 | 76 | -5 | -3 | -4 |
| | | 223 | Final visit | 05FEB2005 | 68 | 79 | 85 | 63 | 63 | 100 | 82 | -16 | 15 | 19 |
| | E0108016 | 1 | Screening | 19NOV2004 | -7 | 98 | 111 | 69 | 117 | 103 | 73 | 19 | -8 | 4 |
| | | 1 | Baseline | 19NOV2004 | -7 | 98 | 111 | 69 | 117 | 103 | 73 | 19 | -8 | 4 |
| | | 106 | Week 12 | 08MAR2005 | 107 | 113 | 98 | 72 | | | | | | |
| | | 223 | Week 24 | 06JUN2005 | 192 | 74 | 112 | 72 | 76 | 110 | 70 | 2 | -2 | -2 |
| | | 223 | Final visit | 06JUN2005 | 192 | 74 | 112 | 72 | 76 | 110 | 70 | 2 | -2 | -2 |
| | E0108017 | 223 | Week 2 | 18JAN2005 | 36 | 114 | 73 | 48 | 93 | 111 | 90 | -21 | 38 | 42 |
| | | 223 | Final visit | 18JAN2005 | 36 | 114 | 73 | 48 | 93 | 111 | 90 | -21 | 38 | 42 |
| | E0108020 | 1 | Screening | 25JAN2005 | -6 | 82 | 123 | 85 | 82 | 121 | 81 | 0 | -2 | -4 |
| | | 1 | Baseline | 25JAN2005 | -6 | 82 | 123 | 85 | 82 | 121 | 81 | 0 | -2 | -4 |
| | | 106 | Week 12 | 03MAY2005 | 92 | 83 | 127 | 82 | 79 | 122 | 84 | -7 | -5 | 3 |
| | | 109 | Week 24 | 12JUL2005 | 162 | 94 | 129 | 82 | 101 | 92 | 78 | 6 | -37 | -4 |
| | | 223 | Week 24 | 26JUL2005 | 176 | 109 | 125 | 82 | 115 | 125 | 78 | 6 | -5 | -4 |
| | | 223 | Final visit | 26JUL2005 | 176 | 109 | 130 | 82 | 115 | 125 | 78 | 6 | -5 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/qi447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803182

Listing 12.2.9-1 Vital Signs

Page 223 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108021 | 1 | Screening | 07MAR2005 | -3 | 63 | 135 | 60 | 64 | 137 | 61 | 1 | 2 | 1 |
| | | 1 | Baseline | 07MAR2005 | -3 | 63 | 135 | 65 | 64 | 137 | 61 | 1 | 2 | -4 |
| | | 109 | Week 12 | 30MAY2005 | 81 | 64 | 130 | 67 | 79 | 128 | 64 | -1 | -2 | -3 |
| | | 223 | Week 36 | 17OCT2005 | 221 | 73 | 123 | 81 | 71 | 120 | 75 | -2 | -3 | -6 |
| | | 223 | Final visit | 17OCT2005 | 221 | 73 | 123 | 81 | 71 | 120 | 75 | -2 | -3 | -6 |
| | E0108022 | 1 | Screening | 10MAR2005 | -7 | 81 | 110 | 82 | 80 | 108 | 82 | -1 | -2 | 0 |
| | | 1 | Baseline | 10MAR2005 | -7 | 81 | 110 | 82 | 80 | 108 | 82 | -1 | -2 | 0 |
| | | 223 | Week 12 | 30MAY2005 | 74 | 82 | 103 | 73 | 81 | 102 | 71 | -1 | -1 | -2 |
| | | 223 | Final visit | 30MAY2005 | 74 | 82 | 103 | 73 | 81 | 102 | 71 | -1 | -1 | -2 |
| | E0108023 | 1 | Screening | 19APR2005 | -7 | 82 | 123 | 84 | 80 | 124 | 80 | -2 | 1 | -4 |
| | | 1 | Baseline | 19APR2005 | -7 | 82 | 123 | 84 | 80 | 124 | 80 | -2 | 1 | -4 |
| | E0108024 | 1 | Screening | 04JUL2005 | -7 | 75 | 128 | 72 | 63 | 128 | 80 | -12 | 0 | 8 |
| | | 1 | Baseline | 04JUL2005 | -7 | 75 | 128 | 72 | 63 | 128 | 80 | -12 | 0 | 8 |
| | | 223 | Week 12 | 08SEP2005 | 59 | 75 | 127 | 74 | 80 | 124 | 70 | 5 | -3 | -4 |
| | | 223 | Final visit | 08SEP2005 | 59 | 75 | 127 | 74 | 80 | 124 | 70 | 5 | -3 | -4 |
| | E0109003 | 1 | Screening | 20APR2005 | -7 | 68 | 140 | 85 | 66 | 138 | 88 | -2 | -2 | 3 |
| | | 1 | Baseline | 20APR2005 | -7 | 68 | 140 | 85 | 66 | 138 | 88 | -2 | -2 | 3 |
| | | 223 | Week 12 | 05MAY2005 | 8 | 68 | 140 | 80 | 66 | 138 | 84 | -2 | -2 | 10 |
| | | 223 | Final visit | 05MAY2005 | 8 | 68 | 120 | 80 | 68 | 130 | 90 | 0 | 10 | 10 |
| | E0110004 | 1 | Screening | 16AUG2004 | -7 | 76 | 110 | 60 | 79 | 108 | 60 | 3 | -2 | 0 |
| | | 103 | Week 12 | 09SEP2004 | 17 | 69 | 108 | 58 | 66 | 110 | 60 | -3 | 2 | 2 |
| | | 106 | Week 24 | 05NOV2004 | 74 | 80 | 130 | 80 | 80 | 120 | 90 | 0 | -10 | 6 |
| | | 109 | Week 36 | 08FEB2005 | 169 | 80 | 120 | 84 | 80 | 122 | 84 | 0 | 2 | 4 |
| | | 223 | Final visit | 31MAR2005 | 220 | 80 | 120 | 80 | 76 | 140 | 80 | 0 | 2 | 4 |
| | E0110005 | 1 | Screening | 20AUG2004 | -7 | 80 | 128 | 80 | 83 | 126 | 76 | 3 | -2 | -4 |
| | | 102 | Baseline | 03SEP2004 | -7 | 76 | 112 | 78 | 80 | 120 | 80 | 4 | 8 | 2 |
| | | 106 | Week 12 | 23NOV2004 | 88 | 84 | 130 | 80 | 84 | 138 | 80 | 0 | 8 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | 106 | Final visit | 23NOV2004 | 88 | 84 | 130 | 80 | 84 | 138 | 80 | 0 | 8 | 0 |
| | E0110006 | 1 | | 2AUG2004 | -8 | 70 | 120 | 80 | 80 | 122 | 78 | 10 | 2 | -2 |
| | | 102 | Week 1 | 07SEP2004 | 6 | 72 | 118 | 72 | 80 | 118 | 78 | 8 | 0 | 6 |
| | | 103 | Week 4 | 15SEP2004 | 14 | 70 | 120 | 68 | 77 | 118 | 70 | 7 | -2 | 2 |
| | | 106 | Week 12 | 18NOV2004 | 78 | 80 | 135 | 85 | 78 | 120 | 70 | -2 | -15 | -15 |
| | | 109 | Week 24 | 18FEB2005 | 160 | 86 | 126 | 80 | 79 | 126 | 76 | -7 | 0 | -4 |
| | | 223 | Week 24 | 30MAR2005 | 210 | 83 | 128 | 72 | 80 | 132 | 72 | -3 | 4 | 0 |
| | | 223 | Final visit | 30MAR2005 | 210 | 83 | 128 | 70 | 80 | 132 | 72 | -3 | 4 | 2 |
| | E0110013 | 1 | | 20JUN2005 | -8 | 94 | 118 | 70 | 96 | 120 | 72 | 2 | 2 | 2 |
| | | 103 | Week 2 | 14JUL2005 | 16 | 72 | 110 | 80 | 72 | 112 | 80 | 0 | 2 | 0 |
| | | 223 | Week 12 | 02SEP2005 | 66 | 89 | 112 | 80 | 104 | 118 | 82 | 15 | 6 | 2 |
| | | 223 | Final visit | 02SEP2005 | 66 | 89 | 112 | 80 | 104 | 118 | 82 | 15 | 6 | 2 |
| | E0112005 | 1 | Screening | 31MAY2005 | -3 | 80 | 132 | 70 | 80 | 128 | 68 | 0 | -4 | -2 |
| | | 1 | Baseline | 31MAY2005 | -3 | 80 | 132 | 70 | 80 | 128 | 68 | 0 | -4 | -2 |
| | | 223 | Week 12 | 02AUG2005 | 60 | 80 | 150 | 80 | 80 | 140 | 80 | 0 | -10 | 0 |
| | | 223 | Final visit | 02AUG2005 | 60 | 84 | 150 | 80 | 80 | 140 | 80 | -4 | -10 | 0 |
| | E0113001 | 1 | Screening | 12OCT2004 | -6 | 81 | 112 | 71 | 84 | 108 | 86 | 3 | -4 | 15 |
| | | 1 | Baseline | 12OCT2004 | -6 | 81 | 112 | 71 | 84 | 108 | 86 | 3 | -4 | 15 |
| | | 102 | Week 1 | 19OCT2004 | 1 | 73 | 112 | 72 | 84 | 117 | 84 | 11 | 5 | 12 |
| | | 223 | Week 12 | 04JAN2005 | 78 | 79 | 128 | 84 | 85 | 117 | 84 | 6 | -11 | 0 |
| | | 223 | Final visit | 04JAN2005 | 78 | 79 | 128 | 84 | 85 | 117 | 84 | 6 | -11 | 0 |
| | E0115001 | 1 | Screening | 19JUL2004 | -7 | 96 | 110 | 95 | 106 | 110 | 85 | 10 | 0 | -10 |
| | | 1 | Baseline | 19JUL2004 | -7 | 96 | 110 | 95 | 106 | 110 | 85 | 10 | 0 | -10 |
| | | 102 | Week 1 | 02AUG2004 | 7 | 94 | 110 | 75 | 96 | 110 | 80 | 2 | 0 | 5 |
| | | 106 | Week 4 | 30AUG2004 | 14 | 90 | 102 | 85 | 108 | 114 | 80 | 18 | 12 | -5 |
| | | 223 | Week 12 | 12OCT2004 | 78 | 106 | 125 | 85 | 116 | 100 | 80 | 10 | -25 | -5 |
| | | 223 | Final visit | 10NOV2004 | 107 | 106 | 125 | 85 | 116 | 100 | 80 | 10 | -25 | -5 |
| | E0115003 | 1 | Screening | 06SEP2004 | -6 | | 100 | 80 | | | | | | |
| | | 1 | Baseline | 06SEP2004 | -6 | | 100 | 80 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803184

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115003 | 102 | Week 1 | 17SEP2004 | 5 | 86 | 130 | 88 | 98 | 115 | 90 | 12 | -15 | 2 |
| | | 103 | Week 2 | 24SEP2004 | 12 | 78 | 125 | 92 | 82 | 122 | 90 | 4 | -3 | -2 |
| | | 223 | Final visit | 24SEP2004 | 12 | 88 | 118 | 75 | 84 | 140 | 90 | -4 | 22 | 15 |
| | E0115005 | 1 | Week 1 | 28APR2005 | -8 | 70 | 115 | 80 | 74 | 120 | 80 | 4 | 5 | 0 |
| | | 102 | Week 1 | 16MAY2005 | 10 | 84 | 135 | 80 | 104 | 130 | 85 | 20 | -5 | 5 |
| | | 103 | Week 2 | 20MAY2005 | 14 | 100 | 125 | 75 | 118 | 130 | 90 | 18 | 5 | 15 |
| | | 223 | Week 12 | 29JUN2005 | 54 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | | 223 | Final visit | 29JUN2005 | 54 | 76 | 115 | 75 | 78 | 120 | 80 | 2 | 5 | 5 |
| | E0115008 | 1 | Screening | 26MAY2005 | -6 | 58 | 135 | 90 | 72 | 145 | 110 | 14 | 10 | 20 |
| | | 1 | Baseline | 26MAY2005 | -6 | 58 | 135 | 90 | 72 | 145 | 110 | 14 | 10 | 20 |
| | | 102 | Week 1 | 08JUN2005 | 17 | 66 | 130 | 90 | 80 | 140 | 95 | 14 | 10 | 5 |
| | | 103 | Week 1 | 15JUN2005 | 8 | 66 | 130 | 100 | 74 | 125 | 120 | 8 | -5 | 20 |
| | | 223 | Week 12 | 24AUG2005 | 84 | 56 | 130 | 90 | 74 | 125 | 90 | 18 | -5 | 0 |
| | | 223 | Final visit | 24AUG2005 | 84 | 56 | 130 | 90 | 74 | 125 | 90 | 18 | -5 | 0 |
| | E0116001 | 1 | | 06MAY2004 | -8 | 64 | 113 | 75 | 78 | 116 | 78 | 14 | 3 | 3 |
| | E0116002 | 1 | Screening | 12MAY2004 | -6 | 89 | 116 | 76 | 84 | 110 | 72 | -5 | -6 | -4 |
| | | 1 | Baseline | 12MAY2004 | -6 | 89 | 116 | 76 | 84 | 110 | 72 | -5 | -6 | -4 |
| | E0116003 | 1 | Screening | 13MAY2004 | -5 | 68 | 135 | 80 | 72 | 124 | 76 | 4 | -11 | -4 |
| | | 1 | Baseline | 13MAY2004 | -5 | 68 | 135 | 80 | 72 | 124 | 76 | 4 | -11 | -4 |
| | E0116006 | 1 | Screening | 19MAY2004 | -7 | 64 | 120 | 81 | 68 | 118 | 72 | 4 | -2 | -9 |
| | | 1 | Baseline | 19MAY2004 | -7 | 64 | 120 | 84 | 68 | 118 | 72 | 4 | -2 | -12 |
| | | 103 | Week 2 | 10JUN2004 | 15 | 84 | 132 | 84 | 86 | 128 | 76 | 2 | -4 | -8 |
| | | 103 | Final visit | 10JUN2004 | 15 | 84 | 132 | 84 | 86 | 128 | 76 | 2 | -4 | -8 |
| | E0116007 | 1 | Screening | 26MAY2004 | -4 | 68 | 122 | 84 | 74 | 120 | 76 | 6 | -2 | -8 |
| | | 1 | Baseline | 26MAY2004 | -4 | 68 | 122 | 84 | 74 | 120 | 78 | 6 | -2 | -7 |
| | | 103 | Week 2 | 16JUN2004 | 17 | 64 | 113 | 71 | 82 | 118 | 74 | 18 | 5 | 3 |
| | | 106 | Week 12 | 30AUG2004 | 80 | 64 | 114 | 73 | 78 | 117 | 74 | 14 | 3 | 1 |
| | | 223 | Week 24 | 14DEC2004 | 200 | 64 | 104 | 67 | 78 | 108 | 74 | 14 | 4 | 7 |
| | | 223 | Final visit | 14DEC2004 | 200 | 64 | 104 | 67 | 78 | 108 | 74 | 14 | 4 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803185

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116010 | 1 | Screening | 25MAY2004 | -7 | 84 | 110 | 76 | 82 | 107 | 72 | -2 | -3 | -4 |
| | | 1 | Baseline | 25MAY2004 | -7 | 84 | 110 | 76 | 82 | 107 | 72 | -2 | -3 | -4 |
| | | 103 | Week 1 | 15JUN2004 | 14 | 88 | 124 | 74 | 86 | 132 | 80 | -2 | -2 | -2 |
| | | 106 | Week 12 | 2AUG2004 | 84 | 96 | 124 | 79 | 96 | 138 | 87 | -2 | 17 | 8 |
| | | 223 | Week 24 | 30NOV2004 | 182 | 93 | 137 | 81 | 128 | 125 | 86 | 35 | -12 | 5 |
| | | 223 | Final visit | 30NOV2004 | 182 | 93 | 137 | 81 | 128 | 125 | 86 | 35 | -12 | 5 |
| | E0116011 | 1 | Screening | 01JUN2004 | -7 | 68 | 135 | 89 | 72 | 128 | 76 | 4 | -7 | -13 |
| | | 1 | Baseline | 01JUN2004 | -7 | 68 | 135 | 89 | 72 | 128 | 76 | 4 | -7 | -13 |
| | E0116012 | 1 | Screening | 15JUN2004 | -7 | 74 | 116 | 67 | 78 | 108 | 67 | 4 | -8 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 74 | 116 | 67 | 78 | 108 | 67 | 4 | -8 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 100 | 121 | 72 | 84 | 126 | 68 | -16 | 5 | -4 |
| | | 103 | Final visit | 07JUL2004 | 15 | 100 | 121 | 72 | 84 | 126 | 68 | -16 | 5 | -4 |
| | E0116015 | 1 | Screening | 23JUN2004 | -6 | 48 | 119 | 74 | 50 | 135 | 83 | 2 | 16 | 9 |
| | | 1 | Baseline | 23JUN2004 | -6 | 48 | 119 | 74 | 50 | 135 | 83 | 2 | 16 | 9 |
| | E0116016 | 1 | Screening | 23JUN2004 | -7 | 80 | 138 | 88 | 74 | 136 | 86 | -6 | -2 | -2 |
| | | 1 | Baseline | 23JUN2004 | -7 | 80 | 138 | 88 | 74 | 136 | 86 | -6 | -2 | -2 |
| | E0116018 | 1 | Week 1 | 30SEP2004 | -18 | 58 | 147 | 82 | 52 | 140 | 84 | -6 | -7 | 2 |
| | | 106 | Week 12 | 25OCT2004 | -7 | 60 | 138 | 80 | 70 | 144 | 84 | 10 | 7 | 4 |
| | | 223 | Week 24 | 03JAN2005 | 60 | 63 | 142 | 87 | 64 | 145 | 87 | 1 | 5 | 0 |
| | | 223 | Final visit | 07FEB2005 | 112 | 63 | 142 | 87 | 64 | 147 | 87 | 1 | 5 | 0 |
| | E0116019 | 1 | Screening | 06OCT2004 | -7 | 60 | 104 | 78 | 78 | 110 | 62 | 18 | 6 | -16 |
| | | 1 | Baseline | 06OCT2004 | -7 | 60 | 104 | 78 | 78 | 110 | 62 | 18 | 6 | -16 |
| | | 102 | Week 1 | 20OCT2004 | 7 | 82 | 113 | 69 | 82 | 108 | 67 | 0 | -5 | -2 |
| | | 102 | Final visit | 20OCT2004 | 7 | 82 | 113 | 69 | 82 | 108 | 67 | 0 | -5 | -2 |
| | E0116020 | 102 | Week 1 | 29NOV2004 | -9 | 68 | 100 | 65 | 81 | 119 | 79 | 13 | 19 | 13 |
| | | 103 | Week 12 | 15DEC2004 | 20 | 90 | 111 | 72 | 106 | 117 | 72 | 16 | 6 | -2 |
| | | 106 | Week 24 | 03MAR2005 | 89 | 103 | 104 | 72 | 98 | 117 | 71 | -5 | -13 | -1 |
| | | 109 | Week | 26MAY2005 | 169 | 79 | 105 | 83 | 91 | 115 | 93 | 12 | 10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803186

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116020 | 223 | Week 24 | 21JUN2005 | 195 | 91 | 96 | 73 | 99 | 104 | 79 | 8 | 8 | 6 |
| | | 223 | Final visit | 21JUN2005 | 195 | 91 | 96 | 73 | 99 | 104 | 79 | 8 | 8 | 6 |
| | E0116021 | 1 | | 30NOV2004 | -10 | 70 | 112 | 67 | 91 | 127 | 70 | 21 | 15 | 3 |
| | | 102 | Week 1 | 16DEC2004 | 6 | 88 | 108 | 74 | 79 | 101 | 76 | -9 | -7 | 2 |
| | | 103 | Week 2 | 30DEC2004 | 20 | 120 | 115 | 78 | 109 | 115 | 72 | -11 | 0 | -6 |
| | | 223 | Final visit | 28FEB2005 | 80 | 96 | 118 | 81 | 99 | 120 | 81 | 3 | 2 | 0 |
| | E0116022 | 1 | Week 1 | 01DEC2004 | -14 | 79 | 134 | 85 | 91 | 140 | 83 | 12 | 6 | -2 |
| | | 102 | Week 2 | 24DEC2004 | 8 | 74 | 124 | 81 | 86 | 126 | 85 | 12 | 4 | 4 |
| | | 103 | Week 2 | 07JAN2005 | 19 | 72 | 125 | 78 | 89 | 119 | 83 | 17 | -6 | 5 |
| | | 103 | Final visit | 03JAN2005 | 19 | 72 | 125 | 78 | 89 | 119 | 83 | 17 | -6 | 5 |
| | E0116023 | 1 | | 02DEC2004 | -8 | 97 | 133 | 97 | 101 | 138 | 102 | 4 | 5 | 5 |
| | E0116025 | 1 | Week 1 | 12JAN2005 | -8 | 75 | 137 | 81 | 79 | 140 | 81 | 4 | 3 | 0 |
| | | 102 | Week 2 | 27JAN2005 | -7 | 96 | 119 | 77 | 93 | 124 | 85 | 0 | 5 | 4 |
| | | 103 | Week 2 | 02FEB2005 | 13 | 96 | 119 | 73 | 90 | 125 | 75 | 4 | 6 | 2 |
| | | 103 | Final visit | 02FEB2005 | 13 | 86 | 119 | 73 | 90 | 125 | 75 | 4 | 6 | 2 |
| | E0116026 | 1 | Screening | 12JAN2005 | -7 | 69 | 105 | 64 | 96 | 104 | 70 | 27 | -1 | 6 |
| | | 102 | Baseline | 12JAN2005 | -7 | 70 | 105 | 72 | 72 | 116 | 72 | 2 | -1 | 6 |
| | | 103 | Week 1 | 26JAN2005 | 15 | 70 | 117 | 80 | 72 | 115 | 70 | 2 | -2 | -10 |
| | | 223 | Week 2 | 03FEB2005 | 36 | 89 | 119 | 72 | 90 | 114 | 71 | 1 | -5 | -1 |
| | | 223 | Final visit | 24FEB2005 | 36 | 89 | 119 | 72 | 90 | 114 | 71 | 1 | -5 | -1 |
| | E0116027 | 1 | Screening | 13JAN2005 | -6 | 91 | 110 | 79 | 91 | 117 | 78 | 0 | 7 | -1 |
| | | 102 | Baseline | 13JAN2005 | -6 | 91 | 110 | 79 | 91 | 117 | 78 | 0 | 7 | -1 |
| | | 103 | Week 1 | 26JAN2005 | 14 | 80 | 128 | 78 | 80 | 118 | 80 | 0 | -10 | 2 |
| | | 223 | Week 2 | 02FEB2005 | 22 | 78 | 130 | 78 | 81 | 131 | 78 | 3 | 1 | -1... |
| | | 223 | Final visit | 10FEB2005 | 22 | 78 | 107 | 69 | 81 | 122 | 78 | 3 | 15 | 9 |
| | | 223 | Final visit | 10FEB2005 | 22 | 78 | 107 | 69 | 82 | 122 | 78 | 3 | 15 | 9 |
| | E0116031 | 1 | | 27JAN2005 | -11 | 68 | 125 | 75 | 79 | 118 | 74 | 11 | -7 | -1 |
| | | 102 | Week 1 | 14FEB2005 | -7 | 97 | 127 | 75 | 102 | 115 | 77 | 5 | -12 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803187

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116031 | 103 | Week 2 | 21FEB2005 | 14 | 89 | 124 | 67 | 94 | 134 | 77 | 5 | 10 | 10 |
| | | 106 | Week 12 | 06MAY2005 | 88 | 90 | 122 | 74 | 101 | 126 | 74 | 11 | 4 | 0 |
| | | 106 | Final visit | 06MAY2005 | 88 | 90 | 122 | 74 | 101 | 126 | 74 | 11 | 4 | 0 |
| | E0116034 | 102 | Week 1 | 31JAN2005 | -10 | 96 | 126 | 79 | 98 | 123 | 78 | 2 | -3 | -1 |
| | | 103 | Week 2 | 17FEB2005 | 17 | 89 | 124 | 83 | 101 | 125 | 84 | 12 | 1 | 1 |
| | | 223 | Week 2 | 25FEB2005 | 25 | 92 | 131 | 88 | 99 | 144 | 101 | 7 | 13 | 13 |
| | | 106 | Week 12 | 07MAR2005 | 35 | 96 | 127 | 86 | 101 | 129 | 86 | 5 | 2 | 0 |
| | | 223 | Final visit | 07MAR2005 | 35 | 96 | 127 | 86 | 101 | 129 | 86 | 5 | 2 | 0 |
| | E0116035 | 1 | Screening | 02FEB2005 | -7 | 89 | 124 | 80 | 90 | 139 | 87 | 1 | 15 | 7 |
| | | 1 | Baseline | 02FEB2005 | -7 | 89 | 124 | 80 | 90 | 139 | 87 | 1 | 15 | 7 |
| | | 102 | Week 1 | 16FEB2005 | 7 | 103 | 129 | 82 | 110 | 131 | 83 | 7 | 2 | 1 |
| | | 102 | Final visit | 16FEB2005 | 7 | 103 | 129 | 82 | 110 | 131 | 83 | 7 | 2 | 1 |
| | E0116039 | 1 | Screening | 16FEB2005 | -6 | 67 | 113 | 72 | 64 | 110 | 71 | -3 | -3 | -1 |
| | | 1 | Baseline | 16FEB2005 | -6 | 67 | 113 | 72 | 64 | 110 | 71 | -3 | -3 | -1 |
| | | 102 | Week 1 | 01MAR2005 | 12 | 83 | 134 | 78 | 79 | 136 | 81 | -4 | 2 | 3 |
| | | 103 | Week 2 | 08MAR2005 | 19 | 95 | 126 | 74 | 119 | 127 | 79 | 24 | 1 | 5 |
| | | 102 | Final visit | 08MAR2005 | 19 | 95 | 126 | 74 | 119 | 127 | 79 | 24 | 1 | 5 |
| | E0116040 | 1 | Screening | 22FEB2005 | -7 | 75 | 114 | 72 | 81 | 111 | 71 | 6 | -3 | -1 |
| | | 1 | Baseline | 22FEB2005 | -7 | 83 | 105 | 78 | 89 | 105 | 75 | 6 | 0 | -3 |
| | | 103 | Week 2 | 15MAR2005 | 14 | 105 | 120 | 68 | 105 | 136 | 83 | 0 | 16 | 15 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 81 | 120 | 82 | 73 | 120 | 80 | -8 | 0 | -2 |
| | | 106 | Final visit | 24MAY2005 | 84 | 81 | 120 | 82 | 73 | 120 | 78 | -8 | 0 | -4 |
| | E0116041 | 1 | Screening | 28FEB2005 | -3 | 65 | 128 | 78 | 65 | 137 | 80 | 0 | 9 | 2 |
| | | 1 | Baseline | 28FEB2005 | -3 | 65 | 128 | 78 | 65 | 137 | 80 | 0 | 9 | 2 |
| | | 223 | Week 2 | 22MAR2005 | 19 | 82 | 130 | 76 | 81 | 126 | 82 | -1 | -4 | 6 |
| | | 223 | Final visit | 22MAR2005 | 19 | 82 | 130 | 76 | 81 | 126 | 82 | -1 | -4 | 6 |
| | E0116043 | 1 | Screening | 09MAR2005 | -7 | 68 | 122 | 79 | 71 | 123 | 80 | 3 | 1 | 1 |
| | | 1 | Baseline | 09MAR2005 | -7 | 82 | 122 | 79 | 85 | 123 | 81 | 3 | 1 | 2 |
| | | 102 | Week 1 | 24MAR2005 | 8 | 88 | 126 | 72 | 86 | 120 | 83 | -2 | -6 | 11 |
| | | 102 | Final visit | 24MAR2005 | 8 | 88 | 126 | 72 | 86 | 120 | 83 | -2 | -6 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit1100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803188

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0116044 | 1 | Screening | 16MAY2005 | -7 | 90 | 115 | 76 | 92 | 118 | 82 | 2 | 3 | 6 |
| | | 1 | Baseline | 16MAY2005 | -7 | 90 | 115 | 76 | 92 | 118 | 82 | 2 | 3 | 6 |
| | E0116045 | 1 | Screening | 14JUN2005 | -7 | 61 | 125 | 84 | 56 | 123 | 86 | -5 | -2 | 2 |
| | | 1 | Baseline | 14JUN2005 | -7 | 61 | 125 | 84 | 56 | 123 | 86 | -5 | -2 | 2 |
| | | 102 | Week 1 | 28JUN2005 | 15 | 73 | 111 | 70 | 93 | 107 | 72 | 20 | -4 | 2 |
| | | 103 | Week 2 | 06JUL2005 | 15 | 76 | 103 | 79 | 74 | 114 | 75 | -2 | 11 | -4 |
| | | 223 | Week 12 | 17AUG2005 | 57 | 76 | 124 | 79 | 74 | 122 | 82 | -2 | -2 | 3 |
| | | 223 | Final visit | 17AUG2005 | 57 | 76 | 124 | 79 | 74 | 122 | 82 | -2 | -2 | 3 |
| | E0116048 | 1 | Screening | 28JUN2005 | -7 | 65 | 114 | 71 | 65 | 118 | 77 | 0 | 4 | 6 |
| | | 1 | Baseline | 28JUN2005 | -7 | 65 | 114 | 71 | 65 | 118 | 77 | 0 | 4 | 6 |
| | | 102 | Week 1 | 14JUL2005 | 9 | 92 | 124 | 75 | 99 | 129 | 74 | 7 | 5 | -1 |
| | | 103 | Week 2 | 21JUL2005 | 16 | 106 | 123 | 79 | 110 | 117 | 74 | 4 | -6 | -5 |
| | | 223 | Week 12 | 03OCT2005 | 90 | 93 | 138 | 81 | 93 | 149 | 94 | 0 | 11 | 13 |
| | | 106 | Final visit | 03OCT2005 | 90 | 93 | 138 | 81 | 93 | 149 | 94 | 0 | 11 | 13 |
| | E0116049 | 1 | Screening | 29JUN2005 | -7 | 67 | 126 | 82 | 73 | 130 | 80 | 6 | 4 | -2 |
| | | 1 | Baseline | 29JUN2005 | -7 | 67 | 126 | 82 | 73 | 130 | 80 | 6 | 4 | -2 |
| | E0116052 | 1 | Screening | 07JUL2005 | -7 | 70 | 112 | 68 | 72 | 114 | 70 | 2 | 2 | 2 |
| | | 1 | Baseline | 07JUL2005 | -7 | 70 | 112 | 68 | 72 | 114 | 70 | 2 | 2 | 2 |
| | | 102 | Week 1 | 26JUL2005 | 12 | 82 | 108 | 65 | 84 | 115 | 68 | 2 | 7 | 3 |
| | | 106 | Week 12 | 04OCT2005 | 82 | 77 | 98 | 71 | 78 | 110 | 74 | 1 | 12 | 3 |
| | | 223 | Week 24 | 20DEC2005 | 159 | 77 | 114 | 78 | 81 | 105 | 67 | 4 | -9 | -11 |
| | | 223 | Final visit | 20DEC2005 | 159 | 77 | 114 | 78 | 81 | 105 | 67 | 4 | -9 | -11 |
| | E0118002 | 1 | Screening | 13MAY2004 | -6 | 59 | 104 | 54 | 65 | 111 | 55 | 6 | 7 | 1 |
| | | 1 | Baseline | 13MAY2004 | -6 | 59 | 104 | 54 | 65 | 111 | 55 | 6 | 7 | 1 |
| | E0118007 | 102 | Week 1 | 14JUN2004 | -8 | 88 | 145 | 90 | 92 | 133 | 78 | 4 | -12 | -12 |
| | | 103 | Week 2 | 01JUL2004 | 9 | 94 | 134 | 64 | 110 | 144 | 64 | 16 | 10 | 0 |
| | | 103 | Final visit | 08JUL2004 | 16 | 81 | 129 | 68 | 104 | 114 | 75 | 23 | -15 | 7 |
| | E0118008 | 1 | | 12JUL2004 | -8 | 65 | 111 | 77 | 68 | 110 | 78 | 3 | -1 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803189

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | |
| | E0118008 | 103 | Week 2 | 05AUG2004 | 16 | 65 | 109 | 66 | 76 | 98 | 77 | 11 | -11 | 11 |
| | | 103 | Final visit | 05AUG2004 | 16 | 65 | 109 | 66 | 76 | 98 | 77 | 11 | -11 | 11 |
| | E0118009 | 1 | Screening | 15JUL2004 | -7 | 79 | 131 | 72 | 89 | 129 | 75 | 10 | -2 | 3 |
| | | 1 | Baseline | 15JUL2004 | -7 | 79 | 131 | 72 | 89 | 129 | 75 | 10 | -2 | 3 |
| | | 102 | Week 1 | 29JUL2004 | 7 | 96 | 127 | 78 | 87 | 131 | 79 | -9 | 4 | 1 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 88 | 127 | 74 | 88 | 131 | 74 | 0 | 4 | 0 |
| | | 103 | Final visit | 05AUG2004 | 14 | 90 | 120 | 72 | 88 | 124 | 80 | -2 | 4 | 8 |
| | E0118010 | 1 | Screening | 19JUL2004 | -7 | 70 | 144 | 82 | 72 | 133 | 65 | 2 | -11 | -17 |
| | | 1 | Baseline | 19JUL2004 | -7 | 70 | 144 | 82 | 72 | 133 | 65 | 2 | -11 | -17 |
| | | 103 | Baseline | 13AUG2004 | 18 | 66 | 121 | 76 | 80 | 132 | 64 | 14 | 11 | -12 |
| | | 106 | Week 12 | 25OCT2004 | 91 | 66 | 113 | 78 | 82 | 140 | 65 | 16 | 27 | -13 |
| | | 109 | Week 24 | 10JAN2005 | 168 | 66 | 129 | 64 | 87 | 123 | 65 | 21 | -6 | 1 |
| | | 223 | Final visit | 10JAN2005 | 168 | 66 | 129 | 64 | 87 | 123 | 65 | 21 | -6 | 1 |
| | E0119001 | 1 | Screening | 19MAR2004 | -5 | 90 | 142 | 80 | 92 | 140 | 82 | 2 | -2 | 2 |
| | | 1 | Baseline | 19MAR2004 | -5 | 90 | 142 | 80 | 90 | 140 | 80 | 2 | -2 | 2 |
| | | 103 | Baseline | 07APR2004 | 14 | 82 | 120 | 70 | 80 | 122 | 74 | -4 | 2 | 2 |
| | | 106 | Week 12 | 16JUN2004 | 82 | 80 | 132 | 70 | 76 | 130 | 72 | -2 | -2 | 2 |
| | | 223 | Week 24 | 11AUG2004 | 140 | 72 | 132 | 68 | 74 | 134 | 68 | 2 | 2 | 0 |
| | | 223 | Final visit | 11AUG2004 | 140 | 72 | 132 | 68 | 74 | 134 | 68 | 2 | 2 | 0 |
| | E0119005 | 1 | Screening | 05APR2004 | -4 | 90 | 128 | 82 | 92 | 128 | 88 | 2 | 0 | 6 |
| | | 1 | Baseline | 05APR2004 | -4 | 90 | 128 | 82 | 92 | 128 | 88 | 2 | 0 | 6 |
| | | 102 | Week 2 | 19APR2004 | 14 | 90 | 118 | 86 | 96 | 120 | 84 | 6 | 2 | 4 |
| | | 106 | Week 12 | 02JUL2004 | 84 | 100 | 130 | 64 | 98 | 132 | 64 | -2 | 2 | 0 |
| | | 223 | Week 24 | 08SEP2004 | 152 | 78 | 138 | 80 | 76 | 132 | 80 | -2 | 6 | 0 |
| | | 223 | Final visit | 08SEP2004 | 152 | 82 | 138 | 80 | 89 | 132 | 80 | 7 | 0 | 0 |
| | E0119006 | 1 | Screening | 09APR2004 | -7 | 90 | 147 | 88 | 92 | 148 | 84 | 2 | 1 | -4 |
| | | 1 | Baseline | 09APR2004 | -7 | 90 | 147 | 88 | 92 | 148 | 84 | 2 | 1 | -4 |
| | | 101 | Week 1 | 23APR2004 | 7 | 86 | 142 | 87 | 86 | 146 | 86 | 0 | 4 | -1 |
| | | 103 | Week 2 | 23APR2004 | 7 | 88 | 142 | 87 | 88 | 142 | 88 | -2 | 0 | 1 |
| | | 223 | Final visit | 23APR2004 | 7 | 88 | 142 | 87 | 86 | 142 | 88 | -2 | 0 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803190

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0119007 | 1 | Screening | 30APR2004 | -7 | 87 | 128 | 87 | 84 | 130 | 80 | -3 | 2 | -7 |
| | | 1 | Baseline | 30APR2004 | -7 | 87 | 128 | 87 | 84 | 130 | 80 | -3 | 2 | -7 |
| | | 103 | Week 1 | 14MAY2004 | 14 | 88 | 130 | 68 | 80 | 128 | 68 | -8 | -2 | 0 |
| | | 223 | Week 2 | 28MAY2004 | 21 | 92 | 138 | 88 | 90 | 140 | 84 | -2 | 2 | -4 |
| | | 223 | Final visit | 28MAY2004 | 21 | 92 | 138 | 88 | 90 | 140 | 84 | -2 | 2 | -4 |
| | E0119011 | 1 | Screening | 07JUL2004 | -7 | 72 | 136 | 70 | 76 | 136 | 74 | 4 | 0 | 4 |
| | | 1 | Baseline | 07JUL2004 | -7 | 72 | 136 | 70 | 76 | 136 | 74 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 78 | 138 | 70 | 80 | 134 | 72 | 2 | -4 | 2 |
| | | 102 | Final visit | 21JUL2004 | 7 | 78 | 138 | 60 | 80 | 134 | 62 | 2 | -4 | 2 |
| | E0119012 | 1 | Screening | 07JUL2004 | -7 | 68 | 128 | 70 | 70 | 128 | 72 | 2 | 0 | 2 |
| | | 1 | Baseline | 07JUL2004 | -7 | 68 | 128 | 70 | 70 | 128 | 72 | 2 | 0 | 2 |
| | | 103 | Week 1 | 21JUL2004 | 7 | 88 | 104 | 82 | 84 | 104 | 80 | -4 | 0 | -2 |
| | | 106 | Week 2 | 28JUL2004 | 14 | 76 | 118 | 80 | 72 | 120 | 82 | -4 | 2 | 2 |
| | | 109 | Week 12 | 01OCT2004 | 79 | 78 | 128 | 68 | 72 | 130 | 62 | -6 | 2 | -6 |
| | | 203 | Week 24 | 22DEC2004 | 161 | 78 | 128 | 80 | 80 | 130 | 78 | 2 | 2 | -2 |
| | | 223 | Final visit | 17JAN2005 | 191 | 78 | 138 | 80 | 80 | 134 | 80 | 2 | -4 | 0 |
| | E0119015 | 1 | Screening | 11AUG2004 | -5 | 62 | 114 | 62 | 60 | 114 | 64 | -2 | 0 | 2 |
| | | 1 | Baseline | 11AUG2004 | -5 | 62 | 114 | 62 | 60 | 114 | 64 | -2 | 0 | 2 |
| | | 103 | Week 1 | 01SEP2004 | 16 | 68 | 130 | 60 | 62 | 128 | 62 | -6 | -2 | 2 |
| | | 223 | Week 2 | 13SEP2004 | 28 | 68 | 130 | 60 | 62 | 128 | 62 | -6 | -2 | 2 |
| | | 223 | Final visit | 13SEP2004 | 28 | 68 | 130 | 60 | 62 | 128 | 62 | -6 | -2 | 2 |
| | E0119017 | 1 | Screening | 20SEP2004 | -7 | 64 | 114 | 80 | 66 | 116 | 78 | 2 | 2 | -2 |
| | | 1 | Baseline | 20SEP2004 | -7 | 64 | 114 | 80 | 66 | 116 | 78 | 2 | 2 | -2 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 82 | 124 | 84 | 86 | 120 | 82 | 4 | -4 | -2 |
| | | 223 | Week 2 | 18OCT2004 | 14 | 78 | 108 | 83 | 76 | 106 | 80 | -2 | -2 | -3 |
| | | 223 | Final visit | 18OCT2004 | 21 | 71 | 104 | 83 | 76 | 106 | 80 | 5 | 2 | -3 |
| | E0119019 | 103 | Week 2 | 13OCT2004 | -27 | 60 | 126 | 76 | 62 | 124 | 74 | 2 | -2 | -2 |
| | | 103 | Final visit | 23NOV2004 | 14 | 100 | 138 | 80 | 105 | 138 | 83 | 5 | 0 | 3 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=mmHG, DIASTOLIC BP (DIA)=mmHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803191

Listing 12.2.9-1  Vital Signs

Page 232 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119020 | 223 | Week 2 | 15OCT2004 | -10 | 76 | 140 | 85 | 77 | 142 | 84 | 1 | 2 | -1 |
| | | 223 | Final visit | 12NOV2004 | 18 | 90 | 118 | 80 | 92 | 120 | 72 | 2 | 2 | 2 |
| | | | | 12NOV2004 | 18 | 90 | 118 | 70 | 92 | 120 | 72 | 2 | 2 | 2 |
| | E0119026 | 1 | Screening | 03DEC2004 | -7 | 56 | 118 | 80 | 60 | 112 | 82 | 4 | -6 | 2 |
| | | 1 | Baseline | 03DEC2004 | -7 | 56 | 118 | 80 | 60 | 112 | 80 | 4 | -6 | 4 |
| | | 102 | Week 2 | 17DEC2004 | 7 | 76 | 128 | 76 | 78 | 130 | 80 | 2 | 2 | 4 |
| | | 102 | Final visit | 17DEC2004 | 7 | 76 | 128 | 76 | 78 | 130 | 80 | 2 | 2 | 4 |
| | E0119027 | 1 | Screening | 29DEC2004 | -7 | 69 | 116 | 80 | 66 | 118 | 84 | -3 | 2 | 4 |
| | | 1 | Baseline | 29DEC2004 | -7 | 77 | 121 | 80 | 72 | 118 | 76 | -5 | 3 | 4 |
| | | 102 | Week 1 | 12JAN2005 | 7 | 77 | 138 | 78 | 72 | 124 | 76 | -5 | 3 | -2 |
| | | 103 | Week 2 | 19JAN2005 | 14 | 70 | 138 | 72 | 72 | 140 | 68 | 2 | 2 | -4 |
| | | 223 | Week 2 | 18FEB2005 | 44 | 64 | 120 | 68 | 68 | 124 | 68 | 4 | 4 | 0 |
| | | 223 | Final visit | 18FEB2005 | 44 | 64 | 120 | 68 | 68 | 124 | 68 | 4 | 4 | 0 |
| | E0119029 | 223 | Week 1 | 26JAN2005 | -9 | 90 | 128 | 68 | 92 | 130 | 70 | 2 | 2 | 2 |
| | | 223 | Final visit | 10FEB2005 | 6 | 90 | 133 | 90 | 90 | 140 | 92 | -2 | 7 | 2 |
| | | | | 10FEB2005 | 6 | 92 | 133 | 90 | 90 | 140 | 92 | -2 | 7 | 2 |
| | E0119030 | 1 | Screening | 04FEB2005 | -6 | 90 | 128 | 70 | 92 | 130 | 70 | 2 | 2 | 0 |
| | | 1 | Baseline | 04FEB2005 | -6 | 90 | 128 | 90 | 92 | 130 | 72 | 2 | 2 | 2 |
| | | 103 | Week 2 | 24FEB2005 | 14 | 83 | 116 | 74 | 84 | 118 | 64 | 2 | 2 | 4 |
| | | 103 | Final visit | 24FEB2005 | 14 | 83 | 122 | 64 | 83 | 124 | 68 | 0 | 2 | 4 |
| | E0119031 | 101 | Week 2 | 18MAR2005 | -10 | 70 | 104 | 60 | 76 | 106 | 60 | 6 | 2 | 0 |
| | | 103 | Final visit | 08APR2005 | 21 | 88 | 108 | 60 | 82 | 108 | 64 | -6 | -2 | 4 |
| | | | | 18APR2005 | 21 | 88 | 110 | 60 | 82 | 108 | 64 | -6 | -2 | 4 |
| | E0119033 | 1 | Screening | 11MAY2005 | -7 | 70 | 124 | 70 | 74 | 130 | 72 | 4 | 6 | 2 |
| | | 1 | Baseline | 11MAY2005 | 7 | 70 | 112 | 78 | 74 | 118 | 84 | 4 | 6 | 6 |
| | | 223 | Week 2 | 13JUN2005 | 26 | 83 | 116 | 68 | 82 | 118 | 68 | -1 | 2 | 0 |
| | | 223 | Final visit | 13JUN2005 | 26 | 83 | 116 | 68 | 82 | 118 | 68 | -1 | 2 | 0 |
| | E0119034 | 1 | Screening | 11MAY2005 | -7 | 72 | 140 | 68 | 70 | 138 | 70 | -2 | -2 | 2 |
| | | 1 | Baseline | 11MAY2005 | 7 | 72 | 140 | 88 | 70 | 138 | 70 | -2 | -2 | -2 |
| | | 223 | Week 2 | 01JUN2005 | 14 | 74 | 144 | 88 | 84 | 146 | 84 | -2 | 2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803192

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119034 | 223 | Final visit | 01JUN2005 | 14 | 74 | 144 | 88 | 72 | 146 | 84 | -2 | 2 | -4 |
| | E0119035 | 1 | Screening | 25MAY2005 | -7 | 76 | 118 | 68 | 80 | 120 | 70 | 4 | 2 | 2 |
| | | 1 | Baseline | 25MAY2005 | -7 | 76 | 118 | 68 | 80 | 120 | 70 | 4 | 2 | 2 |
| | | 223 | Week 2 | 15JUN2005 | 14 | 82 | 112 | 72 | 82 | 110 | 74 | - | -2 | 2 |
| | | 223 | Final visit | 15JUN2005 | 14 | 82 | 112 | 72 | 86 | 110 | 74 | 4 | -2 | 2 |
| | E0119037 | 1 | Week 1 | 15AUG2005 | -8 | 70 | 114 | 76 | 68 | 118 | 82 | -2 | 4 | 6 |
| | | 102 | Final visit | 02SEP2005 | 10 | 70 | 128 | 64 | 72 | 132 | 64 | 2 | 4 | 0 |
| | E0120005 | 1 | Screening | 05MAY2004 | -7 | 60 | 118 | 72 | 76 | 116 | 68 | 16 | -2 | -4 |
| | | 1 | Baseline | 05MAY2004 | -7 | 60 | 118 | 72 | 76 | 116 | 68 | 16 | -2 | -4 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 64 | 104 | 72 | 64 | 100 | 70 | 0 | -4 | -2 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 64 | 104 | 62 | 64 | 106 | 60 | 0 | 2 | -2 |
| | | 223 | Final visit | 02JUN2004 | 21 | 64 | 112 | 62 | 76 | 106 | 60 | 12 | -6 | -2 |
| | E0120008 | 1 | Screening | 07DEC2004 | -7 | 76 | 120 | 80 | 72 | 112 | 78 | -4 | -8 | -2 |
| | | 1 | Baseline | 07DEC2004 | -7 | 76 | 120 | 80 | 72 | 112 | 78 | -4 | -8 | -2 |
| | | 102 | Week 1 | 21DEC2004 | 7 | 76 | 152 | 86 | 80 | 154 | 84 | 4 | 2 | -2 |
| | | 103 | Week 2 | 28DEC2004 | 14 | 80 | 150 | 86 | 84 | 154 | 88 | 4 | 4 | 2 |
| | | 109 | Week 24 | 08MAR2005 | 84 | 80 | 132 | 76 | 76 | 124 | 72 | -4 | -8 | -4 |
| | | 223 | Week 36 | 31MAY2005 | 168 | 76 | 130 | 76 | 72 | 132 | 72 | -4 | 2 | -4 |
| | | 223 | Final visit | 08AUG2005 | 237 | 76 | 134 | 76 | 72 | 132 | 74 | -4 | -2 | -2 |
| | E0120010 | 102 | Week 1 | 22DEC2004 | -14 | 72 | 136 | 84 | 76 | 132 | 86 | 4 | -4 | -2 |
| | | 103 | Week 2 | 12JAN2005 | 7 | 88 | 142 | 90 | 84 | 138 | 86 | -4 | -4 | -4 |
| | | 104 | Week 3 | 19JAN2005 | 14 | 84 | 146 | 88 | 88 | 148 | 90 | 4 | 2 | -2 |
| | | 109 | Week 12 | 30MAR2005 | 84 | 84 | 132 | 90 | 88 | 136 | 96 | 4 | 4 | 0 |
| | | | Week 14 | 13APR2005 | 98 | 68 | 136 | 90 | 72 | 136 | 92 | 4 | 0 | 2 |
| | | 223 | Final visit | 13APR2005 | 98 | 68 | 136 | 90 | 72 | 136 | 92 | 4 | 0 | 2 |
| | E0120011 | 1 | Screening | 28DEC2004 | -7 | 76 | 132 | 86 | 80 | 134 | 88 | 4 | 2 | 2 |
| | | 1 | Baseline | 28DEC2004 | -7 | 76 | 132 | 86 | 80 | 134 | 88 | 4 | 2 | 2 |
| | | 102 | Week 1 | 11JAN2005 | 7 | 84 | 124 | 86 | 80 | 126 | 86 | -4 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803193

Listing 12.2.9-1  Vital Signs

Page 234 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120011 | 103 | Week 2 | 18JAN2005 | 14 | 80 | 130 | 86 | 84 | 128 | 84 | 4 | -2 | -2 |
| | | 223 | Week 12 | 15MAR2005 | 70 | 80 | 118 | 84 | 84 | 120 | 84 | 4 | 2 | 2 |
| | | 223 | Final Visit | 15MAR2005 | 70 | 80 | 118 | 84 | 84 | 120 | 86 | 4 | 2 | 2 |
| | E0120016 | 1 | Screening | 09FEB2005 | -7 | 84 | 116 | 76 | 80 | 112 | 74 | -4 | -4 | -2 |
| | | 1 | Baseline | 09FEB2005 | -7 | 84 | 116 | 76 | 80 | 112 | 76 | -4 | -4 | -2 |
| | | 223 | Week 12 | 02MAR2005 | 14 | 80 | 124 | 84 | 76 | 118 | 82 | -4 | -6 | -2 |
| | | 223 | Final Visit | 02MAR2005 | 14 | 80 | 124 | 84 | 76 | 118 | 82 | -4 | -6 | -2 |
| | E0120017 | 1 | Screening | 29MAR2005 | -7 | 72 | 128 | 70 | 76 | 124 | 68 | 4 | -4 | -2 |
| | | 1 | Baseline | 29MAR2005 | -7 | 72 | 128 | 70 | 76 | 124 | 68 | 4 | -4 | -2 |
| | | 102 | Week 1 | 12APR2005 | 7 | 72 | 122 | 70 | 76 | 128 | 74 | 4 | 6 | 4 |
| | | 103 | Week 2 | 20APR2005 | 15 | 68 | 118 | 74 | 72 | 120 | 76 | 4 | 2 | 2 |
| | | 223 | Week 12 | 15JUN2005 | 71 | 60 | 118 | 70 | 60 | 114 | 72 | 0 | -4 | 2 |
| | | 223 | Final Visit | 15JUN2005 | 71 | 60 | 118 | 70 | 60 | 114 | 72 | 0 | -4 | 2 |
| | E0120018 | 1 | Screening | 06APR2005 | -7 | 76 | 106 | 78 | 80 | 100 | 78 | 4 | -6 | 2 |
| | | 1 | Baseline | 06APR2005 | -7 | 76 | 106 | 78 | 80 | 100 | 80 | 4 | -6 | 2 |
| | | 102 | Week 1 | 19APR2005 | 6 | 78 | 114 | 76 | 72 | 104 | 72 | -6 | -6 | -4 |
| | | 103 | Week 2 | 27APR2005 | 14 | 72 | 114 | 78 | 72 | 108 | 74 | 0 | -6 | -4 |
| | | 103 | Final visit | 27APR2005 | 14 | 72 | 114 | 78 | 72 | 108 | 74 | 0 | -6 | -4 |
| | E0120019 | 1 | Screening | 28JUN2005 | -7 | 56 | 144 | 90 | 60 | 140 | 86 | 4 | -4 | -4 |
| | | 1 | Baseline | 28JUN2005 | -7 | 56 | 144 | 90 | 60 | 140 | 86 | 4 | -4 | -4 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 80 | 144 | 86 | 80 | 140 | 90 | 0 | -4 | 4 |
| | | 103 | Week 12 | 19JUL2005 | 14 | 80 | 160 | 86 | 80 | 154 | 80 | 0 | -6 | -6 |
| | | 106 | Final Visit | 27SEP2005 | 84 | 80 | 134 | 84 | 84 | 130 | 80 | 4 | -4 | -4 |
| | E0120020 | 1 | Screening | 13JUL2005 | -7 | 84 | 110 | 70 | 80 | 104 | 66 | -4 | -6 | -4 |
| | | 102 | Baseline | 17JUL2005 | -7 | 84 | 110 | 70 | 80 | 106 | 66 | -4 | -4 | -4 |
| | | 103 | Week 2 | 27JUL2005 | 13 | 72 | 106 | 68 | 76 | 104 | 80 | 4 | -2 | 2 |
| | | 223 | Week 12 | 02AUG2005 | 41 | 72 | 100 | 68 | 68 | 96 | 70 | 0 | -4 | 2 |
| | | 223 | Final visit | 30AUG2005 | 41 | 68 | 100 | 68 | 68 | 96 | 70 | 0 | -4 | 2 |
| | E0121004 | 1 | Screening | 29OCT2004 | -5 | 62 | 120 | 77 | 84 | 113 | 72 | 22 | -7 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

236

CONFIDENTIAL
AZSER12803194

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121004 | 1 | Baseline | 29OCT2004 | -5 | 62 | 120 | 77 | 84 | 113 | 72 | 22 | -7 | -5 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 83 | 137 | 82 | 82 | 120 | 85 | -1 | -17 | -5 |
| | | 223 | Week 2 | 01DEC2004 | 28 | 82 | 106 | 64 | 94 | 106 | 58 | 12 | 0 | -6 |
| | | 223 | Final visit | 01DEC2004 | 28 | 82 | 106 | 64 | 94 | 106 | 58 | 12 | 0 | -6 |
| | E0121005 | 1 | Screening | 13JAN2005 | -7 | 71 | 107 | 71 | 84 | 120 | 83 | 13 | 13 | 12 |
| | | | Baseline | 13JAN2005 | -7 | 71 | 107 | 71 | 84 | 120 | 83 | 13 | 13 | 12 |
| | | 102 | Week 1 | 26JAN2005 | 6 | 76 | 110 | 70 | 96 | 110 | 74 | 20 | 0 | 4 |
| | | 102 | Final visit | 26JAN2005 | 6 | 76 | 110 | 70 | 96 | 110 | 74 | 20 | 0 | 4 |
| | E0121006 | 1 | Screening | 21JAN2005 | -7 | 80 | 100 | 66 | 98 | 108 | 74 | 18 | 8 | 8 |
| | | | Baseline | 21JAN2005 | -7 | 80 | 100 | 66 | 98 | 108 | 74 | 18 | 8 | 8 |
| | | 223 | Week 2 | 09FEB2005 | 12 | 80 | 102 | 68 | 102 | 104 | 70 | 22 | 2 | 2 |
| | | 223 | Final visit | 09FEB2005 | 12 | 80 | 102 | 68 | 102 | 104 | 70 | 22 | 2 | 2 |
| | E0121008 | 1 | Screening | 18FEB2005 | -7 | 77 | 128 | 85 | 75 | 130 | 84 | -2 | 2 | -1 |
| | | | Baseline | 18FEB2005 | -7 | 77 | 128 | 85 | 75 | 130 | 84 | -2 | 2 | -1 |
| | | 102 | Week 1 | 07MAR2005 | 10 | 97 | 130 | 80 | 115 | 130 | 80 | 18 | 0 | 0 |
| | | 102 | Final visit | 07MAR2005 | 10 | 97 | 130 | 80 | 115 | 130 | 80 | 18 | 0 | 0 |
| | E0122001 | 1 | Screening | 29JUN2004 | -7 | 72 | 100 | 66 | 70 | 104 | 70 | -2 | 4 | 4 |
| | | | Baseline | 29JUN2004 | -7 | 72 | 100 | 66 | 70 | 104 | 70 | -2 | 4 | 4 |
| | | 223 | Week 2 | 03AUG2004 | 28 | 72 | 118 | 80 | 76 | 106 | 74 | 4 | -11 | -6 |
| | | 223 | Final visit | 03AUG2004 | 28 | 72 | 117 | 80 | 76 | 106 | 74 | 4 | -11 | -6 |
| | E0122002 | 1 | Screening | 30JUN2004 | -7 | 60 | 130 | 72 | 60 | 128 | 84 | 0 | -2 | 12 |
| | | | Baseline | 30JUN2004 | -7 | 60 | 130 | 72 | 60 | 128 | 84 | 0 | -2 | 12 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 68 | 118 | 74 | 70 | 122 | 80 | 2 | 4 | 6 |
| | | 223 | Week 2 | 27JUL2004 | 20 | 72 | 110 | 70 | 74 | 112 | 78 | 2 | 2 | 8 |
| | | 223 | Final visit | 27JUL2004 | 20 | 72 | 110 | 70 | 74 | 112 | 78 | 2 | 2 | 8 |
| | E0122004 | 1 | Screening | 14JUL2004 | -5 | 78 | 110 | 70 | 80 | 110 | 72 | 2 | 0 | 2 |
| | | | Baseline | 14JUL2004 | -5 | 78 | 110 | 70 | 80 | 110 | 72 | 2 | 0 | 2 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 56 | 100 | 70 | 56 | 125 | 70 | 0 | 25 | 0 |
| | | 102 | Final visit | 26JUL2004 | 7 | 56 | 100 | 70 | 56 | 125 | 70 | 0 | 25 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803195

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122005 | 1 | Screening | 19JUL2004 | -4 | 62 | 110 | 74 | 64 | 112 | 74 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 19JUL2004 | -4 | 62 | 110 | 74 | 64 | 112 | 74 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 11AUG2004 | 19 | 72 | 118 | 78 | 80 | 118 | 78 | 8 | 0 | 0 |
|  |  | 106 | Week 12 | 18OCT2004 | 87 | 88 | 124 | 80 | 80 | 130 | 84 | -8 | 6 | 4 |
|  |  | 106 | Final visit | 18OCT2004 | 87 | 88 | 130 | 80 | 88 | 128 | 80 | 0 | -2 | 0 |
|  | E0122006 | 1 | Screening | 20JUL2004 | -9 |  | 118 | 84 |  | 118 | 84 |  | 0 | 0 |
|  | E0122007 | 1 | Screening | 26JUL2004 | -7 | 76 | 100 | 76 | 76 | 100 | 76 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 76 | 100 | 76 | 76 | 100 | 76 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 09AUG2004 | 17 | 66 | 108 | 68 | 66 | 110 | 68 | 0 | 2 | 0 |
|  |  | 103 | Week 2 | 19AUG2004 | 17 | 66 | 116 | 70 | 66 | 118 | 68 | 0 | 2 | -2 |
|  |  | 103 | Final visit | 19AUG2004 | 17 | 80 | 116 | 70 | 80 | 118 | 68 | 0 | 2 | -2 |
|  | E0122008 | 1 | Screening | 26JUL2004 | -7 | 82 | 112 | 80 | 82 | 117 | 80 | 0 | 5 | 0 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 82 | 112 | 80 | 82 | 117 | 80 | 0 | 5 | 0 |
|  |  | 102 | Week 1 | 09AUG2004 | 7 | 80 | 98 | 64 | 84 | 100 | 60 | 4 | 2 | -4 |
|  |  | 102 | Final visit | 09AUG2004 | 7 | 80 | 98 | 64 | 84 | 100 | 60 | 4 | 2 | -4 |
|  | E0122015 | 1 | Screening | 11AUG2004 | -5 | 88 | 132 | 76 | 96 | 132 | 80 | 8 | 0 | 4 |
|  |  | 1 | Baseline | 11AUG2004 | -5 | 88 | 132 | 76 | 96 | 132 | 80 | 8 | 0 | 4 |
|  |  | 102 | Week 1 | 25AUG2004 | 9 | 84 | 130 | 72 | 88 | 132 | 74 | 4 | 2 | 2 |
|  |  | 103 | Week 2 | 01SEP2004 | 16 | 86 | 114 | 76 | 88 | 94 | 60 | 2 | -20 | -16 |
|  |  | 223 | Week 2 | 15SEP2004 | 30 | 88 | 130 | 55 | 90 | 110 | 60 | 2 | -20 | -16 |
|  | E0122018 | 1 | Screening | 25AUG2004 | -7 | 88 | 128 | 62 | 90 | 120 | 64 | 2 | -8 | 2 |
|  |  | 1 | Baseline | 25AUG2004 | -7 | 88 | 128 | 62 | 90 | 120 | 64 | 2 | -8 | 2 |
|  |  | 102 | Week 1 | 08SEP2004 | 8 | 84 | 110 | 66 | 80 | 108 | 72 | -4 | -2 | 6 |
|  |  | 223 | Week 12 | 07DEC2004 | 97 | 94 | 110 | 60 | 98 | 110 | 70 | 4 | 0 | 10 |
|  |  | 223 | Final visit | 07DEC2004 | 97 | 94 | 110 | 60 | 98 | 110 | 70 | 4 | 0 | 10 |
|  | E0122019 | 1 | Screening | 26AUG2004 | -6 | 68 | 100 | 60 | 70 | 100 | 62 | 2 | 0 | 2 |
|  |  | 1 | Baseline | 26AUG2004 | -6 | 68 | 100 | 60 | 70 | 100 | 62 | 2 | 0 | 2 |
|  |  | 102 | Week 1 | 08SEP2004 | 7 | 80 | 118 | 80 | 74 | 118 | 70 | -6 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803196

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122019 | 102 | Final visit | 08SEP2004 | 7 | 80 | 118 | 84 | 74 | 118 | 88 | -6 | 0 | 4 |
| | E0122023 | 1 | Screening | 04OCT2004 | -7 | 78 | 100 | 62 | 78 | 100 | 64 | 0 | 0 | 2 |
| | | 1 | Baseline | 04OCT2004 | -7 | 78 | 100 | 62 | 78 | 100 | 64 | 0 | 0 | 2 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 100 | 118 | 78 | 100 | 116 | 72 | 0 | -2 | -6 |
| | | 103 | Week 2 | 26OCT2004 | 15 | 84 | 120 | 70 | 88 | 116 | 78 | 4 | -4 | 8 |
| | | 106 | Week 12 | 03JAN2005 | 84 | 80 | 118 | 80 | 92 | 106 | 68 | 12 | -8 | -8 |
| | | 109 | Week 24 | 28MAR2005 | 168 | 80 | 108 | 68 | 80 | 106 | 68 | 0 | -2 | 0 |
| | | 223 | Week 36 | 24MAY2005 | 225 | 80 | 120 | 78 | 78 | 122 | 74 | -2 | 2 | -4 |
| | | 223 | Final visit | 24MAY2005 | 225 | 80 | 120 | 78 | 78 | 122 | 74 | -2 | 2 | -4 |
| | E0122026 | 1 | Screening | 06DEC2004 | -7 | 64 | 110 | 78 | 76 | 108 | 72 | 12 | -2 | -6 |
| | | 1 | Baseline | 06DEC2004 | -7 | 64 | 110 | 78 | 76 | 108 | 72 | 12 | -2 | -6 |
| | | 102 | Week 1 | 21DEC2004 | 8 | 120 | 120 | 85 | 116 | 122 | 80 | -4 | 2 | 3 |
| | | 223 | Week 12 | 09MAR2005 | 106 | 115 | 115 | 80 | 120 | 122 | 80 | -5 | -2 | 0 |
| | | 223 | Final visit | 29MAR2005 | 106 | 115 | 122 | 80 | 120 | 120 | 80 | -5 | -2 | 0 |
| | E0122027 | 1 | Screening | 15DEC2004 | -6 | 88 | 160 | 100 | 88 | 150 | 98 | 0 | -10 | -2 |
| | | 1 | Baseline | 15DEC2004 | -6 | 88 | 130 | 80 | 100 | 130 | 80 | 12 | 0 | 0 |
| | | 103 | Week 2 | 05JAN2005 | 15 | 88 | 130 | 80 | 100 | 130 | 80 | 12 | 0 | 0 |
| | | 223 | Week 12 | 10FEB2005 | 51 | 102 | 122 | 82 | 100 | 110 | 92 | -2 | -12 | 10 |
| | | 223 | Final visit | 10FEB2005 | 51 | 102 | 122 | 82 | 100 | 110 | 92 | -2 | -12 | 10 |
| | E0122028 | 1 | Screening | 14JAN2005 | -5 | 82 | 120 | 80 | 87 | 122 | 84 | 5 | 2 | 4 |
| | | 1 | Baseline | 14JAN2005 | -5 | 80 | 120 | 80 | 87 | 122 | 84 | 7 | 2 | 4 |
| | | 102 | Week 1 | 25JAN2005 | 6 | 80 | 132 | 82 | 82 | 130 | 80 | 2 | -2 | -2 |
| | | 103 | Week 2 | 03FEB2005 | 15 | 88 | 140 | 100 | 90 | 142 | 102 | 2 | 2 | 2 |
| | | 223 | Final visit | 28FEB2005 | 40 | 88 | 140 | 100 | 90 | 142 | 102 | 2 | 2 | 2 |
| | E0122029 | 103 | Week 2 | 14FEB2005 | -10 | 76 | 102 | 68 | 88 | 110 | 74 | 12 | 8 | 6 |
| | | 106 | Week 12 | 08MAR2005 | 12 | 80 | 122 | 76 | 80 | 112 | 76 | 0 | -10 | 0 |
| | | 106 | Final visit | 24MAY2005 | 89 | 80 | 122 | 76 | 82 | 126 | 80 | 2 | 4 | 4 |
| | E0122032 | 1 | Screening | 05JUL2005 | -7 | 105 | 138 | 80 | 107 | 130 | 80 | 2 | -8 | 0 |
| | | 1 | Baseline | 05JUL2005 | -7 | 105 | 138 | 80 | 107 | 130 | 80 | 2 | -8 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803197

Case 6:06-md-01769-ACC-DAB   Document 1378-14   Filed 03/13/09   Page 91 of 100 PageID 117229

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122032 | 102 | Week 1 | 19JUL2005 | 7 | 108 | 128 | 90 | 110 | 130 | 90 | 2 | 2 | 0 |
| | | 103 | Week 2 | 26JUL2005 | 14 | 92 | 140 | 92 | 94 | 144 | 92 | 2 | 4 | 0 |
| | | 103 | Final visit | 26JUL2005 | 14 | 92 | 140 | 92 | 94 | 144 | 92 | 2 | 4 | 0 |
| | E0122033 | 1 | Screening | 19JUL2005 | -7 | 72 | 100 | 60 | 98 | 98 | 70 | 26 | -2 | 10 |
| | | 1 | Baseline | 19JUL2005 | -7 | 72 | 100 | 60 | 98 | 98 | 70 | 26 | -2 | 10 |
| | E0122034 | 1 | Screening | 20JUL2005 | -6 | 54 | 130 | 70 | 48 | 130 | 90 | -6 | 0 | 20 |
| | | 1 | Baseline | 20JUL2005 | -6 | 54 | 130 | 70 | 48 | 130 | 90 | -6 | 0 | 20 |
| | E0122036 | 1 | Screening | 11AUG2005 | -7 | 52 | 120 | 80 | 58 | 120 | 80 | 6 | 0 | 0 |
| | | 1 | Baseline | 11AUG2005 | -7 | 52 | 120 | 80 | 58 | 120 | 80 | 6 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2005 | 7 | 90 | 120 | 90 | 90 | 130 | 80 | 0 | 2 | 0 |
| | | 223 | Week 2 | 07SEP2005 | 20 | 64 | 128 | 88 | 64 | 128 | 86 | 0 | 0 | -2 |
| | | 223 | Final visit | 07SEP2005 | 20 | 64 | 128 | 88 | 64 | 128 | 86 | 0 | 0 | -2 |
| | E0123002 | 1 | Screening | 26APR2004 | -7 | 88 | 120 | 68 | 84 | 122 | 64 | -4 | 2 | -4 |
| | | 1 | Baseline | 26APR2004 | -7 | 88 | 120 | 68 | 84 | 122 | 64 | -4 | 2 | -4 |
| | | 223 | Week 12 | 09AUG2004 | 98 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | 223 | Final visit | 09AUG2004 | 98 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | E0123004 | 1 | Screening | 24MAY2004 | -4 | 60 | 110 | 82 | 78 | 120 | 90 | 18 | 10 | 8 |
| | | 106 | Baseline | 4MAY2004 | -4 | 60 | 110 | 78 | 78 | 100 | 80 | 18 | -10 | 2 |
| | | 223 | Week 12 | 23AUG2004 | 87 | 60 | 110 | 70 | 60 | 100 | 80 | 0 | -10 | 10 |
| | | 223 | Week 24 | 09DEC2004 | 195 | 72 | 110 | 70 | 80 | 120 | 80 | 8 | 10 | 10 |
| | | 223 | Final visit | 09DEC2004 | 195 | 72 | 110 | 70 | 80 | 120 | 80 | 8 | 10 | 10 |
| | E0123006 | 1 | Screening | 06MAY2004 | -7 | 86 | 80 | 60 | 88 | 90 | 62 | 2 | 10 | 2 |
| | | 1 | Baseline | 06MAY2004 | -7 | 86 | 80 | 60 | 88 | 90 | 62 | 2 | 10 | 2 |
| | | 106 | Week 12 | 04AUG2004 | 83 | 70 | 90 | 60 | 84 | 90 | 70 | 14 | 0 | 10 |
| | | 106 | Final visit | 04AUG2004 | 83 | 70 | 90 | 60 | 84 | 90 | 70 | 14 | 0 | 10 |
| | E0123008 | 1 | Screening | 18MAY2004 | -7 | 72 | 110 | 78 | 78 | 120 | 80 | 6 | 10 | 2 |
| | | 1 | Baseline | 18MAY2004 | -7 | 72 | 110 | 78 | 78 | 120 | 80 | 6 | 10 | 2 |
| | E0123009 | 1 | Screening | 21JUN2004 | -7 | 70 | 100 | 80 | 80 | 120 | 84 | 10 | 20 | 4 |
| | | 1 | Baseline | 21JUN2004 | -7 | 70 | 100 | 80 | 80 | 120 | 84 | 10 | 20 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803198

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123009 | 223 | Week 2 | 05AUG2004 | 38 | 64 | 110 | 70 | 88 | 120 | 72 | 24 | 10 | 2 |
|  |  | 223 | Final visit | 05AUG2004 | 38 | 64 | 110 | 70 | 88 | 120 | 72 | 24 | 10 | 2 |
|  | E0123012 | 1 | Screening | 09AUG2004 | -4 | 84 | 120 | 90 | 88 | 110 | 90 | 4 | -10 | 0 |
|  |  | 1 | Baseline | 09AUG2004 | -4 | 84 | 120 | 90 | 88 | 110 | 90 | 4 | -10 | 0 |
|  |  | 102 | Week 1 | 20AUG2004 | 7 | 66 | 120 | 86 | 82 | 120 | 100 | 16 | 0 | 14 |
|  |  | 102 | Final visit | 20AUG2004 | 7 | 66 | 120 | 86 | 82 | 120 | 100 | 16 | 0 | 14 |
|  | E0123018 | 1 | Screening | 03MAY2005 | -7 | 76 | 130 | 80 | 83 | 172 | 98 | 7 | 42 | 18 |
|  |  | 1 | Baseline | 03MAY2005 | -7 | 76 | 130 | 80 | 83 | 172 | 98 | 7 | 42 | 18 |
|  |  | 102 | Week 12 | 07MAY2005 | 79 | 80 | 110 | 70 | 82 | 110 | 82 | 2 | 0 | 12 |
|  |  | 106 | Week 24 | 28JUL2005 | 163 | 92 | 112 | 70 | 104 | 108 | 90 | 12 | -4 | 20 |
|  |  | 109 | Week 36 | 20OCT2005 | 219 | 92 | 112 | 70 | 100 | 118 | 80 | 8 | 6 | 10 |
|  |  | 223 | Final visit | 15DEC2005 | 219 | 88 | 112 | 68 | 96 | 110 | 80 | 8 | -2 | 12 |
|  | E0123019 | 1 | Screening | 18MAY2005 | -7 | 80 | 110 | 82 | 100 | 120 | 80 | 20 | 10 | -2 |
|  |  | 1 | Baseline | 18MAY2005 | -7 | 80 | 110 | 82 | 100 | 120 | 80 | 20 | 10 | -2 |
|  |  | 106 | Week 12 | 09AUG2005 | 85 | 86 | 112 | 84 | 88 | 128 | 88 | 2 | -4 | 6 |
|  |  | 109 | Week 24 | 10NOV2005 | 169 | 92 | 124 | 96 | 100 | 130 | 110 | 8 | 6 | 6 |
|  |  | 223 | Week 36 | 05JAN2006 | 225 | 84 | 110 | 90 | 120 | 130 | 110 | 36 | 20 | 20 |
|  |  | 223 | Final visit | 05JAN2006 | 225 | 84 | 110 | 90 | 120 | 130 | 110 | 36 | 20 | 20 |
|  | E0123021 | 102 | Week 1 | 24AUG2005 | -9 | 84 | 120 | 80 | 92 | 120 | 84 | 8 | 0 | 4 |
|  |  | 102 | Final visit | 09SEP2005 | 7 | 80 | 124 | 80 | 90 | 120 | 80 | 10 | -4 | 0 |
|  |  | 223 | Week 2 | 26SEP2005 | 24 | 72 | 120 | 80 | 90 | 120 | 80 | 18 | 0 | 0 |
|  | E0123022 | 1 | Screening | 14SEP2005 | -7 | 88 | 120 | 80 | 100 | 140 | 88 | 12 | 20 | 8 |
|  |  | 1 | Baseline | 14SEP2005 | -7 | 88 | 120 | 80 | 100 | 140 | 88 | 12 | 20 | 8 |
|  |  | 106 | Week 12 | 12DEC2005 | 82 | 78 | 115 | 75 | 76 | 124 | 86 | -2 | 9 | 11 |
|  |  | 109 | Week 24 | 08FEB2006 | 140 | 84 | 112 | 80 | 76 | 110 | 78 | -8 | -2 | -2 |
|  |  | 223 | Week 36 | 08FEB2006 | 140 | 84 | 112 | 80 | 76 | 110 | 78 | -8 | -2 | -2 |
|  |  | 223 | Final visit |  |  |  |  |  |  |  |  |  |  |  |
|  | E0125004 | 1 | Screening | 29JUN2005 | -6 | 79 | 114 | 58 | 93 | 108 | 77 | 14 | -6 | 19 |
|  |  | 1 | Baseline | 29JUN2005 | -6 | 79 | 114 | 58 | 93 | 108 | 77 | 14 | -6 | 19 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803199

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125004 | 106 | Week 12 | 28SEP2005 | 85 | 77 | 147 | 91 | 73 | 135 | 90 | -4 | -12 | -1 |
| | | 223 | Week 24 | 04JAN2006 | 183 | 96 | 136 | 85 | 102 | 110 | 74 | 6 | -26 | -11 |
| | | 223 | Final visit | 04JAN2006 | 183 | 96 | 136 | 85 | 102 | 110 | 74 | 6 | -26 | -11 |
| | E0125005 | 1 | Screening | 27JUL2005 | -5 | 55 | 155 | 105 | 59 | 136 | 89 | 4 | -19 | -16 |
| | | 1 | Baseline | 27JUL2005 | -5 | 55 | 155 | 105 | 59 | 136 | 89 | 4 | -19 | -16 |
| | | 102 | Week 1 | 08AUG2005 | 7 | 72 | 165 | 104 | 62 | 141 | 86 | 0 | -24 | -18 |
| | | 105 | Week 2 | 18AUG2005 | 14 | 72 | 165 | 94 | 76 | 149 | 86 | 4 | 3 | -8 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 56 | 200 | 126 | 57 | 202 | 105 | 1 | 2 | -6 |
| | | 109 | Week 24 | 17JAN2006 | 169 | 66 | 163 | 107 | 68 | 163 | 105 | 1 | 0 | -2 |
| | | 223 | Final visit | 21FEB2006 | 204 | 67 | 179 | 111 | 68 | 155 | 96 | 1 | -24 | -15 |
| | E0125006 | 1 | Screening | 28JUL2005 | -7 | 83 | 127 | 85 | 99 | 150 | 85 | 16 | 23 | 0 |
| | | 103 | Baseline | 18AUG2005 | 14 | 88 | 117 | 68 | 100 | 126 | 78 | 12 | 9 | 10 |
| | | 223 | Week 12 | 27OCT2005 | 84 | 83 | 135 | 81 | 92 | 134 | 90 | 9 | -1 | 9 |
| | | 223 | Final visit | 27OCT2005 | 84 | 83 | 135 | 81 | 92 | 134 | 90 | 9 | -1 | 9 |
| | E0127002 | 1 | Screening | 12NOV2004 | -6 | 68 | 112 | 68 | 72 | 106 | 70 | 4 | -6 | 2 |
| | | 1 | Baseline | 12NOV2004 | -6 | 68 | 112 | 68 | 72 | 106 | 72 | 4 | -6 | 2 |
| | | 102 | Week 1 | 22NOV2004 | 4 | 72 | 110 | 76 | 76 | 106 | 78 | 4 | -4 | 2 |
| | | 106 | Week 12 | 02FEB2005 | 76 | 80 | 108 | 74 | 88 | 104 | 76 | 8 | -4 | 0 |
| | | 109 | Week 24 | 09MAY2005 | 172 | 68 | 124 | 80 | 72 | 120 | 80 | 4 | -12 | 2 |
| | | 223 | Week 36 | 06JUL2005 | 230 | 84 | 112 | 80 | 88 | 114 | 82 | 4 | 2 | 2 |
| | | 223 | Final visit | 06JUL2005 | 230 | 84 | 112 | 80 | 88 | 114 | 82 | 4 | 2 | 2 |
| | E0127004 | 102 | Week 1 | 18NOV2004 | -8 | 74 | 100 | 70 | 68 | 98 | 68 | -6 | -2 | -2 |
| | | 103 | Week 2 | 03DEC2004 | 7 | 80 | 114 | 78 | 88 | 112 | 80 | 8 | -2 | 2 |
| | | 103 | Final visit | 09DEC2004 | 13 | 72 | 102 | 68 | 80 | 98 | 64 | 8 | -4 | -4 |
| | E0127005 | 1 | Screening | 07DEC2004 | -7 | 68 | 126 | 68 | 68 | 118 | 78 | 0 | -8 | 10 |
| | | 102 | Baseline | 07DEC2004 | -7 | 60 | 130 | 68 | 76 | 124 | 80 | 16 | -6 | 10 |
| | | 103 | Week 2 | 29DEC2004 | 15 | 68 | 136 | 78 | 72 | 130 | 80 | 4 | -6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803200

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127005 | 223 | Week 12 | 18FEB2005 | 66 | 56 | 120 | 78 | 64 | 118 | 76 | 8 | -2 | -2 |
| | E0127005 | 223 | Final visit | 18FEB2005 | 66 | 56 | 120 | 78 | 64 | 118 | 76 | 8 | -2 | -2 |
| | E0127007 | 1 | Screening | 07JAN2005 | -7 | 64 | 122 | 80 | 68 | 120 | 84 | 4 | -2 | 4 |
| | E0127007 | 1 | Baseline | 07JAN2005 | -7 | 64 | 122 | 80 | 68 | 120 | 84 | 4 | -2 | 4 |
| | E0127007 | 103 | Week 2 | 28JAN2005 | 14 | 72 | 124 | 82 | 76 | 118 | 84 | 4 | -6 | 2 |
| | E0127007 | 103 | Final visit | 28JAN2005 | 14 | 72 | 124 | 82 | 76 | 118 | 84 | 4 | -6 | 2 |
| | E0127008 | 1 | Screening | 12JAN2005 | -7 | 62 | 119 | 68 | 62 | 122 | 78 | 0 | 3 | 10 |
| | E0127008 | 1 | Baseline | 12JAN2005 | -7 | 62 | 119 | 68 | 62 | 122 | 78 | 0 | 3 | 10 |
| | E0127009 | 1 | Screening | 13JAN2005 | -7 | 64 | 128 | 90 | 68 | 126 | 92 | 4 | -2 | 2 |
| | E0127009 | 1 | Baseline | 13JAN2005 | -7 | 64 | 128 | 90 | 68 | 126 | 92 | 4 | -2 | 2 |
| | E0127010 | 1 | Screening | 14JAN2005 | -7 | 56 | 128 | 84 | 60 | 124 | 86 | 4 | -4 | 2 |
| | E0127010 | 1 | Baseline | 14JAN2005 | -7 | 56 | 128 | 84 | 60 | 124 | 86 | 4 | -4 | 2 |
| | E0127010 | 102 | Week 1 | 28JAN2005 | 7 | 60 | 128 | 88 | 64 | 132 | 82 | 4 | 4 | -6 |
| | E0127010 | 106 | Week 12 | 14APR2005 | 83 | 60 | 122 | 76 | 68 | 128 | 84 | 8 | 6 | 8 |
| | E0127010 | 109 | Week 24 | 07JUL2005 | 179 | 60 | 122 | 80 | 72 | 128 | 84 | 12 | 6 | 4 |
| | E0127010 | 109 | Final visit | 07JUL2005 | 179 | 60 | 118 | 80 | 72 | 120 | 80 | 12 | 2 | 0 |
| | E0127013 | 1 | Screening | 06APR2005 | -5 | 64 | 122 | 86 | 60 | 124 | 88 | -4 | 2 | 2 |
| | E0127013 | 102 | Baseline | 06APR2005 | -5 | 64 | 125 | 88 | 64 | 128 | 87 | 0 | 3 | -1 |
| | E0127013 | 103 | Week 1 | 19APR2005 | 8 | 60 | 124 | 80 | 68 | 120 | 87 | 8 | -4 | 7 |
| | E0127013 | 106 | Week 2 | 02MAY2005 | 21 | 68 | 128 | 84 | 68 | 126 | 76 | 0 | -2 | -8 |
| | E0127013 | 223 | Week 12 | 07JUL2005 | 87 | 68 | 112 | 68 | 72 | 126 | 84 | 4 | 14 | 16 |
| | E0127013 | 223 | Final visit | 29AUG2005 | 140 | 68 | 124 | 68 | 80 | 128 | 74 | 12 | 4 | 6 |
| | E0127015 | 1 | Screening | 12APR2005 | -7 | 62 | 136 | 82 | 74 | 130 | 90 | 12 | -6 | 8 |
| | E0127015 | 1 | Baseline | 12APR2005 | -7 | 62 | 136 | 82 | 74 | 130 | 90 | 12 | -6 | 8 |
| | E0127015 | 223 | Baseline | 26APR2005 | 7 | 68 | 112 | 80 | 72 | 115 | 83 | 4 | 3 | 3 |
| | E0127015 | 223 | Final visit | 26APR2005 | 7 | 68 | 112 | 80 | 72 | 115 | 83 | 4 | 3 | 3 |
| | E0127018 | 1 | Screening | 05MAY2005 | -7 | 68 | 136 | 82 | 76 | 134 | 82 | 8 | -2 | 0 |
| | E0127018 | 1 | Baseline | 05MAY2005 | -7 | 68 | 136 | 82 | 76 | 134 | 82 | 8 | -2 | 0 |
| | E0127018 | 102 | Week 1 | 17MAY2005 | 5 | 92 | 144 | 76 | 96 | 136 | 74 | 4 | -8 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803201

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127018 | 103 | Week 2 | 26MAY2005 | 14 | 76 | 132 | 82 | 80 | 126 | 82 | 4 | -6 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 88 | 68 | 102 | 58 | 72 | 110 | 72 | 4 | 8 | 12 |
| | | 224 | Week 24 | 31OCT2005 | 172 | 76 | 112 | 64 | 80 | 120 | 72 | 4 | 8 | 8 |
| | | 223 | Final Visit | 31OCT2005 | 172 | 76 | 112 | 64 | 80 | 120 | 72 | 4 | 8 | 8 |
| | E0127021 | 1 | Screening | 08SEP2005 | -7 | 72 | 160 | 92 | 82 | 156 | 94 | 10 | -4 | 2 |
| | | 103 | Baseline | 09SEP2005 | -7 | 60 | 162 | 102 | 54 | 160 | 100 | -8 | -2 | -2 |
| | | 106 | Week 2 | 23SEP2005 | 14 | 62 | 162 | 88 | 64 | 160 | 92 | 2 | -2 | 4 |
| | | 109 | Week 12 | 14DEC2005 | 90 | 60 | 142 | 92 | 64 | 142 | 88 | 4 | 0 | -4 |
| | | 109 | Week 24 | 03MAR2006 | 169 | 60 | 148 | 92 | 60 | 148 | 88 | 0 | 0 | -4 |
| | | 109 | Final Visit | 03MAR2006 | 169 | 60 | 148 | 92 | 60 | 148 | 88 | 0 | 0 | -4 |
| | E0128002 | 1 | Screening | 11OCT2004 | -7 | 70 | 140 | 86 | 80 | 140 | 84 | 10 | 0 | -2 |
| | | 103 | Baseline | 11OCT2004 | -7 | 70 | 140 | 84 | 80 | 140 | 86 | 10 | 0 | 2 |
| | | 106 | Week 2 | 01NOV2004 | 14 | 74 | 162 | 98 | 62 | 156 | 98 | -12 | -6 | 0 |
| | | 109 | Week 12 | 11JAN2005 | 85 | 74 | 140 | 92 | 76 | 144 | 98 | -2 | 4 | 0 |
| | | 223 | Week 24 | 05APR2005 | 169 | 82 | 162 | 106 | 76 | 162 | 104 | -6 | 0 | -2 |
| | | 223 | Week 36 | 10JUN2005 | 235 | 82 | 162 | 106 | 76 | 162 | 104 | -6 | 0 | -2 |
| | | 223 | Final Visit | 10JUN2005 | 235 | 82 | 162 | 106 | 76 | 162 | 104 | -6 | 0 | -2 |
| | E0128003 | 1 | Screening | 18NOV2004 | -6 | 70 | 110 | 72 | 80 | 110 | 74 | 10 | 0 | 2 |
| | | 103 | Baseline | 18NOV2004 | -6 | 70 | 110 | 72 | 80 | 110 | 76 | 10 | 0 | 0 |
| | | 106 | Week 2 | 01DEC2004 | 12 | 68 | 120 | 84 | 70 | 118 | 84 | 2 | -2 | 0 |
| | | 109 | Week 12 | 13DEC2004 | 19 | 68 | 122 | 84 | 70 | 120 | 84 | 2 | -2 | 0 |
| | | 223 | Week 12 | 28JAN2005 | 65 | 72 | 118 | 66 | 72 | 116 | 66 | 0 | -2 | 0 |
| | | 223 | Final Visit | 28JAN2005 | 65 | 72 | 118 | 66 | 72 | 116 | 66 | 0 | -2 | 0 |
| PLA / LI | E0001009 | 1 | Screening | 05NOV2004 | -7 | 91 | 144 | 87 | 102 | 149 | 103 | 11 | 5 | 16 |
| | | 1 | Baseline | 05NOV2004 | -7 | 91 | 144 | 87 | 102 | 149 | 103 | 11 | 5 | 16 |
| | | 102 | Week 1 | 19NOV2004 | 12 | 90 | 147 | 60 | 94 | 130 | 78 | -8 | -10 | -18 |
| | | 106 | Week 12 | 08FEB2005 | 88 | 88 | 146 | 68 | 89 | 139 | 90 | 1 | -7 | -3 |
| | | 106 | Final Visit | 08FEB2005 | 88 | 88 | 146 | 93 | 89 | 139 | 90 | 1 | -7 | -3 |
| | | 201 | Week Randomization | 06MAR2005 | | 85 | 146 | 93 | 89 | 139 | 90 | 1 | -7 | -3 |
| | | 223 | Week 12 | 21MAR2005 | 18 | 90 | 143 | 91 | 80 | 120 | 90 | -10 | -23 | -1 |
| | | 223 | Final Visit | 21MAR2005 | 18 | 90 | 143 | 91 | 80 | 120 | 90 | -10 | -23 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803202

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001011 | 1 | Screening | 11NOV2004 | -7 | 83 | 126 | 79 | 90 | 129 | 89 | 7 | 3 | 10 |
| | | 1 | Baseline | 11NOV2004 | -7 | 83 | 126 | 79 | 90 | 129 | 89 | 7 | 3 | 10 |
| | | 103 | Week 1 | 23NOV2004 | 5 | 75 | 136 | 86 | 93 | 148 | 83 | 18 | 12 | -3 |
| | | 103 | Week 2 | 30NOV2004 | 12 | 75 | 133 | 88 | 93 | 148 | 98 | 18 | 15 | 10 |
| | | 106 | Week 12 | 10FEB2005 | 84 | 91 | 133 | 84 | 92 | 135 | 86 | 1 | 2 | 2 |
| | | 201 | Final visit | 14MAR2005 | 1 | 81 | 128 | 84 | 84 | 137 | 86 | 3 | 9 | 2 |
| | | 201 | At randomization | 14MAR2005 | 1 | 81 | 128 | 84 | 84 | 137 | 86 | 3 | 9 | 2 |
| | | 201 | Baseline | 14MAR2005 | 1 | 81 | 121 | 76 | 84 | 130 | 84 | 3 | 9 | 8 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 74 | 121 | 76 | 83 | 121 | 84 | 3 | 0 | 8 |
| | | 211 | Week 28 | 29SEP2005 | 200 | 73 | 125 | 79 | 76 | 130 | 90 | 3 | 5 | 9 |
| | | 214 | Week 40 | 29DEC2005 | 281 | 87 | 136 | 90 | 95 | 148 | 98 | 8 | 12 | 8 |
| | | 223 | Week 52 | 08MAR2006 | 360 | 79 | 125 | 80 | 89 | 142 | 91 | 10 | 17 | 11 |
| | | 223 | Final visit | 08MAR2006 | 360 | 79 | 125 | 80 | 89 | 142 | 91 | 10 | 17 | 11 |
| | E0005002 | 1 | Screening | 26MAR2004 | -7 | 88 | 118 | 68 | 88 | 114 | 68 | 0 | -4 | 0 |
| | | 1 | Baseline | 26MAR2004 | -7 | 88 | 116 | 68 | 88 | 110 | 68 | 0 | -6 | 0 |
| | | 102 | Week 1 | 05APR2004 | 5 | 76 | 104 | 62 | 84 | 96 | 68 | 12 | -8 | 6 |
| | | 103 | Week 2 | 12APR2004 | 12 | 76 | 124 | 86 | 72 | 124 | 72 | -4 | 0 | -2 |
| | | 106 | Week 12 | 24JUN2004 | 85 | 72 | 124 | 82 | 88 | 124 | 78 | 8 | 0 | -4 |
| | | 201 | Final visit | 21JUL2004 | 1 | 72 | 124 | 82 | 80 | 124 | 78 | 8 | 0 | -4 |
| | | 201 | At randomization | 21JUL2004 | 1 | 72 | 124 | 86 | 80 | 126 | 78 | 8 | -4 | -8 |
| | | 201 | Baseline | 07OCT2004 | 79 | 72 | 114 | 68 | 80 | 120 | 60 | -4 | 6 | -8 |
| | | 211 | Week 28 | 08FEB2005 | 203 | 84 | 128 | 76 | 80 | 132 | 78 | 6 | 4 | 2 |
| | | 214 | Week 40 | 02MAY2005 | 286 | 78 | 128 | 76 | 80 | 132 | 78 | 2 | 4 | 2 |
| | | 214 | Final visit | 02MAY2005 | 286 | 78 | 128 | 76 | 80 | 132 | 78 | 2 | 4 | 2 |
| | E0005076 | 1 | Screening | 15JUN2005 | -7 | 76 | 110 | 74 | 72 | 106 | 70 | -4 | -4 | -4 |
| | | 1 | Baseline | 15JUN2005 | -7 | 76 | 110 | 74 | 72 | 106 | 70 | -4 | -4 | -2 |
| | | 102 | Week 1 | 29JUN2005 | 7 | 80 | 126 | 72 | 76 | 116 | 72 | -4 | -10 | 0 |
| | | 106 | Week 12 | 06JUL2005 | 14 | 76 | 116 | 74 | 76 | 124 | 80 | -2 | 18 | 6 |
| | | 201 | Final visit | 16SEP2005 | 84 | 76 | 118 | 76 | 80 | 114 | 72 | 4 | -4 | -4 |
| | | 201 | At randomization | 17NOV2005 | 1 | 76 | 118 | 76 | 80 | 114 | 72 | 4 | -4 | -4 |
| | | 201 | Baseline | 17NOV2005 | 1 | 76 | 110 | 70 | 80 | 106 | 70 | 4 | -4 | -4 |
| | | 207 | Baseline | 14FEB2006 | 90 | 64 | 110 | 70 | 76 | 106 | 70 | 6 | -4 | -4 |
| | | 211 | Week 28 | 31MAY2006 | 196 | 56 | 103 | 69 | 77 | 111 | 75 | 21 | 8 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803203

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005076 | 223 | Week 40 | 23AUG2006 | 280 | 62 | 105 | 72 | 68 | 109 | 73 | 6 | 4 | 1 |
| | | 223 | Final visit | 23AUG2006 | 280 | 62 | 105 | 72 | 68 | 109 | 73 | 6 | 4 | 1 |
| | E0006009 | 1 | Screening | 21MAY2004 | -7 | 80 | 128 | 86 | 84 | 128 | 86 | 4 | 0 | 0 |
| | | 1 | Baseline | 21MAY2004 | -7 | 80 | 128 | 86 | 76 | 126 | 80 | -4 | -2 | -6 |
| | | 102 | Week 1 | 04JUN2004 | 14 | 84 | 126 | 78 | 88 | 120 | 80 | 4 | -6 | 2 |
| | | 106 | Week 2 | 11JUN2004 | 84 | 88 | 128 | 84 | 92 | 130 | 84 | 4 | 2 | 0 |
| | | 109 | Week 12 | 20AUG2004 | 168 | 86 | 130 | 82 | 88 | 132 | 80 | 2 | 2 | -2 |
| | | 201 | Final visit | 12NOV2004 | 1 | 74 | 128 | 78 | 76 | 130 | 80 | 2 | 2 | 2 |
| | | 201 | At randomization | 04FEB2005 | 1 | 74 | 128 | 78 | 76 | 126 | 80 | 2 | -2 | 2 |
| | | 207 | Baseline | 04FEB2005 | 85 | 70 | 124 | 80 | 72 | 126 | 82 | 2 | 2 | 2 |
| | | 211 | Week 28 | 29APR2005 | 197 | 74 | 126 | 80 | 74 | 130 | 76 | 0 | 4 | 0 |
| | | 214 | Week 40 | 19AUG2005 | 281 | 78 | 128 | 66 | 72 | 128 | 78 | -2 | 0 | 6 |
| | | 217 | Week 52 | 03FEB2006 | 385 | 70 | 124 | 72 | 70 | 126 | 68 | 0 | 2 | 4 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 70 | 124 | 72 | 78 | 128 | 74 | 4 | 4 | 4 |
| | | 223 | Week 84 | 16AUG2006 | 559 | 74 | 124 | 72 | 78 | 128 | 74 | 4 | 4 | 2 |
| | | 223 | Final visit | 16AUG2006 | 559 | 74 | 124 | 72 | 78 | 128 | 74 | 4 | 4 | 2 |
| | E0006058 | 1 | Screening | 12MAY2005 | -7 | 76 | 116 | 68 | 76 | 118 | 70 | 0 | 2 | 2 |
| | | 1 | Baseline | 12MAY2005 | -7 | 76 | 114 | 68 | 76 | 118 | 70 | 0 | 4 | 2 |
| | | 103 | Week 2 | 27MAY2005 | 15 | 72 | 114 | 62 | 80 | 114 | 68 | 8 | 0 | 6 |
| | | 201 | Final visit | 03JUN2005 | 15 | 72 | 112 | 70 | 68 | 120 | 74 | -4 | 8 | 4 |
| | | 201 | At randomization | 12AUG2005 | 1 | 68 | 118 | 70 | 68 | 120 | 74 | 0 | 2 | 4 |
| | | 201 | Baseline | 12AUG2005 | 1 | 68 | 118 | 70 | 68 | 120 | 74 | 0 | 2 | 4 |
| | E0011007 | 1 | Screening | 16MAR2005 | -6 | 62 | 110 | 70 | 66 | 100 | 60 | 4 | -10 | -10 |
| | | 1 | Baseline | 16MAR2005 | -6 | 62 | 110 | 70 | 66 | 105 | 62 | 4 | -10 | -10 |
| | | 103 | Week 2 | 06APR2005 | 15 | 62 | 120 | 70 | 70 | 108 | 67 | 4 | -12 | -3 |
| | | 106 | Week 12 | 16JUN2005 | 86 | 64 | 115 | 70 | 70 | 110 | 65 | 2 | -5 | -5 |
| | | 201 | Final visit | 08JUL2005 | 1 | 62 | 110 | 70 | 64 | 105 | 65 | 2 | -5 | -5 |
| | | 201 | At randomization | 08JUL2005 | 1 | 62 | 110 | 70 | 64 | 105 | 65 | 2 | -5 | -5 |
| | | 201 | Baseline | 08JUL2005 | 1 | 62 | 110 | 70 | 64 | 105 | 65 | 2 | -7 | -5 |
| | | 223 | Week 12 | 01SEP2005 | 56 | 74 | 112 | 70 | 74 | 105 | 65 | 4 | -7 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803204

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0011007 | 223 | Final visit | 01SEP2005 | 56 | 74 | 112 | 70 | 78 | 105 | 65 | 4 | -7 | -5 |
| | E0016009 | 1 | Screening | 30JUL2004 | -5 | 68 | 104 | 70 | 70 | 108 | 62 | 2 | 4 | -8 |
| | | 103 | Baseline | 30JUL2004 | -5 | 68 | 108 | 68 | 70 | 108 | 62 | 2 | 4 | 2 |
| | | 106 | Week 2 | 18AUG2004 | 14 | 72 | 108 | 68 | 80 | 114 | 70 | 8 | 6 | 2 |
| | | 109 | Week 12 | 22OCT2004 | 79 | 84 | 121 | 73 | 90 | 118 | 76 | 6 | -3 | 5 |
| | | 201 | Final visit | 18FEB2005 | 167 | 82 | 118 | 70 | 96 | 116 | 70 | 14 | -8 | 5 |
| | | 201 | At randomization | 18FEB2005 | 1 | 82 | 113 | 63 | 90 | 109 | 70 | 8 | -4 | 7 |
| | | 201 | Baseline | 18FEB2005 | 1 | 80 | 113 | 63 | 88 | 109 | 70 | 8 | -4 | 7 |
| | | 211 | Week 12 | 29AUG2005 | 88 | 64 | 134 | 87 | 80 | 134 | 82 | 16 | 11 | 8 |
| | | 223 | Week 28 | 07OCT2005 | 193 | 70 | 132 | 84 | 84 | 127 | 86 | 14 | -7 | -11 |
| | | 223 | Final visit | 07OCT2005 | 232 | 70 | 132 | 84 | 84 | 128 | 73 | 14 | -4 | -11 |
| | E0016016 | 1 | Screening | 09DEC2004 | -5 | 68 | 100 | 61 | 72 | 103 | 64 | 4 | 3 | 3 |
| | | 103 | Baseline | 09DEC2004 | -5 | 68 | 100 | 61 | 72 | 103 | 64 | 4 | 3 | 3 |
| | | 106 | Week 2 | 27DEC2004 | 13 | 72 | 112 | 64 | 86 | 115 | 71 | 14 | 7 | 7 |
| | | 109 | Week 12 | 03MAR2005 | 79 | 66 | 112 | 68 | 80 | 121 | 73 | 14 | 5 | 5 |
| | | 201 | At randomization | 07APR2005 | 1 | 66 | 118 | 62 | 82 | 121 | 71 | 16 | 9 | 9 |
| | | 201 | Baseline | 07APR2005 | 1 | 66 | 118 | 62 | 72 | 121 | 71 | 6 | 9 | 9 |
| | | 223 | Final visit | 23JUN2005 | 78 | 60 | 110 | 74 | 60 | 109 | 78 | 0 | -1 | 4 |
| | E0016026 | 1 | Screening | 14JUL2005 | -4 | 66 | 125 | 67 | 71 | 134 | 87 | 5 | 9 | 20 |
| | | 103 | Baseline | 15JUL2005 | -7 | 60 | 124 | 64 | 65 | 129 | 87 | 5 | 9 | 20 |
| | | 106 | Week 2 | 02AUG2005 | 15 | 62 | 118 | 62 | 70 | 123 | 69 | 8 | 5 | 7 |
| | | 109 | Week 12 | 12OCT2005 | 86 | 68 | 126 | 78 | 80 | 120 | 81 | 12 | -6 | 3 |
| | | 201 | At randomization | 02NOV2005 | 1 | 76 | 118 | 76 | 82 | 124 | 80 | 6 | 6 | 4 |
| | | 201 | Baseline | 02NOV2005 | 1 | 76 | 118 | 76 | 82 | 124 | 80 | 6 | 6 | 4 |
| | | 211 | Week 12 | 21NOV2005 | 20 | 72 | 136 | 81 | 80 | 128 | 78 | 8 | -8 | -3 |
| | | 223 | Final visit | 21NOV2005 | 20 | 72 | 136 | 81 | 80 | 128 | 78 | 8 | -8 | -3 |
| | E0017001 | 1 | Final visit | 26JAN2006 | -9 | 93 | 127 | 79 | 97 | 139 | 87 | 4 | 12 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803205

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | 102 | Week 1 | 10FEB2005 | 6 | 97 | 140 | 78 | 97 | 135 | 76 | -0 | -5 | -2 |
| | | 106 | Week 12 | 02MAY2005 | 87 | 107 | 139 | 87 | 100 | 121 | 89 | -7 | -18 | 2 |
| | | 106 | Week 36 | 26JUL2005 | 167 | 92 | 138 | 73 | 80 | 111 | 74 | -3 | -6 | -13 |
| | | 201 | Final Visit | 13OCT2005 | 251 | 71 | 131 | 72 | 80 | 111 | 66 | 9 | -20 | -6 |
| | | 201 | Baseline | 13OCT2005 | 251 | 71 | 131 | 72 | 80 | 111 | 66 | 9 | -20 | -6 |
| | | 201 | Week 12 | 03NOV2005 | 251 | 71 | 131 | 72 | 80 | 111 | 91 | 13 | -20 | -6 |
| | | 223 | Final Visit | 03NOV2005 | 21 | 82 | 141 | 91 | 95 | 138 | 91 | 13 | -3 | 0 |
| | E0018033 | 1 | Screening | 10AUG2005 | -7 | 88 | 130 | 80 | 68 | 132 | 82 | -20 | 2 | 2 |
| | | 102 | Baseline | 10AUG2005 | -7 | 88 | 100 | 70 | 88 | 104 | 82 | -20 | 2 | 2 |
| | | 103 | Week 1 | 23AUG2005 | 6 | 88 | 100 | 70 | 88 | 104 | 70 | 8 | 4 | 0 |
| | | 103 | Week 2 | 31AUG2005 | 14 | 80 | 110 | 64 | 88 | 110 | 70 | 8 | 0 | 6 |
| | | 106 | Week 12 | 08NOV2005 | 83 | 68 | 119 | 80 | 64 | 124 | 74 | -4 | 5 | -6 |
| | | 201 | Final Visit | 04JAN2006 | 1 | 60 | 120 | 80 | 64 | 122 | 84 | 4 | 4 | 4 |
| | | 201 | At randomization | 04JAN2006 | 1 | 60 | 120 | 80 | 64 | 122 | 84 | 4 | 4 | 4 |
| | | 201 | Baseline | 04JAN2006 | 1 | 60 | 120 | 80 | 64 | 122 | 84 | 4 | 4 | 4 |
| | | 223 | Week 12 | 26JAN2006 | 23 | 60 | 112 | 62 | 74 | 114 | 78 | 14 | 2 | 16 |
| | | 223 | Final Visit | 26JAN2006 | 23 | 60 | 112 | 62 | 74 | 114 | 78 | 14 | 2 | 16 |
| | E0020013 | 102 | Week 1 | 23APR2004 | -11 | 64 | 128 | 82 | 72 | 130 | 90 | 8 | 2 | 8 |
| | | 106 | Week 12 | 11MAY2004 | -17 | 72 | 118 | 84 | 84 | 124 | 88 | 12 | 6 | 4 |
| | | 106 | Week 12 | 18MAY2004 | 14 | 72 | 186 | 86 | 84 | 124 | 80 | 12 | 6 | 4 |
| | | 201 | Final Visit | 27JUL2004 | 84 | 76 | 128 | 94 | 76 | 115 | 70 | 16 | -13 | -24 |
| | | 201 | At randomization | 07OCT2004 | 1 | 76 | 120 | 78 | 88 | 116 | 82 | 12 | -4 | 4 |
| | | 223 | Baseline | 07OCT2004 | 1 | 76 | 120 | 78 | 88 | 116 | 82 | 12 | -4 | 4 |
| | | 223 | Week 12 | 22NOV2004 | 47 | 64 | 124 | 86 | 88 | 128 | 88 | 24 | 4 | 2 |
| | | 223 | Final Visit | 22NOV2004 | 47 | 64 | 124 | 86 | 88 | 128 | 88 | 24 | 4 | 2 |
| | E0021001 | 1 | Screening | 23MAR2004 | -7 | 76 | 160 | 90 | 80 | 150 | 88 | 4 | -10 | -2 |
| | | 1 | Baseline | 23MAR2004 | -7 | 76 | 160 | 90 | 80 | 150 | 88 | 4 | -10 | -2 |
| | | 103 | Week 2 | 13APR2004 | 14 | 72 | 134 | 84 | 96 | 140 | 84 | 24 | 6 | 0 |
| | | 106 | Week 12 | 23JUN2004 | 85 | 68 | 138 | 74 | 70 | 140 | 74 | 2 | 2 | 0 |
| | | 201 | Final Visit | 16OCT2004 | 170 | 88 | 146 | 80 | 84 | 140 | 72 | -2 | -6 | -6 |
| | | 201 | At randomization | 14OCT2004 | 1 | 88 | 146 | 80 | 84 | 140 | 78 | -4 | -6 | -2 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803206

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021001 | 201 | Baseline | 14OCT2004 | 1 | 88 | 146 | 80 | 84 | 140 | 78 | -4 | -6 | -2 |
| | | 223 | Week 12 | 16DEC2004 | 64 | 82 | 150 | 88 | 84 | 148 | 86 | 2 | -2 | -2 |
| | | 223 | Final Visit | 16DEC2004 | 64 | 82 | 150 | 88 | 84 | 148 | 86 | 2 | -2 | -2 |
| | E0021002 | 1 | Week 2 | 30MAR2004 | -8 | 64 | 100 | 64 | 68 | 110 | 78 | 4 | 10 | 14 |
| | | 103 | Week 12 | 20APR2004 | 13 | 56 | 115 | 70 | 58 | 120 | 72 | 2 | 5 | 2 |
| | | 106 | Final Visit | 03JUL2004 | 90 | 64 | 116 | 76 | 66 | 128 | 72 | 2 | 12 | -4 |
| | | 201 | At randomization | 02SEP2004 | 1 | 60 | 128 | 76 | 62 | 126 | 72 | 2 | -2 | -4 |
| | | 201 | Baseline | 02SEP2004 | 1 | 60 | 128 | 76 | 62 | 126 | 72 | 2 | -2 | -4 |
| | | 211 | Week 28 | 29NOV2004 | 89 | 80 | 128 | 72 | 76 | 128 | 74 | -4 | 0 | 2 |
| | | 214 | Week 40 | 23MAR2005 | 203 | 82 | 134 | 74 | 80 | 130 | 76 | -2 | -4 | 2 |
| | | 217 | Week 52 | 15JUN2005 | 287 | 80 | 132 | 76 | 78 | 130 | 76 | -2 | -2 | 0 |
| | | 219 | Week 88 | 01SEP2005 | 365 | 62 | 140 | 64 | 62 | 146 | 62 | 0 | 6 | -2 |
| | | 221 | Week 104 | 19DEC2005 | 474 | 62 | 132 | 68 | 64 | 132 | 64 | 2 | 0 | -4 |
| | | 223 | Week 104 | 14APR2006 | 590 | 62 | 110 | 64 | 64 | 114 | 64 | 2 | 4 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 723 | 80 | 110 | 68 | 78 | 114 | 70 | -2 | 4 | 2 |
| | E0021007 | 1 | Screening | 01JUL2004 | -7 | 64 | 130 | 72 | 66 | 132 | 74 | 2 | 2 | 2 |
| | | 1 | Baseline | 01JUL2004 | -7 | 64 | 130 | 72 | 66 | 132 | 74 | 2 | 2 | 2 |
| | | 103 | Week 2 | 22JUL2004 | 14 | 66 | 142 | 60 | 68 | 138 | 62 | 2 | -4 | 2 |
| | | 106 | Week 12 | 30SEP2004 | 84 | 80 | 114 | 76 | 86 | 130 | 80 | 6 | 4 | 4 |
| | | 201 | At randomization | 14OCT2004 | 1 | 82 | 126 | 76 | 88 | 130 | 80 | 6 | 4 | 4 |
| | | 201 | Baseline | 14OCT2004 | 1 | 82 | 126 | 76 | 88 | 130 | 76 | 6 | 4 | 0 |
| | | 207 | Week 12 | 12NOV2004 | 84 | 86 | 126 | 76 | 82 | 130 | 82 | -4 | 4 | 6 |
| | | 207 | Final Visit | 05JAN2005 | 84 | 86 | 130 | 74 | 82 | 128 | 72 | -4 | -2 | -2 |
| | E0021009 | 1 | Screening | 02JUL2004 | -6 | 62 | 126 | 70 | 62 | 128 | 72 | 0 | 2 | 2 |
| | | 1 | Baseline | 02JUL2004 | -6 | 62 | 126 | 70 | 62 | 128 | 72 | 0 | 2 | 2 |
| | | 103 | Week 2 | 21JUL2004 | 13 | 64 | 130 | 72 | 68 | 130 | 74 | 4 | 0 | 2 |
| | | 106 | Week 12 | 29SEP2004 | 83 | 64 | 132 | 88 | 66 | 130 | 82 | 2 | -2 | -6 |
| | | 109 | Week 24 | 20DEC2004 | 165 | 78 | 134 | 78 | 76 | 130 | 76 | -2 | -4 | -2 |
| | | 201 | Final Visit | 19JAN2005 | 1 | 80 | 132 | 78 | 78 | 130 | 74 | -2 | -2 | -4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 80 | 132 | 78 | 78 | 130 | 74 | -2 | -2 | -4 |
| | | 201 | Baseline | 19JAN2005 | 1 | 80 | 132 | 76 | 78 | 130 | 74 | -2 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

249

CONFIDENTIAL
AZSER12803207