Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021028 | 1 | Screening | 14SEP2005 | -7 | 64 | 136 | 66 | 62 | 134 | 64 | -2 | -2 | -2 |
| | | 1 | Baseline | 14SEP2005 | -7 | 64 | 136 | 66 | 64 | 134 | 64 | -2 | -2 | -2 |
| | | 102 | Week | 28SEP2005 | 1 | 66 | 134 | 68 | 58 | 132 | 68 | -8 | -2 | 0 |
| | | 201 | At randomization | 14DEC2005 | 1 | 66 | 134 | 66 | 64 | 132 | 64 | -2 | -2 | -2 |
| | | 201 | Baseline | 14DEC2005 | 16 | 66 | 134 | 66 | 64 | 132 | 64 | -2 | -2 | -2 |
| | | 223 | Final Visit | 29DEC2005 | 16 | 60 | 134 | 64 | 60 | 132 | 62 | 0 | -2 | -2 |
| | E0021029 | 1 | Screening | 19SEP2005 | -7 | 70 | 118 | 62 | 72 | 116 | 64 | 2 | -2 | 2 |
| | | 1 | Baseline | 19SEP2005 | -7 | 70 | 118 | 44 | 74 | 118 | 50 | 4 | 0 | 6 |
| | | 102 | Week 12 | 03OCT2005 | 1 | 72 | 120 | 44 | 76 | 118 | 50 | 4 | -2 | 6 |
| | | 201 | Final visit | 19DEC2005 | 1 | 72 | 136 | 66 | 76 | 136 | 66 | 4 | 0 | 0 |
| | | 201 | At randomization | 19DEC2005 | 1 | 64 | 136 | 66 | 64 | 136 | 66 | 0 | 0 | 0 |
| | | 201 | Baseline | 19DEC2005 | 1 | 64 | 136 | 66 | 64 | 136 | 66 | 0 | 0 | 0 |
| | E0022015 | 1 | Screening | 10NOV2004 | -7 | 72 | 118 | 74 | 80 | 120 | 74 | 8 | 2 | -4 |
| | | 1 | Baseline | 10NOV2004 | -7 | 72 | 118 | 78 | 80 | 120 | 78 | 8 | 2 | 0 |
| | | 102 | Week 12 | 24NOV2004 | 86 | 76 | 116 | 74 | 90 | 114 | 84 | 14 | -2 | 10 |
| | | 201 | Final visit | 14APR2005 | 1 | 76 | 116 | 74 | 90 | 114 | 84 | 14 | -2 | 10 |
| | | 201 | At randomization | 14APR2005 | 1 | 76 | 116 | 74 | 90 | 114 | 84 | 14 | -2 | 10 |
| | | 201 | Baseline | 25APR2005 | 42 | 76 | 116 | 74 | 90 | 144 | 84 | 14 | -13 | 10 |
| | | 223 | Final Visit | 25APR2005 | 42 | 55 | 112 | 70 | 68 | 99 | 59 | 13 | -13 | -11 |
| | E0022019 | 1 | Screening | 25JAN2005 | -3 | 70 | 143 | 89 | 73 | 138 | 87 | 3 | -5 | -2 |
| | | 1 | Baseline | 25JAN2005 | -3 | 70 | 143 | 89 | 73 | 138 | 87 | 3 | -5 | -2 |
| | | 106 | Week 12 | 20MAY2005 | 96 | 107 | 120 | 78 | 106 | 124 | 83 | -1 | 4 | 5 |
| | | 201 | Final visit | 20MAY2005 | 1 | 68 | 122 | 86 | 78 | 118 | 84 | 10 | -4 | -2 |
| | | 207 | At randomization | 20MAY2005 | 1 | 68 | 122 | 86 | 78 | 118 | 84 | 10 | -4 | -2 |
| | | 211 | Week 28 | 10AUG2005 | 83 | 64 | 130 | 83 | 68 | 131 | 87 | 0 | 8 | 9 |
| | | 214 | Week 40 | 08DEC2005 | 203 | 61 | 128 | 78 | 68 | 130 | 79 | 23 | 0 | 1 |
| | | 218 | Week 52 | 24FEB2006 | 281 | 69 | 139 | 76 | 74 | 139 | 85 | 7 | 11 | 9 |
| | | 221 | Week 68 | 03MAY2006 | 370 | 68 | 147 | 78 | 74 | 145 | 85 | 8 | -7 | 7 |
| | | 223 | Week 76 | 25AUG2006 | 463 | 68 | 147 | 91 | 74 | 145 | 90 | 6 | -2 | -1 |
| | | 223 | Final Visit | 25AUG2006 | 463 | 68 | 147 | 91 | 74 | 145 | 90 | 6 | -2 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803208

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 1 | Screening | 15APR2004 | -7 | 68 | 127 | 72 | 76 | 136 | 80 | 8 | 9 | 8 |
| | | 1 | Baseline | 15APR2004 | -7 | 68 | 127 | 72 | 76 | 136 | 80 | 8 | 9 | 8 |
| | | 103 | Week 2 | 29APR2004 | 14 | 64 | 128 | 70 | 68 | 131 | 81 | 1 | 2 | 1 |
| | | 106 | Week 12 | 14JUL2004 | 83 | 66 | 128 | 84 | 60 | 128 | 88 | -2 | 3 | 4 |
| | | 201 | Final visit | 15SEP2004 | 1 | 78 | 140 | 78 | 78 | 148 | 88 | 2 | 3 | 2 |
| | | 201 | At randomization | 15SEP2004 | 1 | 56 | 126 | 82 | 56 | 148 | 84 | 0 | 8 | 2 |
| | | 223 | Baseline | 18SEP2004 | 1 | 56 | 140 | 78 | 56 | 148 | 88 | 0 | 8 | 10 |
| | | 223 | Week 12 | 14OCT2004 | 30 | 57 | 148 | 90 | 55 | 150 | 100 | -2 | 2 | 10 |
| | | 223 | Final visit | 14OCT2004 | 30 | 57 | 148 | 90 | 55 | 150 | 100 | -2 | 2 | 10 |
| | E0024020 | 1 | Screening | 08OCT2004 | -6 | 80 | 110 | 68 | 95 | 116 | 87 | 15 | 6 | 19 |
| | | 1 | Baseline | 08OCT2004 | -6 | 80 | 110 | 68 | 95 | 116 | 87 | 15 | 6 | 19 |
| | | 102 | Week 1 | 21OCT2004 | 14 | 88 | 135 | 75 | 101 | 115 | 81 | 13 | -20 | 5 |
| | | 103 | Week 2 | 28OCT2004 | 14 | 83 | 134 | 73 | 85 | 115 | 74 | 2 | -13 | 5 |
| | | 106 | Week 12 | 14JAN2005 | 92 | 91 | 126 | 72 | 97 | 120 | 80 | 6 | -6 | 8 |
| | | 201 | At randomization | 09MAR2005 | 1 | 86 | 126 | 72 | 100 | 120 | 80 | 14 | -6 | 8 |
| | | 201 | Baseline | 09MAR2005 | 1 | 86 | 126 | 72 | 100 | 120 | 80 | 14 | -6 | 8 |
| | | 223 | Week 12 | 06MAY2005 | 57 | 92 | 126 | 68 | 102 | 112 | 72 | 10 | -14 | 4 |
| | | 223 | Final visit | 06MAY2005 | 57 | 92 | 126 | 68 | 102 | 112 | 72 | 10 | -14 | 4 |
| | E0024039 | 1 | Screening | 14APR2005 | -7 | 84 | 130 | 76 | 102 | 115 | 82 | 18 | -15 | 6 |
| | | 1 | Baseline | 14APR2005 | -7 | 84 | 130 | 76 | 102 | 115 | 82 | 18 | -15 | 6 |
| | | 102 | Week 1 | 28APR2005 | 14 | 82 | 126 | 80 | 90 | 118 | 80 | 8 | -8 | 0 |
| | | 103 | Week 2 | 05MAY2005 | 14 | 88 | 128 | 84 | 110 | 120 | 90 | 22 | -8 | 6 |
| | | 106 | Week 12 | 12JUL2005 | 91 | 86 | 126 | 82 | 96 | 130 | 86 | 10 | 4 | 4 |
| | | 201 | Final visit | 26OCT2005 | 1 | 86 | 126 | 82 | 96 | 130 | 86 | 10 | 4 | 4 |
| | | 201 | At randomization | 26OCT2005 | 1 | 86 | 126 | 82 | 96 | 130 | 86 | 10 | 4 | 4 |
| | | 201 | Baseline | 26OCT2005 | 1 | 88 | 132 | 82 | 100 | 130 | 90 | 12 | -2 | 8 |
| | E0024046 | 1 | Screening | 03AUG2005 | -7 | 88 | 132 | 82 | 100 | 130 | 90 | 12 | -2 | 8 |
| | | 1 | Baseline | 03AUG2005 | -7 | 88 | 130 | 82 | 100 | 130 | 88 | 12 | -2 | 6 |
| | | 102 | Week 1 | 16AUG2005 | 7 | 81 | 130 | 80 | 126 | 126 | 84 | 9 | -4 | 4 |
| | | 103 | Week 12 | 11OCT2005 | 72 | 90 | 130 | 74 | 96 | 132 | 80 | 18 | -4 | 6 |
| | | 201 | Final visit | 12JAN2006 | 1 | 80 | 130 | 74 | 96 | 132 | 80 | 16 | 2 | 6 |
| | | 201 | At randomization | 12JAN2006 | 1 | 80 | 130 | 74 | 96 | 132 | 80 | 16 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803209

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024046 | 201 | Baseline | 12JUN2006 | 1 | 80 | 130 | 74 | 96 | 132 | 80 | 16 | 2 | 6 |
|  |  | 223 | Week 12 | 10MAR2006 | 58 | 66 | 130 | 80 | 82 | 130 | 90 | 16 | 0 | 10 |
|  |  | 223 | Final Visit | 10MAR2006 | 58 | 66 | 130 | 80 | 82 | 130 | 90 | 16 | 0 | 10 |
|  | E0025005 | 102 | Week 1 | 07JUL2004 | -8 | 81 | 129 | 84 | 84 | 122 | 84 | 3 | -7 | 0 |
|  |  | 103 | Week 2 | 22JUL2004 | -7 | 92 | 114 | 80 | 88 | 116 | 83 | -4 | 2 | 3 |
|  |  | 106 | Week 12 | 06OCT2004 | 14 | 86 | 116 | 80 | 96 | 107 | 89 | 10 | -9 | 9 |
|  |  | 201 | Final Visit | 10NOV2004 | 83 | 92 | 113 | 63 | 98 | 120 | 87 | 6 | 7 | 24 |
|  |  | 201 | At randomization | 10NOV2004 | 1 | 85 | 113 | 63 | 94 | 120 | 87 | 9 | 7 | 24 |
|  |  | 201 | Baseline | 10NOV2004 | 1 | 85 | 113 | 63 | 94 | 120 | 87 | 9 | 7 | 24 |
|  | E0029009 | 102 | Week 1 | 29APR2004 | -18 | 80 | 104 | 84 | 88 | 102 | 86 | 8 | -2 | 2 |
|  |  | 103 | Week 2 | 26MAY2004 | 9 | 82 | 120 | 82 | 88 | 120 | 88 | 6 | 0 | 6 |
|  |  | 106 | Week 12 | 12JUN2004 | 16 | 88 | 128 | 88 | 84 | 118 | 84 | -2 | -10 | -4 |
|  |  | 109 | Week 24 | 10AUG2004 | 85 | 80 | 120 | 88 | 80 | 118 | 90 | 8 | -4 | 8 |
|  |  | 201 | Final visit | 04NOV2004 | 171 | 72 | 120 | 88 | 80 | 118 | 92 | 8 | -2 | 8 |
|  |  | 201 | At randomization | 11JAN2005 | 1 | 72 | 120 | 92 | 84 | 118 | 96 | -2 | -2 | 4 |
|  |  | 201 | Baseline | 11JAN2005 | 1 | 88 | 128 | 88 | 84 | 132 | 92 | 0 | 2 | 4 |
|  |  | 207 | Week 28 | 18APR2005 | 197 | 88 | 128 | 90 | 100 | 130 | 100 | 12 | 2 | 6 |
|  |  | 211 | Week 40 | 26JUL2005 | 281 | 80 | 120 | 80 | 88 | 132 | 94 | 2 | 2 | 2 |
|  |  | 217 | Week 52 | 19OCT2005 | 365 | 80 | 128 | 94 | 88 | 128 | 90 | 2 | 2 | 4 |
|  |  | 219 | Week 68 | 10JAN2006 | 477 | 80 | 128 | 94 | 76 | 120 | 90 | 8 | -8 | 10 |
|  |  | 223 | Week 84 | 02MAY2006 | 589 | 80 | 128 | 94 | 76 | 120 | 90 | 8 | -8 | -4 |
|  |  | 223 | Final visit | 22AUG2006 | 589 | 80 | 128 | 94 | 76 | 120 | 90 | 8 | -8 | -4 |
|  | E0031017 | 1 | Screening | 27MAY2004 | -7 | 68 | 134 | 96 | 72 | 138 | 100 | 4 | 4 | 4 |
|  |  | 103 | Baseline | 27MAY2004 | -7 | 68 | 134 | 96 | 72 | 138 | 100 | 4 | 4 | 4 |
|  |  | 102 | Week 1 | 17JUN2004 | 14 | 86 | 132 | 92 | 76 | 106 | 106 | -6 | -12 | -8 |
|  |  | 106 | Week 2 | 17JUN2004 | 14 | 68 | 120 | 88 | 72 | 118 | 84 | -4 | -6 | -8 |
|  |  | 106 | Week 12 | 26AUG2004 | 84 | 68 | 120 | 88 | 72 | 118 | 84 | 4 | -2 | -2 |
|  |  | 201 | Final visit | 29NOV2004 | 1 | 86 | 140 | 94 | 90 | 144 | 100 | 4 | 4 | -6 |
|  |  | 201 | At randomization | 29NOV2004 | 1 | 86 | 160 | 94 | 90 | 144 | 100 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 29NOV2004 | 1 | 86 | 160 | 94 | 90 | 144 | 100 | 4 | 4 | 6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12803210

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031023 | 106 | Week 12 | 14JUN2004 | -9 | 80 | 154 | 106 | 84 | 126 | 96 | 4 | -28 | -10 |
| | | 201 | Final Visit | 14SEP2004 | 83 | 70 | 110 | 90 | 72 | 114 | 72 | 2 | 4 | -2 |
| | | 201 | At randomization | 15SEP2004 | 1 | 84 | 124 | 90 | 86 | 124 | 92 | 2 | 0 | 2 |
| | | 201 | Baseline | 15SEP2004 | 1 | 84 | 124 | 90 | 86 | 124 | 92 | 2 | 0 | 2 |
| | | 207 | Week 12 | 14DEC2004 | 91 | 76 | 130 | 80 | 80 | 122 | 74 | 4 | -8 | -6 |
| | | 223 | Final Visit | 10FEB2005 | 149 | 60 | 128 | 82 | 80 | 152 | 100 | 20 | 24 | 18 |
| | E0031031 | 1 | Week 1 | 29JUN2004 | -8 | 56 | 148 | 86 | 56 | 138 | 84 | 0 | -10 | -2 |
| | | 103 | Week 2 | 13JUL2004 | 7 | 60 | 128 | 82 | 52 | 124 | 86 | 2 | -4 | 2 |
| | | 106 | Week 12 | 21JUL2004 | 14 | 76 | 128 | 88 | 82 | 118 | 90 | 6 | -4 | 2 |
| | | 109 | Week 24 | 29SEP2004 | 84 | 66 | 116 | 82 | 70 | 122 | 88 | 4 | 6 | 6 |
| | | 201 | At randomization | 22DEC2004 | 168 | 68 | 114 | 78 | 72 | 116 | 82 | 4 | 2 | 4 |
| | | 201 | Baseline | 16MAR2005 | 1 | 68 | 128 | 80 | 72 | 122 | 78 | 4 | -6 | -2 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 64 | 128 | 82 | 72 | 122 | 78 | 2 | -6 | -4 |
| | | 223 | Final Visit | 06JUL2005 | 113 | 64 | 130 | 82 | 66 | 126 | 80 | 2 | -4 | -2 |
| | E0031036 | 1 | Screening | 02AUG2004 | -7 | 72 | 142 | 82 | 70 | 120 | 88 | -2 | -22 | 6 |
| | | 102 | Baseline | 16AUG2004 | -7 | 64 | 124 | 88 | 72 | 120 | 88 | 2 | -2 | 0 |
| | | 103 | Week 2 | 23AUG2004 | 14 | 64 | 124 | 90 | 70 | 124 | 92 | 6 | 0 | 2 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 66 | 126 | 84 | 74 | 118 | 80 | 6 | -8 | -2 |
| | | 201 | At randomization | 31JAN2005 | 1 | 66 | 124 | 88 | 68 | 122 | 90 | 2 | -2 | 2 |
| | | 201 | Baseline | 31JAN2005 | 1 | 66 | 124 | 88 | 68 | 122 | 90 | 2 | -2 | 2 |
| | | 207 | Week 12 | 25APR2005 | 85 | 56 | 110 | 74 | 60 | 104 | 76 | 4 | -6 | 2 |
| | | 223 | Final Visit | 31MAY2005 | 121 | 74 | 74 | 82 | 78 | 126 | 82 | 4 | 2 | 0 |
| | E0031052 | 1 | Screening | 12MAY2005 | -7 | 64 | 118 | 76 | 66 | 114 | 74 | 2 | -4 | -2 |
| | | 102 | Baseline | 26MAY2005 | -7 | 68 | 100 | 74 | 72 | 108 | 76 | 4 | 8 | -8 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 76 | 124 | 82 | 76 | 120 | 80 | 2 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803211

Listing 12.2.9-1 Vital Signs

Page 252 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031052 | 106 | Week 12 | 10AUG2005 | 83 | 74 | 122 | 76 | 74 | 120 | 74 | 0 | -2 | -2 |
| | | 109 | Week 24 | 02NOV2005 | 167 | 70 | 128 | 64 | 70 | 126 | 66 | 0 | -2 | 2 |
| | | 201 | Final Visit | 03NOV2005 | 1 | 70 | 112 | 68 | 70 | 114 | 68 | 0 | 2 | 0 |
| | | 201 | At randomization | 30NOV2005 | 1 | 70 | 112 | 68 | 70 | 114 | 68 | 0 | 2 | 0 |
| | | 201 | Baseline | 30NOV2005 | 1 | 70 | 114 | 70 | 72 | 116 | 72 | 2 | 2 | 2 |
| | | 207 | Week 12 | 17MAR2006 | 108 | 70 | 118 | 70 | 74 | 118 | 72 | 2 | 0 | 2 |
| | | 223 | Final Visit | 29AUG2006 | 273 | 74 | 118 | 76 | 74 | 120 | 76 | 0 | 2 | 0 |
| | E0031067 | 1 | Screening | 07SEP2005 | -5 | 72 | 116 | 70 | 70 | 114 | 70 | -2 | -2 | 0 |
| | | 102 | Baseline | 07SEP2005 | -5 | 72 | 116 | 62 | 74 | 118 | 64 | 2 | 2 | 2 |
| | | 103 | Week 1 | 21SEP2005 | 9 | 72 | 118 | 76 | 72 | 120 | 74 | 0 | 2 | -2 |
| | | 103 | Week 2 | 28SEP2005 | 16 | 74 | 114 | 74 | 72 | 114 | 72 | -2 | 0 | -2 |
| | | 106 | Week 12 | 07DEC2005 | 86 | 70 | 104 | 68 | 70 | 106 | 70 | 0 | 2 | 2 |
| | | 201 | Final Visit | 06JAN2006 | 1 | 70 | 104 | 68 | 70 | 106 | 70 | 0 | 2 | 2 |
| | | 201 | At randomization | 06JAN2006 | 1 | 70 | 104 | 68 | 70 | 106 | 70 | 0 | 2 | 2 |
| | | 207 | Baseline | 06JAN2006 | 1 | 70 | 104 | 68 | 68 | 102 | 70 | -2 | -2 | 2 |
| | | 211 | Week 12 | 30MAR2006 | 84 | 70 | 134 | 78 | 68 | 132 | 76 | -2 | -2 | -2 |
| | | 213 | Week 28 | 21JUL2006 | 228 | 80 | 136 | 82 | 76 | 124 | 78 | -4 | -12 | -4 |
| | | 223 | Final Visit | 21AUG2006 | 228 | 80 | 136 | 88 | 76 | 124 | 80 | -4 | -12 | -8 |
| | E0033016 | 1 | Screening | 11MAY2004 | -7 | 74 | 140 | 80 | 86 | 138 | 80 | 12 | -2 | 0 |
| | | 102 | Baseline | 11MAY2004 | -7 | 74 | 140 | 80 | 86 | 138 | 80 | 12 | -2 | 0 |
| | | 103 | Week 1 | 25MAY2004 | 14 | 68 | 122 | 78 | 80 | 128 | 78 | 12 | 6 | 0 |
| | | 103 | Week 2 | 01JUN2004 | 14 | 76 | 126 | 78 | 98 | 128 | 84 | 22 | 2 | 6 |
| | | 201 | Week 12 | 12AUG2004 | 86 | 84 | 140 | 70 | 80 | 140 | 80 | -4 | 0 | 10 |
| | | 201 | Final Visit | 26AUG2004 | 1 | 84 | 142 | 70 | 80 | 140 | 80 | -4 | -2 | 10 |
| | | 201 | At randomization | 26AUG2004 | 1 | 84 | 142 | 70 | 80 | 140 | 80 | -4 | -2 | 10 |
| | | 201 | Baseline | 26AUG2004 | 99 | 84 | 142 | 100 | 80 | 140 | 80 | -4 | -2 | -20 |
| | | 211 | Week 28 | 21MAR2005 | 208 | 76 | 132 | 78 | 80 | 138 | 80 | 4 | 6 | 2 |
| | | 211 | Final Visit | 21MAR2005 | 208 | 76 | 132 | 78 | 80 | 138 | 80 | 4 | 6 | 2 |
| | | 223 | Week 40 | 07JUL2005 | 316 | 76 | 132 | 78 | 86 | 130 | 90 | | | |
| | E0033021 | 1 | Screening | 08JUN2004 | -7 | 70 | 138 | 80 | 76 | 136 | 80 | 6 | -2 | 0 |
| | | 1 | Baseline | 08JUN2004 | -7 | 70 | 138 | 80 | 76 | 136 | 80 | 6 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803212

Listing 12.2.9-1  Vital Signs

Page 253 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033021 | 102 | Week 1 | 22JUN2004 | 7 | 70 | 120 | 76 | 68 | 120 | 74 | -2 | 0 | -2 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 74 | 120 | 82 | 74 | 118 | 80 | 0 | -2 | -2 |
| | | 109 | Week 12 | 09SEP2004 | 86 | 72 | 116 | 80 | 66 | 118 | 94 | -6 | 2 | 14 |
| | | 201 | Final visit | 30NOV2004 | 1 | 54 | 110 | 80 | 66 | 122 | 94 | 12 | 12 | 14 |
| | | 201 | At randomization | 30NOV2004 | 1 | 54 | 110 | 80 | 66 | 122 | 94 | 12 | 12 | 14 |
| | | 201 | Baseline | 30NOV2004 | 1 | 54 | 116 | 72 | 66 | 122 | 80 | 12 | 12 | 8 |
| | | 211 | Week n2 | 23FEB2005 | 85 | 70 | 104 | 70 | 76 | 110 | 70 | 4 | 8 | 0 |
| | | 214 | Week 28 | 14JUN2005 | 197 | 72 | 115 | 80 | 68 | 110 | 70 | -4 | -5 | -10 |
| | | 217 | Week 40 | 15SEP2005 | 290 | 64 | 110 | 80 | 76 | 120 | 72 | -4 | -8 | -18 |
| | | 217 | Week 52 | 29NOV2005 | 365 | 76 | 110 | 80 | 82 | 110 | 75 | 4 | 10 | -5 |
| | | 219 | Week 68 | 1MAR2006 | 472 | 78 | 120 | 70 | 82 | 120 | 84 | -4 | 0 | 18 |
| | | 221 | Week 84 | 1JUL2006 | 589 | 78 | 124 | 90 | 80 | 106 | 84 | 12 | -18 | -6 |
| | | 223 | Week 84 | 25AUG2006 | 634 | 68 | 124 | 90 | 80 | 106 | 84 | 12 | -18 | -6 |
| | | 223 | Final visit | 25AUG2006 | 634 | 68 | 124 | 90 | 80 | 106 | 84 | 12 | -18 | -6 |
| | E0033035 | 1 | Screening | 11AUG2004 | -7 | 60 | 152 | 82 | 76 | 140 | 76 | 16 | -12 | -6 |
| | | 1 | Baseline | 11AUG2004 | -7 | 60 | 152 | 82 | 76 | 140 | 76 | 16 | -12 | -6 |
| | | 102 | Week 1 | 25AUG2004 | 7 | 60 | 110 | 60 | 68 | 106 | 60 | 8 | -12 | 0 |
| | | 103 | Week 2 | 01SEP2004 | 14 | 60 | 110 | 60 | 80 | 98 | 60 | 8 | -12 | 0 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 72 | 128 | 80 | 72 | 118 | 80 | -6 | -10 | 0 |
| | | 201 | Final visit | 08DEC2004 | 1 | 78 | 130 | 90 | 78 | 128 | 82 | -6 | -2 | -8 |
| | | 201 | At randomization | 08DEC2004 | 1 | 72 | 130 | 90 | 78 | 128 | 82 | 6 | -2 | -8 |
| | | 201 | Baseline | 08DEC2004 | 1 | 72 | 130 | 90 | 78 | 128 | 82 | 6 | -2 | -8 |
| | E0037005 | 1 | Screening | 17MAR2004 | -6 | 60 | 128 | 88 | 64 | 126 | 96 | 4 | -2 | 8 |
| | | 1 | Baseline | 17MAR2004 | -6 | 60 | 128 | 88 | 64 | 126 | 96 | 4 | -2 | 8 |
| | | 103 | Week 1 | 31MAR2004 | 8 | 66 | 128 | 86 | 66 | 128 | 96 | -8 | -8 | 10 |
| | | 103 | Week 2 | 07APR2004 | 15 | 58 | 132 | 74 | 76 | 124 | 90 | 8 | 8 | 6 |
| | | 106 | Week 12 | 16JUN2004 | 85 | 68 | 110 | 74 | 64 | 128 | 70 | 8 | 18 | -4 |
| | | 201 | Final visit | 14JUN2004 | 1 | 60 | 122 | 74 | 64 | 116 | 70 | 4 | -6 | -4 |
| | | 201 | At randomization | 14JUN2004 | 1 | 60 | 122 | 74 | 64 | 116 | 70 | 4 | -6 | -4 |
| | | 201 | Baseline | 14JUN2004 | 1 | 62 | 122 | 78 | 58 | 128 | 84 | -4 | 4 | 6 |
| | | 207 | Week 12 | 06OCT2004 | 85 | 62 | 124 | 78 | 58 | 128 | 84 | -4 | 4 | 6 |
| | | 207 | Final visit | 06OCT2004 | 85 | 62 | 124 | 78 | 58 | 128 | 84 | -4 | 4 | 6 |
| | E0037017 | 1 | Screening | 06APR2004 | -6 | 70 | 122 | 76 | 81 | 134 | 78 | 11 | 12 | 2 |
| | | 1 | Baseline | 06APR2004 | -6 | 70 | 122 | 76 | 81 | 134 | 78 | 11 | 12 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803213

Page 254 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037017 | 102 | Week 1 | 19APR2004 | 7 | 64 | 124 | 86 | 86 | 118 | 84 | 22 | -6 | -2 |
| | | 103 | Week 2 | 26APR2004 | 14 | 78 | 118 | 68 | 74 | 128 | 90 | -4 | -10 | -6 |
| | | 112 | Week 12 | 05JUL2004 | 87 | 72 | 146 | 82 | 76 | 154 | 92 | -6 | -4 | 18 |
| | | 201 | Final visit | 29JUL2004 | 1 | 73 | 146 | 88 | 76 | 154 | 92 | 3 | 8 | 4 |
| | | 201 | At randomization | 29JUL2004 | 1 | 73 | 146 | 88 | 76 | 154 | 92 | 3 | 8 | 4 |
| | | 201 | Baseline | 29JUL2004 | 1 | 73 | 146 | 88 | 72 | 128 | 98 | 3 | 8 | 10 |
| | | 211 | Week 28 | 14FEB2005 | 201 | 69 | 136 | 84 | 80 | 134 | 94 | 12 | -2 | 10 |
| | | 211 | Final visit | 14FEB2005 | 201 | 68 | 136 | 84 | 80 | 134 | 94 | 12 | -2 | 10 |
| | E0037039 | 1 | Screening | 04JUN2004 | -6 | 66 | 116 | 62 | 84 | 94 | 60 | 18 | -22 | -2 |
| | | 102 | Baseline | 04JUN2004 | -6 | 66 | 116 | 62 | 84 | 94 | 60 | 18 | -22 | -2 |
| | | 103 | Week 1 | 17JUN2004 | -7 | 78 | 104 | 64 | 93 | 108 | 66 | 15 | -4 | 2 |
| | | 103 | Week 2 | 23JUN2004 | 13 | 68 | 108 | 72 | 80 | 112 | 80 | 12 | 4 | 8 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 94 | 104 | 70 | 98 | 98 | 82 | 4 | -6 | 2 |
| | | 201 | Final visit | 29SEP2004 | 1 | 86 | 104 | 68 | 90 | 98 | 68 | 4 | -6 | 0 |
| | | 201 | At randomization | 29SEP2004 | 1 | 86 | 104 | 68 | 90 | 98 | 68 | 4 | -6 | 0 |
| | | 201 | Baseline | 29SEP2004 | 1 | 63 | 100 | 68 | 78 | 98 | 62 | 15 | -2 | -6 |
| | | 211 | Week 28 | 13APR2005 | 197 | 65 | 100 | 56 | 78 | 96 | 58 | 13 | -4 | 2 |
| | | 214 | Week 28 | 08JUL2005 | 283 | 72 | 106 | 56 | 78 | 96 | 70 | 6 | -10 | -6 |
| | | 217 | Week 40 | 26SEP2005 | 363 | 68 | 106 | 74 | 62 | 110 | 70 | -6 | 4 | -4 |
| | | 219 | Week 52 | 06JAN2006 | 477 | 94 | 100 | 70 | 84 | 96 | 68 | -10 | -4 | -8 |
| | | 221 | Week 84 | 16MAY2006 | 595 | 100 | 100 | 70 | 89 | 98 | 68 | -11 | -2 | -2 |
| | | 221 | Week 104 | 16MAY2006 | 595 | 100 | 100 | 70 | 89 | 98 | 68 | -11 | -2 | -2 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 81 | 92 | 64 | 93 | 108 | 74 | 12 | 16 | 10 |
| | | 223 | Final visit | 30AUG2006 | 701 | 81 | 92 | 64 | 93 | 108 | 74 | 12 | 16 | 10 |
| | E0037046 | 1 | Screening | 17JUN2004 | -6 | 70 | 128 | 78 | 72 | 128 | 88 | 2 | 0 | 10 |
| | | 1 | Baseline | 17JUN2004 | -6 | 70 | 128 | 78 | 72 | 128 | 88 | 2 | 0 | 10 |
| | | 102 | Week 1 | 30JUN2004 | -7 | 68 | 98 | 66 | 72 | 88 | 60 | 4 | -10 | -6 |
| | | 106 | Week 12 | 07JUL2004 | 14 | 66 | 110 | 60 | 74 | 100 | 74 | 8 | -10 | 2 |
| | | 201 | Final visit | 15SEP2004 | 84 | 60 | 96 | 68 | 57 | 102 | 74 | -3 | 6 | 6 |
| | | 201 | At randomization | 18OCT2004 | 1 | 60 | 108 | 64 | 57 | 128 | 84 | -3 | 20 | 20 |
| | | 201 | Baseline | 18OCT2004 | 1 | 60 | 108 | 64 | 57 | 128 | 84 | -3 | 20 | 20 |
| | | 207 | Baseline | 10JUN2005 | 85 | 64 | 102 | 64 | 58 | 112 | 84 | -6 | 10 | 20 |
| | | 211 | Week 28 | 09MAY2005 | 204 | 52 | 110 | 72 | 67 | 114 | 80 | 15 | 4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas

CONFIDENTIAL
AZSER12803214

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037046 | 223 | Week 28 | 16MAY2005 | 211 | 56 | 108 | 80 | 67 | 106 | 80 | 11 | -2 | 0 |
|  |  | 223 | Final visit | 16MAY2005 | 211 | 56 | 108 | 80 | 67 | 106 | 80 | 11 | -2 | 0 |
|  | E0037049 | 1 | Screening | 23JUN2004 | -6 | 64 | 112 | 68 | 68 | 118 | 76 | 4 | 6 | 8 |
|  |  | 1 | Baseline | 23JUN2004 | -6 | 64 | 112 | 68 | 68 | 118 | 76 | 4 | 6 | 8 |
|  |  | 102 | Week 1 | 06JUL2004 | 7 | 72 | 100 | 70 | 87 | 118 | 82 | 15 | 18 | 12 |
|  |  | 103 | Week 2 | 13JUL2004 | 14 | 84 | 104 | 78 | 83 | 106 | 68 | -1 | 2 | -10 |
|  |  | 201 | Final visit | 27SEP2004 | 1 | 58 | 104 | 78 | 70 | 120 | 80 | 12 | 16 | 2 |
|  |  | 201 | At randomization | 27SEP2004 | 1 | 58 | 104 | 78 | 70 | 120 | 80 | 12 | 16 | 2 |
|  |  | 201 | Baseline | 27SEP2004 | 95 | 52 | 104 | 72 | 84 | 106 | 80 | 12 | 2 | 2 |
|  |  | 223 | Week 28 | 07APR2005 | 193 | 63 | 116 | 72 | 78 | 108 | 64 | 15 | -8 | -8 |
|  |  | 223 | Final visit | 07APR2005 | 193 | 63 | 116 | 72 | 78 | 108 | 64 | 15 | -8 | -8 |
|  | E0037054 | 1 | Screening | 13JUL2004 | -7 | 80 | 120 | 70 | 86 | 120 | 78 | 6 | 0 | 8 |
|  |  | 1 | Baseline | 13JUL2004 | -7 | 80 | 120 | 70 | 86 | 120 | 78 | 6 | 0 | 8 |
|  |  | 102 | Week 1 | 27JUL2004 | 7 | 110 | 122 | 60 | 107 | 108 | 64 | -3 | -14 | 4 |
|  |  | 103 | Week 2 | 18AUG2004 | 29 | 84 | 138 | 68 | 86 | 130 | 72 | 2 | -8 | 4 |
|  |  | 106 | Week 12 | 12OCT2004 | 84 | 78 | 116 | 80 | 68 | 128 | 74 | -1 | -14 | 6 |
|  |  | 201 | Final visit | 16NOV2004 | 1 | 64 | 130 | 80 | 68 | 128 | 82 | 4 | -2 | 2 |
|  |  | 201 | At randomization | 16NOV2004 | 1 | 64 | 130 | 80 | 68 | 128 | 82 | 4 | -2 | 2 |
|  |  | 201 | Baseline | 16NOV2004 | 1 | 64 | 130 | 80 | 68 | 128 | 82 | 4 | -2 | 2 |
|  | E0037058 | 1 | Screening | 20JUL2004 | -7 | 60 | 108 | 64 | 67 | 110 | 72 | 7 | 2 | 8 |
|  |  | 1 | Baseline | 20JUL2004 | -7 | 60 | 108 | 64 | 67 | 110 | 72 | 7 | 2 | 8 |
|  |  | 102 | Week 1 | 03AUG2004 | 7 | 74 | 120 | 62 | 80 | 128 | 70 | -6 | 8 | 8 |
|  |  | 103 | Week 2 | 31AUG2004 | 15 | 70 | 114 | 62 | 76 | 102 | 72 | -8 | -2 | 2 |
|  |  | 106 | Week 12 | 20OCT2004 | 85 | 70 | 112 | 70 | 76 | 108 | 64 | 4 | -4 | -6 |
|  |  | 201 | Final visit | 18NOV2004 | 1 | 64 | 102 | 64 | 68 | 108 | 64 | 4 | 6 | 0 |
|  |  | 201 | At randomization | 18NOV2004 | 1 | 64 | 102 | 64 | 68 | 108 | 64 | 4 | 6 | 0 |
|  |  | 201 | Baseline | 18NOV2004 | 1 | 64 | 102 | 64 | 68 | 108 | 64 | 4 | 6 | 0 |
|  | E0037076 | 1 | Screening | 04OCT2004 | -7 | 68 | 112 | 70 | 74 | 114 | 76 | 6 | 2 | 6 |
|  |  | 1 | Baseline | 04OCT2004 | -7 | 68 | 112 | 70 | 74 | 114 | 76 | 6 | 2 | 6 |
|  |  | 103 | Week 2 | 19OCT2004 | 8 | 66 | 110 | 68 | 90 | 112 | 72 | -2 | -2 | 4 |
|  |  | 105 | Week 2 | 26OCT2004 | 15 | 77 | 114 | 70 | 96 | 112 | 80 | 13 | -2 | -12 |
|  |  | 106 | Week 12 | 05JAN2005 | 86 | 80 | 110 | 76 | 78 | 100 | 80 | -2 | -10 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803215

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 201 | Final visit | 31JAN2005 | 1 | 82 | 110 | 70 | 76 | 116 | 78 | -6 | 6 | 8 |
| | | 201 | At randomization | 31JAN2005 | 1 | 82 | 110 | 70 | 76 | 116 | 78 | -6 | 6 | 8 |
| | | 207 | Baseline | 31MAR2005 | 1 | 72 | 90 | 64 | 81 | 94 | 70 | 9 | -4 | 6 |
| | | 211 | Week 28 | 2APR2005 | 85 | 72 | 100 | 64 | 72 | 96 | 70 | 0 | -4 | 6 |
| | | 214 | Week 40 | 15AUG2005 | 197 | 63 | 100 | 60 | 87 | 116 | 76 | 24 | -20 | -12 |
| | | 217 | Week 52 | 09NOV2005 | 283 | 78 | 96 | 64 | 72 | 96 | 68 | 9 | -12 | -18 |
| | | 219 | Week 68 | 01FEB2006 | 367 | 72 | 94 | 60 | 87 | 90 | 68 | 24 | -8 | -12 |
| | | 223 | Week 84 | 24MAY2006 | 479 | 66 | 98 | 66 | 75 | 112 | 78 | 9 | 16 | 12 |
| | | 223 | Final visit | 31AUG2006 | 578 | 66 | 96 | 66 | 75 | 112 | 78 | 9 | 16 | 12 |
| | E0037078 | 1 | Screening | 14OCT2004 | -7 | 88 | 102 | 64 | 84 | 96 | 70 | -6 | -6 | 6 |
| | | 1 | Baseline | 14OCT2004 | -7 | 88 | 102 | 64 | 84 | 96 | 64 | -4 | -14 | 6 |
| | | 102 | Week 1 | 28OCT2004 | 7 | 87 | 102 | 58 | 93 | 116 | 64 | 6 | 14 | 6 |
| | | 103 | Week 4 | 8NOV2004 | 18 | 96 | 102 | 66 | 99 | 110 | 68 | 3 | 8 | 18 |
| | | 106 | Week 12 | 17JAN2005 | 88 | 71 | 104 | 66 | 75 | 110 | 66 | 4 | 6 | 6 |
| | | 201 | Final visit | 09FEB2005 | 1 | 71 | 118 | 78 | 75 | 118 | 84 | 4 | 0 | 6 |
| | | 201 | At randomization | 09FEB2005 | 1 | 71 | 118 | 78 | 75 | 118 | 84 | 4 | 0 | 6 |
| | | 223 | Baseline | 02MAR2005 | 22 | 93 | 116 | 74 | 104 | 120 | 86 | 11 | 4 | 12 |
| | | 223 | Week 12 | 02MAR2005 | 22 | 93 | 116 | 74 | 104 | 120 | 86 | 11 | 4 | 12 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0037079 | 1 | Screening | 14OCT2004 | -7 | 67 | 128 | 72 | 65 | 110 | 70 | -2 | -18 | -2 |
| | | 1 | Baseline | 14OCT2004 | -7 | 67 | 128 | 72 | 65 | 110 | 70 | -2 | -18 | -2 |
| | | 102 | Week 1 | 27OCT2004 | 6 | 76 | 128 | 80 | 84 | 128 | 82 | 8 | 0 | 2 |
| | | 103 | Week 2 | 04NOV2004 | 14 | 78 | 130 | 84 | 82 | 128 | 84 | 4 | -2 | 0 |
| | | 109 | Week 24 | 01FEB2005 | 113 | 66 | 136 | 86 | 78 | 126 | 86 | 12 | -10 | -14 |
| | | 201 | Final visit | 07APR2005 | 168 | 60 | 126 | 92 | 66 | 130 | 88 | 6 | 4 | -4 |
| | | 201 | At randomization | 24MAY2005 | 1 | 60 | 134 | 92 | 66 | 130 | 88 | 6 | -4 | -4 |
| | | 223 | Baseline | 24MAY2005 | 1 | 72 | 118 | 68 | 66 | 114 | 78 | -6 | -4 | 10 |
| | | 223 | Week 12 | 08JUN2005 | 16 | 72 | 118 | 68 | 93 | 114 | 78 | 21 | -4 | 10 |
| | | 223 | Final visit | 08JUN2005 | 16 | 72 | 118 | 68 | 93 | 114 | 78 | 21 | -4 | 10 |
| | E0037100 | 1 | Screening | 28DEC2004 | -6 | 68 | 92 | 60 | 70 | 88 | 60 | 2 | -4 | 0 |
| | | 1 | Baseline | 28DEC2004 | -6 | 68 | 92 | 60 | 70 | 88 | 60 | 2 | -4 | 0 |
| | | 102 | Week 1 | 11JAN2005 | 8 | 62 | 108 | 70 | 78 | 110 | 78 | 16 | 2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803216

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | 103 | Week 2 | 18JAN2005 | 15 | 70 | 110 | 70 | 80 | 112 | 72 | 10 | 2 | 2 |
| | | 106 | Week 12 | 29MAR2005 | 85 | 73 | 108 | 76 | 74 | 100 | 70 | 1 | -8 | -6 |
| | | 201 | Final Visit | 23JUN2005 | 1 | 75 | 102 | 68 | 84 | 108 | 70 | 9 | 6 | 2 |
| | | 201 | At randomization | 23JUN2005 | 1 | 75 | 102 | 68 | 84 | 108 | 70 | 9 | 6 | 2 |
| | | 223 | Week 12 | 08JUL2005 | 16 | 71 | 102 | 68 | 79 | 108 | 74 | 8 | 6 | 6 |
| | | 223 | Final Visit | 08JUL2005 | 16 | 71 | 102 | 68 | 79 | 108 | 74 | 8 | 6 | 6 |
| | E0037105 | 1 | Screening | 20JAN2005 | -5 | 61 | 120 | 78 | 65 | 120 | 82 | 4 | 0 | 4 |
| | | 1 | Baseline | 20JAN2005 | -5 | 61 | 120 | 78 | 65 | 120 | 82 | 4 | 0 | 4 |
| | | 102 | Week 2 | 05FEB2005 | -7 | 65 | 120 | 74 | 63 | 116 | 72 | -2 | -4 | -2 |
| | | 106 | Week 12 | 08FEB2005 | 14 | 62 | 120 | 60 | 73 | 116 | 58 | 11 | -4 | -2 |
| | | 106 | Week 24 | 19APR2005 | 84 | 71 | 132 | 86 | 73 | 122 | 78 | 2 | -10 | -8 |
| | | 109 | Week 24 | 14JUL2005 | 170 | 72 | 124 | 86 | 82 | 104 | 78 | 10 | -20 | -8 |
| | | 201 | Final Visit | 08SEP2005 | 1 | 78 | 118 | 85 | 82 | 120 | 88 | 4 | 2 | 3 |
| | | 201 | At randomization | 08SEP2005 | 1 | 78 | 118 | 85 | 82 | 120 | 88 | 4 | 2 | 3 |
| | | 201 | Baseline | 08SEP2005 | 1 | 78 | 118 | 85 | 82 | 120 | 88 | 4 | 2 | 3 |
| | | 223 | Week 12 | 03NOV2005 | 57 | 61 | 134 | 88 | 86 | 108 | 76 | 25 | -26 | -12 |
| | | 223 | Final Visit | 03NOV2005 | 57 | 61 | 134 | 88 | 86 | 108 | 76 | 25 | -26 | -12 |
| | E0037111 | 1 | Screening | 16FEB2005 | -7 | 58 | 130 | 84 | 66 | 132 | 84 | 8 | 2 | 0 |
| | | 1 | Baseline | 16FEB2005 | -7 | 58 | 130 | 84 | 66 | 124 | 84 | 8 | -6 | 0 |
| | | 102 | Week 2 | 02MAR2005 | 7 | 74 | 124 | 82 | 84 | 128 | 92 | 10 | 4 | -12 |
| | | 106 | Week 12 | 09MAR2005 | 14 | 70 | 120 | 82 | 78 | 110 | 78 | 8 | -10 | -4 |
| | | 109 | Week 24 | 18MAY2005 | 84 | 70 | 114 | 86 | 80 | 122 | 82 | 10 | 8 | -4 |
| | | 201 | Final Visit | 11AUG2005 | 169 | 75 | 148 | 90 | 83 | 138 | 90 | 8 | -10 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | 75 | 148 | 90 | 83 | 138 | 90 | 8 | -10 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 71 | 140 | 84 | 79 | 130 | 94 | 8 | -10 | 10 |
| | | 223 | Week 12 | 27OCT2005 | 23 | 71 | 140 | 84 | 79 | 120 | 94 | 8 | -20 | 10 |
| | | 223 | Final Visit | 27OCT2005 | 23 | 71 | 140 | 84 | 79 | 120 | 94 | 8 | -20 | 10 |
| | E0041013 | 1 | Screening | 02NOV2004 | -7 | 68 | 108 | 70 | 69 | 110 | 70 | 1 | 2 | 0 |
| | | 1 | Baseline | 02NOV2004 | -7 | 68 | 108 | 70 | 69 | 110 | 70 | 2 | 2 | 2 |
| | | 102 | Final Visit | 18NOV2004 | 14 | 84 | 108 | 78 | 80 | 98 | 76 | 1 | -11 | -2 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 89 | 109 | 76 | 90 | 98 | 72 | 2 | -11 | -2 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 70 | 106 | 76 | 90 | 102 | 84 | 6 | -4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803217

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | 109 | Week 24 | 04MAY2005 | 176 | 56 | 108 | 62 | 72 | 114 | 90 | 16 | 6 | 28 |
| | | 201 | Final visit | 23JUN2005 | 1 | 64 | 104 | 82 | 72 | 110 | 80 | 8 | 6 | -2 |
| | | 201 | At randomization | 23JUN2005 | 1 | 64 | 104 | 82 | 72 | 110 | 80 | 8 | 6 | -2 |
| | | 207 | Baseline | 21SEP2005 | 91 | 64 | 104 | 77 | 72 | 110 | 80 | 8 | 6 | 3 |
| | | 211 | Week 28 | 04JAN2006 | 196 | 86 | 120 | 75 | 106 | 115 | 90 | 20 | -5 | 13 |
| | | 214 | Week 40 | 06APR2006 | 286 | 72 | 106 | 90 | 106 | 116 | 86 | 34 | 10 | 11 |
| | | 217 | Week 50 | 29JUN2006 | 372 | 85 | 119 | 90 | 103 | 121 | 90 | 3 | 2 | 17 |
| | | 223 | Week 52 | 11AUG2006 | 415 | 74 | 120 | 82 | 100 | 136 | 90 | 17 | 16 | 0 |
| | | 223 | Final Visit | 11AUG2006 | 415 | 74 | 127 | 82 | 100 | 129 | 101 | 26 | 2 | 19 |
| | E0041017 | 1 | Screening | 09NOV2004 | -7 | 76 | 120 | 84 | 80 | 127 | 80 | 4 | 7 | -4 |
| | | 1 | Baseline | 09NOV2004 | -7 | 76 | 120 | 84 | 80 | 127 | 80 | 4 | 7 | -4 |
| | | 102 | Week 1 | 23NOV2004 | 14 | 74 | 120 | 80 | 76 | 118 | 79 | 2 | -2 | -1 |
| | | 105 | Week 12 | 30NOV2004 | 86 | 76 | 118 | 84 | 78 | 122 | 80 | 2 | -2 | -2 |
| | | 109 | Week 24 | 10FEB2005 | 170 | 78 | 122 | 86 | 80 | 124 | 82 | 0 | -2 | -2 |
| | | 201 | Final visit | 05MAY2005 | 1 | 84 | 132 | 76 | 92 | 116 | 68 | 8 | -16 | -8 |
| | | 201 | At randomization | 30JUN2005 | 1 | 84 | 104 | 76 | 92 | 108 | 68 | 8 | 4 | -8 |
| | | 207 | Baseline | 30JUN2005 | 1 | 84 | 104 | 71 | 92 | 108 | 80 | 8 | 4 | 9 |
| | | 211 | Week 28 | 15SEP2005 | 78 | 59 | 117 | 75 | 60 | 130 | 80 | 1 | 13 | 5 |
| | | 214 | Week 40 | 12JAN2006 | 197 | 52 | 118 | 65 | 63 | 125 | 85 | 11 | -2 | 20 |
| | | 217 | Week 52 | 06APR2006 | 364 | 58 | 122 | 65 | 63 | 122 | 72 | 4 | -7 | -3 |
| | | 223 | Week 68 | 28JUN2006 | 421 | 54 | 124 | 69 | 62 | 122 | 72 | 6 | -7 | 11 |
| | | 223 | Final visit | 24AUG2006 | 421 | 50 | 125 | 69 | 62 | 131 | 80 | 12 | 6 | 11 |
| | E0042008 | 102 | Week 1 | 22JUN2004 | -10 | 64 | 122 | 84 | 72 | 118 | 80 | 8 | -4 | -4 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 80 | 116 | 80 | 80 | 114 | 80 | 0 | -2 | 0 |
| | | 112 | Week 12 | 16JUL2004 | 81 | 60 | 116 | 78 | 64 | 130 | 78 | 18 | 8 | 2 |
| | | 201 | Final visit | 30NOV2004 | 1 | 54 | 116 | 66 | 64 | 120 | 82 | 10 | 4 | 16 |
| | | 201 | At randomization | 30NOV2004 | 1 | 54 | 116 | 66 | 64 | 120 | 82 | 10 | 4 | 16 |
| | | 201 | Baseline | 30NOV2004 | 1 | 54 | 116 | 66 | 64 | 120 | 84 | 10 | 4 | 16 |
| | | 223 | Week 12 | 30DEC2004 | 31 | 76 | 110 | 84 | 84 | 118 | 84 | 8 | 8 | 0 |
| | | 223 | Final visit | 30DEC2004 | 31 | 76 | 110 | 84 | 84 | 118 | 84 | 8 | 8 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803218

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0044016 | 1 | Screening | 14JUL2004 | -7 | 84 | 130 | 90 | 88 | 130 | 86 | 4 | 0 | -4 |
| | | 1 | Baseline | 14JUL2004 | -7 | 84 | 130 | 90 | 88 | 130 | 80 | 4 | 0 | -10 |
| | | 102 | Week 1 | 18AUG2004 | 27 | 88 | 126 | 76 | 92 | 118 | 80 | 4 | -8 | 4 |
| | | 106 | Week 2 | 11AUG2004 | 21 | 88 | 126 | 76 | 92 | 118 | 70 | 4 | -8 | -6 |
| | | 106 | Week 12 | 13OCT2004 | 84 | 96 | 118 | 80 | 88 | 120 | 74 | -8 | 2 | -6 |
| | | 109 | Week 24 | 05JAN2005 | 168 | 104 | 130 | 90 | 110 | 130 | 78 | 6 | 0 | -6 |
| | | 201 | Final visit | 14MAR2005 | 1 | 98 | 140 | 90 | 100 | 138 | 78 | 2 | -2 | -12 |
| | | 201 | At randomization | 28MAR2005 | 1 | 98 | 140 | 90 | 100 | 138 | 78 | 2 | -2 | -12 |
| | | 201 | Baseline | 28MAR2005 | 1 | 98 | 138 | 80 | 100 | 122 | 80 | 2 | -16 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 87 | 100 | 138 | 80 | 78 | 126 | 82 | -16 | -4 | 2 |
| | | 211 | Week 40 | 12OCT2005 | 199 | 72 | 120 | 80 | 64 | 122 | 82 | -12 | 2 | 2 |
| | | 214 | Week 48 | 06JAN2006 | 285 | 76 | 130 | 82 | 82 | 130 | 80 | 6 | 0 | -2 |
| | | 217 | Week 52 | 31MAR2006 | 369 | 78 | 130 | 82 | 82 | 120 | 80 | 2 | -8 | -2 |
| | | 223 | Week 52 | 10MAY2006 | 409 | 80 | 128 | 82 | 82 | 120 | 80 | 2 | -8 | -2 |
| | | 223 | Final visit | 10MAY2006 | 409 | 80 | 128 | 82 | 82 | 120 | 80 | 2 | -8 | -2 |
| | E0044035 | 1 | Screening | 07MAR2005 | -3 | 78 | 118 | 60 | 84 | 116 | 64 | 6 | -2 | 4 |
| | | 1 | Baseline | 07MAR2005 | -3 | 78 | 118 | 60 | 84 | 116 | 60 | 6 | -2 | 4 |
| | | 102 | Week 1 | 18MAR2005 | 8 | 84 | 120 | 78 | 96 | 118 | 60 | 8 | -2 | -6 |
| | | 106 | Week 2 | 26MAR2005 | 14 | 84 | 120 | 80 | 96 | 120 | 70 | 12 | 2 | -10 |
| | | 109 | Week 24 | 09JUN2005 | 91 | 68 | 106 | 86 | 100 | 98 | 78 | 20 | 10 | -8 |
| | | 201 | Final visit | 02SEP2005 | 176 | 80 | 106 | 70 | 92 | 98 | 70 | 4 | -8 | -8 |
| | | 201 | At randomization | 22NOV2005 | 1 | 88 | 110 | 70 | 92 | 100 | 70 | 4 | -10 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | 88 | 110 | 80 | 92 | 100 | 76 | 4 | -10 | -4 |
| | | 223 | Week 12 | 20JAN2006 | 60 | 84 | 130 | 80 | 88 | 130 | 76 | 4 | 0 | -4 |
| | | 223 | Final visit | 20JAN2006 | 60 | 84 | 130 | 80 | 88 | 130 | 76 | 4 | 0 | -4 |
| | E0044039 | 1 | Screening | 07APR2005 | -6 | 72 | 110 | 74 | 92 | 122 | 78 | 20 | 12 | 4 |
| | | 1 | Baseline | 07APR2005 | -6 | 72 | 110 | 74 | 92 | 122 | 78 | 26 | -12 | -2 |
| | | 102 | Week 1 | 20APR2005 | 7 | 78 | 122 | 78 | 88 | 108 | 78 | 10 | -14 | 4 |
| | | 106 | Week 2 | 27APR2005 | 14 | 76 | 122 | 80 | 84 | 120 | 72 | 8 | -4 | 2 |
| | | 106 | Week 12 | 13JUL2005 | 91 | 76 | 116 | 70 | 84 | 120 | 88 | 6 | -4 | 0 |
| | | 201 | Final visit | 29AUG2005 | 1 | 72 | 130 | 88 | 78 | 126 | 88 | 6 | -4 | 0 |
| | | 201 | At randomization | 29AUG2005 | 1 | 72 | 130 | 80 | 78 | 126 | 85 | 6 | -4 | 0 |
| | | 207 | Baseline | 29AUG2005 | 1 | 72 | 130 | 80 | 78 | 126 | 85 | 6 | 0 | -4 |
| | | 207 | Week 12 | 18NOV2005 | 82 | 74 | 130 | 90 | 80 | 130 | 85 | 6 | 0 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

261

CONFIDENTIAL
AZSER12803219

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | 211 | Week 28 | 15MAR2006 | 199 | 84 | 118 | 78 | 90 | 122 | 86 | -6 | -4 | 8 |
| | | 214 | Week 40 | 16JUN2006 | 292 | 68 | 120 | 84 | 64 | 112 | 80 | -4 | -8 | -4 |
| | | 222 | Week 52 | 01SEP2006 | 116 | 68 | 116 | 80 | 80 | 112 | 80 | -0 | -6 | 0 |
| | | 223 | Final Visit | 01SEP2006 | 369 | 80 | 116 | 80 | 80 | 110 | 80 | -0 | -6 | 0 |
| | E0044046 | 1 | Screening | 08JUN2005 | -6 | 68 | 138 | 90 | 80 | 140 | 98 | 12 | 2 | 8 |
| | | 1 | Baseline | 20JUN2005 | 1 | 68 | 118 | 80 | 72 | 120 | 86 | 12 | 2 | 8 |
| | | 102 | Week 1 | 27JUN2005 | 8 | 88 | 140 | 80 | 92 | 140 | 86 | 0 | 0 | 6 |
| | | 103 | Week 2 | 29JUN2005 | 15 | 80 | 140 | 90 | 88 | 144 | 94 | 8 | 0 | 4 |
| | | 106 | Week 12 | 07SEP2005 | 85 | 72 | 142 | 78 | 64 | 132 | 80 | -8 | 2 | 0 |
| | | 109 | Week 24 | 30NOV2005 | 169 | 68 | 138 | 88 | 72 | 136 | 90 | 2 | -2 | 2 |
| | | 201 | Final Visit | 21FEB2006 | 1 | 68 | 138 | 88 | 72 | 136 | 90 | 4 | -2 | 2 |
| | | 201 | At randomization | 21FEB2006 | 1 | 68 | 138 | 85 | 72 | 136 | 90 | 4 | -2 | 2 |
| | | 223 | Week 28 | 17MAY2006 | 86 | 76 | 128 | 84 | 78 | 124 | 82 | -4 | -2 | -5 |
| | | 223 | Final Visit | 01SEP2006 | 193 | 74 | 128 | 84 | 78 | 124 | 82 | 4 | -4 | -2 |
| | E0044068 | 1 | Screening | 23SEP2005 | -6 | 72 | 130 | 90 | 76 | 126 | 80 | 4 | -4 | -10 |
| | | 1 | Baseline | 23SEP2005 | -6 | 72 | 130 | 90 | 76 | 126 | 80 | 4 | -4 | -10 |
| | | 102 | Week 1 | 07OCT2005 | 10 | 76 | 110 | 70 | 82 | 110 | 80 | 2 | 0 | -4 |
| | | 103 | Week 2 | 14OCT2005 | 17 | 76 | 110 | 70 | 78 | 106 | 74 | 4 | -0 | -10 |
| | | 106 | Week 12 | 21DEC2005 | 85 | 68 | 114 | 68 | 78 | 114 | 76 | 4 | -0 | 0 |
| | | 109 | Week 24 | 03MAR2006 | 157 | 82 | 125 | 80 | 84 | 120 | 80 | 2 | -5 | 0 |
| | | 201 | Final Visit | 31MAY2006 | 1 | 82 | 125 | 80 | 84 | 120 | 80 | 2 | -5 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 80 | 120 | 80 | 82 | 110 | 80 | 2 | -5 | 0 |
| | | 223 | Week 12 | 25AUG2006 | 87 | 80 | 120 | 80 | 82 | 110 | 75 | 2 | -10 | -5 |
| | | 223 | Final Visit | 25AUG2006 | 87 | 74 | 120 | 80 | 78 | 110 | 75 | 2 | -10 | -5 |
| | E0045028 | 1 | Screening | 27SEP2004 | -7 | 65 | 137 | 89 | 65 | 131 | 85 | 0 | -6 | -4 |
| | | 1 | Baseline | 27SEP2004 | -7 | 65 | 137 | 89 | 65 | 131 | 85 | 0 | -4 | -4 |
| | | 102 | Week 1 | 11OCT2004 | 7 | 84 | 138 | 80 | 89 | 153 | 86 | 5 | 15 | 6 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 68 | 128 | 82 | 89 | 138 | 86 | 8 | 10 | 4 |
| | | 106 | Week 12 | 09DEC2004 | 79 | 76 | 128 | 81 | 89 | 138 | 89 | 7 | 2 | -1 |
| | | 201 | Final Visit | 22FEB2005 | 1 | 74 | 138 | 87 | 78 | 137 | 89 | 4 | -1 | 2 |
| | | 201 | At randomization | 22FEB2005 | 1 | 74 | 138 | 87 | 78 | 137 | 89 | 4 | -1 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803220

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | 201 | Baseline | 22FEB2005 | 1 | 74 | 138 | 87 | 78 | 137 | 89 | 4 | -1 | 2 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 55 | 122 | 80 | 80 | 132 | 86 | 5 | 10 | 0 |
| | | 214 | Week 28 | 06SEP2005 | 197 | 57 | 133 | 81 | 85 | 143 | 89 | 1 | 0 | 5 |
| | | 217 | Week 40 | 29NOV2005 | 281 | 76 | 139 | 84 | 79 | 143 | 92 | 9 | -6 | 5 |
| | | 219 | Week 52 | 21FEB2006 | 365 | 67 | 138 | 92 | 64 | 133 | 97 | 12 | -9 | 0 |
| | | 223 | Week 68 | 12JUN2006 | 476 | 62 | 124 | 91 | 64 | 133 | 91 | 3 | -3 | 4 |
| | | 223 | Final Visit | 14AUG2006 | 539 | 61 | 141 | 87 | 64 | 138 | 91 | 3 | -3 | 4 |
| | E0046001 | 1 | Screening | 30SEP2004 | -6 | 70 | 120 | 80 | 72 | 118 | 78 | 2 | -2 | -2 |
| | | 101 | Baseline | 30SEP2004 | 1 | 70 | 110 | 70 | 70 | 108 | 78 | 2 | -2 | 0 |
| | | 103 | Week 2 | 30OCT2004 | 14 | 70 | 118 | 80 | 70 | 110 | 76 | 0 | -8 | -4 |
| | | 106 | Week 12 | 29DEC2004 | 84 | 74 | 120 | 84 | 80 | 120 | 80 | 6 | 0 | -4 |
| | | 201 | Final Visit | 26JAN2005 | 1 | 74 | 120 | 84 | 80 | 120 | 80 | 6 | 0 | -4 |
| | | 201 | At randomization | 26JAN2005 | 1 | 74 | 120 | 84 | 80 | 120 | 80 | 6 | 0 | -4 |
| | | 201 | Baseline | 26JAN2005 | 1 | 74 | 120 | 84 | 80 | 120 | 80 | 6 | 0 | -4 |
| | E0047001 | 1 | Screening | 12AUG2004 | -7 | 60 | 122 | 74 | 63 | 112 | 78 | 3 | -10 | 4 |
| | | 102 | Baseline | 12AUG2004 | 1 | 84 | 118 | 74 | 120 | 116 | 78 | 36 | -2 | 4 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 90 | 121 | 65 | 82 | 114 | 62 | -8 | -7 | -3 |
| | | 106 | Week 12 | 02SEP2004 | 81 | 63 | 126 | 74 | 64 | 115 | 77 | 1 | -11 | 3 |
| | | 201 | Final Visit | 08NOV2004 | 172 | 89 | 116 | 75 | 89 | 116 | 73 | 0 | 0 | -2 |
| | | 201 | At randomization | 07FEB2005 | 1 | 89 | 115 | 75 | 89 | 112 | 73 | 0 | -3 | -2 |
| | | 201 | Baseline | 28APR2005 | 84 | 89 | 115 | 75 | 89 | 112 | 72 | 0 | -3 | -3 |
| | | 201 | Baseline | 28APR2005 | 1 | 89 | 115 | 75 | 89 | 112 | 73 | 0 | -35 | -2 |
| | | 207 | Final Visit | 20JUL2005 | 84 | 53 | 129 | 62 | 60 | 94 | 62 | 7 | -35 | 0 |
| | E0048063 | 1 | Screening | 08SEP2005 | -7 | 52 | 101 | 58 | 57 | 114 | 69 | 5 | 13 | 11 |
| | | 102 | Baseline | 08SEP2005 | 1 | 50 | 108 | 71 | 50 | 95 | 58 | 0 | -13 | -13 |
| | | 103 | Week 2 | 22SEP2005 | 15 | 72 | 118 | 68 | 66 | 124 | 71 | -6 | 6 | 3 |
| | | 106 | Week 12 | 30SEP2005 | 82 | 58 | 111 | 100 | 82 | 113 | 74 | -35 | 2 | -6 |
| | | 201 | Final Visit | 06DEC2005 | 1 | 87 | 108 | 65 | 82 | 136 | 70 | -5 | 28 | 11 |
| | | 201 | At randomization | 05JAN2006 | 1 | 87 | 108 | 69 | 82 | 136 | 80 | -5 | 28 | 11 |
| | | 201 | Baseline | 05JAN2006 | 1 | 87 | 108 | 69 | 82 | 136 | 80 | -5 | 28 | 11 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803221

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0048063 | 207 | Week 12 | 30MAR2006 | 85 | 64 | 102 | 74 | 68 | 96 | 64 | 4 | -6 | -10 |
| | | 211 | Week 28 | 19JUL2006 | 196 | 64 | 110 | 70 | 70 | 110 | 78 | 6 | 0 | 8 |
| | | 225 | Week 23 | 17AUG2006 | 225 | 67 | 110 | 59 | 52 | 110 | 59 | -15 | 2 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 225 | 57 | 96 | 59 | 52 | 98 | 59 | -5 | 2 | 0 |
| | E0052020 | 1 | Screening | 17NOV2004 | -6 | 70 | 122 | 80 | 72 | 126 | 84 | 2 | 4 | 4 |
| | | 103 | Baseline | 17NOV2004 | -6 | 70 | 122 | 70 | 75 | 126 | 78 | 5 | 4 | 7 |
| | | 106 | Week 12 | 06DEC2004 | 13 | 70 | 118 | 78 | 75 | 121 | 85 | 5 | 3 | 7 |
| | | 201 | Final visit | 15FEB2005 | 84 | 72 | 112 | 76 | 73 | 113 | 77 | 1 | 1 | 1 |
| | | 201 | At randomization | 23MAR2005 | 1 | 68 | 110 | 72 | 73 | 113 | 75 | 5 | 3 | 3 |
| | | 201 | Baseline | 23MAR2005 | 1 | 68 | 110 | 72 | 73 | 113 | 75 | 5 | 3 | 3 |
| | E0055005 | 1 | Screening | 26MAR2004 | -6 | 58 | 116 | 80 | 60 | 114 | 78 | 2 | -2 | -2 |
| | | 102 | Baseline | 24MAR2004 | -9 | 58 | 116 | 80 | 60 | 116 | 72 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08APR2004 | 9 | 80 | 118 | 70 | 78 | 116 | 72 | -2 | -2 | 2 |
| | | 106 | Week 12 | 14APR2004 | 15 | 94 | 120 | 80 | 98 | 120 | 78 | 4 | 0 | -2 |
| | | 109 | Week 24 | 23JUN2004 | 85 | 66 | 110 | 74 | 80 | 110 | 76 | 6 | 0 | 2 |
| | | 201 | Final visit | 24SEP2004 | 168 | 84 | 108 | 82 | 86 | 110 | 84 | 2 | 2 | 2 |
| | | 201 | At randomization | 12OCT2004 | 1 | 84 | 108 | 82 | 86 | 110 | 84 | 2 | 2 | 2 |
| | | 201 | Baseline | 12OCT2004 | 1 | 84 | 108 | 82 | 86 | 106 | 84 | 2 | -2 | 2 |
| | | 223 | Final Visit | 14DEC2004 | 64 | 84 | 102 | 80 | 86 | 106 | 84 | 2 | 4 | 4 |
| | E0055041 | 1 | Screening | 13OCT2004 | -6 | 74 | 120 | 82 | 72 | 118 | 80 | -2 | -2 | -2 |
| | | 102 | Baseline | 26OCT2004 | 7 | 74 | 106 | 74 | 86 | 116 | 78 | 12 | 10 | 4 |
| | | 103 | Week 2 | 03NOV2004 | 15 | 84 | 112 | 80 | 86 | 116 | 84 | 2 | 4 | 4 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 64 | 120 | 72 | 60 | 122 | 76 | -4 | 2 | 4 |
| | | 201 | Final Visit | 11FEB2005 | 1 | 68 | 86 | 86 | 68 | 124 | 84 | 0 | 4 | -2 |
| | | 201 | At randomization | 11FEB2005 | 1 | 70 | 130 | 86 | 74 | 134 | 82 | 4 | 4 | -4 |
| | | 223 | Baseline | 17MAY2005 | 96 | 70 | 126 | 80 | 74 | 124 | 82 | 4 | -2 | 2 |
| | | 223 | Week 12 | 17MAY2005 | 96 | 60 | 126 | 80 | 72 | 124 | 82 | 12 | -2 | 2 |
| | E0059009 | 1 | Screening | 03JUN2004 | -6 | 60 | 130 | 82 | 64 | 122 | 88 | 4 | -8 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803222

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | 101 | Baseline | 03JUN2004 | -6 | 60 | 130 | 82 | 64 | 122 | 88 | 4 | -8 | 6 |
| | | 102 | Week 1 | 16JUN2004 | 7 | 64 | 130 | 82 | 80 | 130 | 88 | 16 | 0 | 6 |
| | | 103 | Week 12 | 23JUL2004 | 13 | 76 | 138 | 90 | 70 | 118 | 88 | -4 | -6 | -2 |
| | | 106 | Week 12 | 01SEP2004 | 84 | 74 | 136 | 94 | 70 | 142 | 98 | -4 | 6 | 4 |
| | | 201 | Final visit | 27OCT2004 | 1 | 76 | 132 | 92 | 76 | 138 | 92 | -0 | 6 | 0 |
| | | 201 | At randomization | 27OCT2004 | 1 | 76 | 132 | 92 | 76 | 138 | 92 | -0 | 6 | 0 |
| | | 207 | Baseline | 19JAN2005 | 85 | 64 | 138 | 84 | 84 | 130 | 90 | 0 | -8 | 6 |
| | | 223 | Week 12 | 17FEB2005 | 114 | 60 | 115 | 68 | 84 | 122 | 90 | 24 | 7 | 22 |
| | | 223 | Final visit | 17FEB2005 | 114 | 60 | 115 | 68 | 84 | 122 | 90 | 24 | 7 | 22 |
| | E0059019 | 1 | Screening | 27AUG2004 | -5 | 70 | 116 | 82 | 76 | 118 | 80 | 6 | 2 | -2 |
| | | 1 | Baseline | 27AUG2004 | -5 | 70 | 116 | 82 | 76 | 118 | 80 | 6 | 2 | -2 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 64 | 118 | 70 | 64 | 110 | 68 | 0 | -8 | -2 |
| | | 103 | Week 12 | 15SEP2004 | 14 | 72 | 116 | 70 | 72 | 114 | 74 | 0 | -2 | -0 |
| | | 106 | Week 12 | 23NOV2004 | 83 | 80 | 132 | 82 | 80 | 126 | 78 | 0 | -6 | -4 |
| | | 201 | Final visit | 19JAN2005 | 1 | 80 | 132 | 82 | 80 | 126 | 78 | 0 | -6 | -4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 76 | 116 | 80 | 80 | 116 | 78 | 4 | 0 | -4 |
| | | 223 | Week 12 | 16FEB2005 | 29 | 76 | 116 | 80 | 80 | 116 | 82 | 4 | 0 | 2 |
| | | 223 | Final visit | 16FEB2005 | 29 | 76 | 116 | 80 | 80 | 116 | 82 | 4 | 0 | 2 |
| | E0060020 | 1 | Screening | 13JAN2005 | -7 | 58 | 120 | 72 | 64 | 118 | 72 | 6 | -2 | 0 |
| | | 1 | Baseline | 13JAN2005 | -7 | 58 | 130 | 78 | 60 | 118 | 76 | 6 | -8 | -2 |
| | | 106 | Week 12 | 05APR2005 | 75 | 80 | 130 | 78 | 62 | 122 | 80 | -2 | -8 | -2 |
| | | 201 | Final visit | 09JUN2005 | 1 | 80 | 104 | 80 | 62 | 102 | 76 | 2 | -2 | -4 |
| | | 201 | At randomization | 09JUN2005 | 1 | 60 | 104 | 80 | 62 | 102 | 68 | 2 | -2 | -4 |
| | | 223 | Week 12 | 15JUN2005 | 7 | 60 | 112 | 64 | 68 | 120 | 68 | 8 | 8 | 4 |
| | | 223 | Final visit | 15JUN2005 | 7 | 60 | 112 | 64 | 68 | 120 | 68 | 8 | 8 | 4 |
| | E0060021 | 1 | Screening | 20JAN2005 | -7 | 82 | 110 | 82 | 78 | 110 | 88 | -4 | 0 | 6 |
| | | 1 | Baseline | 20JAN2005 | -7 | 76 | 110 | 78 | 78 | 110 | 84 | -6 | 0 | 6 |
| | | 102 | Week 1 | 03FEB2005 | 8 | 78 | 102 | 72 | 82 | 106 | 80 | 4 | 4 | 4 |
| | | 106 | Week 12 | 30MAR2005 | 62 | 88 | 100 | 70 | 102 | 102 | 86 | 14 | 2 | 12 |
| | | 109 | Week 24 | 12JUL2005 | 166 | 72 | 108 | 78 | 102 | 108 | 72 | 6 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803223

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060021 | 201 | Final visit | 04OCT2005 | 1 | 74 | 120 | 76 | 76 | 122 | 80 | 2 | 2 | 4 |
| | | 201 | At randomization | 04OCT2005 | 1 | 74 | 120 | 76 | 76 | 122 | 80 | 2 | 2 | 4 |
| | | 201 | Baseline | 04OCT2005 | 1 | 74 | 120 | 76 | 76 | 122 | 80 | 2 | 2 | 4 |
| | | 223 | Week 12 | 18OCT2005 | 15 | 74 | 110 | 68 | 78 | 110 | 66 | 4 | 0 | -2 |
| | | 223 | Final visit | 18OCT2005 | 15 | 74 | 110 | 68 | 78 | 110 | 66 | 4 | -2 | -2 |
| | E0061033 | 1 | Screening | 09JUN2005 | -7 | 76 | 110 | 68 | 78 | 112 | 70 | 2 | 2 | 2 |
| | | 1 | Baseline | 09JUN2005 | -7 | 76 | 110 | 68 | 78 | 112 | 70 | 2 | 2 | 2 |
| | | 102 | Week 1 | 23JUN2005 | 7 | 85 | 102 | 64 | 71 | 103 | 62 | -14 | 1 | -2 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 80 | 114 | 72 | 83 | 103 | 61 | 3 | -11 | -11 |
| | | 109 | Week 12 | 09SEP2005 | 84 | 81 | 112 | 84 | 92 | 110 | 82 | 1 | -2 | -2 |
| | | 116 | Week 24 | 30NOV2005 | 167 | 92 | 122 | 78 | 82 | 128 | 76 | -10 | 6 | -2 |
| | | 112 | At randomization | 21FEB2006 | 1 | 85 | 138 | 78 | 78 | 128 | 74 | -7 | -10 | -4 |
| | | 201 | Final visit | 21FEB2006 | 1 | 85 | 138 | 78 | 78 | 128 | 74 | -7 | -10 | -4 |
| | | 201 | At randomization | 21FEB2006 | 1 | 85 | 138 | 78 | 78 | 128 | 74 | -7 | -10 | -4 |
| | | 223 | Baseline | 13MAR2006 | 21 | 90 | 140 | 80 | 90 | 130 | 78 | 0 | -10 | -2 |
| | | 223 | Week 12 | 13MAR2006 | 21 | 90 | 140 | 80 | 90 | 130 | 78 | 0 | -10 | -2 |
| | | 223 | Final visit | 13MAR2006 | 21 | 90 | 140 | 80 | 90 | 130 | 78 | 0 | -10 | -2 |
| | E0062002 | 102 | Week 1 | 22OCT2004 | -12 | 88 | 120 | 100 | 84 | 120 | 88 | -4 | 0 | -12 |
| | | 106 | Week 12 | 10NOV2004 | -7 | 76 | 142 | 80 | 76 | 144 | 82 | 0 | 2 | 2 |
| | | 201 | Final visit | 25JAN2005 | 83 | 100 | 128 | 90 | 104 | 128 | 92 | 4 | 0 | 2 |
| | | 201 | At randomization | 28MAR2005 | 1 | 72 | 132 | 88 | 80 | 130 | 88 | 8 | -2 | 0 |
| | | 207 | Baseline | 28MAR2005 | 1 | 72 | 132 | 88 | 80 | 130 | 88 | 8 | -2 | 0 |
| | | 211 | Week 12 | 21JUN2005 | 86 | 84 | 142 | 88 | 80 | 142 | 86 | -4 | 0 | -2 |
| | | 214 | Week 40 | 09JAN2006 | 288 | 80 | 138 | 82 | 84 | 130 | 82 | 4 | -8 | 0 |
| | | 217 | Week 52 | 28MAR2006 | 366 | 80 | 150 | 100 | 84 | 132 | 92 | 4 | -18 | -8 |
| | | 219 | Week 68 | 12JUL2006 | 472 | 72 | 126 | 84 | 88 | 122 | 84 | 16 | -4 | 0 |
| | | 223 | Final visit | 29AUG2006 | 520 | 72 | 138 | 88 | 88 | 132 | 84 | 16 | -6 | -4 |
| | E0062008 | 1 | Screening | 10DEC2004 | -7 | 72 | 116 | 78 | 64 | 112 | 70 | -8 | -4 | -8 |
| | | 103 | Baseline | 08DEC2004 | 11 | 80 | 120 | 76 | 82 | 124 | 78 | 2 | 4 | 2 |
| | | 106 | Week 12 | 14MAR2005 | 87 | 88 | 132 | 92 | 84 | 136 | 92 | -4 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

266

CONFIDENTIAL
AZSER12803224

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062008 | 201 | Final Visit | 12APR2005 | 1 | 72 | 130 | 88 | 72 | 120 | 78 | 0 | -10 | -10 |
| | | 201 | At randomization | 12APR2005 | 1 | 72 | 130 | 88 | 72 | 120 | 78 | 0 | -10 | -10 |
| | | 203 | Baseline | 13APR2005 | 1 | 72 | 106 | 78 | 72 | 102 | 70 | 0 | -4 | -8 |
| | | 207 | Week 4 | 07JUL2005 | 87 | 76 | 120 | 78 | 80 | 124 | 76 | 4 | 4 | -2 |
| | | 211 | Week 28 | 20OCT2005 | 192 | 82 | 130 | 80 | 86 | 115 | 88 | 4 | -15 | 8 |
| | | 214 | Week 40 | 19JAN2006 | 283 | 84 | 118 | 74 | 84 | 130 | 92 | 0 | 12 | 18 |
| | | 223 | Final Visit | 31JAN2006 | 295 | 84 | 118 | 74 | 84 | 130 | 92 | 0 | 12 | 18 |
| | E0064020 | 1 | Screening | 10DEC2004 | -7 | 56 | 90 | 70 | 64 | 100 | 76 | 8 | 10 | 6 |
| | | 102 | Baseline | 12DEC2004 | -5 | 64 | 120 | 70 | 64 | 120 | 72 | 0 | 0 | 2 |
| | | 103 | Week 2 | 29DEC2004 | 12 | 78 | 118 | 80 | 78 | 120 | 80 | 0 | 2 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 82 | 76 | 90 | 70 | 76 | 100 | 78 | 0 | 10 | 8 |
| | | 106 | Week 24 | 01JUN2005 | 166 | 60 | 100 | 70 | 80 | 110 | 76 | 20 | 10 | 6 |
| | | 223 | Final Visit | 24AUG2005 | 1 | 64 | 100 | 70 | 68 | 110 | 76 | 4 | 10 | 6 |
| | | 201 | At randomization | 24AUG2005 | 1 | 64 | 100 | 70 | 68 | 110 | 76 | 4 | 10 | 6 |
| | | 201 | Baseline | 24AUG2005 | 1 | 64 | 100 | 70 | 64 | 110 | 76 | 4 | 10 | 6 |
| | | 223 | Final Visit | 01NOV2005 | 90 | 60 | 100 | 70 | 64 | 100 | 80 | 4 | 0 | 10 |
| | E0064041 | 1 | Screening | 20SEP2005 | -7 | 48 | 100 | 78 | 60 | 100 | 80 | 12 | 0 | 2 |
| | | 102 | Baseline | 27SEP2005 | -7 | 64 | 100 | 80 | 60 | 100 | 84 | 12 | 0 | 4 |
| | | 103 | Week 2 | 04OCT2005 | 7 | 64 | 100 | 80 | 72 | 110 | 90 | 8 | -10 | 10 |
| | | 106 | Week 12 | 11OCT2005 | 14 | 68 | 100 | 80 | 76 | 120 | 80 | 8 | 10 | 0 |
| | | 106 | Final Visit | 28DEC2005 | 92 | 72 | 110 | 74 | 72 | 120 | 80 | 4 | -10 | 6 |
| | | 201 | At randomization | 15FEB2006 | 1 | 56 | 110 | 74 | 60 | 100 | 80 | 4 | -10 | 6 |
| | | 201 | Baseline | 15FEB2006 | 1 | 56 | 110 | 74 | 60 | 100 | 80 | 4 | -10 | 6 |
| | | 207 | Week 12 | 11MAY2006 | 86 | 60 | 110 | 70 | 64 | 108 | 82 | 4 | -2 | 12 |
| | | 223 | Final Visit | 28AUG2006 | 195 | 72 | 110 | 80 | 76 | 110 | 82 | 4 | 0 | 2 |
| | E0067011 | 102 | Week 1 | 07JUL2004 | -8 | 80 | 130 | 80 | 80 | 126 | 80 | 0 | -4 | 0 |
| | | 103 | Week 2 | 28JUL2004 | 13 | 72 | 110 | 80 | 80 | 112 | 86 | -8 | 6 | 4 |
| | | 106 | At randomization | 07OCT2004 | 1 | 60 | 120 | 78 | 60 | 120 | 80 | 0 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803225

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067011 | 201 | Final visit | 07OCT2004 | 1 | 60 | 120 | 78 | 60 | 120 | 78 | 0 | 0 | 0 |
| | | 201 | At randomization | 07OCT2004 | 1 | 60 | 120 | 78 | 60 | 120 | 78 | 0 | 0 | 0 |
| | | 201 | Baseline | 07OCT2004 | 1 | 68 | 128 | 78 | 68 | 130 | 78 | 0 | 2 | 0 |
| | | 223 | Week 12 | 29DEC2004 | 84 | 68 | 128 | 76 | 68 | 130 | 76 | 0 | 2 | -2 |
| | | 223 | Final visit | 29DEC2004 | 84 | 68 | 128 | 76 | 68 | 130 | 76 | 0 | 2 | -2 |
| | E0067014 | 1 | Screening | 27JUL2004 | -6 | 68 | 90 | 60 | 72 | 92 | 58 | 4 | 2 | -2 |
| | | 1 | Baseline | 27JUL2004 | -6 | 68 | 90 | 60 | 72 | 92 | 58 | 4 | 2 | -2 |
| | | 106 | Week 12 | 19OCT2004 | 78 | 60 | 94 | 62 | 60 | 92 | 60 | 0 | -2 | -2 |
| | | 201 | Final visit | 15NOV2004 | 1 | 60 | 100 | 68 | 60 | 100 | 68 | 0 | 0 | 0 |
| | | 201 | At randomization | 15NOV2004 | 1 | 60 | 100 | 68 | 60 | 100 | 68 | 0 | 0 | 0 |
| | | 201 | Baseline | 15NOV2004 | 1 | 60 | 100 | 68 | 60 | 100 | 68 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2004 | 36 | 64 | 96 | 62 | 68 | 100 | 68 | 4 | 4 | 6 |
| | | 223 | Final visit | 20DEC2004 | 36 | 64 | 96 | 62 | 68 | 100 | 68 | 4 | 4 | 6 |
| | E0067019 | 1 | Screening | 26AUG2004 | -7 | 68 | 112 | 80 | 68 | 110 | 76 | 0 | -2 | -4 |
| | | 1 | Baseline | 26AUG2004 | -7 | 68 | 112 | 80 | 68 | 110 | 76 | 0 | -2 | -4 |
| | | 102 | Week 1 | 09SEP2004 | 14 | 68 | 104 | 60 | 80 | 100 | 68 | 12 | -4 | 8 |
| | | 101 | Week 12 | 18NOV2004 | 77 | 60 | 108 | 60 | 64 | 100 | 60 | 4 | -8 | -2 |
| | | 201 | Final visit | 22DEC2004 | 1 | 60 | 104 | 62 | 64 | 100 | 64 | 0 | -4 | 2 |
| | | 201 | At randomization | 22DEC2004 | 1 | 60 | 104 | 62 | 64 | 100 | 64 | 0 | -4 | 4 |
| | | 201 | Baseline | 22DEC2004 | 1 | 64 | 104 | 62 | 64 | 98 | 64 | 0 | -2 | 4 |
| | | 223 | Week 12 | 25JAN2005 | 35 | 64 | 100 | 60 | 64 | 98 | 64 | 0 | -2 | -2 |
| | | 223 | Final visit | 25JAN2005 | 35 | 64 | 100 | 60 | 64 | 98 | 64 | 0 | -2 | -2 |
| | E0067043 | 1 | Screening | 17MAY2005 | -6 | 68 | 98 | 70 | 68 | 100 | 74 | 0 | 2 | 4 |
| | | 102 | Week 1 | 14MAY2005 | -9 | 68 | 120 | 74 | 72 | 116 | 66 | 4 | -4 | 4 |
| | | 103 | Week 2 | 01JUN2005 | 15 | 72 | 114 | 74 | 68 | 110 | 70 | 0 | -4 | -4 |
| | | 106 | Week 12 | 07JUN2005 | 86 | 72 | 102 | 72 | 64 | 110 | 76 | 0 | 8 | 4 |
| | | 201 | Final visit | 17AUG2005 | 1 | 60 | 110 | 70 | 60 | 112 | 74 | 0 | 2 | 4 |
| | | 201 | At randomization | 15SEP2005 | 1 | 60 | 110 | 70 | 60 | 112 | 74 | 0 | 2 | 2 |
| | | 201 | Baseline | 15SEP2005 | 1 | 60 | 130 | 80 | 68 | 124 | 84 | 0 | -6 | 4 |
| | | 223 | Week 12 | 15NOV2005 | 62 | 68 | 130 | 80 | 68 | 124 | 84 | 0 | -6 | -6 |
| | | 223 | Final visit | 15NOV2005 | 62 | 68 | 130 | 80 | 68 | 124 | 84 | 0 | -6 | -6 |
| | E0067048 | 1 | Screening | 25JUL2005 | -7 | 72 | 106 | 76 | 76 | 110 | 78 | 4 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803226

Listing 12.2.9-1  Vital Signs

Page 267 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067048 | 1 | Baseline | 25JUL2005 | -7 | 72 | 106 | 76 | 76 | 110 | 78 | 4 | -4 | 2 |
| | | 102 | Week 1 | 10AUG2005 | -9 | 72 | 116 | 78 | 72 | 110 | 74 | 0 | -6 | -4 |
| | | 106 | Week 12 | 18AUG2005 | 17 | 70 | 110 | 90 | 64 | 108 | 88 | -6 | -2 | -2 |
| | | 106 | Week 12 | 26OCT2005 | 86 | 64 | 106 | 84 | 64 | 106 | 82 | 0 | 0 | -2 |
| | | 201 | At randomization | 22NOV2005 | 1 | 64 | 106 | 76 | 64 | 106 | 76 | 0 | 0 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | 64 | 106 | 76 | 64 | 106 | 76 | 0 | 0 | 0 |
| | | 223 | Week 10 | 08DEC2005 | 17 | 60 | 120 | 80 | 60 | 118 | 82 | 0 | -2 | 2 |
| | | 223 | Final visit | 08DEC2005 | 17 | 60 | 120 | 82 | 60 | 118 | 84 | 0 | -2 | 2 |
| | E0067050 | 102 | Week 1 | 08AUG2005 | -8 | 60 | 102 | 80 | 60 | 112 | 80 | 0 | 10 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 85 | 60 | 100 | 80 | 60 | 104 | 80 | 0 | 4 | 0 |
| | | 201 | Final visit | 07DEC2005 | 1 | 64 | 114 | 84 | 64 | 112 | 84 | 0 | -2 | 0 |
| | | 201 | At randomization | 07DEC2005 | 1 | 72 | 118 | 78 | 72 | 116 | 74 | 0 | -2 | -4 |
| | | 207 | Baseline | 07DEC2005 | 1 | 72 | 116 | 78 | 72 | 116 | 74 | 0 | 0 | -4 |
| | | 207 | Week 12 | 01MAR2006 | 85 | 68 | 102 | 80 | 68 | 98 | 78 | 0 | -4 | -2 |
| | | 211 | Week 28 | 29JUN2006 | 205 | 68 | 108 | 80 | 68 | 100 | 80 | 0 | -8 | 0 |
| | | 223 | Week 40 | 18AUG2006 | 205 | 68 | 108 | 82 | 68 | 108 | 80 | 0 | -2 | -2 |
| | | 223 | Final visit | 16AUG2006 | 253 | 68 | 110 | 82 | 68 | 108 | 80 | 0 | -2 | -2 |
| | E0068013 | 1 | Screening | 22FEB2005 | -7 | 56 | 130 | 68 | 60 | 135 | 72 | 4 | 5 | 4 |
| | | 106 | Baseline | 27FEB2005 | -7 | 60 | 140 | 68 | 60 | 135 | 65 | 0 | -5 | -3 |
| | | 106 | Week 12 | 17MAY2005 | 77 | 60 | 140 | 70 | 60 | 135 | 65 | 0 | -5 | -5 |
| | | 201 | Final visit | 17MAY2005 | 77 | 60 | 140 | 70 | 60 | 135 | 65 | 0 | -5 | -5 |
| | | 106 | Baseline | 17MAY2005 | 77 | 60 | 140 | 70 | 60 | 135 | 65 | 0 | -5 | -5 |
| | | 223 | Final visit | 28SEP2005 | 50 | 60 | 140 | 70 | 60 | 135 | 65 | 0 | -5 | -5 |
| | E0068014 | 112 | Week 2 | 03MAR2005 | -11 | 76 | 132 | 108 | 70 | 138 | 100 | -6 | -10 | -8 |
| | | 112 | At randomization | 31MAR2005 | 3 | 75 | 100 | 100 | | | | | | -5 |
| | | 201 | Final visit | 21NOV2005 | 1 | 84 | 124 | 86 | 88 | 136 | 88 | 4 | 12 | 2 |
| | | 201 | At randomization | 21NOV2005 | 1 | 84 | 124 | 86 | 88 | 136 | 88 | 4 | 12 | 2 |
| | | 223 | Baseline | 21NOV2005 | 1 | 84 | 124 | 86 | 88 | 136 | 88 | 4 | 12 | 2 |
| | | 223 | Week 12 | 03JAN2006 | 44 | 72 | 136 | 88 | 78 | 132 | 90 | 6 | -4 | 2 |
| | | 223 | Final visit | 03JAN2006 | 44 | 72 | 136 | 88 | 78 | 132 | 90 | 6 | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,

CONFIDENTIAL
AZSER12803227

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070002 | 102 | Week 1 | 21APR2004 | -14 | 80 | 120 | 80 | 80 | 110 | 78 | 0 | -10 | -2 |
| | | 103 | Week 2 | 13MAY2004 | -8 | 92 | 120 | 70 | 96 | 130 | 80 | 4 | 10 | 10 |
| | | 106 | Week 2 | 20MAY2004 | 15 | 88 | 110 | 70 | 88 | 118 | 80 | 8 | 8 | 10 |
| | | 201 | At randomization | 28JUL2004 | 1 | 80 | 110 | 70 | 84 | 118 | 80 | 4 | 8 | 10 |
| | | 201 | Final Visit | 28JUL2004 | 1 | 80 | 110 | 70 | 84 | 118 | 80 | 4 | 8 | 10 |
| | | 207 | Baseline | 20OCT2004 | 85 | 80 | 100 | 70 | 84 | 110 | 80 | 4 | 10 | 10 |
| | | 211 | Week 28 | 09FEB2005 | 197 | 84 | 110 | 70 | 92 | 120 | 80 | 8 | 10 | 10 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 88 | 120 | 80 | 88 | 120 | 80 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15NOV2005 | 476 | 76 | 130 | 80 | 76 | 120 | 80 | 0 | -10 | -2 |
| | | 221 | Week 84 | 08MAR2006 | 589 | 84 | 110 | 82 | 92 | 100 | 80 | 8 | -10 | -2 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 64 | 110 | 80 | 64 | 104 | 84 | 0 | -6 | 4 |
| | | 223 | Final Visit | 26JUL2006 | 729 | 64 | 110 | 80 | 64 | 104 | 84 | 0 | -6 | 4 |
| | E0070009 | 1 | Screening | 07JUL2004 | -7 | 80 | 120 | 90 | 88 | 130 | 90 | 8 | 10 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | 80 | 120 | 90 | 88 | 130 | 90 | 8 | 10 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 7 | 76 | 120 | 80 | 80 | 120 | 90 | 4 | 0 | 10 |
| | | 106 | Week 12 | 28JUL2004 | 14 | 76 | 120 | 80 | 84 | 120 | 84 | 8 | 0 | 4 |
| | | 201 | Final Visit | 06OCT2004 | 84 | 76 | 110 | 90 | 88 | 120 | 80 | 12 | 10 | -10 |
| | | 201 | At randomization | 03NOV2004 | 1 | 76 | 110 | 90 | 88 | 120 | 80 | 12 | 10 | -10 |
| | | 207 | Baseline | 03NOV2004 | 1 | 76 | 110 | 80 | 88 | 120 | 90 | 12 | 10 | 10 |
| | | 211 | Week 12 | 26JAN2005 | 85 | 80 | 118 | 86 | 86 | 120 | 88 | 6 | 2 | 2 |
| | | 211 | Week 28 | 18MAY2005 | 197 | 84 | 120 | 84 | 96 | 120 | 96 | 12 | 0 | 12 |
| | | 217 | Week 52 | 20NOV2005 | 360 | 84 | 120 | 80 | 88 | 120 | 80 | 4 | 0 | 0 |
| | | 219 | Week 68 | 22FEB2006 | 477 | 84 | 110 | 80 | 88 | 130 | 80 | 4 | 20 | 0 |
| | | 221 | Week 86 | 14JUN2006 | 589 | 84 | 110 | 80 | 88 | 110 | 80 | 4 | 0 | 0 |
| | | 223 | Week 104 | 06SEP2006 | 673 | 84 | 110 | 80 | 88 | 110 | 84 | 4 | 0 | 4 |
| | | 223 | Final Visit | 06SEP2006 | 673 | 76 | 110 | 80 | 80 | 120 | 84 | 4 | 10 | 4 |
| | E0070014 | 1 | Screening | 21JUL2004 | -7 | 80 | 120 | 80 | 88 | 122 | 80 | 8 | 2 | 0 |
| | | 102 | Baseline | 04AUG2004 | -7 | 80 | 110 | 80 | 88 | 100 | 80 | 8 | -10 | 0 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 104 | 110 | 70 | 108 | 100 | 60 | 4 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803228

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | 106 | Week 12 | 20OCT2004 | 84 | 96 | 100 | 70 | 100 | 110 | 70 | 4 | 10 | 0 |
| | | 201 | Final visit | 19NOV2004 | 1 | 96 | 110 | 78 | 100 | 110 | 80 | 4 | 0 | 2 |
| | | 201 | At randomization | 19NOV2004 | 1 | 96 | 110 | 78 | 100 | 110 | 80 | 4 | 0 | 2 |
| | | 201 | Baseline | 19NOV2004 | 1 | 96 | 110 | 78 | 104 | 110 | 80 | 4 | 0 | 2 |
| | | 207 | Week 12 | 10FEB2005 | 84 | 96 | 110 | 64 | 104 | 100 | 60 | 8 | -10 | -4 |
| | | 223 | Week 28 | 25MAY2005 | 188 | 84 | 100 | 80 | 84 | 110 | 80 | 0 | 10 | 0 |
| | | 223 | Final visit | 25MAY2005 | 188 | 84 | 100 | 80 | 84 | 110 | 80 | 0 | 10 | 0 |
| | E0070033 | 1 | Screening | 19MAY2005 | -7 | 64 | 102 | 80 | 76 | 110 | 80 | 12 | 8 | 0 |
| | | 1 | Baseline | 19MAY2005 | -7 | 64 | 102 | 80 | 76 | 110 | 80 | 12 | 8 | 0 |
| | | 102 | Week 2 | 02JUN2005 | 7 | 66 | 120 | 70 | 96 | 130 | 76 | 16 | 10 | -2 |
| | | 103 | Week 6 | 09JUN2005 | 14 | 88 | 120 | 78 | 92 | 130 | 70 | 8 | 10 | 10 |
| | | 106 | At randomization | 18AUG2005 | 1 | 76 | 100 | 60 | 88 | 100 | 70 | 12 | 0 | 10 |
| | | 201 | Final visit | 18AUG2005 | 1 | 76 | 100 | 60 | 88 | 100 | 70 | 12 | 0 | 10 |
| | | 201 | At randomization | 18AUG2005 | 1 | 76 | 100 | 68 | 88 | 100 | 70 | 12 | 0 | 10 |
| | | 207 | Week 12 | 01NOV2005 | 90 | 76 | 100 | 64 | 80 | 100 | 70 | 4 | 0 | 2 |
| | | 211 | Week 28 | 02MAR2006 | 197 | 72 | 100 | 72 | 72 | 100 | 70 | 0 | -10 | 6 |
| | | 211 | Week 40 | 29MAR2006 | 197 | 72 | 100 | 70 | 64 | 104 | 78 | 8 | 0 | 8 |
| | | 223 | Week 52 | 17AUG2006 | 365 | 56 | 110 | 70 | 64 | 104 | 78 | 8 | -6 | 8 |
| | | 223 | Final visit | 17AUG2006 | 365 | 56 | 110 | 70 | 64 | 104 | 78 | 8 | -6 | 8 |
| | E0071017 | 1 | Screening | 02NOV2004 | -13 | 77 | 140 | 97 | 82 | 132 | 84 | 5 | -8 | -13 |
| | | 106 | Week 12 | 08FEB2005 | 85 | 110 | 137 | 89 | 120 | 135 | 94 | 10 | -18 | 5 |
| | | 201 | Final visit | 03MAY2005 | 1 | 109 | 125 | 83 | 119 | 135 | 94 | 10 | 10 | 11 |
| | | 201 | At randomization | 03MAY2005 | 1 | 109 | 125 | 83 | 119 | 135 | 94 | 10 | 10 | 11 |
| | | 207 | Baseline | 03MAY2005 | 81 | 94 | 126 | 75 | 112 | 131 | 94 | 28 | 5 | 19 |
| | | 211 | Week 12 | 22JUL2005 | 203 | 84 | 126 | 73 | 112 | 136 | 110 | 16 | 10 | 27 |
| | | 214 | Week 28 | 21NOV2005 | 287 | 88 | 128 | 74 | 80 | 132 | 84 | -8 | 4 | 10 |
| | | 214 | Week 40 | 13FEB2006 | 287 | 88 | 128 | 74 | 80 | 132 | 84 | -8 | 4 | 10 |
| | | 214 | Final visit | 13FEB2006 | 287 | 90 | 134 | 74 | 80 | 132 | 84 | -8 | 4 | 10 |
| | E0077001 | 1 | Screening | 30MAR2004 | -7 | 64 | 130 | 80 | 72 | 132 | 85 | 8 | 2 | 5 |
| | | 1 | Baseline | 30MAR2004 | -7 | 64 | 130 | 80 | 72 | 132 | 85 | 8 | 2 | 5 |
| | | 103 | Week 2 | 24JUN2004 | 73 | 68 | 128 | 76 | 68 | 128 | 76 | -6 | 2 | 2 |
| | | 106 | Week 12 | 24JUN2004 | 73 | 65 | 120 | 70 | 68 | 124 | 72 | 3 | -4 | -6 |
| | | 109 | Final visit | 16SEP2004 | 1 | 90 | 134 | 80 | 100 | 126 | 80 | 10 | -8 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803229

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | 109 | At randomization | 16SEP2004 | 1 | 90 | 134 | 80 | 100 | 126 | 80 | 10 | -8 | 0 |
|  |  | 109 | Baseline | 16SEP2004 | 1 | 90 | 134 | 80 | 100 | 126 | 80 | 10 | -8 | 0 |
|  |  | 223 | Week 12 | 08SEP2004 | 8 | 88 | 134 | 80 | 88 | 126 | 92 | 8 | 0 | 12 |
|  |  | 223 | Final Visit | 23SEP2004 | 8 | 88 | 130 | 80 | 96 | 130 | 92 | 8 | 0 | 12 |
|  | E0077009 | 1 | Screening | 01JUN2004 | -7 | 84 | 105 | 70 | 100 | 110 | 82 | 16 | 5 | 12 |
|  |  | 102 | Baseline | 07JUN2004 | -7 | 76 | 120 | 72 | 78 | 126 | 84 | 2 | 6 | 12 |
|  |  | 103 | Week 1 | 17JUN2004 | -9 | 78 | 118 | 72 | 79 | 110 | 70 | -4 | -8 | -6 |
|  |  | 106 | Week 2 | 24JUN2004 | 16 | 60 | 110 | 62 | 56 | 112 | 56 | -4 | 2 | -6 |
|  |  | 201 | Week 12 | 31AUG2004 | 84 | 72 | 106 | 68 | 86 | 107 | 76 | 14 | 1 | 8 |
|  |  | 201 | Final visit | 25OCT2004 | 1 | 72 | 106 | 68 | 86 | 107 | 76 | 14 | 1 | 8 |
|  |  | 201 | At randomization | 25OCT2004 | 1 | 72 | 104 | 60 | 84 | 110 | 70 | 4 | 6 | 10 |
|  |  | 201 | Baseline | 25OCT2004 | 1 | 72 | 104 | 64 | 76 | 110 | 70 | 4 | 6 | 10 |
|  |  | 207 | Week 12 | 20JAN2005 | 88 | 70 | 126 | 64 | 84 | 130 | 70 | 14 | 4 | 6 |
|  |  | 223 | Final Visit | 28APR2005 | 186 | 70 | 126 | 64 | 84 | 130 | 70 | 14 | 4 | 6 |
|  | E0077031 | 1 | Screening | 09NOV2004 | -7 | 70 | 116 | 52 | 88 | 122 | 84 | 18 | 6 | 32 |
|  |  | 102 | Baseline | 23NOV2004 | -7 | 70 | 122 | 78 | 88 | 110 | 82 | 18 | 6 | 32 |
|  |  | 103 | Week 1 | 30NOV2004 | -7 | 84 | 118 | 58 | 96 | 120 | 74 | -2 | -12 | 4 |
|  |  | 106 | Week 2 | 08FEB2005 | 14 | 90 | 120 | 64 | 88 | 138 | 88 | 6 | -2 | 16 |
|  |  | 201 | Final visit | 08MAR2005 | 84 | 76 | 122 | 60 | 88 | 134 | 88 | 12 | 18 | 24 |
|  |  | 201 | At randomization | 08MAR2005 | 1 | 62 | 122 | 70 | 88 | 124 | 88 | 26 | 2 | 18 |
|  |  | 201 | Baseline | 08MAR2005 | 1 | 62 | 122 | 70 | 88 | 124 | 88 | 26 | 2 | 18 |
|  | E0077038 | 1 | Screening | 17MAR2005 | -7 | 82 | 130 | 90 | 86 | 130 | 95 | 4 | 0 | 5 |
|  |  | 102 | Baseline | 17MAR2005 | -7 | 82 | 138 | 94 | 86 | 138 | 110 | 4 | 0 | 0 |
|  |  | 103 | Week 1 | 31MAR2005 | -7 | 94 | 125 | 82 | 102 | 125 | 90 | 8 | 0 | 16 |
|  |  | 103 | Week 2 | 07APR2005 | 14 | 100 | 125 | 82 | 102 | 124 | 194 | 2 | -2 | 4 |
|  |  | 201 | Final visit | 18JUL2005 | 84 | 88 | 124 | 100 | 98 | 122 | 98 | 10 | -2 | 18 |
|  |  | 201 | At randomization | 18JUL2005 | 1 | 88 | 124 | 80 | 98 | 122 | 98 | 10 | -2 | 18 |
|  |  | 201 | Baseline | 18JUL2005 | 1 | 88 | 124 | 80 | 98 | 122 | 98 | 10 | -2 | 18 |
|  |  | 207 | Final visit | 13OCT2005 | 88 | 74 | 130 | 82 | 80 | 140 | 106 | 6 | 10 | 24 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803230

Listing 12.2.9-1  Vital Signs

Page 271 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 102 | Week 1 | 20OCT2004 | -12 | 76 | 122 | 80 | 72 | 108 | 72 | -4 | -14 | -8 |
| | | 105 | Week 8 | 08NOV2004 | -17 | 64 | 118 | 80 | 60 | 122 | 80 | -4 | 4 | -0 |
| | | 106 | Week 12 | 15NOV2004 | 85 | 72 | 108 | 78 | 68 | 108 | 82 | -0 | -6 | -0 |
| | | 109 | Week 24 | 25JAN2005 | 168 | 70 | 108 | 80 | 68 | 108 | 80 | -2 | -2 | -2 |
| | | 201 | Final visit | 18APR2005 | 1 | 80 | 122 | 78 | 70 | 122 | 72 | -4 | -4 | -4 |
| | | 201 | At randomization | 15JUN2005 | 1 | 74 | 128 | 76 | 70 | 124 | 72 | -4 | -4 | -4 |
| | | 207 | Baseline | 15JUN2005 | 85 | 74 | 128 | 76 | 70 | 124 | 72 | -4 | -6 | -4 |
| | | 207 | Week 12 | 07SEP2005 | 85 | 74 | 128 | 76 | 68 | 118 | 72 | -6 | -6 | -4 |
| | | 207 | Final visit | 07SEP2005 | 85 | 74 | 124 | 64 | 68 | 118 | 60 | -6 | -4 | -4 |
| | E0080005 | 1 | Screening | 07MAY2004 | -6 | 64 | 110 | 72 | 88 | 118 | 84 | 24 | 8 | 12 |
| | | 1 | Baseline | 07MAY2004 | -6 | 64 | 110 | 72 | 88 | 118 | 84 | 24 | 8 | 12 |
| | | 102 | Week 1 | 21MAY2004 | 8 | 76 | 102 | 64 | 112 | 112 | 80 | 36 | 10 | 16 |
| | | 106 | Week 12 | 08MAY2004 | 84 | 68 | 118 | 64 | 100 | 112 | 88 | 32 | -6 | -16 |
| | | 201 | Final visit | 03AUG2004 | 1 | 60 | 106 | 66 | 88 | 136 | 78 | 28 | 30 | 12 |
| | | 201 | At randomization | 01OCT2004 | 1 | 60 | 106 | 66 | 88 | 136 | 78 | 28 | 30 | 12 |
| | | 219 | Baseline | 01OCT2004 | 1 | 60 | 98 | 60 | 88 | 98 | 68 | 28 | 30 | 12 |
| | | 223 | Week 12 | 18NOV2004 | 49 | 60 | 98 | 60 | 80 | 98 | 68 | 20 | 0 | 8 |
| | | 223 | Final visit | 18NOV2004 | 49 | 68 | 98 | 60 | 80 | 98 | 68 | 20 | 0 | 8 |
| | E0080007 | 1 | Screening | 01JUN2004 | -7 | 60 | 108 | 86 | 76 | 116 | 84 | 16 | 8 | -2 |
| | | 102 | Baseline | 01JUN2004 | -7 | 60 | 106 | 82 | 80 | 104 | 80 | 16 | 8 | -2 |
| | | 103 | Week 1 | 18JUN2004 | 10 | 72 | 108 | 62 | 80 | 104 | 68 | 8 | -2 | 6 |
| | | 106 | Week 2 | 22JUN2004 | 14 | 80 | 108 | 74 | 80 | 112 | 80 | -0 | 6 | -10 |
| | | 201 | Week 12 | 03SEP2004 | 86 | 78 | 98 | 72 | 82 | 108 | 64 | 16 | -10 | -10 |
| | | 201 | Final visit | 28OCT2004 | 1 | 78 | 110 | 64 | 82 | 108 | 64 | 4 | -2 | 0 |
| | | 201 | At randomization | 28OCT2004 | 85 | 78 | 110 | 64 | 82 | 108 | 64 | 4 | -2 | -2 |
| | | 211 | Baseline | 28OCT2004 | 197 | 78 | 110 | 66 | 82 | 108 | 66 | 4 | -2 | 0 |
| | | 214 | Week 28 | 12MAY2005 | 280 | 64 | 116 | 70 | 60 | 110 | 68 | -4 | -6 | -2 |
| | | 217 | Week 40 | 03AUG2005 | 370 | 64 | 112 | 80 | 76 | 110 | 70 | -8 | -2 | -10 |
| | | 221 | Week 52 | 01NOV2005 | 594 | 71 | 94 | 66 | 76 | 90 | 66 | 5 | -4 | 0 |
| | | 221 | Week 68 | 16JUN2006 | 595 | 78 | 90 | 72 | 62 | 118 | 80 | 8 | -18 | -14 |
| | | 223 | Week 86 | 16JUN2006 | 659 | 59 | 118 | 84 | 62 | 118 | 80 | 3 | -10 | -10 |
| | | 223 | Week 104 | 17AUG2006 | 659 | 68 | 109 | 70 | 62 | 112 | 70 | -2 | 3 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803231

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0080007 | 223 | Final visit | 17AUG2006 | 659 | 68 | 109 | 70 | 66 | 112 | 78 | -2 | 3 | 8 |
| | E0080008 | 1 | | 08JUN2004 | -10 | 60 | 112 | 78 | 68 | 130 | 76 | 8 | -2 | -2 |
| | | 102 | Week 1 | 22JUN2004 | 4 | 80 | 146 | 92 | 88 | 152 | 102 | 8 | -6 | 10 |
| | | 103 | Week 2 | 29JUN2004 | 11 | 68 | 156 | 92 | 84 | 154 | 94 | 16 | -2 | 2 |
| | | 106 | Week 12 | 09SEP2004 | 83 | 68 | 146 | 88 | 88 | 148 | 92 | 20 | -2 | 4 |
| | | 109 | Week 24 | 29NOV2004 | 164 | 64 | 152 | 80 | 76 | 146 | 88 | 12 | -6 | 8 |
| | | 201 | Final visit | 27DEC2004 | 1 | 64 | 140 | 80 | 68 | 142 | 80 | 4 | 2 | 0 |
| | | 201 | At randomization | 27DEC2004 | 1 | 64 | 140 | 80 | 68 | 142 | 80 | 4 | 2 | 0 |
| | | 201 | Baseline | 27DEC2004 | 1 | 64 | 140 | 80 | 68 | 142 | 80 | 4 | 2 | 0 |
| | | 211 | Week 28 | 15JUL2005 | 201 | 52 | 120 | 80 | 60 | 128 | 80 | 8 | 8 | 0 |
| | | 214 | Week 40 | 07OCT2005 | 285 | 78 | 124 | 70 | 60 | 118 | 78 | -2 | -6 | -2 |
| | | 223 | Week 52 | 17NOV2005 | 326 | 71 | 162 | 90 | 70 | 160 | 100 | -1 | -2 | 10 |
| | | 223 | Final visit | 17NOV2005 | 326 | 71 | 162 | 90 | 70 | 160 | 100 | -1 | -2 | 10 |
| | E0080011 | 1 | Screening | 13AUG2004 | -7 | 64 | 154 | 76 | 84 | 140 | 80 | 20 | -14 | 4 |
| | | 1 | Baseline | 13AUG2004 | -7 | 66 | 154 | 76 | 84 | 140 | 80 | 20 | -14 | 4 |
| | | 102 | Week 1 | 23AUG2004 | 14 | 64 | 150 | 74 | 84 | 138 | 84 | 8 | -18 | 10 |
| | | 103 | Week 2 | 03SEP2004 | 14 | 80 | 134 | 72 | 88 | 154 | 76 | 8 | 12 | 8 |
| | | 106 | Week 12 | 09NOV2004 | 81 | 76 | 134 | 72 | 88 | 146 | 74 | 12 | 12 | 6 |
| | | 201 | Final visit | 07DEC2004 | 1 | 88 | 128 | 72 | 88 | 136 | 74 | 0 | 8 | 2 |
| | | 201 | At randomization | 07DEC2004 | 1 | 88 | 128 | 72 | 88 | 136 | 74 | 0 | 8 | 2 |
| | | 207 | Baseline | 01MAR2005 | 85 | 64 | 108 | 60 | 64 | 108 | 62 | 0 | 0 | 2 |
| | | 223 | Week 12 | 22APR2005 | 137 | 64 | 130 | 80 | 64 | 134 | 62 | 0 | 4 | -4 |
| | | 223 | Final visit | 22APR2005 | 137 | 80 | 130 | 80 | 80 | 134 | 76 | 0 | 4 | -4 |
| | E0080019 | 1 | Screening | 08APR2005 | -7 | 88 | 114 | 70 | 80 | 110 | 74 | -8 | -4 | 4 |
| | | 1 | Baseline | 08APR2005 | -7 | 88 | 114 | 70 | 80 | 110 | 70 | -8 | -4 | 0 |
| | | 103 | Week 2 | 29APR2005 | 14 | 88 | 108 | 72 | 100 | 108 | 70 | 8 | 0 | -2 |
| | | 106 | Week 12 | 06JUL2005 | 82 | 88 | 128 | 80 | 88 | 120 | 80 | 0 | -8 | 0 |
| | | 201 | Final visit | 03AUG2005 | 1 | 100 | 98 | 70 | 100 | 98 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 03AUG2005 | 1 | 100 | 98 | 70 | 100 | 98 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26OCT2005 | 85 | 88 | 110 | 70 | 100 | 100 | 70 | 0 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803232

Page 273 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | 211 | Week 28 | 16FEB2006 | 198 | 60 | 98 | 70 | 64 | 98 | 72 | -4 | -0 | -2 |
|  |  | 214 | Week 40 | 10MAY2006 | 281 | 76 | 120 | 78 | 74 | 118 | 74 | -2 | -2 | -6 |
|  |  | 221 | Week 52 | 14JUN2006 | 316 | 74 | 120 | 78 | 72 | 122 | 76 | -2 | 2 | -2 |
|  |  | 223 | Final Visit | 14AUG2006 | 377 | 74 | 120 | 78 | 72 | 122 | 76 | -2 | 2 | -2 |
|  | E0080027 | 1 | Screening | 10JUN2005 | -6 | 60 | 98 | 62 | 60 | 100 | 60 | 0 | 2 | -2 |
|  |  | 101 | Baseline | 13JUN2005 | -6 | 60 | 108 | 50 | 60 | 108 | 60 | 0 | 0 | 10 |
|  |  | 102 | Week 2 | 23JUN2005 | -7 | 64 | 112 | 68 | 76 | 108 | 50 | 16 | -4 | -8 |
|  |  | 103 | Week 2 | 30JUN2005 | 14 | 64 | 116 | 60 | 60 | 114 | 60 | -0 | -2 | 0 |
|  |  | 106 | Week 12 | 06SEP2005 | 82 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 07OCT2005 | 1 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 07OCT2005 | 1 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 30DEC2005 | 85 | 66 | 100 | 58 | 60 | 100 | 60 | 4 | 2 | 2 |
|  |  | 223 | Final Visit | 31JAN2006 | 117 | 56 | 100 | 60 | 60 | 102 | 70 | 4 | 2 | 10 |
|  | E0080028 | 1 | Screening | 13JUN2005 | -7 | 60 | 112 | 70 | 76 | 112 | 70 | 16 | 0 | 0 |
|  |  | 102 | Baseline | 18JUN2005 | -7 | 76 | 108 | 70 | 88 | 108 | 70 | 12 | 0 | 0 |
|  |  | 103 | Week 2 | 27JUN2005 | 15 | 96 | 118 | 68 | 96 | 112 | 78 | 0 | -6 | -8 |
|  |  | 106 | Week 12 | 05JUL2005 | 86 | 112 | 116 | 70 | 108 | 118 | 72 | -5 | 8 | 0 |
|  |  | 201 | Final Visit | 14SEP2005 | 1 | 85 | 90 | 60 | 80 | 98 | 60 | -5 | 8 | 0 |
|  |  | 201 | At randomization | 12OCT2005 | 1 | 85 | 90 | 60 | 80 | 98 | 60 | -5 | 8 | 0 |
|  |  | 201 | Baseline | 12OCT2005 | 1 | 85 | 90 | 60 | 80 | 96 | 60 | -5 | 6 | 0 |
|  |  | 223 | Week 12 | 08NOV2005 | 28 | 71 | 100 | 70 | 80 | 96 | 76 | -1 | -4 | 6 |
|  |  | 223 | Final Visit | 08NOV2005 | 28 | 71 | 100 | 70 | 80 | 96 | 76 | -1 | -4 | 6 |
|  | E0080030 | 1 | Screening | 20JUN2005 | -7 | 76 | 122 | 80 | 76 | 118 | 80 | 0 | -4 | 0 |
|  |  | 101 | Baseline | 20JUN2005 | -7 | 76 | 122 | 80 | 76 | 118 | 80 | 0 | -4 | 0 |
|  |  | 106 | At randomization | 26JUN2005 | 1 | 66 | 116 | 80 | 80 | 110 | 70 | 14 | -6 | -6 |
|  |  | 201 | Final visit | 26SEP2005 | 1 | 66 | 116 | 70 | 80 | 110 | 70 | 14 | -6 | -6 |
|  |  | 201 | At randomization | 26SEP2005 | 1 | 66 | 116 | 70 | 80 | 110 | 70 | 14 | -6 | 0 |
|  |  | 201 | Baseline | 12DEC2005 | 94 | 62 | 116 | 84 | 74 | 118 | 78 | 12 | 2 | -6 |
|  |  | 223 | Week 28 | 15MAR2006 | 171 | 66 | 116 | 70 | 76 | 118 | 72 | 4 | 2 | 2 |
|  |  | 223 | Final Visit | 15MAR2006 | 171 | 66 | 116 | 70 | 76 | 118 | 72 | 4 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803233

Page 274 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | 102 | Week 1 | 11FEB2005 | -12 | 88 | 138 | 94 | 86 | 138 | 90 | -2 | 0 | -4 |
| | | 102 | Week 1 | 04MAR2005 | -9 | 86 | 132 | 88 | 86 | 132 | 86 | 0 | 0 | -2 |
| | | 109 | Week 24 | 07MAY2005 | 83 | 76 | 146 | 94 | 78 | 144 | 108 | 2 | -2 | 14 |
| | | 109 | Final visit | 09AUG2005 | 167 | 80 | 136 | 94 | 78 | 134 | 90 | -2 | -2 | -4 |
| | | 201 | At randomization | 06OCT2005 | 1 | 86 | 136 | 94 | 88 | 134 | 90 | 2 | -2 | -4 |
| | | 207 | Baseline | 05JAN2006 | 92 | 80 | 138 | 88 | 88 | 134 | 90 | 8 | -2 | 2 |
| | | 211 | Week 28 | 04MAY2006 | 211 | 84 | 122 | 86 | 84 | 120 | 84 | 0 | -2 | -2 |
| | | 214 | Week 40 | 04AUG2006 | 303 | 80 | 108 | 76 | 85 | 120 | 70 | 5 | 12 | -6 |
| | | 223 | Week 52 | 24AUG2006 | 323 | 80 | 108 | 78 | 82 | 109 | 78 | 2 | 1 | 0 |
| | | 223 | Final visit | 24AUG2006 | 323 | 80 | 118 | 78 | 82 | 109 | 78 | 2 | -9 | 0 |
| | E0083032 | 1 | Screening | 09AUG2004 | -7 | 84 | 120 | 68 | 90 | 118 | 66 | 6 | -2 | -2 |
| | | 102 | Baseline | 03AUG2004 | -7 | 76 | 120 | 68 | 78 | 118 | 70 | 2 | -2 | 2 |
| | | 109 | Week 1 | 23AUG2004 | 7 | 76 | 120 | 78 | 70 | 118 | 70 | -6 | -2 | -8 |
| | | 106 | Week 12 | 10NOV2004 | 86 | 60 | 140 | 80 | 70 | 140 | 80 | 10 | 0 | 0 |
| | | 201 | At randomization | 08DEC2004 | 1 | 80 | 114 | 80 | 84 | 116 | 84 | 4 | 2 | 4 |
| | | 207 | Baseline | 20DEC2004 | 13 | 80 | 130 | 82 | 84 | 134 | 84 | 4 | 4 | 2 |
| | | 223 | Final visit | 20DEC2004 | 13 | 82 | 130 | 82 | 80 | 134 | 88 | -2 | 4 | 6 |
| | E0083035 | 1 | Screening | 27SEP2004 | -7 | 70 | 118 | 74 | 72 | 122 | 76 | 2 | 4 | 2 |
| | | 1 | Baseline | 27SEP2004 | -7 | 70 | 118 | 74 | 72 | 122 | 76 | 2 | 4 | 2 |
| | | 102 | Week 1 | 11OCT2004 | 14 | 76 | 122 | 80 | 72 | 128 | 78 | -4 | 6 | -2 |
| | | 106 | Week 12 | 02DEC2004 | 79 | 60 | 120 | 86 | 64 | 124 | 80 | 4 | 4 | -6 |
| | | 201 | Final visit | 25JAN2005 | 1 | 70 | 118 | 78 | 74 | 122 | 80 | 4 | 4 | 2 |
| | | 201 | At randomization | 25JAN2005 | 1 | 70 | 118 | 78 | 74 | 122 | 70 | 4 | 4 | -8 |
| | | 207 | Baseline | 18APR2005 | 84 | 70 | 118 | 64 | 68 | 122 | 78 | -2 | 4 | 4 |
| | | 211 | Week 28 | 09AUG2005 | 197 | 66 | 136 | 80 | 76 | 120 | 88 | -6 | -16 | 8 |
| | | 214 | Week 40 | 31OCT2005 | 280 | 70 | 120 | 90 | 68 | 130 | 82 | -2 | 10 | -8 |
| | | 223 | Week 52 | 03JAN2006 | 382 | 64 | 122 | 74 | 68 | 126 | 80 | 4 | 4 | 6 |
| | | 223 | Final visit | 10FEB2006 | 382 | 64 | 122 | 74 | 68 | 126 | 80 | 4 | 4 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803234

Listing 12.2.9-1  Vital Signs

Page 275 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085052 | 1 | Screening | 16AUG2005 | -7 | 76 | 120 | 80 | 78 | 118 | 82 | 2 | -2 | 2 |
| | | 1 | Baseline | 16AUG2005 | -7 | 76 | 120 | 80 | 78 | 118 | 80 | 2 | -2 | 2 |
| | | 103 | Week 2 | 06SEP2005 | 14 | 70 | 120 | 84 | 80 | 128 | 80 | -4 | -4 | -1 |
| | | 106 | Week 12 | 15NOV2005 | 84 | 82 | 130 | 90 | 80 | 128 | 90 | -2 | -2 | -2 |
| | | 201 | Final visit | 13JAN2006 | 1 | 87 | 130 | 88 | 96 | 128 | 88 | 9 | -2 | -2 |
| | | 201 | At randomization | 13JAN2006 | 1 | 87 | 130 | 88 | 96 | 136 | 92 | 9 | 0 | 2 |
| | | 207 | Baseline | 15JAN2006 | 85 | 80 | 118 | 96 | 84 | 122 | 96 | 6 | -12 | 4 |
| | | 211 | Week 28 | 07APR2006 | 85 | 80 | 148 | 92 | 84 | 136 | 88 | -12 | -4 | 4 |
| | | 223 | Week 28 | 01AUG2006 | 201 | 73 | 128 | 96 | 86 | 134 | 90 | 13 | 6 | -4 |
| | | 223 | Final visit | 29AUG2006 | 229 | 73 | 128 | 90 | 86 | 134 | 92 | 13 | 6 | 2 |
| | | | | 29AUG2006 | 229 | | | | | | | | | |
| | E0085024 | 1 | Screening | 05JAN2005 | -7 | 70 | 124 | 74 | 80 | 128 | 84 | 10 | 4 | 10 |
| | | 1 | Baseline | 05JAN2005 | -7 | 70 | 124 | 74 | 80 | 128 | 84 | 10 | 4 | 10 |
| | | 106 | Week 12 | 20JAN2005 | 8 | 86 | 126 | 76 | 80 | 124 | 84 | -6 | -2 | 0 |
| | | 201 | Final visit | 06APR2005 | 84 | 72 | 125 | 80 | 90 | 125 | 80 | 18 | 0 | 0 |
| | | 201 | At randomization | 09MAY2005 | 1 | 76 | 120 | 80 | 74 | 120 | 80 | -2 | 0 | 0 |
| | | 207 | Baseline | 09MAY2005 | 1 | 76 | 120 | 84 | 74 | 125 | 80 | -2 | 5 | -4 |
| | | 211 | Week 28 | 03AUG2005 | 87 | 66 | 120 | 80 | 78 | 126 | 92 | 12 | 6 | 12 |
| | | 214 | Week 28 | 16NOV2005 | 192 | 70 | 100 | 74 | 74 | 120 | 80 | 4 | 20 | 6 |
| | | | Week 40 | 15FEB2006 | 283 | 60 | 140 | 90 | 78 | 158 | 90 | 18 | 18 | 0 |
| | | | Week 55 | 09MAY2006 | 362 | 72 | 140 | 90 | 74 | 160 | 90 | 2 | 20 | 0 |
| | | | Week 68 | 23AUG2006 | 472 | 72 | 130 | 80 | 74 | 140 | 80 | 2 | 10 | 0 |
| | | 223 | Final visit | 23AUG2006 | 472 | | | | | | | | | |
| | E0085031 | 1 | Screening | 24JAN2005 | -7 | 84 | 110 | 78 | 72 | 118 | 80 | -12 | 8 | 2 |
| | | 1 | Baseline | 24JAN2005 | -7 | 84 | 110 | 78 | 72 | 118 | 80 | -12 | 8 | 2 |
| | | 102 | Week 1 | 07FEB2005 | 7 | 70 | 110 | 82 | 72 | 110 | 90 | 2 | 0 | 8 |
| | | 223 | Week 12 | 12MAY2005 | 9 | 68 | 120 | 80 | 72 | 110 | 80 | 4 | -5 | 0 |
| | | 223 | Final visit | 12MAY2005 | 9 | 68 | 120 | 80 | 72 | 115 | 80 | 4 | -5 | 0 |
| | E0086025 | 102 | Week 1 | 11FEB2005 | -14 | 62 | 108 | 74 | 70 | 112 | 76 | 8 | 4 | 2 |
| | | 102 | Week 1 | 04MAR2005 | 14 | 68 | 110 | 72 | 72 | 118 | 70 | 4 | 8 | -2 |
| | | 106 | Week 12 | 10MAY2005 | 84 | 78 | 120 | 78 | 88 | 130 | 70 | 10 | 10 | -4 |
| | | 201 | Final visit | 21JUN2005 | 81 | 74 | 118 | 72 | 70 | 124 | 70 | -4 | 6 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
      SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
UNITS:

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803235

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | 201 | At randomization | 21JUN2005 | 1 | 74 | 118 | 72 | 70 | 124 | 70 | -4 | 6 | -2 |
| | | 201 | Baseline | 21JUN2005 | 1 | 74 | 118 | 72 | 70 | 124 | 74 | -4 | 6 | 2 |
| | | 211 | Week 12 | 16SEP2005 | 88 | 88 | 118 | 64 | 88 | 120 | 74 | 0 | 2 | 10 |
| | | 211 | Week 28 | 06JAN2006 | 200 | 86 | 118 | 68 | 88 | 120 | 70 | 2 | 2 | 2 |
| | | 223 | Week 40 | 29MAR2006 | 282 | 72 | 124 | 78 | 94 | 128 | 88 | 22 | 4 | 10 |
| | | 223 | Final visit | 29MAR2006 | 282 | 72 | 124 | 78 | 94 | 128 | 88 | 22 | 4 | 10 |
| | E0088009 | 1 | Screening | 25APR2005 | -7 | 60 | 124 | 82 | 60 | 130 | 86 | 0 | 6 | 4 |
| | | 102 | Baseline | 25APR2005 | -7 | 60 | 124 | 82 | 60 | 130 | 85 | 0 | 6 | 7 |
| | | 116 | Week 1 | 09MAY2005 | 7 | 76 | 120 | 78 | 88 | 116 | 80 | 0 | -5 | 4 |
| | | 109 | Week 12 | 28JUL2005 | 81 | 78 | 110 | 70 | 88 | 118 | 80 | 20 | -2 | 10 |
| | | 201 | At randomization | 12DEC2005 | 168 | 96 | 120 | 76 | 92 | 126 | 78 | 10 | 2 | 2 |
| | | 201 | Baseline | 12DEC2005 | 1 | 96 | 120 | 76 | 92 | 126 | 80 | -4 | 6 | 4 |
| | | 223 | Week 12 | 03FEB2006 | 54 | 84 | 120 | 76 | 97 | 120 | 76 | 13 | 6 | 4 |
| | | 223 | Final visit | 03FEB2006 | 54 | 84 | 132 | 83 | 97 | 120 | 76 | 13 | -12 | -7 |
| | E0092010 | 1 | Screening | 27APR2005 | -7 | 68 | 148 | 98 | 80 | 152 | 102 | 12 | 4 | 4 |
| | | 103 | Baseline | 27APR2005 | -7 | 68 | 148 | 98 | 80 | 152 | 102 | 12 | 4 | 7 |
| | | 106 | Week 2 | 18MAY2005 | 14 | 76 | 138 | 88 | 80 | 142 | 98 | 4 | 4 | 10 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 68 | 128 | 80 | 72 | 128 | 90 | 4 | 0 | 10 |
| | | 201 | Final visit | 22SEP2005 | 1 | 72 | 132 | 80 | 76 | 132 | 84 | 4 | 0 | 4 |
| | | 201 | At randomization | 22SEP2005 | 1 | 72 | 132 | 84 | 76 | 132 | 86 | -4 | -4 | 2 |
| | | 207 | Baseline | 14DEC2005 | 84 | 52 | 138 | 88 | 64 | 134 | 86 | 12 | 8 | -2 |
| | | 207 | Week 8 | 06JAN2006 | 200 | 52 | 132 | 90 | 64 | 134 | 92 | 12 | -2 | -4 |
| | | 214 | Week 40 | 18JUN2006 | 280 | 60 | 126 | 94 | 60 | 100 | 90 | 0 | -2 | -4 |
| | | 223 | Week 52 | 24AUG2006 | 337 | 60 | 142 | 94 | 60 | 140 | 90 | -2 | -2 | -4 |
| | | 223 | Final visit | 24AUG2006 | 337 | 60 | 142 | 94 | 60 | 140 | 90 | -2 | -2 | -4 |
| | E0094004 | 1 | Screening | 25OCT2004 | -3 | 80 | 152 | 90 | 103 | 153 | 100 | 23 | 1 | 10 |
| | | 102 | Baseline | 25OCT2004 | -3 | 80 | 152 | 90 | 103 | 153 | 100 | 23 | 1 | 10 |
| | | 102 | Week 1 | 04NOV2004 | -7 | 88 | 139 | 89 | 102 | 139 | 93 | 14 | 0 | 2 |
| | | 201 | Final visit | 21JAN2005 | 85 | 86 | 145 | 90 | 96 | 147 | 96 | 10 | 2 | 6 |
| | | 201 | At randomization | 21MAR2005 | 1 | 87 | 145 | 84 | 96 | 147 | 80 | 9 | 2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803236

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | 201 | Baseline | 21MAR2005 | 1 | 87 | 145 | 84 | 96 | 147 | 80 | 9 | 2 | -4 |
| | | 207 | Week 12 | 08JUN2005 | 80 | 96 | 131 | 89 | 117 | 132 | 82 | 21 | 1 | -7 |
| | | 214 | Week 18 | 07OCT2005 | 201 | 93 | 138 | 84 | 101 | 141 | 100 | 10 | 3 | 16 |
| | | 217 | Week 40 | 01DEC2005 | 276 | 79 | 135 | 84 | 90 | 137 | 84 | 11 | 2 | 10 |
| | | 219 | Week 52 | 24MAR2006 | 369 | 98 | 151 | 94 | 106 | 139 | 89 | 8 | -12 | -5 |
| | | 223 | Week 68 | 07JUL2006 | 474 | 80 | 144 | 87 | 89 | 137 | 87 | 9 | -7 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 523 | 80 | 126 | 84 | 89 | 125 | 91 | 9 | -1 | 7 |
| | E0094010 | 1 | Screening | 02MAR2005 | -7 | 51 | 130 | 75 | 62 | 129 | 80 | 11 | -1 | 5 |
| | | 1 | Baseline | 02MAR2005 | -7 | 62 | 128 | 82 | 74 | 123 | 80 | 12 | -5 | 18 |
| | | 106 | Week 12 | 06JUN2005 | 89 | 54 | 128 | 66 | 68 | 123 | 90 | 14 | -5 | 24 |
| | | 201 | Final visit | 27JUN2005 | 1 | 54 | 128 | 66 | 68 | 122 | 90 | 14 | -6 | 24 |
| | | 201 | At randomization | 27JUN2005 | 1 | 66 | 118 | 81 | 74 | 132 | 92 | 8 | 14 | 11 |
| | | 223 | Baseline | 18JUL2005 | 22 | 66 | 117 | 81 | 74 | 132 | 92 | 8 | 15 | 11 |
| | | 223 | Week 12 | 18JUL2005 | 22 | 66 | 117 | 81 | 74 | 132 | 92 | 8 | 15 | 11 |
| | E0098003 | 1 | Screening | 15DEC2004 | -7 | 80 | 125 | 70 | 92 | 120 | 75 | 12 | -5 | 5 |
| | | 1 | Baseline | 15DEC2004 | -7 | 64 | 125 | 70 | 92 | 120 | 65 | 12 | -5 | 5 |
| | | 106 | Week 12 | 16MAR2005 | 84 | 26 | 98 | 60 | 68 | 100 | 65 | 4 | 2 | -3 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 64 | 108 | 60 | 80 | 105 | 68 | 54 | 16 | -2 |
| | | 201 | Final visit | 20JUL2005 | 1 | 64 | 100 | 70 | 80 | 90 | 68 | 16 | -10 | -2 |
| | | 201 | At randomization | 20JUL2005 | 1 | 64 | 100 | 70 | 80 | 90 | 68 | 16 | -10 | -2 |
| | | 223 | Baseline | 21SEP2005 | 64 | 57 | 104 | 69 | 111 | 111 | 78 | 23 | 7 | 9 |
| | | 223 | Week 12 | 21SEP2005 | 64 | 57 | 104 | 69 | 111 | 111 | 78 | 23 | 7 | 9 |
| | E0100001 | 1 | Screening | 22OCT2004 | -7 | 116 | 140 | 86 | 120 | 140 | 80 | 4 | 0 | -6 |
| | | 1 | Baseline | 22OCT2004 | -7 | 116 | 140 | 86 | 124 | 148 | 80 | 2 | 0 | -6 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 90 | 130 | 86 | 100 | 130 | 84 | 10 | -6 | -4 |
| | | 201 | Final visit | 02MAR2005 | 1 | 90 | 145 | 90 | 94 | 140 | 88 | 4 | -5 | -2 |
| | | 201 | At randomization | 02MAR2005 | 1 | 90 | 145 | 90 | 94 | 140 | 88 | 4 | -5 | -2 |
| | | 223 | Baseline | 16MAR2005 | 15 | 90 | 150 | 90 | 92 | 150 | 90 | 2 | 0 | 0 |
| | | 223 | Final Visit | 16MAR2005 | 15 | 90 | 150 | 90 | 92 | 150 | 90 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803237

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | 1 | Screening | 11MAR2005 | -5 | 70 | 119 | 77 | 74 | 111 | 75 | 4 | -8 | -2 |
| | | 1 | Baseline | 11MAR2005 | -5 | 70 | 119 | 77 | 74 | 111 | 75 | 4 | -8 | -2 |
| | | 109 | Week 12 | 03JUN2005 | 75 | 75 | 113 | 77 | 86 | 112 | 82 | -3 | -1 | -2 |
| | | 109 | Week 24 | 26AUG2005 | 163 | 82 | 111 | 82 | 86 | 112 | 72 | -4 | -1 | -0 |
| | | 201 | Final visit | 21OCT2005 | 1 | 67 | 117 | 70 | 79 | 105 | 72 | 12 | -12 | 2 |
| | | 201 | At randomization | 21OCT2005 | 1 | 67 | 117 | 70 | 79 | 105 | 72 | 12 | -12 | 2 |
| | | 223 | Baseline | 08DEC2005 | 47 | 72 | 112 | 74 | 87 | 107 | 75 | 15 | -5 | 2 |
| | | 223 | Week 12 | 08DEC2005 | 47 | 72 | 112 | 74 | 87 | 107 | 75 | 15 | -5 | 1 |
| | E0110008 | 1 | Screening | 10FEB2005 | -7 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | | 102 | Baseline | 10FEB2005 | -7 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | | 103 | Week 1 | 24FEB2005 | 7 | | | | 82 | 120 | 80 | | | |
| | | 106 | Week 2 | 03MAR2005 | 14 | 88 | 125 | 72 | 96 | 108 | 75 | 8 | -15 | 3 |
| | | 106 | Week 12 | 12MAY2005 | 84 | 74 | 105 | 78 | 76 | 106 | 68 | 2 | -3 | -4 |
| | | 201 | Final visit | 13JUN2005 | 1 | 67 | 110 | 70 | 68 | 106 | 68 | 1 | -4 | -2 |
| | | 201 | At randomization | 13JUN2005 | 1 | 67 | 110 | 70 | 68 | 106 | 68 | 1 | -4 | -2 |
| | | 201 | Baseline | 13JUN2005 | 1 | 67 | 110 | 70 | 68 | 106 | 68 | 1 | -4 | -2 |
| | E0110011 | 1 | Screening | 12APR2005 | -6 | 85 | 130 | 72 | 81 | 130 | 70 | -4 | 0 | -2 |
| | | 103 | Baseline | 12APR2005 | -6 | 85 | 130 | 72 | 81 | 130 | 81 | -4 | 0 | -2 |
| | | 106 | Week 2 | 02MAY2005 | 14 | 82 | 120 | 80 | 82 | 126 | 80 | -0 | -6 | -4 |
| | | 201 | Week 12 | 04JUL2005 | 77 | 78 | 106 | 80 | 80 | 100 | 80 | -2 | -6 | -2 |
| | | 201 | Final visit | 08AUG2005 | 1 | 78 | 106 | 80 | 80 | 100 | 80 | 2 | -6 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | 78 | 106 | 80 | 80 | 100 | 80 | 2 | -6 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 93 | 100 | 80 | 88 | 88 | 80 | 5 | -4 | 0 |
| | | 223 | Final visit | 29SEP2005 | 53 | 83 | 100 | 60 | 88 | 96 | 60 | 5 | -4 | 0 |
| | E0110015 | 1 | Screening | 01SEP2005 | -7 | 101 | 150 | 100 | 103 | 140 | 90 | 2 | -10 | -10 |
| | | 103 | Baseline | 23SEP2005 | 15 | 92 | 130 | 82 | 90 | 130 | 84 | -2 | 0 | -10 |
| | | 106 | Week 12 | 01DEC2005 | 84 | 78 | 145 | 90 | 72 | 140 | 90 | -5 | -5 | 0 |
| | | 201 | Final visit | 05JAN2006 | 1 | 82 | 136 | 90 | 86 | 138 | 90 | 4 | 2 | 0 |
| | | 201 | At randomization | 05JAN2006 | 1 | 82 | 136 | 90 | 86 | 138 | 90 | 4 | 2 | 0 |
| | | 207 | Week 12 | 03APR2006 | 89 | 72 | 130 | 90 | 72 | 140 | 100 | 0 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

280

CONFIDENTIAL
AZSER12803238

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110015 | 211 | Week 28 | 09AUG2006 | 217 | 80 | 145 | 96 | 80 | 140 | 90 | 0 | -5 | -6 |
| | | 223 | Week 28 | 24AUG2006 | 232 | 71 | 140 | 86 | 72 | 136 | 88 | 1 | -4 | 2 |
| | | 223 | Final visit | 24AUG2006 | 232 | 71 | 140 | 86 | 72 | 136 | 88 | 1 | -4 | 2 |
| | E0110016 | 1 | Week 2 | 13SEP2005 | -8 | 73 | 118 | 72 | 60 | 120 | 85 | -13 | 2 | 13 |
| | | 103 | At randomization | 06OCT2005 | 15 | 84 | 112 | 68 | 84 | 118 | 70 | 0 | 6 | 2 |
| | | 201 | Final visit | 21DEC2005 | 1 | 68 | 120 | 80 | 60 | 120 | 80 | -8 | 0 | 0 |
| | | 201 | At randomization | 21DEC2005 | 1 | 68 | 120 | 80 | 60 | 120 | 80 | -8 | 0 | 0 |
| | | 201 | Baseline | 21DEC2005 | 1 | 68 | 120 | 80 | 60 | 120 | 80 | -8 | 0 | 0 |
| | | 206 | Week 12 | 09MAR2006 | 94 | 62 | 120 | 68 | 70 | 104 | 80 | 8 | -16 | 12 |
| | | 211 | Week 28 | 1JUL2006 | 213 | 64 | 112 | 72 | 66 | 102 | 58 | 2 | -10 | -14 |
| | | 223 | Week 40 | 21AUG2006 | 244 | 60 | 110 | 68 | 60 | 108 | 68 | 0 | -2 | 0 |
| | | 223 | Final visit | 21AUG2006 | 244 | 60 | 110 | 68 | 60 | 108 | 68 | 0 | -2 | 0 |
| | E0112002 | 1 | Screening | 07DEC2004 | -7 | 84 | 122 | 68 | 80 | 110 | 72 | -4 | -12 | 4 |
| | | 1 | Baseline | 07DEC2004 | -7 | 84 | 122 | 68 | 80 | 110 | 72 | -4 | -12 | 4 |
| | | 106 | At randomization | 15MAR2005 | 1 | 88 | 120 | 80 | 92 | 128 | 70 | 4 | 8 | -10 |
| | | 201 | Final visit | 15MAR2005 | 1 | 88 | 120 | 80 | 92 | 128 | 70 | 4 | 8 | -10 |
| | | 201 | At randomization | 15MAR2005 | 1 | 88 | 120 | 80 | 92 | 128 | 70 | 4 | 8 | -10 |
| | | 201 | Baseline | 15MAR2005 | 1 | 88 | 120 | 80 | 92 | 128 | 70 | 4 | 8 | -10 |
| | E0112004 | 1 | Screening | 11JAN2005 | -7 | 72 | 130 | 80 | 72 | 122 | 78 | 0 | -8 | -2 |
| | | 1 | Baseline | 11JAN2005 | -7 | 72 | 132 | 80 | 80 | 122 | 72 | 8 | -10 | -8 |
| | | 106 | At randomization | 19APR2005 | 1 | 64 | 132 | 80 | 80 | 122 | 72 | 16 | -10 | -8 |
| | | 201 | Final visit | 19APR2005 | 1 | 64 | 132 | 80 | 80 | 122 | 72 | 16 | -10 | -8 |
| | | 201 | At randomization | 19APR2005 | 1 | 64 | 132 | 80 | 80 | 122 | 72 | 16 | -10 | -8 |
| | | 201 | Baseline | 19APR2005 | 1 | 64 | 132 | 80 | 80 | 122 | 72 | 16 | -10 | -8 |
| | | 223 | Week 12 | 17MAY2005 | 29 | 64 | 138 | 80 | 80 | 128 | 72 | 16 | -10 | -8 |
| | | 223 | Final visit | 17MAY2005 | 29 | 72 | 138 | 84 | 80 | 130 | 80 | 8 | -8 | -4 |
| | E0112006 | 1 | Screening | 05JUL2005 | -7 | 88 | 120 | 85 | 80 | 123 | 86 | -8 | 3 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | 88 | 120 | 82 | 80 | 123 | 86 | -8 | 3 | 1 |
| | | 106 | Week 12 | 03OCT2005 | 83 | 100 | 128 | 70 | 100 | 130 | 80 | 0 | 2 | 10 |
| | | 109 | Week 24 | 30DEC2005 | 181 | 90 | 120 | 74 | 80 | 118 | 70 | 0 | -2 | -4 |
| | | 112 | Week 36 | 21MAR2006 | 251 | 80 | 120 | 80 | 70 | 118 | 70 | 0 | -2 | -14 |
| | | 201 | Final visit | 23MAR2006 | 253 | 70 | 122 | 84 | 70 | 120 | 70 | 0 | -2 | -14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803239

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112006 | 201 | At randomization | 23MAR2006 | 1 | 70 | 122 | 84 | 70 | 120 | 70 | 0 | -2 | -14 |
| | | 201 | Baseline | 23MAR2006 | 1 | 70 | 122 | 84 | 70 | 120 | 70 | 0 | -2 | -14 |
| | | 201 | Week 12 | 20MAY2006 | 41 | 70 | 122 | 78 | 70 | 120 | 70 | 0 | -2 | -2 |
| | | 223 | Final Visit | 02MAY2006 | 41 | 70 | 120 | 78 | 70 | 122 | 80 | 2 | 2 | 2 |
| | E0113003 | 1 | Screening | 01FEB2005 | -7 | 64 | 90 | 70 | 80 | 100 | 78 | 16 | 10 | 8 |
| | | 1 | Baseline | 01FEB2005 | -7 | 64 | 90 | 70 | 80 | 100 | 78 | 16 | 10 | 8 |
| | | 106 | At randomization | 03MAY2005 | 1 | 87 | 110 | 60 | 98 | 130 | 70 | 11 | 20 | 10 |
| | | 201 | Final visit | 03MAY2005 | 1 | 87 | 110 | 60 | 98 | 130 | 70 | 11 | 20 | 10 |
| | | 201 | At randomization | 03MAY2005 | 1 | 87 | 110 | 60 | 98 | 130 | 70 | 11 | 20 | 10 |
| | | 207 | Baseline | 03MAY2005 | 1 | 55 | 100 | 60 | 66 | 102 | 70 | 11 | 2 | 10 |
| | | 207 | Week 28 | 26JUL2005 | 85 | 60 | 90 | 60 | 68 | 90 | 70 | 8 | 0 | 10 |
| | | 211 | Week 28 | 15NOV2005 | 197 | 52 | 92 | 62 | 52 | 100 | 70 | 0 | 8 | 8 |
| | | 214 | Week 40 | 07FEB2006 | 281 | 49 | 100 | 60 | 52 | 90 | 58 | 3 | -10 | -2 |
| | | 223 | Final Visit | 01MAR2006 | 303 | 49 | 100 | 60 | 52 | 90 | 58 | 3 | -10 | -2 |
| | E0113004 | 1 | Screening | 23JUN2005 | -5 | 77 | 140 | 80 | 84 | 140 | 78 | 7 | 0 | -2 |
| | | 1 | Baseline | 23JUN2005 | -5 | 77 | 140 | 80 | 84 | 140 | 78 | 7 | 0 | -2 |
| | | 106 | At randomization | 22SEP2005 | 1 | 80 | 120 | 88 | 96 | 110 | 85 | 16 | -10 | -3 |
| | | 201 | Final visit | 22SEP2005 | 1 | 80 | 120 | 88 | 96 | 110 | 85 | 16 | -10 | -3 |
| | | 201 | At randomization | 22SEP2005 | 1 | 80 | 120 | 88 | 96 | 110 | 85 | 16 | -10 | -3 |
| | | 207 | Week 28 | 13DEC2005 | 83 | 64 | 110 | 80 | 68 | 140 | 90 | 4 | 30 | -8 |
| | | 223 | Week 28 | 28FEB2006 | 160 | 60 | 150 | 92 | 68 | 130 | 90 | 8 | -20 | -2 |
| | | 223 | Final visit | 28FEB2006 | 160 | 60 | 150 | 92 | 68 | 130 | 90 | 8 | -20 | -2 |
| | E0115002 | 1 | Screening | 05AUG2004 | -7 | 72 | 110 | 90 | 84 | 100 | 90 | 12 | -10 | 0 |
| | | 1 | Baseline | 05AUG2004 | -7 | 72 | 110 | 90 | 84 | 100 | 90 | 12 | -10 | 0 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 90 | 104 | 90 | 98 | 90 | 70 | 8 | -14 | -1 |
| | | 106 | Week 12 | 27OCT2004 | 76 | 88 | 140 | 92 | 104 | 125 | 90 | 20 | -15 | -2 |
| | | 201 | Final visit | 22DEC2004 | 111 | 88 | 118 | 80 | 104 | 110 | 80 | 16 | -8 | 0 |
| | | 201 | At randomization | 22DEC2004 | 111 | 88 | 118 | 80 | 104 | 110 | 80 | 16 | -8 | 0 |
| | | 207 | Baseline | 17MAR2005 | 86 | 76 | 140 | 100 | 88 | 110 | 80 | 12 | -8 | 0 |
| | | 223 | Week 12 | 11APR2005 | 111 | 92 | 135 | 95 | 100 | 130 | 110 | 12 | -5 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803240

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | 223 | Final visit | 11APR2005 | 111 | 92 | 135 | 95 | 100 | 130 | 110 | 8 | -5 | 15 |
| | E0115006 | 1 | Screening | 03MAY2005 | -7 | 74 | 145 | 100 | 78 | 140 | 110 | 4 | -5 | 10 |
| | | 102 | Baseline | 03MAY2005 | -7 | 74 | 145 | 100 | 78 | 140 | 110 | 4 | -5 | 10 |
| | | 102 | Week 1 | 18MAY2005 | 8 | 80 | 155 | 100 | 86 | 165 | 110 | 6 | 10 | 10 |
| | | 103 | Week 2 | 25MAY2005 | 15 | 74 | 160 | 110 | 88 | 155 | 120 | 14 | -5 | 10 |
| | | 106 | At randomization | 02AUG2005 | 1 | 74 | 130 | 95 | 82 | 130 | 110 | 8 | 0 | 15 |
| | | 201 | Final visit | 02AUG2005 | 1 | 74 | 130 | 95 | 82 | 130 | 110 | 8 | 0 | 15 |
| | | 201 | At randomization | 02AUG2005 | 1 | 74 | 130 | 95 | 82 | 130 | 110 | 8 | 0 | 15 |
| | | 201 | Baseline | 02AUG2005 | 1 | 60 | 130 | 95 | 76 | 130 | 110 | 16 | 0 | 15 |
| | | 207 | Week 12 | 26OCT2005 | 88 | 60 | 155 | 105 | 76 | 160 | 120 | 16 | 5 | 15 |
| | | 207 | Final visit | 28OCT2005 | 88 | 60 | 155 | 105 | 76 | 160 | 120 | 16 | 5 | 15 |
| | E0118001 | 101 | Week 1 | 12APR2004 | -9 | 80 | 137 | 66 | 78 | 127 | 65 | -2 | -10 | -1 |
| | | 103 | Week 2 | 23APR2004 | -8 | 92 | 117 | 68 | 89 | 118 | 61 | -3 | -1 | -7 |
| | | 106 | Week 12 | 06MAY2004 | 15 | 86 | 135 | 55 | 83 | 104 | 59 | 11 | -6 | 0 |
| | | 201 | Final visit | 20JUL2004 | 90 | 73 | 105 | 72 | 80 | 112 | 70 | 7 | -23 | -4 |
| | | 201 | At randomization | 16AUG2004 | 1 | 73 | 105 | 72 | 80 | 102 | 70 | 7 | -3 | -2 |
| | | 201 | Baseline | 16AUG2004 | 1 | 63 | 102 | 59 | 76 | 104 | 80 | 13 | -2 | -2 |
| | | 207 | Week 12 | 09NOV2004 | 86 | 81 | 116 | 65 | 84 | 113 | 66 | 3 | -3 | -21 |
| | | 211 | Week 28 | 01MAR2005 | 198 | 54 | 108 | 63 | 78 | 115 | 73 | 24 | 15 | 11 |
| | | 217 | Week 52 | 17MAY2005 | 369 | 67 | 105 | 68 | 74 | 119 | 73 | 7 | 14 | 10 |
| | | 219 | Week 68 | 19AUG2005 | 473 | 65 | 113 | 66 | 69 | 123 | 77 | 4 | -3 | 5 |
| | | 221 | Week 84 | 01DEC2005 | 583 | 75 | 125 | 84 | 88 | 122 | 77 | 13 | -3 | -7 |
| | E0118011 | 1 | Screening | 22JUL2004 | -7 | 45 | 116 | 48 | 51 | 117 | 65 | 6 | 1 | 17 |
| | | 102 | Baseline | 06AUG2004 | -8 | 53 | 127 | 53 | 52 | 113 | 61 | -1 | -14 | 17 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 47 | 92 | 51 | 50 | 109 | 57 | 3 | 17 | 6 |
| | | 106 | Week 12 | 21OCT2004 | 84 | 56 | 102 | 56 | 52 | 110 | 62 | -4 | 8 | 6 |
| | | 201 | Final visit | 23NOV2004 | 1 | 88 | 101 | 63 | 101 | 101 | 91 | 13 | 0 | 28 |
| | | 201 | At randomization | 23NOV2004 | 1 | 88 | 101 | 63 | 101 | 101 | 91 | 13 | 0 | 28 |
| | | 201 | Baseline | 23NOV2004 | 1 | 88 | 101 | 63 | 101 | 101 | 91 | 13 | 0 | 28 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803241

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118011 | 207 | Week 12 | 16FEB2005 | 86 | 66 | 129 | 75 | 41 | 126 | 61 | -25 | -3 | -14 |
| | | 223 | Week 12 | 11APR2005 | 140 | 107 | 113 | 79 | 102 | 129 | 92 | -5 | 16 | 13 |
| | | 223 | Final Visit | 11APR2005 | 140 | 107 | 113 | 79 | 102 | 129 | 92 | -5 | 16 | 13 |
| | E0119008 | 1 | Screening | 19MAY2004 | -5 | 74 | 118 | 68 | 78 | 120 | 68 | 4 | 2 | 0 |
| | | 1 | Baseline | 19MAY2004 | -5 | 74 | 118 | 68 | 78 | 120 | 68 | 4 | 2 | 0 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 68 | 132 | 68 | 70 | 130 | 70 | 2 | -2 | 2 |
| | | 201 | Final² visit | 02AUG2004 | 1 | 68 | 126 | 68 | 62 | 130 | 70 | -6 | 4 | 2 |
| | | 201 | At randomization | 24AUG2004 | 1 | 68 | 126 | 68 | 62 | 130 | 70 | -6 | 4 | 2 |
| | | 201 | Baseline | 24AUG2004 | 1 | 82 | 126 | 60 | 88 | 130 | 80 | 6 | 4 | 2 |
| | | 223 | Week 12 | 17NOV2004 | 86 | 82 | 114 | 80 | 88 | 116 | 84 | 6 | 2 | 4 |
| | | 223 | Final Visit | 17NOV2004 | 86 | 82 | 114 | 80 | 88 | 116 | 84 | 6 | 2 | 4 |
| | E0119023 | 1 | Screening | 01NOV2004 | -7 | 72 | 114 | 62 | 70 | 108 | 60 | -2 | -6 | -2 |
| | | 103 | Baseline | 01NOV2004 | -7 | 72 | 114 | 62 | 70 | 108 | 60 | -2 | -6 | -2 |
| | | 103 | Week 2 | 02NOV2004 | 14 | 88 | 114 | 68 | 86 | 116 | 70 | -2 | 2 | 2 |
| | | 106 | Week 12 | 04FEB2005 | 88 | 84 | 118 | 76 | 86 | 120 | 74 | 2 | 2 | -2 |
| | | 201 | Final visit | 23FEB2005 | 1 | 78 | 114 | 72 | 76 | 112 | 72 | -2 | -2 | 0 |
| | | 201 | At randomization | 23FEB2005 | 1 | 78 | 114 | 72 | 76 | 112 | 72 | -2 | -2 | 0 |
| | | 201 | Baseline | 23FEB2005 | 1 | 78 | 114 | 72 | 76 | 112 | 72 | -2 | -2 | 0 |
| | E0121003 | 1 | Screening | 22OCT2004 | -7 | 76 | 121 | 84 | 84 | 134 | 79 | 8 | 13 | -5 |
| | | 103 | Baseline | 22OCT2004 | -7 | 76 | 121 | 84 | 84 | 134 | 79 | 8 | 13 | -5 |
| | | 103 | Week 2 | 10NOV2004 | 12 | 78 | 118 | 76 | 88 | 108 | 70 | 18 | -10 | -6 |
| | | 106 | Week 12 | 21JAN2005 | 84 | 78 | 116 | 77 | 100 | 107 | 73 | 22 | -9 | -4 |
| | | 201 | Final visit | 16FEB2005 | 1 | 70 | 112 | 74 | 78 | 116 | 82 | 8 | 4 | 8 |
| | | 201 | At randomization | 16FEB2005 | 1 | 70 | 112 | 74 | 78 | 116 | 82 | 8 | 4 | 8 |
| | | 201 | Baseline | 16FEB2005 | 1 | 70 | 118 | 80 | 82 | 110 | 80 | 8 | -8 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | 87 | 140 | 72 | 89 | 138 | 88 | 2 | -2 | 16 |
| | | 223 | Week 28 | 08AUG2005 | 174 | 87 | 140 | 72 | 89 | 138 | 88 | 2 | -2 | 16 |
| | | 223 | Final visit | 08AUG2005 | 174 | 87 | 140 | 72 | 89 | 138 | 88 | 2 | -2 | 16 |
| | E0123017 | 1 | Screening | 08FEB2005 | -7 | 71 | 120 | 82 | 79 | 130 | 84 | 8 | 10 | 2 |
| | | 1 | Baseline | 08FEB2005 | -7 | 71 | 120 | 82 | 79 | 130 | 84 | 8 | 10 | 2 |
| | | 106 | Week 12 | 09MAY2005 | 63 | 70 | 132 | 87 | 72 | 138 | 80 | 5 | -2 | -17 |
| | | 109 | Week 24 | 02AUG2005 | 168 | 70 | 138 | 70 | 74 | 134 | 80 | 2 | -4 | -10 |
| | | 201 | Final visit | 24AUG2005 | 1 | 92 | 130 | 80 | 92 | 140 | 100 | 0 | 10 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

284

CONFIDENTIAL
AZSER12803242

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | 201 | At randomization | 2AUG2005 | 1 | 92 | 130 | 80 | 92 | 140 | 100 | 0 | 10 | 20 |
| | | 201 | Baseline | 2AUG2005 | 1 | 92 | 130 | 80 | 92 | 140 | 100 | 0 | 10 | 20 |
| | | 223 | Week 12 | 14AUG2005 | 22 | 80 | 130 | 80 | 96 | 140 | 100 | 16 | 10 | 20 |
| | | 223 | Final Visit | 14SEP2005 | 22 | 80 | 130 | 80 | 96 | 140 | 90 | 16 | 10 | 10 |
| | E0123020 | 1 | Screening | 09JUN2005 | -7 | 88 | 130 | 72 | 80 | 128 | 70 | -8 | -2 | -2 |
| | | 1 | Baseline | 05JUN2005 | -7 | 88 | 130 | 92 | 84 | 128 | 92 | -4 | -2 | 0 |
| | | 106 | Week 12 | 12SEP2005 | 88 | 68 | 140 | 80 | 84 | 140 | 80 | 16 | 0 | 0 |
| | | 201 | At randomization | 17OCT2005 | 1 | 64 | 120 | 80 | 80 | 120 | 80 | 16 | 0 | 0 |
| | | 201 | Baseline | 17OCT2005 | 1 | 64 | 120 | 80 | 80 | 120 | 80 | 16 | 0 | 0 |
| | | 223 | Week 28 | 01MAY2006 | 197 | 66 | 132 | 80 | 78 | 130 | 82 | 12 | -2 | 2 |
| | | 223 | Final Visit | 01MAY2006 | 197 | 66 | 132 | 80 | 78 | 128 | 82 | 12 | -4 | 2 |
| | E0125002 | 1 | Screening | 18MAY2005 | -6 | 61 | 100 | 67 | 89 | 101 | 79 | 28 | 1 | 12 |
| | | 102 | Baseline | 18MAY2005 | -6 | 62 | 100 | 67 | 100 | 101 | 79 | 38 | 1 | 12 |
| | | 106 | Week 1 | 31MAY2005 | -7 | 68 | 105 | 68 | 100 | 108 | 76 | 38 | 3 | -8 |
| | | 201 | Week 12 | 18AUG2005 | 86 | 59 | 109 | 70 | 120 | 127 | 86 | 52 | -8 | -16 |
| | | 201 | At randomization | 23AUG2005 | 1 | 59 | 109 | 70 | 76 | 127 | 86 | 17 | 18 | 16 |
| | | 201 | Baseline | 23AUG2005 | 1 | 59 | 109 | 70 | 76 | 127 | 86 | 17 | 18 | 16 |
| | | 223 | Week 28 | 05OCT2005 | 44 | 61 | 109 | 75 | 102 | 127 | 86 | 17 | 18 | 18 |
| | | 223 | Final Visit | 05OCT2005 | 44 | 61 | 109 | 75 | 117 | 117 | 77 | 41 | 8 | 2 |
| | E0127019 | 1 | Screening | 11MAY2005 | -6 | 84 | 108 | 78 | 88 | 108 | 80 | 4 | 0 | 2 |
| | | 102 | Baseline | 11MAY2005 | -6 | 84 | 108 | 78 | 104 | 114 | 76 | 4 | 0 | -0 |
| | | 106 | Week 12 | 09AUG2005 | 84 | 100 | 116 | 72 | 104 | 104 | 70 | 8 | -2 | -2 |
| | | 201 | At randomization | 06SEP2005 | 1 | 68 | 104 | 80 | 72 | 108 | 84 | 4 | 4 | 4 |
| | | 201 | Baseline | 06SEP2005 | 1 | 68 | 104 | 80 | 72 | 108 | 84 | 4 | 4 | 4 |
| | | 207 | Week 28 | 30NOV2005 | 86 | 60 | 108 | 80 | 72 | 116 | 76 | 4 | 4 | 4 |
| | | 223 | Week 28 | 27MAR2006 | 203 | 76 | 120 | 76 | 84 | 108 | 76 | 20 | -2 | -4 |
| | | 223 | Final Visit | 27MAR2006 | 203 | 76 | 110 | 80 | 84 | 108 | 76 | 8 | -2 | -4 |
| | E0128004 | 1 | Final Visit | 03DEC2004 | -10 | 62 | 130 | 92 | 72 | 130 | 88 | 10 | -4 | -4 |

KEY:   SYS: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803243

Listing 12.2.9-1  Vital Signs

Page 284 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0128004 | 102 | Week 1 | 22DEC2004 | 9 | 62 | 120 | 82 | 68 | 120 | 82 | 6 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2004 | 15 | 66 | 132 | 90 | 72 | 122 | 90 | 6 | -10 | 0 |
| | | 103 | Week 12 | 09MAR2005 | 81 | 78 | 128 | 92 | 80 | 128 | 90 | 2 | -0 | -2 |
| | | 201 | Final Visit | 06APR2005 | 1 | 74 | 122 | 86 | 80 | 122 | 84 | 6 | 0 | -2 |
| | | 201 | At randomization | 06APR2005 | 1 | 74 | 122 | 86 | 80 | 122 | 84 | 6 | 0 | -2 |
| | | 201 | Baseline | 06APR2005 | 1 | 74 | 122 | 86 | 66 | 122 | 84 | -8 | 0 | -2 |
| | | 223 | Final Visit | 18APR2005 | 13 | 66 | 130 | 92 | 66 | 132 | 92 | 0 | 2 | 0 |
| PLA / VAL | E0001012 | 1 | Screening | 01DEC2004 | -5 | 103 | 130 | 91 | 125 | 135 | 95 | 22 | 5 | 4 |
| | | 102 | Baseline | 01DEC2004 | -5 | 106 | 129 | 88 | 125 | 139 | 90 | 19 | 10 | 2 |
| | | 103 | Week 1 | 16DEC2004 | 10 | 125 | 128 | 91 | 135 | 139 | 93 | 10 | 11 | 2 |
| | | 103 | Week 2 | 22DEC2004 | 16 | 95 | 154 | 99 | 106 | 156 | 93 | 11 | 2 | -6 |
| | | 106 | Week 12 | 28FEB2005 | 84 | 91 | 160 | 103 | 105 | 166 | 113 | 14 | 6 | 10 |
| | | 201 | Final Visit | 03MAY2005 | 1 | 91 | 160 | 103 | 105 | 169 | 113 | 14 | 9 | 10 |
| | | 201 | At randomization | 23MAY2005 | 1 | 91 | 143 | 90 | 107 | 169 | 101 | 16 | 26 | 11 |
| | | 207 | Baseline | 23MAY2005 | 1 | 96 | 145 | 103 | 110 | 186 | 112 | 15 | -9 | -1 |
| | | 211 | Week 12 | 15AUG2005 | 85 | 94 | 169 | 103 | 110 | 183 | 114 | 16 | 14 | 11 |
| | | 214 | Week 28 | 05DEC2005 | 197 | 96 | 166 | 95 | 103 | 161 | 104 | -7 | 9 | 9 |
| | | 217 | Week 40 | 24FEB2006 | 278 | 89 | 139 | 91 | 80 | 151 | 94 | -9 | 12 | 3 |
| | | 223 | Week 52 | 25MAY2006 | 368 | 89 | 139 | 91 | 80 | 151 | 94 | -9 | 12 | 3 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 89 | 139 | 91 | 80 | 151 | 94 | -9 | 12 | 3 |
| | | | Final Visit | 30AUG2006 | 465 | 89 | 139 | 91 | 80 | 151 | 94 | -9 | 12 | 3 |
| | E0001017 | 1 | Screening | 18MAR2005 | -5 | 89 | 135 | 81 | 93 | 125 | 82 | 4 | -10 | 1 |
| | | 101 | Baseline | 18MAR2005 | -5 | 89 | 135 | 81 | 93 | 125 | 82 | 4 | -10 | 1 |
| | | 103 | Week 1 | 30MAR2005 | 7 | 80 | 127 | 85 | 97 | 131 | 83 | 17 | 4 | -2 |
| | | 103 | Week 2 | 05APR2005 | 13 | 88 | 135 | 79 | 114 | 146 | 92 | 24 | 11 | 8 |
| | | 106 | Week 12 | 14JUN2005 | 83 | 88 | 127 | 80 | 88 | 120 | 80 | -0 | -6 | 3 |
| | | 109 | Week 24 | 07SEP2005 | 168 | 96 | 135 | 81 | 88 | 124 | 80 | -8 | -15 | -0 |
| | | 201 | Final Visit | 05OCT2005 | 1 | 96 | 130 | 80 | 88 | 124 | 80 | -8 | -6 | -3 |
| | | 201 | At randomization | 05OCT2005 | 1 | 96 | 130 | 80 | 83 | 124 | 80 | -8 | -6 | 0 |
| | | 207 | Baseline | 27DEC2005 | 84 | 76 | 120 | 70 | 84 | 125 | 76 | -4 | -5 | 6 |
| | | 211 | Week 12 | 18APR2006 | 198 | 74 | 118 | 74 | 78 | 130 | 80 | 4 | 9 | -3 |
| | | 214 | Week 40 | 11JUL2006 | 280 | 76 | 121 | 77 | 78 | 130 | 70 | 4 | 10 | -9 |
| | | 223 | Week 40 | 04AUG2006 | 304 | 76 | 120 | 79 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=mmHg, DIASTOLIC BP (DIA)=mmHg, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

286

CONFIDENTIAL
AZSER12803244

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0001017 | 223 | Final visit | 04AUG2006 | 304 | 76 | 120 | 79 | 80 | 130 | 70 | 4 | 10 | -9 |
| | E0001019 | 1 | Screening | 02AUG2005 | -6 | 95 | 141 | 88 | 110 | 124 | 84 | 15 | -17 | -4 |
| | | 102 | Baseline | 02AUG2005 | -6 | 95 | 141 | 88 | 110 | 124 | 84 | 15 | -17 | -4 |
| | | 103 | Week 1 | 17AUG2005 | 9 | 90 | 120 | 82 | 116 | 110 | 80 | 26 | -10 | -2 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 83 | 125 | 85 | 94 | 119 | 85 | 11 | -6 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 85 | 87 | 120 | 80 | 89 | 117 | 86 | 2 | -3 | 6 |
| | | 201 | Final visit | 29NOV2005 | 1 | 92 | 120 | 80 | 110 | 116 | 86 | 18 | -4 | 6 |
| | | 201 | At randomization | 29NOV2005 | 1 | 92 | 120 | 80 | 110 | 116 | 86 | 18 | -4 | 6 |
| | | 201 | Baseline | 29NOV2005 | 1 | 92 | 120 | 80 | 110 | 116 | 86 | 18 | -4 | 6 |
| | | 206 | Week 12 | 14FEB2006 | 88 | 64 | 122 | 69 | 77 | 115 | 76 | 13 | -7 | 7 |
| | | 211 | Week 28 | 20JUN2006 | 204 | 58 | 112 | 77 | 74 | 115 | 78 | 16 | 3 | 1 |
| | | 223 | Week 40 | 24AUG2006 | 269 | 63 | 114 | 74 | 88 | 117 | 69 | 25 | 3 | -5 |
| | | 223 | Final visit | 24AUG2006 | 269 | 63 | 114 | 74 | 88 | 117 | 69 | 25 | 3 | -5 |
| | E0005010 | 1 | Screening | 15APR2004 | -7 | 80 | 140 | 84 | 80 | 134 | 88 | 0 | -6 | 4 |
| | | 102 | Baseline | 15APR2004 | -7 | 80 | 140 | 84 | 80 | 134 | 88 | 0 | -6 | 4 |
| | | 103 | Week 1 | 29APR2004 | 7 | 80 | 120 | 62 | 76 | 114 | 60 | -4 | -6 | -2 |
| | | 106 | Week 2 | 06MAY2004 | 14 | 84 | 116 | 68 | 80 | 128 | 66 | -4 | 12 | -2 |
| | | 106 | Week 12 | 16JUL2004 | 83 | 88 | 128 | 72 | 92 | 136 | 82 | 4 | 8 | 10 |
| | | 201 | Final visit | 17AUG2004 | 1 | 88 | 132 | 78 | 92 | 126 | 76 | 4 | -6 | -2 |
| | | 201 | At randomization | 17AUG2004 | 1 | 88 | 132 | 78 | 92 | 126 | 76 | 4 | -6 | -2 |
| | | 201 | Baseline | 17AUG2004 | 1 | 84 | 118 | 70 | 88 | 118 | 74 | 4 | 2 | 4 |
| | | 223 | Week 12 | 14OCT2004 | 59 | 84 | 116 | 70 | 88 | 118 | 74 | 4 | 2 | 4 |
| | | 223 | Final visit | 14OCT2004 | 59 | 84 | 116 | 70 | 88 | 118 | 74 | 4 | 2 | 4 |
| | E0005017 | 1 | Screening | 11MAY2004 | -7 | 88 | 114 | 76 | 88 | 112 | 88 | 0 | -2 | 12 |
| | | 102 | Baseline | 11MAY2004 | -7 | 88 | 114 | 76 | 88 | 112 | 88 | 0 | -2 | 12 |
| | | 103 | Week 1 | 25MAY2004 | 7 | 100 | 106 | 64 | 100 | 104 | 66 | 0 | -2 | 2 |
| | | 103 | Week 2 | 01JUN2004 | 14 | 100 | 146 | 76 | 76 | 152 | 82 | -24 | 6 | 6 |
| | | 106 | Week 12 | 11AUG2004 | 85 | 92 | 116 | 60 | 92 | 110 | 62 | 0 | -6 | 2 |
| | | 109 | Final visit | 02NOV2004 | 1 | 84 | 116 | 60 | 92 | 110 | 62 | 8 | -6 | 2 |
| | | 201 | Final visit | 02NOV2004 | 1 | 84 | 116 | 60 | 92 | 110 | 62 | 8 | -6 | 2 |
| | | 201 | At randomization | 02NOV2004 | 1 | 84 | 116 | 60 | 92 | 110 | 62 | 8 | -6 | 2 |
| | | 201 | Baseline | 02NOV2004 | 1 | 84 | 116 | 60 | 92 | 110 | 62 | 8 | -6 | 2 |
| | E0005020 | 1 | Baseline | 26MAY2004 | -8 | 84 | 120 | 76 | 92 | 108 | 72 | 8 | -12 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803245

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0005020 | 102 | Week 1 | 07JUN2004 | 6 | 68 | 116 | 80 | 80 | 122 | 84 | 12 | 6 | -4 |
| | | 103 | Week 2 | 14JUN2004 | 13 | 64 | 122 | 64 | 72 | 124 | 60 | 8 | 2 | -4 |
| | | 103 | Week 12 | 31AUG2004 | 81 | 64 | 120 | 82 | 84 | 112 | 74 | 8 | -20 | -8 |
| | | 201 | Final visit | 18OCT2004 | 1 | 84 | 118 | 82 | 80 | 118 | 74 | -4 | -2 | -8 |
| | | 201 | At randomization | 18OCT2004 | 1 | 84 | 120 | 82 | 80 | 118 | 74 | -4 | -2 | -8 |
| | | 201 | Baseline | 18OCT2004 | 1 | 84 | 120 | 68 | 80 | 104 | 60 | -4 | -2 | -8 |
| | | 211 | Week 28 | 01JAN2005 | 86 | 72 | 110 | 68 | 76 | 104 | 60 | 4 | -6 | -8 |
| | | 214 | Week 40 | 02MAY2005 | 197 | 78 | 126 | 66 | 76 | 118 | 72 | -2 | -8 | 6 |
| | | 214 | Week 52 | 26JUL2005 | 282 | 68 | 112 | 60 | 72 | 124 | 80 | 4 | 12 | 10 |
| | | 217 | Week 52 | 17OCT2005 | 365 | 60 | 112 | 60 | 78 | 116 | 78 | 8 | 4 | -2 |
| | | 219 | Week 84 | 07FEB2006 | 477 | 81 | 124 | 83 | 87 | 116 | 88 | 6 | -8 | 5 |
| | | 221 | Week 104 | 29AUG2006 | 681 | 85 | 114 | 79 | 88 | 125 | 76 | 3 | 11 | -3 |
| | | 223 | Final visit | 29AUG2006 | 681 | 85 | 114 | 79 | 88 | 125 | 76 | 3 | 11 | -3 |
| | E0005047 | 1 | Screening | 07SEP2004 | -7 | 64 | 110 | 76 | 84 | 110 | 70 | 20 | 0 | -6 |
| | | 1 | Baseline | 07SEP2004 | -7 | 64 | 110 | 76 | 84 | 110 | 70 | 20 | 0 | -6 |
| | | 102 | Week 1 | 21SEP2004 | 7 | 80 | 142 | 90 | 92 | 134 | 86 | -4 | -8 | -4 |
| | | 103 | Week 2 | 22SEP2004 | 84 | 76 | 120 | 80 | 80 | 130 | 82 | 4 | -2 | 2 |
| | | 106 | Week 12 | 07DEC2004 | | 76 | 138 | 76 | 80 | 132 | 78 | 4 | -6 | 2 |
| | | 201 | Final visit | 08MAR2005 | 1 | 76 | 138 | 76 | 80 | 132 | 78 | 4 | -6 | 2 |
| | | 201 | At randomization | 08MAR2005 | 1 | 76 | 138 | 80 | 80 | 132 | 76 | 4 | -6 | -4 |
| | | 207 | Baseline | 31MAY2005 | 85 | 84 | 106 | 72 | 86 | 108 | 84 | 2 | 2 | 12 |
| | | 211 | Week 28 | 20SEP2005 | 197 | 80 | 126 | 80 | 86 | 122 | 84 | 6 | -4 | 4 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 78 | 126 | 80 | 84 | 126 | 88 | 6 | 0 | 8 |
| | | 214 | Week 52 | 07MAR2006 | 477 | 65 | 121 | 70 | 76 | 122 | 86 | 11 | 1 | -6 |
| | | 219 | Week 68 | 22AUG2006 | 533 | 78 | 127 | 70 | 84 | 124 | 86 | 6 | -3 | 7 |
| | | 223 | Week 84 | 22AUG2006 | 533 | 78 | 127 | 70 | 84 | 124 | 77 | 6 | -3 | 7 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0005055 | 1 | Screening | 21SEP2004 | -7 | 72 | 114 | 66 | 80 | 106 | 60 | 8 | -8 | -6 |
| | | 1 | Baseline | 21SEP2004 | -7 | 72 | 114 | 66 | 80 | 106 | 60 | 8 | -8 | -6 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 72 | 116 | 72 | 80 | 122 | 60 | 8 | 6 | -8 |
| | | 106 | Week 12 | 21DEC2004 | 14 | 80 | 126 | 64 | 72 | 120 | 94 | 16 | -6 | 2 |
| | | 201 | Final visit | 18JAN2005 | 1 | 76 | 114 | 60 | 72 | 116 | 66 | -4 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas   02MAR2007:13:35   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803246

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005055 | 201 | At randomization | 18JAN2005 | 1 | 76 | 114 | 60 | 72 | 116 | 66 | -4 | 2 | 6 |
| | | 201 | Baseline | 18JAN2005 | 1 | 76 | 114 | 60 | 72 | 116 | 66 | -4 | 2 | 6 |
| | | 211 | Week 12 | 13JUL2005 | 85 | 72 | 118 | 74 | 72 | 128 | 74 | -2 | 10 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 206 | 70 | 128 | 80 | 74 | 124 | 78 | -2 | -4 | -2 |
| | | 223 | Week 40 | 08NOV2005 | 295 | 62 | 110 | 54 | 80 | 106 | 70 | 18 | -4 | 16 |
| | | 223 | Final visit | 08NOV2005 | 295 | 62 | 110 | 54 | 80 | 106 | 70 | 18 | -4 | 16 |
| | E0005058 | 102 | Week 2 | 14APR2005 | -11 | 76 | 138 | 80 | 84 | 136 | 84 | 8 | -2 | 4 |
| | | 103 | Week 2 | 09MAY2005 | 14 | 84 | 138 | 82 | 80 | 134 | 86 | -4 | -6 | 4 |
| | | 106 | Week 12 | 11MAY2005 | 16 | 92 | 140 | 82 | 92 | 146 | 88 | 0 | -6 | 6 |
| | | 201 | Final visit | 20JUL2005 | 81 | 80 | 144 | 92 | 80 | 138 | 80 | 2 | -6 | -2 |
| | | 201 | At randomization | 17AUG2005 | 1 | 78 | 126 | 82 | 80 | 120 | 86 | 2 | -6 | 4 |
| | | 201 | Baseline | 17AUG2005 | 1 | 78 | 126 | 82 | 80 | 120 | 86 | 2 | -6 | 4 |
| | | 207 | Week 12 | 09NOV2005 | 85 | 78 | 126 | 82 | 88 | 128 | 86 | 28 | -6 | 6 |
| | | 207 | Final visit | 09NOV2005 | 85 | 60 | 116 | 72 | 88 | 148 | 78 | 28 | 32 | 6 |
| | E0005080 | 1 | Screening | 19JUL2005 | -6 | 62 | 110 | 62 | 64 | 110 | 66 | 2 | 0 | 4 |
| | | 102 | Baseline | 25JUL2005 | -6 | 68 | 114 | 70 | 72 | 108 | 66 | 4 | -6 | -4 |
| | | 103 | Week 1 | 01AUG2005 | -7 | 70 | 136 | 81 | 97 | 129 | 86 | 27 | -7 | 5 |
| | | 106 | Week 2 | 08AUG2005 | 14 | 76 | 116 | 70 | 80 | 108 | 72 | 4 | -8 | 2 |
| | | 106 | Week 12 | 25OCT2005 | 92 | 76 | 116 | 70 | 80 | 110 | 74 | 4 | -6 | 6 |
| | | 201 | Final visit | 27JAN2006 | 176 | 72 | 107 | 74 | 94 | 110 | 74 | 22 | 3 | 3 |
| | | 201 | At randomization | 11APR2006 | 1 | 72 | 107 | 74 | 94 | 110 | 74 | 22 | 3 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | 72 | 106 | 76 | 94 | 110 | 74 | 22 | 4 | 0 |
| | | 223 | Week 12 | 11APR2006 | 21 | 80 | 106 | 76 | 93 | 110 | 76 | 29 | 4 | 4 |
| | | 223 | Final visit | 01MAY2006 | 21 | 60 | 116 | 76 | 89 | 130 | 80 | 29 | 4 | 4 |
| | E0006008 | 1 | Screening | 19MAY2004 | -7 | 80 | 116 | 70 | 84 | 118 | 70 | 4 | 2 | 0 |
| | | 102 | Baseline | 02JUN2004 | -7 | 80 | 122 | 74 | 84 | 120 | 74 | 4 | -2 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 1 | 76 | 118 | 74 | 80 | 116 | 74 | 4 | -2 | 0 |
| | | 201 | Final visit | 18AUG2004 | 1 | 76 | 118 | 74 | 80 | 116 | 74 | 4 | -2 | 0 |
| | | 201 | At randomization | 09NOV2004 | 84 | 84 | 116 | 74 | 88 | 114 | 74 | 4 | -2 | 0 |
| | | 207 | Baseline | 09NOV2004 | 84 | 84 | 116 | 74 | 88 | 114 | 74 | 4 | -2 | 2 |
| | | 211 | Week 28 | 28FEB2005 | 195 | 72 | 130 | 80 | 72 | 128 | 82 | 0 | -2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803247

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006008 | 223 | Week 28 | 28MAR2005 | 223 | 72 | 128 | 74 | 72 | 132 | 78 | 0 | 4 | 4 |
| | | 223 | Final Visit | 28MAR2005 | 223 | 72 | 128 | 74 | 72 | 132 | 78 | 0 | 4 | 4 |
| | E0006022 | 1 | Screening | 03AUG2004 | -6 | 72 | 110 | 74 | 86 | 110 | 70 | 14 | 0 | -4 |
| | | 1 | Baseline | 03AUG2004 | -6 | 72 | 110 | 74 | 86 | 110 | 70 | 14 | 0 | -4 |
| | | 102 | Week 1 | 16AUG2004 | 7 | 88 | 118 | 74 | 92 | 118 | 70 | 4 | 0 | -4 |
| | | 103 | Week 2 | 23AUG2004 | 14 | 76 | 116 | 70 | 88 | 116 | 70 | 12 | 0 | -0 |
| | | 201 | Final visit | 02NOV2004 | | 76 | 114 | 70 | 80 | 114 | 70 | 4 | 0 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | 76 | 114 | 70 | 80 | 114 | 70 | 4 | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | 76 | 114 | 70 | 80 | 114 | 64 | 4 | 0 | 0 |
| | | 223 | Week 12 | 09DEC2004 | | 84 | 118 | 64 | 92 | 118 | 60 | 8 | 0 | -4 |
| | | 223 | Final Visit | 01DEC2004 | 30 | 84 | 118 | 64 | 92 | 118 | 60 | 8 | 0 | -4 |
| | E0006066 | 1 | Screening | 01AUG2005 | -7 | 68 | 116 | 70 | 68 | 118 | 72 | 0 | 2 | 2 |
| | | 1 | Baseline | 08AUG2005 | | 68 | 116 | 70 | 68 | 118 | 74 | 0 | 2 | 2 |
| | | 102 | Week 1 | 15AUG2005 | -7 | 70 | 120 | 74 | 68 | 124 | 78 | 2 | 2 | 2 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 68 | 118 | 78 | 68 | 120 | 78 | 0 | 2 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 84 | 76 | 128 | 70 | 74 | 130 | 70 | 2 | 2 | 2 |
| | | 201 | Final visit | 07JAN2006 | 162 | 74 | 122 | 70 | 74 | 124 | 72 | 0 | 2 | 2 |
| | | 201 | At randomization | 18APR2006 | 1 | 74 | 122 | 70 | 74 | 124 | 72 | 0 | 2 | 2 |
| | | 201 | Baseline | 18APR2006 | 1 | 74 | 122 | 72 | 74 | 124 | 72 | 0 | 2 | 0 |
| | | 223 | Final Visit | 08JUN2006 | 52 | 74 | 138 | 72 | 74 | 138 | 74 | 0 | 0 | 2 |
| | E0006067 | 1 | Screening | 15AUG2005 | -7 | 60 | 150 | 96 | 64 | 154 | 98 | 4 | 4 | 2 |
| | | 1 | Baseline | 15AUG2005 | -7 | 60 | 140 | 84 | 60 | 138 | 84 | 0 | -2 | 0 |
| | | 102 | Week 1 | 29AUG2005 | 7 | 60 | 128 | 80 | 60 | 128 | 80 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 70 | 120 | 72 | 70 | 122 | 78 | 0 | 2 | 6 |
| | | 106 | Week 12 | 15NOV2005 | 85 | 70 | 120 | 72 | 70 | 122 | 70 | 0 | 2 | -2 |
| | | 201 | Final visit | 08FEB2006 | 1 | 76 | 138 | 80 | 76 | 138 | 82 | 0 | 0 | 2 |
| | | 201 | At randomization | 08FEB2006 | 1 | 76 | 138 | 80 | 76 | 138 | 82 | 0 | 0 | 2 |
| | | 207 | Baseline | 03MAY2006 | 85 | 72 | 128 | 78 | 76 | 130 | 82 | 2 | 2 | -2 |
| | | 223 | Week 12 | 29AUG2006 | 203 | 76 | 128 | 76 | 78 | 130 | 72 | 2 | 2 | -4 |
| | | 223 | Final Visit | 29AUG2006 | 203 | 70 | 118 | 76 | 78 | 118 | 72 | 8 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803248

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007001 | 1 | Screening | 11MAR2004 | -7 | 50 | 113 | 56 | 76 | 115 | 66 | 26 | 2 | 10 |
| | | 1 | Baseline | 11MAR2004 | -7 | 56 | 113 | 56 | 76 | 115 | 66 | 26 | 2 | 10 |
| | | 102 | Week 2 | 8APR2004 | 21 | 58 | 111 | 53 | 96 | 112 | 63 | 8 | -2 | 10 |
| | | 106 | Week 12 | 10JUN2004 | 84 | 84 | 113 | 59 | 103 | 104 | 61 | 19 | -9 | 2 |
| | | 201 | Final visit | 08JUL2004 | 1 | 62 | 106 | 48 | 83 | 104 | 70 | 21 | -2 | 22 |
| | | 223 | Baseline | 08JUL2004 | 1 | 62 | 106 | 48 | 83 | 104 | 70 | 21 | -2 | 22 |
| | | 223 | Week 12 | 09AUG2004 | 33 | 83 | 112 | 67 | 85 | 115 | 58 | 2 | 3 | -9 |
| | | 223 | Final visit | 09AUG2004 | 33 | 83 | 112 | 67 | 85 | 115 | 58 | 2 | 3 | -9 |
| | E0007011 | 1 | Screening | 22APR2004 | -7 | 70 | 137 | 82 | 82 | 148 | 95 | 12 | 11 | 13 |
| | | 102 | Baseline | 22APR2004 | -7 | 70 | 137 | 82 | 82 | 148 | 95 | 12 | 11 | 13 |
| | | 103 | Week 1 | 06MAY2004 | 7 | 86 | 139 | 65 | 106 | 140 | 88 | 20 | 1 | 23 |
| | | 106 | Week 2 | 13MAY2004 | 14 | 70 | 128 | 64 | 76 | 128 | 81 | 6 | 0 | 17 |
| | | 201 | At randomization | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 5 |
| | | 201 | Final visit | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 11 |
| | | 201 | At randomization | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 11 |
| | | 201 | Baseline | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 11 |
| | E0007012 | 106 | Week 12 | 26APR2004 | -8 | 68 | 119 | 53 | 76 | 122 | 68 | 8 | 3 | 15 |
| | | 201 | Final visit | 29JUL2004 | 86 | 72 | 123 | 65 | 91 | 122 | 63 | 19 | -1 | 2 |
| | | 201 | At randomization | 26AUG2004 | 1 | 67 | 109 | 54 | 82 | 118 | 51 | 15 | 9 | -3 |
| | | 207 | Baseline | 26AUG2004 | 1 | 67 | 109 | 54 | 82 | 118 | 51 | 15 | 9 | -3 |
| | | 211 | Week 12 | 18NOV2004 | 85 | 57 | 109 | 58 | 73 | 101 | 53 | 16 | -8 | -5 |
| | | 223 | Week 28 | 16MAR2005 | 203 | 76 | 125 | 74 | 82 | 116 | 69 | 6 | -9 | -5 |
| | | 223 | Final visit | 07APR2005 | 225 | 68 | 108 | 62 | 84 | 117 | 62 | 16 | 9 | 0 |
| | E0008006 | 1 | Week 1 | 28JUN2004 | -15 | 68 | 114 | 78 | 72 | 114 | 79 | 4 | -1 | -7 |
| | | 106 | Week 12 | 04OCT2004 | 112 | 81 | 112 | 80 | 80 | 113 | 73 | 10 | -12 | 3 |
| | | 109 | Week 24 | 03JAN2005 | 174 | 76 | 117 | 67 | 89 | 113 | 77 | 7 | -4 | 3 |
| | | 201 | Final visit | 01FEB2005 | 1 | 87 | 134 | 85 | 99 | 134 | 89 | 12 | 0 | 4 |
| | | 201 | At randomization | 01FEB2005 | 1 | 77 | 127 | 78 | 94 | 127 | 86 | 17 | 0 | 8 |
| | | 207 | Baseline | 01FEB2005 | 1 | 77 | 127 | 78 | 94 | 127 | 86 | 17 | 0 | 8 |
| | | 207 | Week 12 | 26APR2005 | 85 | 75 | 121 | 81 | 87 | 118 | 80 | 12 | -3 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG,   DIASTOLIC BP (DIA)=MMHG,   PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803249

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | 211 | Week 28 | 16AUG2005 | 197 | 83 | 118 | 87 | 81 | 129 | 89 | -2 | 11 | 2 |
| | | 214 | Week 40 | 09NOV2005 | 282 | 73 | 127 | 89 | 82 | 131 | 92 | 9 | 4 | 3 |
| | | 218 | Week 58 | 11JAN2006 | 365 | 89 | 134 | 96 | 96 | 142 | 97 | 7 | 8 | 1 |
| | | 219 | Week 68 | 19MAY2006 | 473 | 88 | 116 | 76 | 98 | 121 | 84 | 10 | 5 | 8 |
| | | 223 | Week 84 | 05SEP2006 | 582 | 79 | 122 | 83 | 79 | 133 | 84 | 0 | 11 | 1 |
| | | 223 | Final visit | 05SEP2006 | 582 | 79 | 122 | 83 | 86 | 133 | 84 | 7 | 11 | 1 |
| | E0008021 | 1 | Screening | 11MAY2005 | -7 | 66 | 132 | 80 | 83 | 123 | 73 | 17 | -9 | -7 |
| | | 1 | Baseline | 11MAY2005 | -7 | 66 | 132 | 80 | 83 | 123 | 73 | 17 | -9 | -7 |
| | | 102 | Week 1 | 25MAY2005 | 7 | 86 | 144 | 91 | 109 | 109 | 84 | 23 | -35 | -7 |
| | | 106 | Week 12 | 09AUG2005 | 83 | 90 | 143 | 86 | 107 | 105 | 75 | 17 | -38 | -9 |
| | | 109 | Week 24 | 02NOV2005 | 168 | 77 | 131 | 85 | | | | | | |
| | | 201 | Final visit | 31JAN2006 | 1 | 78 | 153 | 100 | 86 | 120 | 91 | 8 | -33 | -9 |
| | | 201 | At randomization | 31JAN2006 | 1 | 78 | 153 | 100 | 86 | 120 | 91 | 8 | -33 | -9 |
| | | 207 | Baseline | 01JAN2006 | 1 | 84 | 153 | 94 | 64 | 119 | 94 | -28 | -28 | -11 |
| | | 207 | Week 12 | 26APR2006 | 86 | 84 | 147 | 94 | 64 | 119 | 83 | -20 | -28 | -11 |
| | | 207 | Final visit | 26APR2006 | 86 | 84 | 147 | 94 | 64 | 119 | 83 | -20 | -28 | -11 |
| | E0008029 | 1 | Screening | 30AUG2005 | -7 | 75 | 135 | 59 | 79 | 131 | 66 | 4 | -4 | 7 |
| | | 1 | Baseline | 30AUG2005 | -7 | 75 | 135 | 59 | 79 | 131 | 66 | 4 | -4 | 7 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 93 | 148 | 61 | 112 | 175 | 84 | 19 | 27 | 23 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 64 | 147 | 83 | 79 | 137 | 88 | 15 | -10 | 5 |
| | | 201 | Final visit | 22DEC2005 | 1 | 74 | 130 | 75 | 91 | 121 | 77 | 17 | -9 | 2 |
| | | 201 | At randomization | 22DEC2005 | 1 | 74 | 130 | 75 | 91 | 121 | 77 | 17 | -9 | 2 |
| | | 207 | Baseline | 22DEC2005 | 1 | 74 | 130 | 76 | 91 | 121 | 77 | 17 | -9 | -5 |
| | | 207 | Week 12 | 14MAR2006 | 189 | 88 | 118 | 76 | 111 | 109 | 75 | 23 | -9 | -5 |
| | | 223 | Week 28 | 02AUG2006 | 224 | 85 | 149 | 90 | 79 | 131 | 74 | -4 | -18 | -13 |
| | | 223 | Final visit | 02AUG2006 | 224 | 83 | 149 | 87 | 79 | 131 | 74 | -4 | -18 | -13 |
| | E0010006 | 1 | Screening | 16JUN2004 | -2 | 82 | 112 | 72 | 88 | 114 | 76 | 6 | 2 | 4 |
| | | 1 | Baseline | 16JUN2004 | -2 | 82 | 112 | 72 | 88 | 114 | 76 | 6 | 2 | 4 |
| | | 102 | Week 1 | 25JUN2004 | 7 | 76 | 106 | 72 | 84 | 110 | 70 | 8 | 4 | -2 |
| | | 103 | Week 2 | 02JUL2004 | 14 | 76 | 110 | 80 | 76 | 100 | 78 | 0 | -10 | -2 |
| | | 109 | Week 24 | 02SEP2004 | 167 | 80 | 112 | 76 | 82 | 116 | 72 | -2 | 4 | -4 |
| | | 201 | Final visit | 07JAN2005 | 1 | 86 | 116 | 84 | 90 | 116 | 82 | 4 | 0 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803250

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | 201 | At randomization | 07JAN2005 | 1 | 86 | 116 | 84 | 90 | 116 | 82 | 4 | 0 | -2 |
| | | 201 | Baseline | 07JAN2005 | 1 | 86 | 116 | 84 | 90 | 116 | 82 | 4 | 0 | -2 |
| | | 223 | Week 12 | 07JAN2005 | 11 | 98 | 116 | 74 | 103 | 116 | 74 | 5 | 0 | -0 |
| | | 223 | Final Visit | 17JAN2005 | 11 | 98 | 118 | 74 | 103 | 118 | 74 | 5 | 0 | 0 |
| | E0016025 | 1 | Screening | 16MAY2005 | -4 | 64 | 122 | 79 | 67 | 132 | 80 | 3 | 10 | 1 |
| | | 102 | Baseline | 16MAY2005 | -4 | 64 | 120 | 77 | 67 | 138 | 88 | 3 | 18 | 11 |
| | | 103 | Week 2 | 27MAY2005 | -7 | 89 | 120 | 76 | 86 | 138 | 88 | -3 | 18 | 11 |
| | | 106 | Week 12 | 03JUN2005 | 14 | 90 | 116 | 78 | 95 | 119 | 89 | 5 | 3 | 6 |
| | | 201 | Final visit | 10AUG2005 | 82 | 76 | 124 | 78 | 68 | 131 | 61 | -8 | 6 | -17 |
| | | 201 | At randomization | 30NOV2005 | 166 | 80 | 114 | 60 | 86 | 119 | 73 | 6 | 5 | 13 |
| | | 201 | Baseline | 30DEC2005 | 1 | 80 | 114 | 60 | 86 | 119 | 73 | 6 | 5 | 13 |
| | | 223 | Week 12 | 30DEC2005 | 1 | 80 | 108 | 60 | 88 | 119 | 73 | 8 | 11 | 13 |
| | | 223 | Final Visit | 13JAN2006 | 15 | 80 | 108 | 64 | 88 | 112 | 70 | 8 | 4 | 6 |
| | E0018019 | 1 | Screening | 06OCT2004 | -7 | 60 | 110 | 64 | 64 | 112 | 70 | 4 | 2 | 6 |
| | | 102 | Baseline | 06OCT2004 | -7 | 70 | 120 | 64 | 70 | 120 | 70 | 0 | 0 | 6 |
| | | 103 | Week 2 | 20OCT2004 | 7 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | -0 |
| | | 106 | Week 12 | 27OCT2004 | 14 | 60 | 112 | 72 | 72 | 118 | 72 | 12 | 6 | 0 |
| | | 201 | Final visit | 05JAN2005 | 84 | 79 | 112 | 74 | 80 | 116 | 74 | 1 | 4 | -0 |
| | | 201 | At randomization | 02FEB2005 | 1 | 79 | 130 | 74 | 80 | 126 | 72 | 1 | -4 | -2 |
| | | 201 | Baseline | 02FEB2005 | 1 | 79 | 130 | 74 | 80 | 126 | 72 | 1 | -4 | -2 |
| | | 223 | Week 12 | 16FEB2005 | 15 | 79 | 130 | 86 | 81 | 128 | 84 | 2 | -2 | -2 |
| | | 223 | Final Visit | 16FEB2005 | 15 | 84 | 130 | 86 | 86 | 128 | 84 | 2 | -2 | -2 |
| | E0018024 | 102 | Week 1 | 27OCT2004 | -13 | 72 | 120 | 80 | 78 | 122 | 82 | 6 | 2 | 2 |
| | | 103 | Week 2 | 17NOV2004 | 18 | 80 | 142 | 76 | 80 | 140 | 76 | 0 | -2 | -2 |
| | | 106 | Week 12 | 01FEB2005 | 84 | 80 | 130 | 76 | 88 | 130 | 74 | 8 | 0 | -2 |
| | | 201 | Final visit | 16FEB2005 | 1 | 81 | 114 | 59 | 85 | 123 | 74 | 4 | 9 | 15 |
| | | 201 | At randomization | 16FEB2005 | 1 | 81 | 114 | 59 | 85 | 123 | 74 | 4 | 9 | 15 |
| | | 201 | Baseline | 03MAR2005 | 16 | 60 | 124 | 80 | 72 | 126 | 80 | 12 | 2 | 0 |
| | | 223 | Week 12 | 03MAR2005 | 16 | 60 | 124 | 80 | 72 | 126 | 80 | 12 | 2 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803251

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | 1 | Screening | 30AUG2005 | -7 | 78 | 136 | 78 | 80 | 138 | 80 | 2 | 2 | 2 |
| | | 1 | Baseline | 30AUG2005 | -7 | 78 | 136 | 78 | 80 | 138 | 80 | 2 | 2 | 2 |
| | | 103 | Week 2 | 23SEP2005 | 16 | 100 | 130 | 80 | 100 | 132 | 82 | 0 | 2 | 2 |
| | | 106 | Week 12 | 30NOV2005 | 85 | 88 | 120 | 90 | 100 | 122 | 92 | 12 | 2 | 2 |
| | | 201 | Final visit | 11JAN2006 | 1 | 80 | 120 | 80 | 80 | 122 | 84 | 0 | 2 | 4 |
| | | 201 | At randomization | 11JAN2006 | 1 | 80 | 130 | 80 | 80 | 122 | 84 | 0 | 2 | 4 |
| | | 207 | Baseline | 05APR2006 | 85 | 80 | 130 | 64 | 88 | 130 | 70 | 0 | 0 | 6 |
| | | 211 | Week 12 | 26JUL2006 | 197 | 80 | 118 | 78 | 88 | 114 | 80 | 8 | -4 | 2 |
| | | 223 | Week 28 | 22AUG2006 | 224 | 84 | 110 | 80 | 84 | 126 | 84 | 0 | -4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 224 | 84 | 130 | 80 | 84 | 126 | 84 | 0 | -4 | 4 |
| | E0020015 | 1 | Screening | 27APR2004 | -6 | 52 | 126 | 84 | 60 | 130 | 90 | 8 | 4 | 6 |
| | | 1 | Baseline | 27APR2004 | -6 | 52 | 116 | 78 | 60 | 120 | 82 | 8 | 4 | 6 |
| | | 102 | Week 2 | 10MAY2004 | -7 | 64 | 116 | 78 | 72 | 120 | 78 | 8 | -4 | -7 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 60 | 118 | 82 | 68 | 136 | 90 | 12 | 18 | 12 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 54 | 116 | 80 | 66 | 118 | 88 | 12 | 2 | -4 |
| | | 201 | Final visit | 20SEP2004 | 1 | 54 | 122 | 84 | 60 | 122 | 88 | 6 | 0 | 4 |
| | | 201 | At randomization | 20SEP2004 | 1 | 54 | 122 | 84 | 60 | 122 | 88 | 6 | 0 | 4 |
| | | 207 | Baseline | 13DEC2004 | 85 | 60 | 128 | 76 | 84 | 112 | 78 | 24 | -16 | 2 |
| | | 207 | Final visit | 13DEC2004 | 85 | 60 | 128 | 76 | 84 | 112 | 78 | 24 | -16 | 2 |
| | E0020045 | 1 | Screening | 21JUN2004 | -7 | 80 | 130 | 89 | 100 | 140 | 96 | 20 | 10 | 7 |
| | | 1 | Baseline | 21JUN2004 | -7 | 80 | 130 | 89 | 100 | 140 | 96 | 20 | 10 | 7 |
| | | 102 | Week 2 | 01JUL2004 | -9 | 84 | 124 | 68 | 84 | 110 | 82 | 0 | -14 | 14 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 80 | 120 | 74 | 88 | 120 | 88 | 8 | 0 | 14 |
| | | 106 | Week 12 | 22SEP2004 | 86 | 80 | 120 | 74 | 92 | 128 | 88 | 12 | 8 | 14 |
| | | 201 | Final visit | 18NOV2004 | 1 | 80 | 120 | 74 | 92 | 128 | 88 | 12 | 8 | 14 |
| | | 201 | At randomization | 18NOV2004 | 1 | 80 | 120 | 74 | 92 | 128 | 88 | 12 | 8 | 14 |
| | | 207 | Baseline | 18NOV2004 | 75 | 72 | 132 | 88 | 76 | 130 | 90 | 4 | -2 | 2 |
| | | 223 | Week 12 | 31JAN2005 | 75 | 72 | 132 | 88 | 76 | 130 | 90 | 4 | -2 | 2 |
| | | 223 | Final visit | 31JAN2005 | 75 | 72 | 132 | 88 | 76 | 130 | 90 | 4 | -2 | 2 |
| | E0020049 | 1 | Screening | 01JUL2004 | -6 | 52 | 128 | 92 | 60 | 130 | 86 | 8 | 2 | -6 |
| | | 1 | Baseline | 01JUL2004 | -6 | 52 | 128 | 92 | 60 | 130 | 86 | 8 | 2 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803252

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | 102 | Week 1 | 14JUL2004 | 7 | 76 | 110 | 80 | 88 | 120 | 86 | 12 | 10 | 6 |
| | | 106 | Week 12 | 30SEP2004 | 85 | 76 | 112 | 80 | 80 | 114 | 86 | 4 | 2 | 6 |
| | | 201 | Final visit | 06DEC2004 | 1 | 68 | 120 | 78 | 74 | 132 | 86 | 6 | 12 | 8 |
| | | 201 | At randomization | 06DEC2004 | 1 | 68 | 120 | 78 | 74 | 132 | 86 | 6 | 12 | 8 |
| | | 201 | Baseline | 28FEB2005 | 85 | 60 | 120 | 78 | 64 | 118 | 78 | 4 | -2 | 0 |
| | | 207 | Final visit | 28FEB2005 | 85 | 60 | 120 | 78 | 64 | 118 | 78 | 4 | -2 | 0 |
| | E0020053 | 102 | Week 1 | 09JUL2004 | -11 | 56 | 130 | 82 | 60 | 122 | 80 | 4 | -8 | -2 |
| | | 103 | Week 1 | 23JUL2004 | 13 | 72 | 126 | 72 | 80 | 120 | 72 | 8 | -6 | 0 |
| | | 106 | Week 12 | 31JUL2004 | 10 | 68 | 122 | 80 | 76 | 118 | 80 | 8 | -4 | 0 |
| | | 109 | Week 24 | 09OCT2004 | 80 | 68 | 122 | 88 | 84 | 108 | 88 | 16 | -14 | 0 |
| | | 201 | Final visit | 30DEC2004 | 163 | 60 | 110 | 78 | 88 | 118 | 78 | 8 | 8 | 0 |
| | | 201 | At randomization | 28JAN2005 | 1 | 60 | 134 | 86 | 80 | 134 | 84 | 20 | 0 | -2 |
| | | 201 | Baseline | 28JAN2005 | 1 | 60 | 134 | 86 | 80 | 134 | 84 | 20 | 0 | -2 |
| | | 207 | Week 12 | 22APR2005 | 85 | 60 | 116 | 66 | 72 | 122 | 66 | 12 | 6 | 0 |
| | | 223 | Week 28 | 15JUL2005 | 169 | 60 | 114 | 70 | 56 | 120 | 70 | 0 | 6 | 6 |
| | | 223 | Final visit | 15JUL2005 | 169 | 56 | 114 | 70 | 56 | 120 | 76 | 0 | 6 | 6 |
| | E0020060 | 102 | Week 1 | 09AUG2004 | -10 | 60 | 122 | 78 | 72 | 126 | 82 | 12 | 4 | 4 |
| | | 106 | Week 12 | 23AUG2004 | -4 | 80 | 138 | 100 | 84 | 140 | 106 | 4 | 2 | 6 |
| | | 201 | Final visit | 30AUG2004 | 1 | 68 | 130 | 84 | 80 | 128 | 84 | -4 | -4 | 2 |
| | | 201 | At randomization | 08NOV2004 | 81 | 72 | 148 | 88 | 100 | 132 | 92 | 12 | -16 | 4 |
| | | 201 | Baseline | 31JAN2005 | 1 | 72 | 148 | 88 | 100 | 132 | 92 | 28 | -16 | 4 |
| | | 207 | Week 12 | 31JAN2005 | 1 | 80 | 126 | 88 | 80 | 132 | 92 | 28 | 0 | 4 |
| | | 223 | Week 28 | 15MAR2005 | 44 | 80 | 126 | 68 | 80 | 132 | 90 | 0 | 6 | 22 |
| | | 223 | Final visit | 15MAR2005 | 44 | 80 | 126 | 68 | 80 | 132 | 90 | 0 | 6 | 22 |
| | E0020075 | 102 | Week 1 | 05NOV2004 | -10 | 64 | 126 | 72 | 76 | 128 | 84 | 12 | 2 | 4 |
| | | 103 | Week 2 | 22NOV2004 | 7 | 88 | 126 | 70 | 88 | 142 | 80 | 8 | 16 | 10 |
| | | 106 | Week 12 | 29NOV2004 | 14 | 92 | 140 | 66 | 100 | 136 | 64 | 12 | -4 | -2 |
| | | 201 | Final visit | 07FEB2005 | 84 | 88 | 134 | 68 | 100 | 138 | 76 | 4 | 10 | 4 |
| | | 201 | At randomization | 08MAR2005 | 1 | 92 | 116 | 72 | 96 | 126 | 76 | 4 | 10 | 4 |
| | | 201 | Baseline | 08MAR2005 | 1 | 92 | 116 | 72 | 96 | 126 | 76 | 4 | 10 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803253

Listing 12.2.9-1  Vital Signs

Page 294 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0020075 | 223 | Week 12 | 06APR2005 | 30 | 92 | 126 | 68 | 104 | 136 | 84 | 12 | 10 | 16 |
| | | 223 | Final visit | 06APR2005 | 30 | 92 | 126 | 68 | 104 | 136 | 84 | 12 | 10 | 16 |
| | E0020088 | 1 | Screening | 23MAR2005 | -5 | 68 | 124 | 88 | 76 | 130 | 76 | 8 | 6 | -12 |
| | | 1 | Baseline | 23MAR2005 | -5 | 68 | 124 | 88 | 76 | 130 | 76 | 8 | 6 | -12 |
| | | 102 | Week 1 | 05APR2005 | 8 | 88 | 124 | 74 | 104 | 128 | 82 | 16 | 4 | 8 |
| | | 103 | Week 12 | 12APR2005 | 12 | 88 | 126 | 68 | 104 | 126 | 72 | 8 | 0 | 4 |
| | | 106 | Week 12 | 26APR2005 | 85 | 96 | 124 | 68 | 108 | 128 | 68 | 12 | 4 | 0 |
| | | 109 | Week 24 | 21JUN2005 | 85 | 88 | 120 | 80 | 100 | 132 | 92 | 12 | 12 | 12 |
| | | 201 | Final visit | 13SEP2005 | 169 | 88 | 134 | 100 | 100 | 158 | 96 | 12 | 24 | -4 |
| | | 201 | At randomization | 08NOV2005 | 1 | 92 | 134 | 94 | 100 | 158 | 96 | 8 | 24 | 2 |
| | | 201 | Baseline | 08NOV2005 | 1 | 92 | 134 | 94 | 100 | 158 | 96 | 8 | 24 | 2 |
| | | 223 | Week 12 | 31JAN2006 | 85 | 76 | 126 | 86 | 84 | 134 | 88 | 8 | 8 | 2 |
| | | 223 | Final visit | 31JAN2006 | 85 | 76 | 126 | 86 | 84 | 134 | 88 | 8 | 8 | 2 |
| | E0021006 | 1 | Screening | 29JUN2004 | -7 | 60 | 138 | 80 | 64 | 140 | 78 | 4 | 2 | -2 |
| | | 1 | Baseline | 29JUN2004 | -7 | 60 | 138 | 80 | 64 | 140 | 78 | 4 | 2 | -2 |
| | | 103 | Week 2 | 20JUL2004 | 14 | 60 | 122 | 74 | 64 | 128 | 78 | 4 | 6 | 4 |
| | | 106 | Week 12 | 13SEP2004 | 85 | 68 | 126 | 72 | 70 | 118 | 78 | 2 | -6 | 6 |
| | | 201 | Final visit | 26OCT2004 | 1 | 68 | 120 | 70 | 64 | 118 | 68 | -4 | -2 | -2 |
| | | 201 | At randomization | 26OCT2004 | 1 | 68 | 120 | 70 | 64 | 118 | 68 | -4 | -2 | -2 |
| | | 201 | Baseline | 26OCT2004 | 1 | 68 | 120 | 70 | 64 | 118 | 68 | -4 | -2 | -2 |
| | | 211 | Week 28 | 16JAN2005 | 85 | 78 | 130 | 74 | 76 | 128 | 66 | -2 | -2 | 0 |
| | | 214 | Week 40 | 10MAY2005 | 197 | 78 | 128 | 68 | 78 | 128 | 60 | 0 | 0 | -2 |
| | | 217 | Week 52 | 02AUG2005 | 281 | 76 | 130 | 78 | 76 | 136 | 76 | 2 | 8 | -2 |
| | | 219 | Week 77 | 25OCT2005 | 365 | 74 | 126 | 78 | 78 | 128 | 80 | 0 | 2 | 0 |
| | | 221 | Week 86 | 07FEB2006 | 477 | 76 | 118 | 78 | 76 | 128 | 78 | 0 | 8 | 10 |
| | | 223 | Week 104 | 06JUN2006 | 589 | 60 | 116 | 60 | 64 | 124 | 60 | 4 | 8 | 0 |
| | | 223 | Week 104 | 25AUG2006 | 669 | 78 | 118 | 70 | 78 | 122 | 80 | 8 | 4 | 10 |
| | | 223 | Final visit | 25AUG2006 | 669 | 70 | 118 | 70 | 78 | 122 | 72 | 8 | 4 | 10 |
| | E0022003 | 1 | Screening | 19MAY2004 | -7 | 78 | 112 | 66 | 59 | 123 | 71 | -19 | 11 | 5 |
| | | 1 | Baseline | 19MAY2004 | -7 | 78 | 112 | 66 | 59 | 123 | 71 | -19 | 11 | 5 |
| | | 106 | Week 12 | 26AUG2004 | 92 | 109 | 111 | 113 | 123 | 131 | 84 | -4 | 20 | 12 |
| | | 201 | Final visit | 11DEC2004 | 169 | 106 | 111 | 72 | 106 | 118 | 84 | 18 | 15 | -3 |
| | | 201 | Final visit | 10DEC2004 | 1 | 107 | 119 | 72 | 105 | 118 | 72 | -2 | -1 | -1 |
| | | 201 | At randomization | 10DEC2004 | 1 | 107 | 119 | 72 | 105 | 118 | 72 | -2 | -1 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:35   kcpx265

296

CONFIDENTIAL
AZSER12803254

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | 201 | Baseline | 1DEC2004 | 1 | 107 | 119 | 72 | 105 | 118 | 72 | -2 | -1 | 0 |
| | | 207 | Week 12 | 01MAR2005 | 82 | 99 | 109 | 68 | 88 | 125 | 77 | -11 | 16 | 9 |
| | | 207 | Final Visit | 01MAR2005 | 82 | 99 | 109 | 68 | 88 | 125 | 77 | -11 | 16 | 9 |
| | E0022005 | 1 | Screening | 09AUG2004 | -7 | 71 | 138 | 87 | 82 | 143 | 88 | 11 | 5 | 1 |
| | | 1 | Baseline | 09AUG2004 | -7 | 71 | 138 | 87 | 82 | 143 | 88 | 11 | 5 | 1 |
| | | 106 | Week 12 | 08NOV2004 | 84 | 92 | 133 | 76 | 96 | 150 | 86 | 4 | 17 | 12 |
| | | 201 | Final Visit | 03JAN2005 | 1 | 102 | 128 | 76 | 111 | 132 | 82 | 9 | 4 | 6 |
| | | 201 | Baseline | 03JAN2005 | 1 | 102 | 128 | 76 | 111 | 132 | 82 | 9 | 4 | 6 |
| | E0022025 | 1 | Screening | 19JUL2005 | -6 | 84 | 131 | 89 | 121 | 142 | 89 | 37 | 11 | 0 |
| | | 1 | Baseline | 19JUL2005 | -6 | 84 | 131 | 89 | 121 | 142 | 89 | 37 | 11 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 96 | 125 | 85 | 112 | 122 | 88 | 16 | -3 | -3 |
| | | 201 | At randomization | 15DEC2005 | 1 | 96 | 155 | 98 | 107 | 155 | 97 | 11 | 0 | -1 |
| | | 201 | Baseline | 15DEC2005 | 1 | 96 | 155 | 98 | 107 | 155 | 97 | 11 | 0 | -1 |
| | | 207 | Week 12 | 09MAR2006 | 85 | 92 | 134 | 82 | 107 | 142 | 86 | 15 | 8 | 4 |
| | | 207 | Final Visit | 09MAR2006 | 85 | 92 | 134 | 82 | 107 | 142 | 86 | 15 | 8 | 4 |
| | E0024011 | 1 | Screening | 04AUG2004 | -7 | 72 | 114 | 68 | 78 | 112 | 70 | 6 | -2 | -2 |
| | | 1 | Baseline | 04AUG2004 | -7 | 72 | 114 | 68 | 78 | 112 | 70 | 6 | -2 | 2 |
| | | 106 | Week 12 | 18AUG2004 | 77 | 87 | 116 | 69 | 84 | 122 | 75 | 4 | 6 | 6 |
| | | 201 | Final Visit | 27OCT2004 | 77 | 88 | 128 | 80 | 100 | 122 | 98 | 12 | -6 | 18 |
| | | 201 | At randomization | 21JAN2005 | 1 | 88 | 128 | 80 | 100 | 122 | 98 | 12 | -6 | 18 |
| | | 207 | Baseline | 12JAN2005 | 1 | 60 | 114 | 64 | 72 | 121 | 66 | 12 | -7 | 18 |
| | | 223 | Week 12 | 19APR2005 | 89 | 84 | 123 | 84 | 89 | 118 | 89 | 7 | -5 | 5 |
| | | 223 | Final Visit | 22APR2005 | 92 | 89 | 123 | 84 | 96 | 118 | 89 | 7 | -5 | 5 |
| | E0024012 | 1 | Screening | 18AUG2004 | -7 | 88 | 122 | 76 | 99 | 132 | 84 | 11 | 10 | 8 |
| | | 1 | Baseline | 18AUG2004 | -7 | 88 | 122 | 76 | 99 | 130 | 82 | 11 | 10 | 8 |
| | | 102 | Week 1 | 01SEP2004 | 14 | 92 | 123 | 78 | 98 | 130 | 88 | 6 | 7 | 4 |
| | | 103 | Week 12 | 08SEP2004 | 79 | 93 | 116 | 79 | 98 | 114 | 84 | 12 | 6 | 9 |
| | | 106 | Week 24 | 02FEB2005 | 163 | 85 | 116 | 78 | 96 | 118 | 85 | 13 | -2 | 6 |
| | | 109 | | 04FEB2005 | | 82 | 116 | 78 | 96 | 118 | 85 | 14 | -2 | 7 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803255

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 201 | Final visit | 06APR2005 | 1 | 88 | 126 | 82 | 100 | 130 | 86 | 12 | 4 | 4 |
| | | 201 | At randomization | 06APR2005 | 1 | 88 | 126 | 82 | 100 | 130 | 86 | 12 | 4 | 4 |
| | | 201 | Baseline | 06APR2005 | 1 | 88 | 126 | 82 | 100 | 130 | 86 | 12 | 4 | 4 |
| | | 223 | Week 12 | 08JUN2005 | 64 | 98 | 126 | 84 | 102 | 124 | 90 | 4 | -2 | 6 |
| | | 223 | Final visit | 08JUN2005 | 64 | 98 | 126 | 84 | 102 | 124 | 90 | 4 | -2 | 6 |
| | E0024017 | 1 | Screening | 24SEP2004 | -7 | 90 | 114 | 76 | 98 | 118 | 82 | 8 | 4 | 6 |
| | | 1 | Baseline | 24SEP2004 | -7 | 90 | 114 | 76 | 98 | 118 | 82 | 8 | 4 | 6 |
| | | 102 | Week 1 | 08OCT2004 | 7 | 92 | 115 | 78 | 94 | 116 | 80 | 2 | 1 | 2 |
| | | 103 | Week 2 | 14OCT2004 | 13 | 92 | 112 | 76 | 98 | 118 | 84 | 6 | 6 | 8 |
| | | 106 | Week 12 | 02DEC2004 | 82 | 84 | 116 | 76 | 98 | 118 | 84 | 14 | 2 | 8 |
| | | 201 | Final visit | 19JAN2005 | 1 | 82 | 118 | 74 | 89 | 118 | 84 | 7 | 0 | 10 |
| | | 201 | At randomization | 19JAN2005 | 1 | 82 | 118 | 74 | 89 | 118 | 84 | 7 | 0 | 10 |
| | | 201 | Baseline | 19JAN2005 | 1 | 82 | 118 | 74 | 89 | 118 | 84 | 7 | 0 | 10 |
| | | 207 | Week 28 | 13MAR2005 | 87 | 85 | 116 | 83 | 75 | 121 | 91 | -10 | 5 | 8 |
| | | 211 | Week 28 | 10AUG2005 | 204 | 76 | 112 | 76 | 79 | 121 | 92 | 3 | 9 | 16 |
| | | 211 | Final visit | 10AUG2005 | 204 | 76 | 112 | 76 | 79 | 121 | 92 | 3 | 9 | 16 |
| | E0024025 | 1 | Screening | 02NOV2004 | -7 | 84 | 104 | 77 | 92 | 106 | 81 | 8 | 2 | 4 |
| | | 1 | Baseline | 02NOV2004 | -7 | 84 | 104 | 77 | 92 | 106 | 81 | 8 | 2 | 4 |
| | | 102 | Week 1 | 19NOV2004 | 10 | 85 | 130 | 80 | 100 | 132 | 90 | 15 | 2 | 10 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 98 | 120 | 78 | 100 | 118 | 80 | 2 | -2 | 2 |
| | | 106 | Week 12 | 16FEB2005 | 97 | 72 | 118 | 84 | 88 | 118 | 88 | 16 | 0 | 4 |
| | | 201 | Final visit | 21APR2005 | 1 | 72 | 130 | 84 | 100 | 124 | 88 | 28 | -6 | 4 |
| | | 201 | At randomization | 21APR2005 | 1 | 72 | 130 | 84 | 100 | 124 | 88 | 28 | -6 | 4 |
| | | 201 | Baseline | 21APR2005 | 1 | 72 | 130 | 84 | 100 | 124 | 88 | 28 | -6 | 4 |
| | E0024030 | 1 | Screening | 02DEC2004 | -5 | 81 | 107 | 75 | 81 | 109 | 81 | 0 | 2 | 6 |
| | | 1 | Baseline | 02DEC2004 | -5 | 81 | 107 | 75 | 81 | 109 | 81 | 0 | 2 | 6 |
| | | 103 | Week 2 | 18DEC2004 | 11 | 72 | 125 | 75 | 75 | 124 | 73 | 3 | -1 | 0 |
| | | 109 | Week 24 | 18MAY2005 | 162 | 79 | 108 | 69 | 89 | 111 | 73 | 10 | 3 | 4 |
| | | 201 | Final visit | 19AUG2005 | 1 | 80 | 108 | 70 | 89 | 110 | 78 | 9 | 2 | 8 |
| | | 201 | At randomization | 19AUG2005 | 1 | 80 | 108 | 70 | 89 | 110 | 78 | 9 | 2 | 8 |
| | | 207 | Baseline | 09NOV2005 | 82 | 77 | 100 | 62 | 78 | 104 | 78 | 1 | 4 | 16 |
| | | 211 | Week 28 | 08MAR2006 | 202 | 71 | 117 | 75 | 96 | 114 | 76 | 25 | -3 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803256

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | 214 | Week 40 | 31MAY2006 | 286 | 80 | 110 | 70 | 89 | 108 | 78 | 9 | -2 | 8 |
| | | 223 | Week 52 | 24AUG2006 | 371 | 67 | 110 | 68 | 67 | 110 | 73 | 0 | 0 | 5 |
| | | 223 | Final Visit | 24AUG2006 | 371 | 67 | 110 | 68 | 67 | 110 | 73 | 0 | 0 | 5 |
| | E0024038 | 1 | Screening | 09MAR2005 | -7 | 82 | 128 | 74 | 100 | 120 | 82 | 18 | -8 | 8 |
| | | 1 | Baseline | 09MAR2005 | -7 | 89 | 128 | 74 | 100 | 120 | 82 | 18 | -8 | 8 |
| | | 106 | Week 12 | 10JUN2005 | 86 | 80 | 120 | 76 | 98 | 126 | 86 | 18 | -1 | 14 |
| | | 201 | Final Visit | 09SEP2005 | 1 | 80 | 140 | 76 | 98 | 132 | 86 | 18 | -8 | 10 |
| | | 201 | At randomization | 09SEP2005 | 1 | 80 | 140 | 76 | 98 | 132 | 86 | 18 | -8 | 10 |
| | | 201 | Baseline | 09SEP2005 | 1 | 80 | 140 | 76 | 98 | 132 | 88 | 18 | -8 | 12 |
| | | 223 | Week 12 | 08NOV2005 | 62 | 67 | 128 | 81 | 74 | 130 | 88 | 7 | 2 | 7 |
| | | 223 | Final Visit | 09NOV2005 | 62 | 67 | 128 | 81 | 74 | 130 | 88 | 7 | 2 | 7 |
| | E0026006 | 102 | Week 1 | 28JUN2004 | -8 | 78 | 124 | 82 | 78 | 128 | 80 | 0 | 0 | -2 |
| | | 103 | Week 2 | 12JUL2004 | 6 | 74 | 118 | 68 | 74 | 120 | 70 | 0 | 0 | 2 |
| | | 106 | Week 12 | 19JUL2004 | 13 | 88 | 102 | 68 | 88 | 102 | 78 | 0 | 2 | 2 |
| | | 109 | Week 24 | 28SEP2004 | 84 | 76 | 128 | 76 | 80 | 130 | 78 | -4 | 2 | 2 |
| | | 201 | Final Visit | 21DEC2004 | 168 | 80 | 124 | 86 | 82 | 130 | 88 | 2 | 6 | 2 |
| | | 201 | At randomization | 15MAR2005 | 1 | 86 | 124 | 86 | 88 | 130 | 88 | 2 | 6 | 2 |
| | | 201 | Baseline | 15MAR2005 | 1 | 86 | 124 | 86 | 88 | 130 | 88 | 2 | 6 | 2 |
| | | 223 | Week 12 | 10MAY2005 | 57 | 86 | 132 | 88 | 88 | 136 | 88 | 2 | 4 | 0 |
| | | 223 | Final Visit | 10MAY2005 | 57 | 86 | 132 | 88 | 88 | 136 | 88 | 2 | 4 | 0 |
| | E0026019 | 1 | Screening | 04JAN2005 | -7 | 80 | 130 | 86 | 82 | 132 | 86 | 2 | 2 | 0 |
| | | 1 | Baseline | 04JAN2005 | -7 | 80 | 130 | 86 | 82 | 132 | 82 | 2 | 2 | -4 |
| | | 103 | Week 2 | 18JAN2005 | 14 | 78 | 146 | 82 | 81 | 131 | 82 | 3 | -15 | 0 |
| | | 106 | Week 12 | 25JAN2005 | 84 | 81 | 132 | 79 | 81 | 129 | 80 | 1 | -3 | 1 |
| | | 109 | Week 24 | 05APR2005 | 168 | 78 | 124 | 84 | 96 | 122 | 88 | 10 | -2 | 4 |
| | | 201 | Final Visit | 28JUN2005 | 1 | 86 | 120 | 88 | 88 | 122 | 86 | 2 | 2 | -2 |
| | | 201 | At randomization | 20SEP2005 | 1 | 90 | 120 | 88 | 88 | 122 | 86 | -2 | 2 | -2 |
| | | 201 | Baseline | 20SEP2005 | 1 | 90 | 128 | 88 | 88 | 122 | 90 | -2 | 2 | 2 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 66 | 128 | 88 | 76 | 130 | 98 | -10 | 2 | 2 |
| | | 223 | Week 28 | 04APR2006 | 197 | 78 | 123 | 84 | 76 | 136 | 88 | -2 | 13 | 4 |
| | | 223 | Final Visit | 04APR2006 | 197 | 78 | 123 | 84 | 76 | 136 | 88 | -2 | 13 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803257

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | 1 | Screening | 19APR2005 | -7 | 72 | 133 | 82 | 74 | 121 | 74 | 2 | -12 | -8 |
| | | 1 | Baseline | 19APR2005 | -7 | 72 | 133 | 82 | 74 | 121 | 82 | 2 | -12 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 8 | 70 | 118 | 88 | 86 | 118 | 86 | 10 | -0 | -2 |
| | | 109 | Week 24 | 19JUL2005 | 87 | 109 | 116 | 86 | 109 | 116 | 82 | 0 | 0 | -4 |
| | | 109 | Final visit | 11OCT2005 | 168 | 100 | 148 | 86 | 98 | 146 | 84 | -2 | -2 | -2 |
| | | 201 | Randomization | 06DEC2005 | 1 | 84 | 124 | 92 | 86 | 122 | 88 | 2 | -2 | -4 |
| | | 201 | Baseline | 06DEC2005 | 1 | 84 | 124 | 92 | 86 | 122 | 88 | 2 | -2 | -4 |
| | | 223 | Week 12 | 20DEC2005 | 15 | 88 | 143 | 98 | 92 | 142 | 90 | 4 | -1 | -8 |
| | | 223 | Final Visit | 20DEC2005 | 15 | 88 | 143 | 98 | 92 | 142 | 90 | 4 | -1 | -8 |
| | E0026034 | 1 | Screening | 13SEP2005 | -7 | 80 | 122 | 86 | 90 | 102 | 70 | 10 | -20 | -16 |
| | | 1 | Baseline | 13SEP2005 | -7 | 80 | 122 | 86 | 90 | 102 | 70 | 10 | -20 | -16 |
| | | 102 | Week 1 | 27SEP2005 | 7 | 86 | 119 | 88 | 88 | 121 | 88 | 2 | 2 | -0 |
| | | 106 | Week 12 | 04OCT2005 | 14 | 58 | 104 | 88 | 122 | 79 | 62 | 64 | -25 | -14 |
| | | 109 | Week 24 | 13DEC2005 | 84 | 70 | 106 | 82 | 78 | 120 | 84 | 8 | -9 | -2 |
| | | 201 | Final visit | 30MAY2006 | 168 | 70 | 110 | 78 | 74 | 84 | 64 | 10 | -24 | -20 |
| | | 201 | Randomization | 30MAY2006 | 1 | 64 | 108 | 84 | 74 | 84 | 64 | 10 | -24 | -20 |
| | | 201 | Baseline | 30MAY2006 | 1 | 64 | 108 | 84 | 74 | 84 | 64 | 10 | -24 | -20 |
| | E0029007 | 1 | Screening | 13APR2004 | -7 | 80 | 118 | 80 | 84 | 110 | 82 | 4 | -8 | 2 |
| | | 1 | Baseline | 13APR2004 | -7 | 80 | 118 | 80 | 84 | 104 | 80 | 4 | -8 | -2 |
| | | 102 | Week 1 | 20APR2004 | 8 | 80 | 108 | 80 | 84 | 104 | 80 | 4 | -4 | -4 |
| | | 103 | Week 2 | 28APR2004 | 16 | 76 | 110 | 78 | 76 | 102 | 72 | 0 | -8 | -6 |
| | | 106 | Week 12 | 06MAY2004 | 85 | 68 | 116 | 76 | 76 | 110 | 82 | 8 | -6 | 6 |
| | | 201 | Final visit | 14JUL2004 | | 68 | 110 | 70 | 76 | 104 | 76 | 8 | -6 | 6 |
| | | 201 | Randomization | 06OCT2004 | 1 | 68 | 110 | 70 | 76 | 104 | 76 | 8 | -6 | 6 |
| | | 201 | Baseline | 06OCT2004 | 1 | 68 | 118 | 78 | 80 | 112 | 80 | 12 | -6 | 2 |
| | | 223 | Week 12 | 03NOV2004 | 29 | | | | | | | | | |
| | | 223 | Final Visit | 03NOV2004 | 29 | | | | | | | | | |
| | E0029008 | 1 | Screening | 28APR2004 | -7 | 64 | 126 | 84 | 72 | 128 | 90 | 8 | 2 | 6 |
| | | 1 | Baseline | 28APR2004 | -7 | 64 | 126 | 84 | 72 | 128 | 90 | 8 | 2 | 6 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 68 | 128 | 82 | 80 | 128 | 94 | 12 | 0 | 4 |
| | | 106 | Week 12 | 29JUL2004 | 85 | 76 | 130 | 72 | 88 | 130 | 86 | 12 | 0 | 12 |
| | | 106 | Week 12 | | | 88 | 138 | 88 | 88 | 130 | 84 | 0 | -8 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803258

Listing 12.2.9-1  Vital Signs

Page 299 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0029008 | 201 | Final visit | 22SEP2004 | 1 | 80 | 132 | 80 | 88 | 138 | 90 | 8 | 6 | 10 |
| | | 201 | At randomization | 22SEP2004 | 1 | 80 | 132 | 80 | 88 | 138 | 90 | 8 | 6 | 10 |
| | | 207 | Baseline | 14DEC2004 | 84 | 80 | 138 | 80 | 84 | 130 | 90 | 8 | 6 | 10 |
| | | 211 | Week 28 | 14APR2005 | 205 | 76 | 126 | 80 | 64 | 122 | 88 | -8 | -8 | 8 |
| | | 214 | Week 40 | 07JUL2005 | 289 | 84 | 128 | 86 | 80 | 134 | 88 | -4 | -4 | 8 |
| | | 217 | Week 52 | 28SEP2005 | 372 | 68 | 140 | 70 | 80 | 138 | 72 | -12 | 8 | -4 |
| | | 219 | Week 68 | 1JAN2006 | 477 | 72 | 136 | 82 | 76 | 140 | 86 | 4 | 0 | -2 |
| | | 221 | Week 84 | 03MAY2006 | 589 | 68 | 160 | 90 | 72 | 150 | 100 | 4 | -14 | 10 |
| | | 223 | Week 104 | 31AUG2006 | 709 | 68 | 160 | 90 | 72 | 150 | 100 | 4 | -10 | 10 |
| | | 223 | Final visit | 31AUG2006 | 709 | 68 | 160 | 90 | 72 | 150 | 100 | 4 | -10 | 10 |
| | E0029020 | 1 | Screening | 20MAY2004 | -7 | 56 | 102 | 72 | 56 | 110 | 78 | 0 | 8 | 6 |
| | | 1 | Baseline | 20MAY2004 | -7 | 56 | 102 | 72 | 56 | 110 | 78 | 0 | 8 | 6 |
| | | 102 | Week 1 | 03JUN2004 | 1 | 68 | 108 | 72 | 72 | 124 | 90 | 8 | -6 | 4 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 68 | 124 | 80 | 72 | 124 | 84 | 4 | -6 | 4 |
| | | 106 | Week 12 | 19AUG2004 | 84 | 64 | 120 | 80 | 72 | 118 | 84 | 8 | -2 | 10 |
| | | 201 | Final visit | 16NOV2004 | 1 | 64 | 106 | 70 | 68 | 108 | 80 | 16 | -2 | 2 |
| | | 201 | At randomization | 16NOV2004 | 1 | 64 | 106 | 70 | 68 | 108 | 80 | 16 | -2 | 2 |
| | | 201 | Baseline | 16NOV2004 | 1 | 64 | 120 | 80 | 76 | 108 | 80 | 16 | 2 | 10 |
| | | 207 | Week 12 | 21FEB2005 | 98 | 72 | 120 | 80 | 76 | 112 | 84 | 4 | -8 | 4 |
| | | 207 | Final visit | 21FEB2005 | 98 | 72 | 120 | 80 | 76 | 112 | 84 | 4 | -8 | 4 |
| | E0029024 | 1 | Screening | 03JUN2004 | -7 | 60 | 128 | 98 | 58 | 124 | 96 | -2 | -4 | -2 |
| | | 1 | Baseline | 03JUN2004 | -7 | 60 | 128 | 98 | 58 | 124 | 96 | -2 | -4 | -2 |
| | | 102 | Week 1 | 17JUN2004 | 1 | 60 | 132 | 90 | 64 | 128 | 94 | 0 | -4 | -2 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 64 | 130 | 96 | 64 | 128 | 98 | 4 | -2 | 2 |
| | | 106 | Week 12 | 09SEP2004 | 91 | 64 | 140 | 90 | 68 | 138 | 88 | 4 | -12 | 8 |
| | | 201 | Final visit | 01DEC2004 | 1 | 72 | 132 | 92 | 84 | 128 | 88 | 12 | -4 | -4 |
| | | 201 | At randomization | 01DEC2004 | 1 | 72 | 132 | 92 | 84 | 128 | 88 | 12 | -4 | -4 |
| | | 207 | Baseline | 23FEB2005 | 85 | 72 | 132 | 90 | 76 | 140 | 88 | 12 | 12 | -4 |
| | | 223 | Week 28 | 27APR2005 | 148 | 64 | 128 | 90 | 68 | 142 | 90 | 12 | 12 | 4 |
| | | 223 | Final visit | 27APR2005 | 148 | 64 | 142 | 86 | 68 | 142 | 90 | 4 | 0 | 4 |
| | E0029040 | 1 | Screening | 29JUL2004 | -6 | 76 | 122 | 70 | 76 | 120 | 68 | 0 | -2 | -2 |
| | | 1 | Baseline | 29JUL2004 | -6 | 76 | 122 | 70 | 76 | 120 | 68 | 0 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803259

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 102 | Week 1 | 11AUG2004 | 7 | 72 | 112 | 76 | 80 | 116 | 76 | 8 | -4 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 80 | 128 | 70 | 80 | 120 | 72 | 0 | -8 | 2 |
| | | 109 | Week 12 | 27OCT2004 | 84 | 76 | 118 | 76 | 80 | 112 | 66 | 4 | -6 | -6 |
| | | 109 | Week 24 | 26JAN2005 | 175 | 72 | 128 | 70 | 80 | 120 | 80 | 8 | -8 | 10 |
| | | 201 | At randomization | 16FEB2005 | 1 | 100 | 128 | 82 | 96 | 120 | 80 | -4 | -8 | -2 |
| | | 207 | Baseline | 16FEB2005 | 1 | 100 | 128 | 82 | 96 | 118 | 80 | -4 | -8 | -2 |
| | | 211 | Week 12 | 11MAY2005 | 85 | 88 | 120 | 76 | 76 | 120 | 80 | -8 | 0 | 4 |
| | | 211 | Week 28 | 31AUG2005 | 197 | 72 | 112 | 78 | 76 | 120 | 76 | 4 | -8 | -2 |
| | | 214 | Week 40 | 23NOV2005 | 281 | 84 | 124 | 80 | 88 | 120 | 72 | 4 | -4 | -8 |
| | | 217 | Week 52 | 15FEB2006 | 365 | 72 | 110 | 76 | 76 | 104 | 82 | 4 | -6 | 6 |
| | | 219 | Week 68 | 05JUN2006 | 478 | 76 | 128 | 72 | 80 | 108 | 78 | 4 | -2 | 6 |
| | | 223 | Final visit | 10JUL2006 | 510 | 76 | 128 | 72 | 80 | 128 | 78 | 4 | 0 | 6 |
| | E0029049 | 1 | Screening | 19AUG2004 | -7 | 52 | 106 | 80 | 56 | 118 | 88 | 4 | 12 | 8 |
| | | 1 | Baseline | 19AUG2004 | -7 | 64 | 106 | 80 | 56 | 118 | 84 | 4 | 12 | 8 |
| | | 102 | Week 1 | 01SEP2004 | 1 | 52 | 120 | 82 | 68 | 122 | 80 | 8 | 2 | -2 |
| | | 103 | Week 2 | 09SEP2004 | 6 | 80 | 134 | 92 | 88 | 138 | 98 | 8 | 4 | 6 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 80 | 124 | 82 | 84 | 122 | 92 | 4 | -2 | 10 |
| | | 201 | Final visit | 20DEC2004 | 1 | 68 | 124 | 82 | 84 | 122 | 92 | 16 | -2 | 10 |
| | | 207 | At randomization | 20DEC2004 | 1 | 68 | 124 | 82 | 84 | 122 | 88 | 16 | -2 | 6 |
| | | 211 | Baseline | 20DEC2004 | 1 | 60 | 124 | 82 | 64 | 132 | 88 | -4 | 4 | -6 |
| | | 211 | Week 12 | 15MAR2005 | 86 | 68 | 128 | 82 | 64 | 120 | 80 | -4 | -8 | -2 |
| | | 214 | Week 28 | 05JUL2005 | 198 | 58 | 112 | 82 | 64 | 118 | 82 | 6 | 6 | 0 |
| | | 223 | Week 40 | 10OCT2005 | 295 | 58 | 112 | 82 | 60 | 118 | 82 | 2 | 6 | 0 |
| | | 223 | Final visit | 10OCT2005 | 295 | 58 | 112 | 82 | 60 | 118 | 82 | 2 | 6 | 0 |
| | E0030007 | 1 | Week 2 | 05NOV2004 | -17 | 72 | 130 | 70 | 72 | 132 | 70 | 0 | 2 | 0 |
| | | 102 | Week 12 | 10DEC2004 | 18 | 74 | 128 | 70 | 74 | 130 | 72 | 0 | 2 | -4 |
| | | 106 | Final visit | 02MAR2005 | 100 | 76 | 130 | 74 | 76 | 128 | 76 | 0 | -2 | 2 |
| | | 201 | At randomization | 19APR2005 | 1 | 76 | 130 | 74 | 76 | 128 | 76 | 0 | -2 | 2 |
| | | 201 | Baseline | 19APR2005 | 1 | 76 | 136 | 74 | 76 | 128 | 76 | 0 | -2 | 2 |
| | | 211 | Week 12 | 15JUN2005 | 58 | 60 | 126 | 84 | 58 | 124 | 80 | -2 | -2 | -4 |
| | | 223 | Final visit | 15JUN2005 | 58 | 60 | 126 | 84 | 58 | 124 | 80 | -2 | -2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

302

CONFIDENTIAL
AZSER12803260

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | 1 | Screening | 25MAR2004 | -7 | 62 | 152 | 80 | 68 | 136 | 84 | 6 | -16 | 4 |
| | | 1 | Baseline | 25MAR2004 | -7 | 62 | 152 | 80 | 68 | 136 | 80 | 6 | -16 | 4 |
| | | 103 | Week 1 | 01APR2004 | 7 | 66 | 142 | 84 | 76 | 134 | 82 | 4 | -6 | -4 |
| | | 106 | Week 2 | 15APR2004 | 82 | 64 | 142 | 80 | 76 | 132 | 84 | 12 | -8 | -4 |
| | | 109 | Week 12 | 22JUN2004 | 82 | 76 | 130 | 80 | 78 | 128 | 82 | 8 | -2 | 2 |
| | | 201 | Week 24 | 14SEP2004 | 166 | 74 | 132 | 80 | 70 | 114 | 70 | 2 | -4 | 4 |
| | | 201 | At randomization | 10NOV2004 | 1 | 68 | 110 | 66 | 70 | 114 | 70 | 2 | 4 | 4 |
| | | 207 | Baseline | 10NOV2004 | 1 | 68 | 140 | 90 | 70 | 142 | 92 | 2 | 2 | 4 |
| | | 211 | Week 12 | 01FEB2005 | 84 | 60 | 100 | 90 | 64 | 60 | 90 | 0 | 0 | 0 |
| | | 214 | Week 28 | 24MAY2005 | 196 | 62 | 128 | 72 | 70 | 128 | 70 | 2 | 0 | -2 |
| | | 217 | Week 40 | 16AUG2005 | 280 | 68 | 116 | 80 | 72 | 132 | 82 | 2 | -2 | 2 |
| | | 223 | Week 52 | 08NOV2005 | 364 | 70 | 132 | 80 | 72 | 132 | 90 | 2 | 0 | 2 |
| | | 223 | Week 68 | 09JAN2006 | 426 | 70 | 142 | 88 | 72 | 144 | 90 | 2 | 2 | 2 |
| | | 223 | Final visit | 09JAN2006 | 426 | 70 | 142 | 88 | 72 | 144 | 90 | 2 | 2 | 2 |
| | E0031011 | 102 | Week 1 | 29APR2004 | -13 | 88 | 122 | 90 | 90 | 120 | 90 | 2 | -2 | 0 |
| | | 106 | Week 12 | 19MAY2004 | 7 | 94 | 132 | 86 | 96 | 126 | 90 | 6 | -6 | 4 |
| | | 201 | Final visit | 13AUG2004 | 91 | 88 | 122 | 82 | 92 | 114 | 86 | 4 | -4 | 6 |
| | | 201 | At randomization | 11OCT2004 | 1 | 88 | 122 | 78 | 84 | 118 | 84 | -6 | -4 | 6 |
| | | 201 | Baseline | 11OCT2004 | 1 | 88 | 122 | 78 | 82 | 118 | 80 | -6 | -4 | 2 |
| | | 223 | Week 12 | 08DEC2004 | 59 | 124 | 122 | 86 | 82 | 118 | 84 | 2 | -2 | -2 |
| | | 223 | Final visit | 08DEC2004 | 59 | 124 | 132 | 92 | 126 | 130 | 90 | 2 | -2 | -2 |
| | E0031029 | 1 | Week 1 | 28JUN2004 | -8 | 74 | 118 | 80 | 76 | 104 | 76 | 2 | -14 | -4 |
| | | 103 | Week 2 | 30JUL2004 | 14 | 64 | 110 | 68 | 66 | 112 | 76 | 2 | -2 | -2 |
| | | 106 | Week 12 | 28SEP2004 | 84 | 64 | 120 | 72 | 66 | 112 | 80 | 2 | -8 | 8 |
| | | 201 | Final visit | 02DEC2004 | 1 | 64 | 94 | 70 | 70 | 110 | 76 | 6 | 16 | 6 |
| | | 201 | At randomization | 02DEC2004 | 1 | 64 | 94 | 70 | 70 | 110 | 76 | 6 | 16 | 6 |
| | | 207 | Baseline | 22FEB2005 | 83 | 80 | 122 | 78 | 78 | 120 | 78 | -2 | -2 | 0 |
| | | 211 | Week 12 | 22JUN2005 | 203 | 70 | 118 | 78 | 78 | 114 | 76 | -2 | -4 | -2 |
| | | 217 | Week 28 | 17SEP2005 | 360 | 64 | 118 | 78 | 78 | 106 | 74 | -2 | -2 | -2 |
| | | 217 | Week 52 | 28NOV2005 | 362 | 80 | 108 | 78 | 80 | 106 | 78 | 0 | -2 | 2 |
| | | 217 | Final visit | 28NOV2005 | 362 | 80 | 108 | 76 | 80 | 106 | 78 | 0 | -2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803261

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031048 | 1 | Screening | 18OCT2004 | -7 | 76 | 126 | 80 | 76 | 120 | 80 | 0 | -6 | 0 |
| | | 1 | Baseline | 18OCT2004 | -7 | 76 | 126 | 82 | 76 | 120 | 84 | 0 | -6 | 2 |
| | | 102 | Week 1 | 01NOV2004 | 14 | 76 | 134 | 84 | 76 | 128 | 90 | 12 | -12 | 6 |
| | | 106 | Week 2 | 08NOV2004 | 14 | 76 | 140 | 78 | 80 | 144 | 82 | 4 | 4 | 4 |
| | | 106 | Week 12 | 17JAN2005 | 84 | 76 | 124 | 88 | 96 | 122 | 82 | 6 | -2 | -6 |
| | | 201 | Final visit | 11APR2005 | 1 | 90 | 124 | 88 | 96 | 122 | 82 | 6 | -2 | -6 |
| | | 201 | At randomization | 11APR2005 | 1 | 90 | 124 | 88 | 96 | 122 | 82 | 6 | -2 | -2 |
| | | 223 | Baseline | 11APR2005 | 1 | 90 | 124 | 88 | 76 | 134 | 90 | -4 | 6 | -4 |
| | | 223 | Week 12 | 25APR2005 | 15 | 80 | 128 | 86 | 76 | 134 | 90 | -4 | 6 | 4 |
| | | 223 | Final visit | 25APR2005 | 15 | 80 | 128 | 86 | 76 | 134 | 90 | -4 | 6 | 4 |
| | E0031060 | 1 | Screening | 12JUL2005 | -7 | 70 | 118 | 74 | 70 | 118 | 72 | 0 | 0 | -2 |
| | | 1 | Baseline | 12JUL2005 | -7 | 70 | 118 | 74 | 70 | 118 | 72 | 0 | 0 | -2 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 70 | 120 | 78 | 71 | 120 | 72 | 1 | 2 | 2 |
| | | 106 | Week 12 | 02AUG2005 | 14 | 62 | 98 | 64 | 74 | 100 | 64 | 4 | 2 | 0 |
| | | 201 | Final visit | 11OCT2005 | 84 | 70 | 114 | 74 | 70 | 112 | 72 | 0 | -2 | -2 |
| | | 201 | At randomization | 05DEC2005 | | 70 | 114 | 74 | 70 | 112 | 72 | 0 | -2 | -2 |
| | | 207 | Baseline | 05DEC2005 | | 68 | 110 | 70 | 70 | 106 | 68 | 2 | -4 | -2 |
| | | 211 | Week 28 | 01MAR2006 | 87 | 70 | 110 | 70 | 68 | 110 | 70 | -2 | 0 | -2 |
| | | 223 | Week 40 | 07JUL2006 | 215 | 68 | 122 | 70 | 70 | 120 | 70 | 2 | -2 | 0 |
| | | 223 | Final visit | 17AUG2006 | 256 | 68 | 122 | 70 | 70 | 120 | 70 | 2 | -2 | 0 |
| | E0033003 | 1 | Screening | 12APR2004 | -7 | 68 | 110 | 78 | 70 | 112 | 76 | 2 | 2 | -2 |
| | | 1 | Baseline | 12APR2004 | -7 | 68 | 110 | 78 | 70 | 112 | 76 | 2 | 2 | -2 |
| | | 102 | Week 1 | 26APR2004 | 7 | 80 | 130 | 68 | 80 | 118 | 70 | 0 | -6 | 2 |
| | | 106 | Week 12 | 06JUL2004 | 78 | 80 | 120 | 60 | 110 | 124 | 60 | 30 | 4 | 0 |
| | | 109 | Week 24 | 28SEP2004 | 162 | 80 | 130 | 60 | 84 | 120 | 78 | 4 | -6 | -4 |
| | | 201 | Final visit | 26OCT2004 | 1 | 74 | 110 | 74 | 82 | 120 | 78 | 8 | 10 | 4 |
| | | 201 | At randomization | 26OCT2004 | 1 | 74 | 110 | 74 | 82 | 120 | 74 | 8 | 10 | 0 |
| | | 223 | Baseline | 26OCT2004 | 1 | 70 | 118 | 70 | 66 | 120 | 74 | -4 | 2 | 4 |
| | | 223 | Week 12 | 24JAN2005 | 91 | 70 | 118 | 70 | 66 | 120 | 74 | -4 | 2 | 4 |
| | | 223 | Final visit | 24JAN2005 | 91 | 70 | 118 | 70 | 66 | 120 | 74 | -4 | 2 | 4 |
| | E0033012 | 1 | Screening | 03MAY2004 | -8 | 64 | 108 | 88 | 66 | 104 | 76 | 2 | -4 | -12 |
| | | 102 | Week 1 | 18MAY2004 | 7 | 60 | 106 | 78 | 70 | 110 | 80 | 10 | 4 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803262

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | 103 | Week 2 | 25MAY2004 | 14 | 90 | 112 | 68 | 96 | 108 | 66 | 6 | -4 | -2 |
| | | 106 | Week 12 | 03AUG2004 | 84 | 72 | 102 | 64 | 80 | 90 | 60 | 8 | -12 | -4 |
| | | 106 | Week 24 | 08OCT2004 | 170 | 72 | 100 | 62 | 83 | 105 | 62 | 11 | -5 | 0 |
| | | 201 | Final visit | 23DEC2004 | 1 | 76 | 100 | 70 | 80 | 100 | 74 | 4 | 0 | 4 |
| | | 201 | At randomization | 23DEC2004 | 1 | 76 | 100 | 70 | 80 | 100 | 74 | 4 | 0 | 4 |
| | | 201 | Baseline | 27JAN2005 | 31 | 68 | 100 | 78 | 70 | 100 | 76 | 2 | -10 | -2 |
| | | 223 | Final visit | 20JAN2005 | 29 | 68 | 110 | 78 | 70 | 100 | 76 | 2 | -10 | -2 |
| | E0033023 | 1 | Week 1 | 15JUN2004 | -8 | 60 | 138 | 80 | 60 | 134 | 82 | 0 | -4 | 2 |
| | | 106 | Week 12 | 30JUN2004 | 7 | 58 | 140 | 80 | 64 | 144 | 80 | 2 | 4 | 0 |
| | | 201 | Final visit | 14SEP2004 | 83 | 64 | 140 | 80 | 64 | 140 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 12OCT2004 | 1 | 80 | 138 | 80 | 80 | 140 | 80 | 0 | 2 | 0 |
| | | 223 | Week 12 | 12OCT2004 | 1 | 80 | 138 | 80 | 80 | 140 | 80 | 0 | 2 | 0 |
| | | 223 | Final visit | 11NOV2004 | 31 | 66 | 136 | 90 | 70 | 134 | 88 | 4 | -2 | -2 |
| | | 223 | Final visit | 11NOV2004 | 31 | 66 | 136 | 90 | 66 | 134 | 88 | 4 | -2 | -2 |
| | E0033038 | 1 | Week 1 | 16AUG2004 | -9 | 64 | 110 | 60 | 68 | 110 | 60 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02SEP2004 | 8 | 80 | 102 | 60 | 88 | 106 | 70 | 8 | 4 | 10 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 68 | 102 | 60 | 68 | 104 | 70 | 0 | 2 | -6 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 84 | 122 | 82 | 80 | 120 | 76 | -4 | -2 | -6 |
| | | 201 | Final visit | 01FEB2005 | 161 | 66 | 122 | 80 | 70 | 120 | 84 | 4 | -2 | 4 |
| | | 201 | At randomization | 03MAR2005 | 1 | 66 | 122 | 80 | 70 | 120 | 84 | 4 | -2 | 4 |
| | | 201 | Baseline | 03MAR2005 | 1 | 66 | 122 | 80 | 70 | 120 | 84 | 4 | -2 | 4 |
| | | 223 | Final visit | 18MAY2005 | 77 | 66 | 118 | 70 | 70 | 122 | 74 | 4 | 4 | 4 |
| | E0035003 | 1 | Screening | 22JUN2004 | -3 | 92 | 130 | 90 | 96 | 120 | 90 | 4 | -10 | 0 |
| | | 102 | Baseline | 01JUL2004 | 3 | 100 | 125 | 80 | 96 | 115 | 70 | -4 | -10 | -10 |
| | | 103 | Week 2 | 09JUL2004 | 14 | 120 | 135 | 80 | 112 | 130 | 60 | 12 | -5 | -20 |
| | | 106 | Week 12 | 16SEP2004 | 83 | 104 | 115 | 75 | 104 | 90 | 60 | 0 | -25 | -15 |
| | | 201 | Final visit | 12NOV2004 | 140 | 100 | 130 | 90 | 100 | 120 | 90 | 0 | -10 | 0 |
| | | 201 | Baseline | 12NOV2004 | 140 | 100 | 130 | 90 | 100 | 120 | 90 | 0 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803263

Page 304 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 207 | Week 12 | 08FEB2005 | 86 | 96 | 118 | 70 | 100 | 110 | 70 | 4 | -8 | 0 |
| | | 211 | Week 28 | 27MAY2005 | 194 | 80 | 110 | 90 | 92 | 110 | 78 | 12 | 0 | -12 |
| | | 215 | Week 52 | 23AUG2005 | 365 | 84 | 132 | 82 | 88 | 120 | 78 | 4 | -12 | -4 |
| | | 217 | Week 68 | 14NOV2005 | 472 | 84 | 118 | 86 | 88 | 114 | 84 | 4 | -4 | -2 |
| | | 219 | Week 80 | 01MAR2006 | 585 | 82 | 118 | 84 | 90 | 112 | 74 | 8 | -6 | -10 |
| | | 221 | Week 84 | 22JUN2006 | 600 | 84 | 120 | 84 | 90 | 100 | 78 | 6 | -20 | -6 |
| | | 223 | Final Visit | 16AUG2006 | 640 | 72 | 110 | 85 | 80 | 100 | 80 | 8 | -10 | -5 |
| | E0035011 | 1 | Screening | 21OCT2004 | -6 | 60 | 100 | 80 | 72 | 100 | 80 | 12 | 0 | 0 |
| | | 102 | Baseline | 27OCT2004 | 0 | 80 | 110 | 90 | 84 | 105 | 80 | 4 | -5 | 5 |
| | | 103 | Week 1 | 03NOV2004 | 7 | 80 | 100 | 65 | 84 | 110 | 80 | 8 | 5 | 5 |
| | | 106 | Week 2 | 15NOV2004 | 19 | 76 | 100 | 80 | 80 | 110 | 75 | -12 | 0 | -3 |
| | | 201 | Week 12 | 24JAN2005 | 89 | 92 | 110 | 70 | 92 | 110 | 67 | 8 | 0 | 0 |
| | | 201 | Final visit | 17FEB2005 | 1 | 84 | 110 | 70 | 92 | 110 | 67 | 8 | 0 | -3 |
| | | 201 | At randomization | 17FEB2005 | 1 | 84 | 110 | 70 | 86 | 106 | 70 | 16 | 0 | -4 |
| | | 207 | Baseline | 09MAY2005 | 82 | 70 | 106 | 68 | 72 | 102 | 72 | 2 | -20 | 6 |
| | | 211 | Week 12 | 08SEP2005 | 98 | 60 | 98 | 64 | 62 | 102 | 74 | 4 | -10 | 2 |
| | | 214 | Week 40 | 01NOV2005 | 278 | 58 | 112 | 64 | 78 | 118 | 78 | 10 | -2 | 4 |
| | | 223 | Final visit | 30DEC2005 | 317 | 68 | 120 | 74 | 78 | 118 | 78 | 10 | -2 | 4 |
| | E0035015 | 1 | Screening | 21JAN2005 | -4 | 72 | 120 | 75 | 104 | 125 | 90 | 32 | 5 | 15 |
| | | 102 | Baseline | 21JAN2005 | -4 | 72 | 120 | 78 | 104 | 125 | 90 | 32 | 5 | 15 |
| | | 103 | Week 1 | 01FEB2005 | 7 | 92 | 112 | 80 | 84 | 120 | 80 | -8 | 8 | 2 |
| | | 106 | Week 2 | 01FEB2005 | 14 | 80 | 130 | 80 | 120 | 120 | 75 | 40 | -10 | 0 |
| | | 201 | Week 12 | 28APR2005 | 87 | 78 | 120 | 74 | 92 | 114 | 70 | 14 | -6 | -4 |
| | | 201 | Final visit | 24JUN2005 | 1 | 78 | 120 | 74 | 92 | 114 | 70 | 14 | -6 | -4 |
| | | 201 | At randomization | 24JUN2005 | 1 | 78 | 120 | 74 | 92 | 138 | 80 | 14 | 2 | 6 |
| | | 223 | Baseline | 13JUL2005 | 20 | 62 | 136 | 74 | 76 | 138 | 80 | 14 | 2 | 2 |
| | | 223 | Final visit | 13JUL2005 | 20 | 62 | 136 | 74 | 76 | 138 | 80 | 14 | 2 | 6 |
| | E0035020 | 1 | Screening | 13MAY2005 | -5 | 90 | 144 | 84 | 90 | 132 | 80 | 10 | -12 | -4 |
| | | 102 | Baseline | 13MAY2005 | 5 | 80 | 144 | 80 | 90 | 132 | 88 | 10 | -12 | 8 |
| | | 102 | Week 1 | 25MAY2005 | 7 | 76 | 136 | 80 | 96 | 124 | 88 | 20 | -12 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803264

Page 305 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 103 | Week 2 | 01JUN2005 | 14 | 100 | 140 | 84 | 120 | 136 | 92 | 20 | -4 | 8 |
| | | 106 | Week 12 | 10AUG2005 | 84 | 98 | 142 | 68 | 136 | 136 | 76 | 2 | -6 | 8 |
| | | 201 | Final Visit | 15AUG2005 | 1 | 70 | 122 | 72 | 88 | 120 | 78 | 18 | -2 | 6 |
| | | 201 | At randomization | 15AUG2005 | 1 | 70 | 122 | 72 | 88 | 120 | 78 | 18 | -2 | 6 |
| | | 201 | Baseline | 15AUG2005 | 1 | 70 | 120 | 76 | 88 | 120 | 78 | 18 | -2 | 2 |
| | | 207 | Week 12 | 09NOV2005 | 87 | 76 | 122 | 76 | 88 | 124 | 84 | 12 | 2 | 8 |
| | | 211 | Week 40 | 01MAR2006 | 199 | 70 | 118 | 70 | 88 | 120 | 80 | 18 | 2 | 10 |
| | | 214 | Week 48 | 24MAY2006 | 283 | 84 | 120 | 68 | 88 | 118 | 80 | 4 | -2 | 12 |
| | | 217 | Week 52 | 09AUG2006 | 360 | 64 | 134 | 70 | 74 | 136 | 82 | 10 | 2 | 12 |
| | | 223 | Week 52 | 23AUG2006 | 374 | 66 | 136 | 82 | 80 | 140 | 80 | 14 | 4 | 8 |
| | | 223 | Final Visit | 23AUG2006 | 374 | 66 | 136 | 82 | 80 | 140 | 90 | 14 | 4 | 8 |
| | E0035021 | 1 | Screening | 19JUL2005 | -3 | 72 | 90 | 62 | 80 | 110 | 64 | 8 | 20 | 2 |
| | | 1 | Baseline | 19JUL2005 | -3 | 72 | 90 | 62 | 80 | 110 | 64 | 8 | 20 | 2 |
| | | 103 | Week 2 | 17JUL2005 | 12 | 78 | 102 | 60 | 76 | 102 | 64 | 8 | -8 | -4 |
| | | 106 | Week 12 | 03AUG2005 | 12 | 74 | 102 | 58 | 72 | 92 | 58 | -2 | -10 | 0 |
| | | 109 | Week 24 | 12OCT2005 | 82 | 70 | 106 | 62 | 78 | 102 | 60 | 8 | -4 | -2 |
| | | 201 | Final Visit | 06JAN2006 | 166 | 68 | 100 | 70 | 72 | 95 | 60 | 4 | -5 | -10 |
| | | 201 | At randomization | 29MAR2006 | 1 | 68 | 100 | 70 | 72 | 95 | 60 | 4 | -5 | -10 |
| | | 201 | Baseline | 29MAR2006 | 1 | 68 | 110 | 70 | 72 | 95 | 70 | 4 | -15 | 0 |
| | | 223 | Week 12 | 06JUN2006 | 70 | 69 | 110 | 70 | 95 | 100 | 70 | 26 | -10 | 0 |
| | | 223 | Final Visit | 06JUN2006 | 70 | 69 | 110 | 70 | 95 | 100 | 70 | 26 | -10 | 0 |
| | E0036001 | 1 | Screening | 22APR2004 | -7 | 80 | 145 | 85 | 97 | 132 | 91 | 11 | 2 | 29 |
| | | 1 | Baseline | 22APR2004 | -7 | 87 | 145 | 85 | 115 | 162 | 92 | 30 | 3 | 23 |
| | | 103 | Week 2 | 07MAY2004 | 8 | 90 | 131 | 62 | 103 | 117 | 80 | 13 | -19 | 14 |
| | | 106 | Week 12 | 10MAY2004 | 15 | 99 | 136 | 69 | 88 | 109 | 81 | -23 | -28 | -3 |
| | | 201 | Final Visit | 16JUL2004 | 76 | 80 | 137 | 78 | 88 | 109 | 81 | 8 | -28 | -3 |
| | | 201 | At randomization | 11AUG2004 | 1 | 80 | 137 | 84 | 88 | 109 | 80 | 8 | -28 | -3 |
| | | 201 | Baseline | 11AUG2004 | 1 | 80 | 137 | 84 | 109 | 109 | 82 | 8 | -28 | -2 |
| | | 207 | Week 12 | 10NOV2004 | 92 | 88 | 142 | 89 | 109 | 134 | 90 | 21 | -8 | 1 |
| | | 211 | Week 28 | 28FEB2005 | 202 | 92 | 142 | 84 | 81 | 140 | 82 | -11 | -2 | -2 |
| | | 217 | Week 28 | 07MAY2005 | 202 | 88 | 142 | 81 | 100 | 140 | 104 | 12 | -7 | 23 |
| | | 223 | Final Visit | 17MAY2005 | 280 | 88 | 135 | 81 | 100 | 128 | 104 | 12 | -7 | 23 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803265

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036024 | 102 | Week 1 | 27JUN2005 | -8 | 84 | 95 | 76 | 91 | 117 | 91 | 7 | 22 | 15 |
| | | 103 | Week 12 | 13JUL2005 | 8 | 87 | 131 | 83 | 91 | 124 | 85 | 4 | -7 | 2 |
| | | 106 | Week 12 | 05JUL2005 | 15 | 83 | 117 | 89 | 93 | 129 | 89 | 6 | 12 | 12 |
| | | 201 | Final visit | 28SEP2005 | 85 | 87 | 134 | 96 | 89 | 127 | 101 | 5 | -5 | 2 |
| | | 201 | At randomization | 28DEC2005 | 1 | 84 | 117 | 82 | 89 | 127 | 101 | 5 | 10 | 19 |
| | | 223 | Baseline | 28DEC2005 | 1 | 84 | 117 | 82 | 89 | 165 | 101 | 5 | 10 | 19 |
| | | 223 | Week 12 | 26JAN2006 | 30 | 84 | 141 | 97 | 92 | 165 | 106 | 8 | 24 | 9 |
| | | 223 | Final visit | 26JAN2006 | 30 | 84 | 141 | 97 | 92 | 165 | 106 | 8 | 24 | 9 |
| | E0037083 | 1 | Screening | 04NOV2004 | -7 | 68 | 110 | 76 | 88 | 108 | 78 | 20 | -2 | 2 |
| | | 102 | Baseline | 04NOV2004 | -7 | 68 | 110 | 80 | 88 | 120 | 92 | 20 | -2 | 12 |
| | | 103 | Week 1 | 18NOV2004 | 7 | 65 | 114 | 78 | 73 | 120 | 90 | 8 | 6 | 12 |
| | | 106 | Week 2 | 26NOV2004 | 15 | 62 | 110 | 78 | 64 | 112 | 90 | 2 | 2 | 12 |
| | | 106 | Week 12 | 07FEB2005 | 88 | 62 | 122 | 92 | 76 | 110 | 98 | 14 | 8 | 2 |
| | | 201 | Final visit | 04APR2005 | 1 | 75 | 122 | 92 | 93 | 110 | 90 | 18 | -12 | -2 |
| | | 201 | At randomization | 04APR2005 | 1 | 75 | 122 | 92 | 93 | 110 | 90 | 18 | -12 | -2 |
| | | 201 | Baseline | 04APR2005 | 1 | 72 | 120 | 96 | 79 | 110 | 94 | 8 | -16 | -2 |
| | | 211 | Week 28 | 05JUL2005 | 93 | 65 | 120 | 96 | 79 | 134 | 94 | 14 | 14 | 10 |
| | | 211 | Week 40 | 12DEC2005 | 204 | 60 | 120 | 102 | 69 | 132 | 106 | 9 | 12 | -4 |
| | | 223 | Final visit | 12DEC2005 | 253 | 60 | 132 | 102 | 69 | 132 | 98 | 9 | 0 | -4 |
| | E0041002 | 1 | Screening | 02APR2004 | -4 | 90 | 116 | 71 | 92 | 110 | 74 | 2 | -6 | 3 |
| | | 102 | Baseline | 02APR2004 | -4 | 90 | 116 | 71 | 92 | 110 | 74 | 2 | -6 | 3 |
| | | 103 | Week 2 | 21APR2004 | 15 | 88 | 128 | 86 | 88 | 128 | 80 | 0 | 0 | -6 |
| | | 106 | Week 12 | 30JUL2004 | 85 | 76 | 128 | 88 | 80 | 120 | 80 | 4 | -8 | -8 |
| | | 201 | Final visit | 22SEP2004 | 1 | 76 | 128 | 78 | 80 | 120 | 80 | 4 | -8 | 2 |
| | | 201 | At randomization | 22SEP2004 | 1 | 76 | 128 | 78 | 80 | 120 | 80 | 4 | -8 | 2 |
| | | 201 | Baseline | 22SEP2004 | 1 | 76 | 128 | 78 | 80 | 120 | 80 | 4 | -8 | 2 |
| | E0041033 | 103 | Week 2 | 24AUG2005 | -9 | 86 | 118 | 82 | 88 | 124 | 82 | 6 | 6 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 12 | 85 | 128 | 88 | 95 | 125 | 98 | 10 | -3 | 17 |
| | | 201 | Final visit | 16NOV2005 | 75 | 117 | 117 | 73 | 107 | 131 | 90 | 11 | 14 | 6 |
| | | 201 | At randomization | 16FEB2006 | 1 | 84 | 115 | 78 | 87 | 134 | 84 | 3 | 19 | 6 |
| | | 201 | Baseline | 16FEB2006 | 1 | 84 | 115 | 78 | 87 | 134 | 84 | 3 | 19 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803266

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041033 | 207 | Week 12 | 25MAY2006 | 99 | 68 | 103 | 61 | 69 | 124 | 66 | 1 | 21 | 5 |
| | | 223 | Week 28 | 16AUG2006 | 182 | 72 | 111 | 63 | 84 | 123 | 78 | 12 | 12 | 15 |
| | | 223 | Final visit | 16AUG2006 | 182 | 72 | 111 | 63 | 84 | 123 | 78 | 12 | 12 | 15 |
| | E0042015 | 1 | Screening | 20JUL2005 | -6 | 80 | 132 | 78 | 80 | 140 | 80 | 0 | 8 | 2 |
| | | 103 | Baseline | 20JUL2005 | -6 | 80 | 132 | 78 | 80 | 140 | 80 | 0 | 8 | 2 |
| | | 103 | Week 2 | 03AUG2005 | 7 | 84 | 120 | 80 | 76 | 118 | 80 | -8 | -2 | 0 |
| | | 106 | Week 12 | 10AUG2005 | 15 | 78 | 112 | 82 | 80 | 116 | 82 | 2 | 4 | 0 |
| | | 201 | Final visit | 24OCT2005 | 1 | 96 | 140 | 96 | 96 | 140 | 98 | 0 | 0 | 2 |
| | | 201 | At randomization | 24OCT2005 | 1 | 96 | 140 | 96 | 96 | 140 | 98 | 0 | 0 | 2 |
| | | 201 | Baseline | 24OCT2005 | 1 | 96 | 140 | 82 | 96 | 140 | 82 | 0 | 0 | 0 |
| | | 223 | Week 12 | 06DEC2005 | 44 | 74 | 120 | 82 | 80 | 122 | 82 | 6 | 2 | 0 |
| | | 223 | Final Visit | 06DEC2005 | 44 | 74 | 120 | 82 | 80 | 122 | 82 | 6 | 2 | 0 |
| | E0044019 | 1 | Screening | 06AUG2004 | -6 | 72 | 120 | 80 | 80 | 120 | 70 | 8 | 0 | -10 |
| | | 102 | Baseline | 06AUG2004 | -6 | 72 | 120 | 80 | 80 | 120 | 70 | 8 | 0 | -10 |
| | | 103 | Week 1 | 20AUG2004 | 8 | 72 | 116 | 80 | 72 | 118 | 74 | 0 | 0 | -6 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 64 | 114 | 70 | 68 | 110 | 80 | 4 | 10 | 10 |
| | | 106 | Week 12 | 08NOV2004 | 85 | 62 | 122 | 68 | 76 | 125 | 80 | 14 | 8 | 10 |
| | | 201 | Final visit | 03JAN2005 | 1 | 84 | 130 | 68 | 104 | 138 | 78 | 20 | 8 | 10 |
| | | 201 | At randomization | 03JAN2005 | 1 | 84 | 130 | 68 | 104 | 138 | 78 | 20 | 8 | 10 |
| | | 201 | Baseline | 03JAN2005 | 1 | 84 | 130 | 68 | 104 | 120 | 78 | 26 | -2 | -2 |
| | | 207 | Week 12 | 30MAR2005 | 87 | 104 | 122 | 78 | 104 | 138 | 78 | 16 | -2 | -2 |
| | | 207 | Final Visit | 30MAR2005 | 87 | 96 | 122 | 78 | 96 | 120 | 76 | 16 | -2 | -2 |
| | E0044022 | 1 | Screening | 20AUG2004 | -7 | 68 | 116 | 78 | 90 | 118 | 70 | 22 | 2 | -8 |
| | | 102 | Baseline | 20AUG2004 | -7 | 64 | 100 | 78 | 68 | 110 | 80 | 12 | 10 | 10 |
| | | 103 | Week 1 | 02SEP2004 | -6 | 64 | 100 | 70 | 68 | 98 | 80 | 12 | -2 | 10 |
| | | 103 | Week 2 | 10SEP2004 | 14 | 80 | 100 | 70 | 80 | 102 | 72 | 8 | -2 | -2 |
| | | 106 | Week 12 | 24NOV2004 | 89 | 76 | 100 | 80 | 84 | 100 | 70 | 8 | -10 | -10 |
| | | 201 | Final Visit | 23FEB2005 | 1 | 76 | 110 | 80 | 84 | 100 | 70 | 16 | -10 | -10 |
| | | 201 | At randomization | 23FEB2005 | 1 | 76 | 110 | 80 | 84 | 100 | 70 | 16 | -10 | -10 |
| | | 201 | Baseline | 23FEB2005 | 1 | 64 | 100 | 78 | 70 | 100 | 78 | | | |
| | | 207 | Week 12 | 23MAY2005 | 90 | 76 | 100 | 80 | 84 | 122 | 78 | 16 | 22 | |
| | | 207 | Final Visit | 23MAY2005 | 90 | 64 | 100 | 78 | 70 | 122 | 78 | 16 | 22 | |
| | E0044024 | 1 | Screening | 01SEP2004 | -7 | 72 | 110 | 75 | 70 | 120 | 80 | -2 | 10 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803267

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | 1 | Baseline | 01SEP2004 | -7 | 72 | 110 | 75 | 70 | 120 | 80 | -2 | 10 | 5 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 68 | 110 | 88 | 84 | 110 | 84 | 16 | 0 | -4 |
| | | 103 | Week 2 | 01DEC2004 | 13 | 80 | 120 | 88 | 88 | 116 | 84 | 8 | -4 | -4 |
| | | 106 | Week 12 | 23FEB2005 | 84 | 87 | 120 | 88 | 80 | 120 | 88 | 6 | 0 | 0 |
| | | 109 | Week 24 | 19MAY2005 | 168 | 80 | 110 | 78 | 80 | 118 | 80 | 0 | 8 | 2 |
| | | 201 | Final visit | 19MAY2005 | 1 | 80 | 120 | 78 | 80 | 118 | 80 | 0 | 8 | 2 |
| | | 201 | At randomization | 19MAY2005 | 1 | 80 | 110 | 80 | 76 | 120 | 80 | -4 | 0 | 2 |
| | | 223 | Week 12 | 16JUN2005 | 29 | 80 | 120 | 80 | 76 | 120 | 76 | -4 | 0 | -4 |
| | | 223 | Final visit | 16JUN2005 | 29 | 80 | 120 | 80 | 76 | 120 | 76 | -4 | 0 | -4 |
| | E0044029 | 1 | Screening | 13JAN2005 | -7 | 72 | 130 | 82 | 76 | 130 | 70 | 4 | 0 | -12 |
| | | 1 | Baseline | 13JAN2005 | -7 | 72 | 130 | 82 | 76 | 130 | 70 | 4 | 0 | -12 |
| | | 102 | Week 1 | 26JAN2005 | 6 | 76 | 122 | 78 | 80 | 130 | 80 | 4 | 8 | 2 |
| | | 106 | Week 12 | 03FEB2005 | 20 | 88 | 142 | 90 | 96 | 140 | 78 | 8 | -2 | -8 |
| | | 106 | Week 24 | 04APR2005 | 84 | 72 | 138 | 88 | 84 | 144 | 92 | 12 | 6 | 4 |
| | | 201 | Final visit | 08JUL2005 | 1 | 72 | 138 | 88 | 84 | 144 | 92 | 12 | 6 | 4 |
| | | 201 | At randomization | 08JUL2005 | 1 | 72 | 138 | 88 | 84 | 144 | 92 | 12 | 6 | 2 |
| | | 201 | Baseline | 08JUL2005 | 1 | | | | | | | | | |
| | E0044036 | 1 | Week 1 | 11MAR2005 | -8 | 80 | 126 | 80 | 84 | 130 | 82 | -4 | 4 | 2 |
| | | 102 | Week 1 | 25MAR2005 | 6 | 76 | 118 | 76 | 100 | 108 | 68 | 24 | -10 | -8 |
| | | 106 | Week 12 | 10JUN2005 | 13 | 56 | 142 | 98 | 64 | 136 | 90 | 8 | -6 | -8 |
| | | 109 | Week 24 | 02SEP2005 | 167 | 82 | 126 | 90 | 88 | 120 | 80 | 6 | -6 | 10 |
| | | 201 | Final visit | 17NOV2005 | 1 | 78 | 120 | 70 | 84 | 120 | 80 | 6 | 0 | 10 |
| | | 201 | At randomization | 17NOV2005 | 1 | 78 | 120 | 70 | 84 | 120 | 80 | 6 | 0 | 10 |
| | | 201 | Baseline | 17NOV2005 | 1 | | | | | | | | | |
| | E0044052 | 1 | Screening | 22JUL2005 | -4 | 88 | 110 | 78 | 96 | 110 | 84 | 8 | 0 | 6 |
| | | 102 | Baseline | 03AUG2005 | -8 | 64 | 114 | 78 | 72 | 138 | 80 | 8 | -4 | 6 |
| | | 103 | Week 2 | 10AUG2005 | 15 | 72 | 126 | 92 | 72 | 126 | 98 | 12 | 12 | 6 |
| | | 106 | Week 24 | 19OCT2005 | 85 | 72 | 120 | 78 | 82 | 126 | 82 | 0 | 6 | 4 |
| | | 201 | Final visit | 21JAN2006 | 169 | 76 | 120 | 80 | 79 | 120 | 85 | 2 | 0 | 5 |
| | | 201 | At randomization | 04APR2006 | 1 | 76 | 120 | 82 | 79 | 120 | 80 | 3 | 0 | -2 |
| | | 201 | At randomization | 04APR2006 | 1 | | | | | | | | | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803268

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044052 | 201 | Baseline | 04APR2006 | 1 | 76 | 120 | 82 | 79 | 120 | 80 | -3 | -0 | -2 |
| | | 223 | Week 12 | 22JUN2006 | 80 | 80 | 120 | 70 | 80 | 115 | 75 | -2 | -5 | -5 |
| | | 223 | Final Visit | 22JUN2006 | 80 | 80 | 120 | 70 | 78 | 115 | 75 | -2 | -5 | -5 |
| | E0044056 | 1 | Screening | 15AUG2005 | -7 | 76 | 136 | 70 | 80 | 140 | 78 | 4 | 4 | 8 |
| | | 1 | Baseline | 15AUG2005 | -7 | 76 | 136 | 70 | 80 | 140 | 78 | 4 | 4 | 8 |
| | | 102 | Week 2 | 15AUG2005 | -9 | 96 | 140 | 66 | 92 | 116 | 68 | -4 | -14 | -2 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 80 | 120 | 66 | 96 | 118 | 62 | 16 | -2 | -4 |
| | | 106 | Week 12 | 16NOV2005 | 86 | 88 | 120 | 70 | 84 | 120 | 80 | -4 | 0 | 10 |
| | | 201 | Final visit | 12JAN2006 | 1 | 88 | 140 | 80 | 90 | 145 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 12JAN2006 | 1 | 88 | 140 | 80 | 90 | 145 | 85 | 2 | 5 | 5 |
| | | 207 | Baseline | 12JAN2006 | 1 | 78 | 140 | 70 | 90 | 120 | 70 | 2 | -20 | -0 |
| | | 211 | Week 28 | 05APR2006 | 84 | 76 | 130 | 80 | 80 | 140 | 74 | 4 | 10 | -0 |
| | | 223 | Week 28 | 28JUL2006 | 198 | 80 | 140 | 80 | 82 | 140 | 80 | 2 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 224 | 80 | 140 | 80 | 82 | 140 | 80 | 2 | 0 | 0 |
| | E0044066 | 1 | Screening | 21SEP2005 | -6 | 68 | 120 | 80 | 72 | 118 | 84 | 4 | -2 | 4 |
| | | 1 | Baseline | 21SEP2005 | -6 | 68 | 120 | 80 | 72 | 118 | 84 | 4 | -2 | 4 |
| | | 103 | Week 2 | 07OCT2005 | 10 | 88 | 120 | 84 | 92 | 130 | 80 | 8 | 16 | -4 |
| | | 103 | Week 2 | 14OCT2005 | 17 | 88 | 124 | 85 | 96 | 130 | 80 | 8 | -2 | -5 |
| | | 106 | Week 12 | 14DEC2005 | 78 | 72 | 110 | 80 | 80 | 110 | 80 | 8 | 0 | 0 |
| | | 106 | Week 24 | 15MAR2006 | 169 | 80 | 120 | 70 | 78 | 120 | 80 | -2 | 0 | 10 |
| | | 201 | At randomization | 06JUN2006 | 1 | 80 | 120 | 70 | 78 | 120 | 80 | -2 | 0 | 10 |
| | | 201 | Baseline | 06JUN2006 | 1 | 80 | 120 | 70 | 78 | 120 | 80 | -2 | -5 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 79 | 82 | 120 | 80 | 82 | 115 | 80 | 0 | -5 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 79 | 82 | 120 | 80 | 82 | 115 | 80 | 0 | -5 | 0 |
| | E0045008 | 1 | Screening | 29APR2004 | -7 | 86 | 128 | 92 | 88 | 148 | 91 | 2 | 20 | -1 |
| | | 1 | Baseline | 29APR2004 | -7 | 86 | 128 | 84 | 88 | 148 | 90 | 2 | 20 | -1 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 90 | 137 | 96 | 96 | 157 | 80 | 6 | 20 | -6 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 90 | 127 | 59 | 94 | 137 | 53 | -4 | 10 | -6 |
| | | 201 | Final visit | 29JUL2004 | 91 | 82 | 146 | 86 | 80 | 148 | 86 | -2 | 2 | 0 |
| | | 201 | At randomization | 14JUN2004 | 46 | 82 | 146 | 86 | 80 | 148 | 86 | -2 | 2 | 0 |
| | | 207 | Baseline | 29JUL2004 | 91 | 82 | 146 | 86 | 80 | 148 | 86 | -2 | 2 | 0 |
| | | 207 | Week 12 | 21OCT2004 | 85 | 80 | 110 | 80 | 78 | 100 | 79 | -2 | -10 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

311

CONFIDENTIAL
AZSER12803269

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 211 | Week 28 | 10FEB2005 | 197 | 84 | 127 | 79 | 82 | 122 | 76 | -2 | -5 | -3 |
| | | 214 | Week 40 | 05MAY2005 | 281 | 80 | 131 | 72 | 89 | 119 | 72 | 8 | -8 | -4 |
| | | 218 | Week 42 | 28JUL2005 | 365 | 82 | 119 | 82 | 98 | 125 | 72 | 16 | 6 | -10 |
| | | 219 | Week 68 | 01NOV2005 | 475 | 76 | 113 | 76 | 69 | 126 | 79 | -7 | 13 | 3 |
| | | 221 | Week 84 | 09MAR2006 | 589 | 104 | 110 | 82 | 117 | 116 | 88 | 13 | 6 | 6 |
| | | 223 | Week 104 | 28JUL2006 | 730 | 70 | 106 | 62 | 64 | 126 | 84 | -6 | 20 | 22 |
| | | 223 | Final Visit | 28JUL2006 | 730 | 70 | 106 | 62 | 64 | 126 | 84 | -6 | 20 | 22 |
| | E0045010 | 1 | Screening | 07MAY2004 | -7 | 75 | 159 | 93 | 88 | 145 | 87 | 13 | -14 | -6 |
| | | 101 | Baseline | 07MAY2004 | -7 | 75 | 159 | 93 | 88 | 145 | 87 | 13 | -14 | -6 |
| | | 102 | Week 2 | 04MAY2004 | 7 | 84 | 156 | 90 | 90 | 146 | 91 | 6 | -10 | 1 |
| | | 103 | Week 2 | 26MAY2004 | 12 | 83 | 148 | 83 | 100 | 131 | 89 | 17 | -17 | 6 |
| | | 106 | Week 12 | 11AUG2004 | 89 | 86 | 138 | 90 | 108 | 138 | 88 | -4 | 0 | -2 |
| | | 109 | Week 24 | 29OCT2004 | 168 | 79 | 136 | 78 | 82 | 151 | 80 | -5 | 15 | 3 |
| | | 201 | At randomization | 21JAN2005 | 1 | 79 | 144 | 77 | 94 | 142 | 80 | 5 | -2 | 3 |
| | | 201 | Baseline | 21JAN2005 | 1 | 79 | 144 | 77 | 84 | 142 | 80 | 5 | -2 | 2 |
| | | 207 | Week 12 | 15APR2005 | 85 | 80 | 127 | 79 | 84 | 129 | 81 | 0 | 1 | 2 |
| | | 223 | Week 24 | 11JUL2005 | 172 | 85 | 122 | 89 | 92 | 123 | 89 | 7 | 1 | 0 |
| | | 223 | Final Visit | 11JUL2005 | 172 | 85 | 122 | 89 | 92 | 123 | 89 | 7 | 1 | 0 |
| | E0045030 | 1 | Screening | 08OCT2004 | -7 | 78 | 103 | 75 | 85 | 112 | 70 | 7 | 9 | -5 |
| | | 101 | Baseline | 08OCT2004 | -7 | 78 | 103 | 75 | 85 | 112 | 70 | 7 | 9 | -5 |
| | | 102 | Week 2 | 20OCT2004 | 6 | 96 | 131 | 73 | 96 | 109 | 78 | 0 | -14 | -7 |
| | | 103 | Week 2 | 03NOV2004 | 19 | 84 | 131 | 75 | 94 | 137 | 81 | 10 | 6 | 8 |
| | | 106 | Week 12 | 06JAN2005 | 83 | 83 | 112 | 77 | 89 | 131 | 79 | 18 | 17 | 1 |
| | | 201 | Final Visit | 04FEB2005 | 1 | 83 | 112 | 77 | 87 | 129 | 79 | 4 | 17 | 2 |
| | | 201 | At randomization | 04FEB2005 | 1 | 83 | 112 | 77 | 87 | 129 | 79 | 4 | 17 | 2 |
| | | 207 | Baseline | 28APR2005 | 84 | 88 | 120 | 75 | 98 | 128 | 86 | 10 | -8 | 11 |
| | | 214 | Week 12 | 20JUN2005 | 200 | 95 | 114 | 84 | 110 | 110 | 80 | 15 | -4 | -4 |
| | | 217 | Week 40 | 07NOV2005 | 277 | 85 | 111 | 84 | 99 | 119 | 90 | 14 | -1 | 6 |
| | | 223 | Week 52 | 03FEB2006 | 365 | 78 | 122 | 80 | 85 | 124 | 86 | 7 | 0 | 6 |
| | | 223 | Final Visit | 07MAR2006 | 397 | 78 | 122 | 80 | 85 | 124 | 86 | 7 | 2 | 6 |
| | E0048014 | 1 | Screening | 02APR2006 | -5 | 80 | 108 | 68 | 92 | 100 | 60 | 12 | -8 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803270

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048014 | 1 | Baseline | 02APR2004 | -5 | 80 | 108 | 68 | 92 | 100 | 60 | 12 | -8 | -8 |
| | | 102 | Week 1 | 15APR2004 | 8 | 88 | 116 | 72 | 112 | 112 | 70 | 8 | -4 | -2 |
| | | 106 | Week 12 | 10JUL2004 | 83 | 85 | 105 | 71 | 108 | 100 | 65 | 3 | -5 | -4 |
| | | 201 | Final visit | 29JUN2004 | 83 | 88 | 110 | 60 | 108 | 100 | 68 | 20 | -2 | 8 |
| | | 201 | At randomization | 26AUG2004 | 1 | 88 | 110 | 66 | 93 | 119 | 72 | 5 | 9 | 6 |
| | | 207 | Baseline | 26AUG2004 | 1 | 88 | 110 | 66 | 93 | 119 | 72 | 5 | 9 | 6 |
| | | 207 | Week 12 | 18NOV2004 | 85 | 60 | 100 | 58 | 76 | 102 | 62 | 16 | 2 | 4 |
| | | 223 | Week 12 | 16DEC2004 | 113 | 80 | 111 | 74 | 86 | 113 | 86 | 6 | 2 | 12 |
| | | 223 | Final visit | 16DEC2004 | 113 | 80 | 111 | 80 | 86 | 113 | 86 | 6 | 2 | 12 |
| | E0048026 | 1 | Screening | 01JUL2004 | -7 | 68 | 136 | 88 | 52 | 118 | 84 | -16 | -18 | -4 |
| | | 1 | Baseline | 01JUL2004 | -7 | 68 | 136 | 88 | 52 | 118 | 84 | -16 | -18 | -4 |
| | | 102 | Week 1 | 15JUL2004 | 7 | 80 | 130 | 80 | 84 | 110 | 70 | 4 | -20 | -10 |
| | | 103 | Week 2 | 23JUL2004 | 14 | 84 | 130 | 75 | 103 | 108 | 63 | 19 | -22 | -11 |
| | | 106 | Week 12 | 30SEP2004 | 84 | 67 | 136 | 79 | 70 | 120 | 69 | 12 | -16 | -10 |
| | | 201 | Final visit | 27OCT2004 | 1 | 68 | 127 | 79 | 70 | 122 | 69 | 2 | -5 | -10 |
| | | 201 | At randomization | 27OCT2004 | 1 | 68 | 127 | 79 | 70 | 122 | 69 | 2 | -5 | -10 |
| | | 207 | Baseline | 27OCT2004 | 1 | 70 | 141 | 79 | 70 | 123 | 69 | 0 | -18 | -10 |
| | | 223 | Week 12 | 19JAN2005 | 85 | 70 | 141 | 76 | 70 | 123 | 72 | 0 | -18 | -4 |
| | | 223 | Final visit | 19JAN2005 | 85 | 70 | 141 | 76 | 70 | 123 | 72 | 0 | -18 | -4 |
| | E0048034 | 1 | Screening | 25AUG2004 | -7 | 71 | 100 | 65 | 105 | 97 | 67 | 34 | -3 | 2 |
| | | 1 | Baseline | 25AUG2004 | -7 | 76 | 100 | 75 | 105 | 97 | 67 | 34 | -3 | 2 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 89 | 124 | 75 | 121 | 100 | 69 | 32 | -24 | -6 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 66 | 102 | 72 | 84 | 94 | 60 | 18 | -8 | -12 |
| | | 109 | Week 24 | 9NOV2004 | 106 | 68 | 107 | 75 | 114 | 96 | 61 | 26 | -11 | -8 |
| | | 201 | Final visit | 15FEB2005 | 167 | 80 | 106 | 75 | 106 | 118 | 76 | 13 | -11 | -5 |
| | | 201 | At randomization | 14APR2005 | 1 | 80 | 106 | 75 | 93 | 104 | 69 | 13 | -2 | -6 |
| | | 207 | Baseline | 14APR2005 | 1 | 80 | 106 | 75 | 93 | 104 | 69 | 13 | -2 | -6 |
| | | 207 | Week 12 | 08JUL2005 | 86 | 76 | 106 | 66 | 97 | 96 | 64 | 21 | -2 | -2 |
| | | 207 | Final visit | 08JUL2005 | 86 | 76 | 100 | 66 | 97 | 96 | 64 | 21 | -4 | -2 |
| | E0048041 | 1 | Screening | 08OCT2004 | -7 | 70 | 153 | 92 | 82 | 163 | 103 | 12 | 10 | 11 |
| | | 1 | Baseline | 08OCT2004 | -7 | 70 | 153 | 92 | 82 | 163 | 103 | 12 | 10 | 11 |
| | | 102 | Week 1 | 22OCT2004 | 7 | 76 | 140 | 92 | 88 | 138 | 96 | 12 | -2 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803271

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048041 | 103 | Week 2 | 01NOV2004 | 17 | 92 | 138 | 86 | 104 | 144 | 88 | 12 | 6 | 4 |
| | | 106 | Week 12 | 07JAN2005 | 84 | 83 | 156 | 86 | 88 | 164 | 94 | 5 | 8 | 8 |
| | | 201 | Final visit | 07FEB2005 | 1 | 94 | 147 | 81 | 98 | 147 | 90 | 4 | 0 | 9 |
| | | 201 | Baseline | 09FEB2005 | 1 | 94 | 137 | 81 | 98 | 147 | 90 | 4 | 10 | 9 |
| | | 223 | Week 12 | 13APR2005 | 64 | 68 | 144 | 90 | 82 | 155 | 97 | 14 | 11 | 7 |
| | | 223 | Final Visit | 13APR2005 | 64 | 68 | 144 | 90 | 82 | 155 | 97 | 14 | 11 | 7 |
| | E0051001 | 1 | Screening | 12JUL2004 | -5 | 77 | 129 | 80 | 94 | 129 | 81 | 17 | 0 | 1 |
| | | 1 | Baseline | 12JUL2004 | -5 | 77 | 129 | 80 | 94 | 129 | 81 | 17 | 0 | 1 |
| | | 102 | Week 1 | 29JUL2004 | 10 | 78 | 117 | 85 | 84 | 113 | 85 | 6 | -4 | 0 |
| | | 106 | Week 12 | 14OCT2004 | 89 | 77 | 102 | 66 | 81 | 111 | 73 | 4 | 9 | 7 |
| | | 201 | Final visit | 28DEC2004 | 1 | 76 | 122 | 73 | 95 | 116 | 72 | 19 | -6 | -1 |
| | | 201 | At randomization | 28DEC2004 | 1 | 76 | 122 | 73 | 95 | 116 | 72 | 19 | -6 | -1 |
| | | 223 | Baseline | 13JAN2005 | 17 | 71 | 128 | 84 | 92 | 118 | 74 | 21 | -10 | -10 |
| | | 223 | Week 12 | 13JAN2005 | 17 | 71 | 128 | 84 | 92 | 118 | 74 | 21 | -10 | -10 |
| | | 223 | Final Visit | 13JAN2005 | 17 | 71 | 128 | 84 | 92 | 118 | 74 | 21 | -10 | -10 |
| | E0052001 | 1 | Screening | 07APR2004 | -7 | 74 | 125 | 80 | 82 | 128 | 86 | 8 | 3 | 6 |
| | | 102 | Baseline | 07APR2004 | -7 | 74 | 125 | 80 | 82 | 128 | 86 | 8 | 3 | 6 |
| | | 103 | Week 1 | 21APR2004 | 7 | 86 | 130 | 88 | 90 | 136 | 88 | 4 | 6 | 0 |
| | | 103 | Week 2 | 28APR2004 | 14 | 88 | 129 | 86 | 84 | 130 | 80 | -4 | 1 | 8 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 86 | 127 | 70 | 80 | 126 | 75 | 8 | -1 | 9 |
| | | 201 | At randomization | 31AUG2004 | 1 | 75 | 122 | 70 | 80 | 126 | 75 | 5 | 4 | 5 |
| | | 201 | Baseline | 31AUG2004 | 1 | 75 | 122 | 70 | 80 | 126 | 75 | 5 | 4 | 5 |
| | | 223 | Week 12 | 31AUG2004 | 50 | 76 | 122 | 74 | 84 | 126 | 78 | 8 | 0 | 4 |
| | | 223 | Final Visit | 19OCT2004 | 50 | 76 | 130 | 74 | 84 | 130 | 78 | 8 | 0 | 4 |
| | E0052017 | 1 | Screening | 01NOV2004 | -7 | 65 | 115 | 80 | 70 | 118 | 83 | 5 | 3 | 3 |
| | | 103 | Baseline | 23NOV2004 | 15 | 62 | 112 | 76 | 68 | 114 | 80 | 6 | 2 | 3 |
| | | 106 | Week 12 | 01FEB2005 | 85 | 68 | 115 | 72 | 73 | 117 | 70 | 5 | 2 | -2 |
| | | 109 | Week 24 | 26APR2005 | 169 | 68 | 118 | 72 | 73 | 120 | 70 | 5 | 2 | -1 |
| | | 201 | Final visit | 26APR2005 | 1 | 70 | 120 | 80 | 73 | 123 | 79 | 3 | 3 | -1 |
| | | 201 | At randomization | 26MAY2005 | 1 | 70 | 120 | 80 | 73 | 123 | 79 | 3 | 3 | -1 |
| | | 201 | Baseline | 26MAY2005 | 1 | 70 | 120 | 80 | 73 | 123 | 79 | 3 | 3 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.   02MAR2007:13:35   vit100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803272

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0052017 | 223 | Week 12 | 06JUN2005 | 12 | 62 | 122 | 82 | 64 | 121 | 79 | 2 | -1 | -3 |
| | | 223 | Final Visit | 06JUN2005 | 12 | 62 | 122 | 82 | 64 | 121 | 79 | 2 | -1 | -3 |
| | E0052039 | 1 | Screening | 21SEP2005 | -7 | 62 | 119 | 73 | 65 | 121 | 75 | 3 | 2 | 2 |
| | | 1 | Baseline | 21SEP2005 | -7 | 62 | 119 | 73 | 65 | 121 | 75 | 3 | 2 | 2 |
| | | 102 | Week 1 | 06OCT2005 | 8 | 70 | 123 | 78 | 73 | 126 | 86 | 3 | 3 | 8 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 68 | 115 | 65 | 70 | 118 | 70 | 2 | 3 | 5 |
| | | 106 | Week 12 | 15DEC2005 | 78 | 62 | 118 | 65 | 70 | 119 | 70 | 8 | 1 | 5 |
| | | 201 | Final Visit | 16FEB2006 | 1 | 70 | 118 | 68 | 73 | 120 | 69 | 3 | 2 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | 70 | 118 | 68 | 73 | 120 | 69 | 3 | 2 | 1 |
| | | 223 | Baseline | 16FEB2006 | 1 | 70 | 118 | 68 | 73 | 120 | 69 | 3 | 2 | 1 |
| | | 223 | Week 12 | 22MAR2006 | 35 | 70 | 110 | 68 | 74 | 113 | 71 | 4 | 3 | 3 |
| | | 223 | Final Visit | 22MAR2006 | 35 | 70 | 110 | 68 | 74 | 113 | 71 | 4 | 3 | 3 |
| | E0054009 | 1 | Screening | 10JUN2004 | -7 | 61 | 129 | 93 | 73 | 146 | 97 | 12 | 17 | 4 |
| | | 1 | Baseline | 10JUN2004 | -7 | 61 | 129 | 93 | 73 | 146 | 97 | 12 | 17 | 4 |
| | | 102 | Week 1 | 24JUN2004 | 7 | 76 | 135 | 95 | 89 | 132 | 93 | 13 | -3 | -2 |
| | | 201 | Final Visit | 09SEP2004 | 7 | 69 | 131 | 95 | 94 | 118 | 89 | 25 | -13 | -6 |
| | | 201 | At randomization | 09SEP2004 | 7 | 69 | 131 | 95 | 94 | 118 | 89 | 25 | -13 | -6 |
| | | 201 | Baseline | 09SEP2004 | 85 | 77 | 143 | 86 | 97 | 134 | 93 | 20 | -9 | 7 |
| | | 207 | Week 28 | 02DEC2004 | 143 | 64 | 113 | 81 | 88 | 111 | 88 | 24 | -2 | 7 |
| | | 211 | Week 40 | 23MAR2005 | 196 | 70 | 117 | 84 | 84 | 115 | 86 | 14 | -2 | 2 |
| | | 217 | Week 52 | 01JUN2005 | 282 | 72 | 118 | 80 | 73 | 118 | 80 | 1 | 0 | 0 |
| | | 219 | Week 68 | 08SEP2005 | 365 | 70 | 123 | 84 | 77 | 129 | 84 | 7 | 6 | 0 |
| | | 221 | Week 84 | 22DEC2005 | 470 | 68 | 125 | 85 | 77 | 127 | 84 | 9 | 2 | -1 |
| | | 223 | Week 104 | 20APR2006 | 589 | 71 | 131 | 85 | 76 | 123 | 83 | -5 | -8 | -2 |
| | | 223 | Final Visit | 17AUG2006 | 708 | 73 | 125 | 78 | 71 | 125 | 81 | -2 | 0 | 3 |
| | E0054010 | 1 | Screening | 16JUN2004 | -7 | 77 | 169 | 109 | 91 | 175 | 121 | 14 | 6 | 12 |
| | | 1 | Baseline | 16JUN2004 | -7 | 77 | 169 | 109 | 91 | 175 | 121 | 14 | 6 | 12 |
| | | 102 | Week 2 | 30JUN2004 | 15 | 96 | 148 | 98 | 108 | 152 | 104 | 12 | 4 | 6 |
| | | 103 | Final Visit | 08JUL2004 | 1 | 100 | 129 | 93 | 121 | 142 | 100 | 21 | 13 | 7 |
| | | 201 | At randomization | 15SEP2004 | 1 | 100 | 129 | 93 | 121 | 142 | 100 | 21 | 13 | 7 |
| | | 223 | Week 12 | 29SEP2004 | 15 | 86 | 136 | 90 | 94 | 132 | 97 | 8 | -4 | 7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

315

CONFIDENTIAL
AZSER12803273

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 223 | Final visit | 29SEP2004 | 15 | 86 | 136 | 90 | 94 | 132 | 97 | 8 | -4 | 7 |
| | E0054016 | 1 | Screening | 23SEP2004 | -6 | 78 | 136 | 89 | 87 | 139 | 88 | 9 | 3 | -1 |
| | | 103 | Baseline | 23SEP2004 | -6 | 78 | 136 | 89 | 87 | 138 | 88 | 9 | 2 | -1 |
| | | 106 | Week 2 | 14OCT2004 | 15 | 86 | 150 | 91 | 89 | 138 | 90 | 3 | -12 | -0 |
| | | 201 | Week 12 | 22DEC2004 | 84 | 64 | 128 | 78 | 84 | 133 | 90 | 20 | 5 | 12 |
| | | 201 | At randomization | 19JAN2005 | 1 | 71 | 132 | 92 | 76 | 120 | 90 | 5 | -12 | -2 |
| | | 207 | Baseline | 19JAN2005 | 1 | 71 | 132 | 92 | 76 | 120 | 90 | 5 | -12 | -2 |
| | | 214 | Week 12 | 14APR2005 | 86 | 57 | 133 | 83 | 68 | 138 | 85 | 11 | 5 | 2 |
| | | 223 | Week 28 | 17JUN2005 | 28 | 70 | 124 | 84 | 94 | 137 | 86 | 24 | 13 | 1 |
| | | 223 | Final visit | 17JUN2005 | 150 | 70 | 124 | 84 | 94 | 137 | 86 | 24 | 13 | 1 |
| | E0055037 | 1 | Screening | 02SEP2004 | -7 | 66 | 100 | 70 | 68 | 108 | 72 | 2 | 8 | 2 |
| | | 102 | Baseline | 16SEP2004 | -7 | 66 | 100 | 70 | 68 | 106 | 74 | 2 | 6 | 4 |
| | | 103 | Week 2 | 23SEP2004 | 14 | 70 | 100 | 76 | 68 | 114 | 80 | -2 | 14 | 4 |
| | | 106 | Week 12 | 02DEC2004 | 84 | 74 | 128 | 80 | 74 | 130 | 86 | 0 | 2 | 6 |
| | | 201 | At randomization | 26JAN2005 | 1 | 80 | 126 | 82 | 80 | 126 | 86 | 0 | 0 | 4 |
| | | 201 | Baseline | 26JAN2005 | 1 | 80 | 126 | 82 | 80 | 126 | 86 | 0 | 0 | 4 |
| | | 223 | Week 12 | 03FEB2005 | 9 | 68 | 130 | 88 | 68 | 128 | 84 | 0 | -2 | -4 |
| | | 223 | Final visit | 03FEB2005 | 9 | 68 | 130 | 88 | 68 | 128 | 84 | 0 | -2 | -4 |
| | E0059004 | 1 | Screening | 23APR2004 | -5 | 76 | 130 | 80 | 80 | 140 | 78 | 4 | 10 | -2 |
| | | 103 | Baseline | 23APR2004 | -5 | 76 | 130 | 80 | 80 | 140 | 78 | 4 | 10 | -2 |
| | | 106 | Week 2 | 08MAY2004 | 14 | 96 | 120 | 62 | 76 | 122 | 70 | 0 | 2 | 8 |
| | | 109 | Week 12 | 21JUL2004 | 84 | 80 | 118 | 72 | 100 | 104 | 72 | 0 | -6 | 8 |
| | | 201 | Week 24 | 13OCT2004 | 168 | 80 | 124 | 72 | 80 | 112 | 78 | 0 | -6 | 2 |
| | | 201 | At randomization | 05JAN2005 | 1 | 84 | 124 | 72 | 84 | 128 | 72 | 0 | 4 | 8 |
| | | 207 | Baseline | 05JAN2005 | 1 | 84 | 100 | 60 | 84 | 114 | 74 | 0 | 14 | 4 |
| | | 214 | Week 12 | 30MAR2005 | 85 | 96 | 114 | 75 | 96 | 128 | 74 | 0 | 14 | 2 |
| | | 214 | Week 24 | 23JUN2005 | 157 | 94 | 134 | 75 | 98 | 128 | 68 | 6 | -6 | 8 |
| | | 217 | Week 48 | 05OCT2005 | 274 | 98 | 133 | 65 | 94 | 133 | 84 | 4 | -1 | 9 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 74 | 108 | 65 | 76 | 112 | 68 | 2 | 4 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803274

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | 219 | Week 68 | 26APR2006 | 477 | 64 | 109 | 61 | 73 | 109 | 81 | 9 | 0 | 20 |
| | | 223 | Week 84 | 16AUG2006 | 589 | 81 | 103 | 57 | 101 | 107 | 73 | 20 | 4 | 16 |
| | | 223 | Final Visit | 16AUG2006 | 589 | 81 | 103 | 57 | 101 | 107 | 73 | 20 | 4 | 16 |
| | E0059017 | 1 | Screening | 19AUG2004 | -6 | 72 | 134 | 84 | 68 | 130 | 90 | -4 | -4 | 6 |
| | | 102 | Baseline | 19AUG2004 | -6 | 72 | 134 | 84 | 68 | 130 | 90 | -4 | -4 | 6 |
| | | 103 | Week 1 | 01SEP2004 | 7 | 78 | 116 | 78 | 68 | 120 | 68 | -0 | -6 | -10 |
| | | 106 | Week 2 | 08SEP2004 | 14 | 72 | 118 | 80 | 80 | 120 | 84 | 8 | 2 | 4 |
| | | 201 | Week 12 | 17NOV2004 | 84 | 80 | 138 | 88 | 80 | 130 | 80 | 0 | -8 | -8 |
| | | 201 | Final visit | 15DEC2004 | 1 | 86 | 140 | 88 | 86 | 148 | 88 | 0 | 8 | 0 |
| | | 201 | A:randomization | 15DEC2004 | 1 | 86 | 140 | 88 | 86 | 148 | 88 | 0 | 8 | 0 |
| | | 207 | Baseline | 15DEC2004 | 1 | 80 | 118 | 72 | 82 | 108 | 78 | 2 | -10 | 6 |
| | | 211 | Week 12 | 09MAR2005 | 85 | 80 | 138 | 82 | 74 | 136 | 84 | -6 | -2 | 2 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 60 | 136 | 88 | 72 | 140 | 84 | 12 | 4 | -4 |
| | | 217 | Week 40 | 13SEP2005 | 285 | 59 | 107 | 70 | 66 | 95 | 71 | 7 | -12 | 1 |
| | | 217 | Week 52 | 14DEC2005 | 365 | 64 | 111 | 71 | 74 | 111 | 77 | 7 | 0 | 6 |
| | | 219 | Week 68 | 14APR2006 | 486 | 64 | 114 | 79 | 76 | 101 | 72 | 12 | -13 | -7 |
| | | 221 | Week 84 | 02AUG2006 | 596 | 64 | 114 | 79 | 76 | 101 | 72 | 12 | -13 | -7 |
| | | 223 | Final Visit | 30AUG2006 | 624 | | | | | | | | | |
| | E0059022 | 1 | Screening | 08DEC2004 | -6 | 56 | 138 | 88 | 56 | 130 | 86 | 0 | -8 | -2 |
| | | 102 | Baseline | 02DEC2004 | -8 | 68 | 134 | 90 | 72 | 130 | 84 | 4 | -8 | -2 |
| | | 103 | Week 2 | 29DEC2004 | 15 | 76 | 140 | 88 | 76 | 140 | 90 | 0 | -2 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 85 | 78 | 128 | 80 | 76 | 118 | 76 | -2 | -10 | -4 |
| | | 201 | Final visit | 06APR2005 | 1 | 72 | 115 | 76 | 80 | 122 | 84 | 8 | 7 | 8 |
| | | 201 | A:randomization | 06APR2005 | 1 | 72 | 115 | 76 | 80 | 122 | 84 | 8 | 7 | 8 |
| | | 207 | Baseline | 29JUN2005 | 85 | 68 | 130 | 78 | 70 | 134 | 88 | 2 | 4 | 10 |
| | | 211 | Week 12 | 29OCT2005 | 197 | 60 | 128 | 82 | 74 | 116 | 74 | 14 | -12 | -8 |
| | | 214 | Week 40 | 11JAN2006 | 281 | 72 | 123 | 92 | 81 | 130 | 86 | 9 | 7 | -6 |
| | | 217 | Week 52 | 05APR2006 | 365 | 76 | 169 | 90 | 81 | 152 | 98 | 5 | -17 | 8 |
| | | 219 | Week 68 | 26JUL2006 | 477 | 75 | 144 | 90 | 77 | 132 | 79 | 2 | -12 | -11 |
| | | 223 | Final Visit | 16AUG2006 | 498 | 57 | 157 | 95 | 60 | 139 | 89 | 3 | -18 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

317

CONFIDENTIAL
AZSER12803275

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060003 | 1 | Screening | 16JUN2004 | -7 | 49 | 110 | 70 | 53 | 102 | 70 | 4 | -8 | 0 |
| | | 1 | Baseline | 16JUN2004 | -7 | 49 | 110 | 70 | 53 | 102 | 70 | 4 | -8 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 98 | 102 | 70 | 100 | 102 | 82 | 4 | -2 | 2 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 80 | 102 | 68 | 100 | 112 | 80 | 20 | 10 | 2 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 88 | 102 | 78 | 112 | 102 | 78 | 24 | 0 | 2 |
| | | 201 | Final visit | 08DEC2004 | 1 | 80 | 102 | 80 | 88 | 102 | 78 | 8 | 0 | -2 |
| | | 201 | At randomization | 08DEC2004 | 1 | 80 | 102 | 80 | 88 | 102 | 78 | 8 | 0 | -2 |
| | | 201 | Baseline | 08DEC2004 | 1 | 80 | 100 | 80 | 88 | 102 | 78 | 8 | 2 | -2 |
| | | 207 | Week 12 | 02MAR2005 | 85 | 78 | 100 | 72 | 88 | 102 | 78 | 10 | 2 | 6 |
| | | 223 | Week 28 | 27APR2005 | 141 | 88 | 108 | 62 | 88 | 110 | 80 | 0 | 2 | 18 |
| | | 223 | Final visit | 27APR2005 | 141 | 88 | 108 | 62 | 88 | 110 | 80 | 0 | 2 | 18 |
| | E0060013 | 1 | Screening | 02AUG2004 | -7 | 58 | 112 | 66 | 72 | 110 | 72 | 14 | -2 | 6 |
| | | 1 | Baseline | 02AUG2004 | -7 | 58 | 112 | 66 | 72 | 110 | 72 | 14 | -2 | 6 |
| | | 102 | Week 1 | 16AUG2004 | 7 | 80 | 100 | 60 | 100 | 98 | 72 | 20 | -2 | -6 |
| | | 103 | Week 2 | 23AUG2004 | 14 | 54 | 92 | 58 | 100 | 98 | 72 | 46 | 6 | 12 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 64 | 104 | 78 | 80 | 102 | 80 | 16 | -2 | 2 |
| | | 201 | Final visit | 29NOV2004 | 1 | 64 | 104 | 78 | 80 | 102 | 80 | 16 | -2 | 2 |
| | | 201 | At randomization | 29NOV2004 | 1 | 64 | 104 | 78 | 80 | 102 | 80 | 16 | -2 | 2 |
| | | 201 | Baseline | 29NOV2004 | 1 | 64 | 110 | 78 | 68 | 108 | 64 | 8 | -2 | -14 |
| | | 207 | Week 12 | 23FEB2005 | 87 | 60 | 110 | 78 | 68 | 108 | 64 | 8 | -2 | -14 |
| | | 223 | Final visit | 23FEB2005 | 87 | 60 | 110 | 78 | 68 | 108 | 64 | 8 | -2 | -14 |
| | E0060016 | 1 | Screening | 28SEP2004 | -6 | 64 | 102 | 74 | 80 | 110 | 82 | 16 | 8 | 8 |
| | | 1 | Baseline | 28SEP2004 | -6 | 64 | 102 | 74 | 80 | 110 | 82 | 16 | 8 | 8 |
| | | 102 | Week 1 | 11OCT2004 | 14 | 102 | 98 | 76 | 126 | 100 | 78 | 24 | 2 | 2 |
| | | 201 | Final visit | 19OCT2004 | 1 | 96 | 98 | 76 | 110 | 102 | 82 | 14 | 4 | 6 |
| | | 201 | At randomization | 27DEC2004 | 1 | 96 | 98 | 76 | 110 | 102 | 82 | 14 | 4 | 6 |
| | | 201 | Baseline | 27DEC2004 | 1 | 96 | 98 | 76 | 110 | 102 | 82 | 14 | 4 | 6 |
| | | 211 | Week 28 | 27DEC2004 | 87 | 76 | 92 | 70 | 64 | 96 | 70 | 14 | 10 | 10 |
| | | 214 | Week 40 | 26JUL2005 | 212 | 66 | 100 | 66 | 78 | 112 | 74 | 6 | -2 | -2 |
| | | 223 | Week 52 | 12OCT2005 | 290 | 66 | 118 | 74 | 78 | 112 | 74 | 6 | 2 | 0 |
| | | 223 | Final visit | 24JAN2006 | 394 | 66 | 118 | 76 | 68 | 120 | 80 | 2 | 2 | 4 |
| | | 223 | Final visit | 24JAN2006 | 394 | 66 | 118 | 76 | 68 | 120 | 80 | 2 | 2 | 4 |
| | E0060022 | 1 | Screening | 14APR2006 | -6 | 62 | 120 | 68 | 70 | 118 | 60 | 8 | -2 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803276

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | 1 | Baseline | 14APR2005 | -6 | 62 | 120 | 68 | 70 | 118 | 60 | 8 | -2 | -8 |
| | | 102 | Week 1 | 27APR2005 | -7 | 80 | 120 | 84 | 76 | 124 | 90 | -4 | 4 | 6 |
| | | 103 | Week 12 | 01MAY2005 | 14 | 80 | 110 | 72 | 96 | 106 | 76 | 16 | -4 | 4 |
| | | 106 | Week 12 | 13JUL2005 | 84 | 80 | 112 | 76 | 82 | 124 | 76 | 2 | 12 | 0 |
| | | 109 | Week 24 | 04OCT2005 | 167 | 72 | 122 | 78 | 84 | 124 | 80 | 12 | 2 | 2 |
| | | 201 | Final visit | 14DEC2005 | 1 | 64 | 124 | 78 | 64 | 124 | 80 | 0 | 0 | 2 |
| | | 201 | At randomization | 14DEC2005 | 1 | 64 | 124 | 78 | 64 | 124 | 80 | 0 | 0 | 2 |
| | | 223 | Baseline | 14DEC2005 | 1 | 64 | 124 | 78 | 64 | 124 | 76 | 0 | 0 | 2 |
| | | 223 | Week 12 | 02JAN2006 | 20 | 76 | 126 | 78 | 76 | 124 | 76 | 0 | -2 | -2 |
| | | 223 | Final visit | 02JAN2006 | 20 | 76 | 126 | 78 | 76 | 124 | 76 | 0 | -2 | -2 |
| | E0061039 | 1 | Week 2 | 04AUG2005 | -8 | 75 | 133 | 84 | 84 | 121 | 81 | 9 | -12 | -3 |
| | | 106 | Week 12 | 25AUG2005 | 13 | 80 | 123 | 70 | 90 | 119 | 76 | 10 | -4 | 6 |
| | | 109 | Week 24 | 03NOV2005 | 83 | 100 | 140 | 87 | 101 | 135 | 83 | 1 | -5 | -4 |
| | | 201 | Final visit | 01FEB2006 | 180 | 96 | 118 | 82 | 87 | 144 | 94 | -9 | 11 | 12 |
| | | 201 | At randomization | 23MAR2006 | 1 | 96 | 113 | 81 | 90 | 124 | 82 | -6 | 11 | 1 |
| | | 201 | Baseline | 23MAR2006 | 1 | 96 | 113 | 81 | 90 | 124 | 82 | -6 | 11 | 1 |
| | E0064031 | 1 | Screening | 21MAR2005 | -7 | 89 | 120 | 78 | 96 | 128 | 88 | 7 | 8 | 10 |
| | | 1 | Baseline | 21MAR2005 | -7 | 89 | 120 | 78 | 96 | 128 | 88 | 7 | 8 | 10 |
| | | 102 | Week 1 | 04APR2005 | 7 | 88 | 120 | 76 | 104 | 110 | 86 | 16 | -10 | -4 |
| | | 106 | Week 12 | 20JUN2005 | 15 | 88 | 130 | 90 | 92 | 120 | 90 | 4 | -10 | 0 |
| | | 109 | Week 24 | 15SEP2005 | 171 | 80 | 120 | 80 | 100 | 130 | 90 | 20 | 10 | 10 |
| | | 201 | Final visit | 10OCT2005 | 1 | 88 | 128 | 86 | 96 | 130 | 88 | 8 | 2 | 2 |
| | | 201 | At randomization | 10OCT2005 | 1 | 88 | 128 | 86 | 96 | 130 | 88 | 8 | 2 | 2 |
| | | 207 | Baseline | 10OCT2005 | 1 | 84 | 128 | 88 | 96 | 130 | 100 | 8 | 2 | 12 |
| | | 211 | Week 28 | 11JAN2006 | 94 | 92 | 120 | 80 | 92 | 130 | 96 | 0 | 10 | 16 |
| | | 211 | Week 40 | 25APR2006 | 198 | 96 | 120 | 80 | 92 | 136 | 96 | -4 | 16 | 16 |
| | | 223 | Week 40 | 16AUG2006 | 311 | 84 | 120 | 85 | 87 | 130 | 85 | 3 | 10 | 0 |
| | | 223 | Final visit | 16AUG2006 | 311 | 84 | 120 | 85 | 87 | 130 | 85 | 3 | 10 | 0 |
| | E0067010 | 1 | Screening | 22JUN2004 | -7 | 68 | 144 | 100 | 72 | 130 | 90 | 4 | -14 | -10 |
| | | 102 | Baseline | 22JUN2004 | -7 | 68 | 144 | 100 | 72 | 130 | 90 | 4 | -14 | -10 |
| | | 102 | Week 1 | 07JUL2004 | 8 | 68 | 124 | 90 | 68 | 124 | 84 | 0 | 0 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803277

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067010 | 103 | Week 2 | 14JUL2004 | 15 | 78 | 132 | 84 | 94 | 130 | 88 | 16 | -2 | -4 |
| | | 106 | Week 12 | 16SEP2004 | 79 | 80 | 130 | 84 | 80 | 128 | 82 | 0 | -2 | -2 |
| | | 201 | Final visit | 16NOV2004 | 1 | 68 | 120 | 78 | 68 | 122 | 82 | 0 | 2 | 4 |
| | | 201 | At randomization | 16NOV2004 | 1 | 68 | 120 | 78 | 68 | 122 | 82 | 0 | 2 | 4 |
| | | 201 | Baseline | 16NOV2004 | 1 | 68 | 118 | 78 | 64 | 114 | 82 | 0 | -4 | 4 |
| | | 223 | Week 12 | 21DEC2004 | 36 | 64 | 118 | 70 | 64 | 114 | 72 | 0 | -4 | 2 |
| | | 223 | Final visit | 21DEC2004 | 36 | 64 | 118 | 70 | 64 | 114 | 72 | 0 | -4 | 2 |
| | E0067032 | 1 | Screening | 02DEC2004 | -7 | 80 | 124 | 80 | 80 | 120 | 78 | 0 | -4 | -2 |
| | | 1 | Baseline | 02DEC2004 | -7 | 80 | 124 | 80 | 80 | 120 | 78 | 0 | -4 | -2 |
| | | 102 | Week 1 | 16DEC2004 | 7 | 80 | 128 | 84 | 80 | 116 | 80 | 0 | -2 | -4 |
| | | 106 | Week 12 | 2FEB2005 | 75 | 80 | 140 | 80 | 80 | 136 | 80 | 0 | -4 | 0 |
| | | 201 | Final visit | 3MAR2005 | 1 | 80 | 140 | 80 | 80 | 136 | 80 | 0 | -4 | 0 |
| | | 201 | At randomization | 3MAR2005 | 1 | 80 | 140 | 80 | 80 | 136 | 80 | 0 | -4 | 0 |
| | | 207 | Baseline | 3MAR2005 | 85 | 68 | 100 | 80 | 80 | 118 | 78 | 8 | 18 | 0 |
| | | 207 | Week 12 | 3JUN2005 | 203 | 76 | 128 | 76 | 84 | 128 | 76 | 8 | -10 | -4 |
| | | 211 | Week 28 | 19OCT2005 | 281 | 68 | 130 | 80 | 68 | 120 | 72 | 0 | 2 | 2 |
| | | 214 | Week 40 | 05JAN2006 | 469 | 64 | 112 | 74 | 64 | 112 | 70 | 0 | 0 | 0 |
| | | 219 | Week 52 | 2MAR2006 | 509 | 64 | 118 | 70 | 64 | 118 | 70 | 0 | 0 | 0 |
| | | 223 | Week 68 | 12JUL2006 | 509 | 64 | 112 | 80 | 64 | 114 | 80 | 0 | 2 | 0 |
| | | 223 | Final visit | 21AUG2006 | 509 | 64 | 112 | 80 | 64 | 114 | 80 | 0 | 2 | 0 |
| | E0067044 | 1 | Screening | 17MAY2005 | -6 | 72 | 132 | 92 | 72 | 134 | 94 | 0 | 2 | 2 |
| | | 1 | Baseline | 17MAY2005 | -6 | 72 | 132 | 92 | 72 | 134 | 94 | 0 | 2 | 2 |
| | | 102 | Week 1 | 02JUN2005 | 10 | 80 | 130 | 90 | 80 | 134 | 96 | 0 | 4 | 6 |
| | | 106 | Week 12 | 05AUG2005 | 84 | 70 | 130 | 74 | 70 | 128 | 90 | 0 | -2 | -4 |
| | | 201 | Final visit | 15AUG2005 | 1 | 88 | 136 | 88 | 92 | 128 | 82 | 4 | -8 | -4 |
| | | 201 | At randomization | 12SEP2005 | 1 | 88 | 136 | 86 | 92 | 128 | 82 | 4 | -8 | -4 |
| | | 201 | Baseline | 12SEP2005 | 1 | 88 | 136 | 86 | 92 | 128 | 82 | 4 | -8 | -4 |
| | E0067053 | 1 | Screening | 25AUG2005 | -7 | 60 | 98 | 60 | 60 | 92 | 62 | 0 | -6 | 2 |
| | | 1 | Baseline | 25AUG2005 | -7 | 60 | 98 | 60 | 60 | 92 | 62 | 0 | -6 | 2 |
| | | 103 | Week 2 | 08SEP2005 | 10 | 80 | 106 | 74 | 84 | 102 | 68 | 4 | -2 | -6 |
| | | 107 | Week 2 | 15SEP2005 | 14 | 84 | 108 | 62 | 88 | 108 | 64 | 4 | -2 | 2 |
| | | 201 | Final visit | 28NOV2005 | 1 | 68 | 110 | 70 | 68 | 108 | 68 | 0 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

320

CONFIDENTIAL
AZSER12803278

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067053 | 201 | At randomization | 28NOV2005 | 1 | 68 | 110 | 70 | 68 | 108 | 68 | 0 | -2 | -2 |
| | | 201 | Baseline | 28NOV2005 | 1 | 68 | 110 | 70 | 68 | 108 | 68 | 0 | -2 | -2 |
| | | 221 | Week 12 | 08DEC2005 | 12 | 64 | 102 | 72 | 64 | 100 | 60 | 0 | -2 | -2 |
| | | 223 | Final Visit | 15DEC2005 | 18 | 64 | 102 | 72 | 64 | 100 | 70 | 0 | -2 | -2 |
| | E0067054 | 1 | Screening | 01SEP2005 | -7 | 60 | 110 | 70 | 60 | 110 | 78 | 0 | 0 | 8 |
| | | 1 | Baseline | 01SEP2005 | -7 | 64 | 120 | 78 | 64 | 120 | 80 | 0 | 0 | 2 |
| | | 102 | Week 1 | 15SEP2005 | 13 | 76 | 122 | 74 | 88 | 108 | 70 | 12 | -14 | -4 |
| | | 103 | Final visit | 21SEP2005 | 13 | 76 | 124 | 74 | 88 | 108 | 70 | 12 | -14 | -4 |
| | | 103 | Baseline | 21SEP2005 | 13 | 68 | 120 | 78 | 68 | 118 | 72 | 0 | -2 | -6 |
| | | 106 | Week 2 | 30NOV2005 | 62 | 80 | 120 | 80 | 80 | 118 | 80 | 0 | -4 | 0 |
| | | 201 | Week 12 | 19JAN2006 | 62 | 64 | 122 | 80 | 64 | 118 | 80 | 0 | -4 | 0 |
| | | 223 | Final visit | 14MAR2006 | 116 | 64 | 122 | 80 | 64 | 118 | 80 | 0 | -4 | 0 |
| | E0070013 | 1 | Screening | 14JUL2004 | -7 | 88 | 150 | 90 | 84 | 144 | 98 | -4 | -6 | 8 |
| | | 1 | Baseline | 14JUL2004 | -7 | 88 | 150 | 90 | 84 | 144 | 98 | -4 | -6 | 8 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 80 | 160 | 100 | 80 | 170 | 104 | 0 | 10 | 4 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 96 | 170 | 110 | 96 | 180 | 120 | 0 | 10 | 10 |
| | | 106 | At randomization | 13OCT2004 | 1 | 96 | 170 | 110 | 96 | 180 | 120 | 0 | 10 | 10 |
| | | 201 | Baseline | 13OCT2004 | 1 | 80 | 170 | 110 | 84 | 180 | 120 | 4 | 10 | 10 |
| | | 207 | Week 12 | 04JAN2005 | 84 | 84 | 140 | 80 | 84 | 150 | 88 | 4 | 10 | -10 |
| | | 211 | Week 28 | 26APR2005 | 196 | 80 | 160 | 100 | 84 | 140 | 90 | 4 | -20 | -8 |
| | | 213 | Week 40 | 05JUL2005 | 266 | 64 | 150 | 80 | 64 | 150 | 90 | 0 | 0 | -10 |
| | | 217 | Week 52 | 11OCT2005 | 364 | 64 | 150 | 90 | 64 | 160 | 92 | 0 | 16 | -6 |
| | | 219 | Week 68 | 31JAN2006 | 476 | 84 | 160 | 90 | 84 | 156 | 104 | 0 | -2 | -2 |
| | | 221 | Week 86 | 23MAY2006 | 588 | 92 | 160 | 90 | 92 | 160 | 90 | -4 | 0 | 0 |
| | | 221 | Week 104 | 15AUG2006 | 672 | 96 | 160 | 90 | 64 | 160 | 90 | -4 | 0 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 672 | 60 | 160 | 90 | 64 | 160 | 90 | -4 | 0 | 0 |
| | E0070016 | 1 | Screening | 13SEP2004 | -7 | 80 | 110 | 80 | 88 | 110 | 80 | 8 | 0 | 0 |
| | | 102 | Baseline | 27SEP2004 | -7 | 80 | 102 | 78 | 84 | 110 | 80 | 8 | 8 | 0 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 80 | 110 | 70 | 84 | 110 | 78 | 4 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803279

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070016 | 106 | At randomization | 15DEC2004 | 1 | 84 | 130 | 90 | 88 | 130 | 94 | 4 | 0 | 4 |
| | | 201 | Final visit | 15DEC2004 | 1 | 84 | 130 | 90 | 88 | 130 | 94 | 4 | 0 | 4 |
| | | 201 | At randomization | 15DEC2004 | 1 | 84 | 130 | 90 | 88 | 130 | 80 | 4 | 0 | -10 |
| | | 201 | Baseline | 15DEC2004 | 1 | 84 | 130 | 90 | 88 | 120 | 80 | 4 | -10 | -10 |
| | | 223 | Week 12 | 09FEB2005 | 57 | 80 | 110 | 70 | 88 | 110 | 80 | 8 | 0 | 10 |
| | | 223 | Final visit | 09FEB2005 | 57 | 80 | 110 | 70 | 88 | 110 | 80 | 8 | 0 | 10 |
| | E0070020 | 1 | Screening | 24FEB2005 | -7 | 76 | 120 | 90 | 80 | 130 | 80 | 4 | 10 | -10 |
| | | 1 | Baseline | 24FEB2005 | -7 | 76 | 120 | 80 | 84 | 130 | 80 | 8 | 10 | -10 |
| | | 102 | Week 1 | 10MAR2005 | 7 | 88 | 120 | 80 | 84 | 130 | 80 | 0 | 0 | -10 |
| | | 103 | Week 2 | 17MAR2005 | 14 | 76 | 110 | 80 | 96 | 120 | 82 | 8 | -10 | -10 |
| | | 106 | Week 12 | 19MAY2005 | 77 | 84 | 120 | 80 | 92 | 118 | 82 | 8 | -2 | 2 |
| | | 201 | Final visit | 19MAY2005 | 77 | 84 | 120 | 70 | 92 | 118 | 80 | 8 | -2 | 2 |
| | | 201 | At randomization | 14JUL2005 | 1 | 86 | 110 | 80 | 88 | 128 | 80 | 4 | 10 | 10 |
| | | 207 | Baseline | 14JUL2005 | 1 | 76 | 130 | 82 | 92 | 140 | 90 | 16 | 10 | 8 |
| | | 207 | Week 12 | 06OCT2005 | 85 | 96 | 120 | 78 | 88 | 130 | 80 | 8 | 10 | 0 |
| | | 211 | Week 28 | 26JAN2006 | 197 | 86 | 110 | 80 | 84 | 130 | 80 | 4 | 20 | 2 |
| | | 214 | Week 40 | 20APR2006 | 281 | 92 | 130 | 80 | 96 | 130 | 80 | 4 | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 407 | 92 | 130 | 80 | 96 | 130 | 82 | 4 | 0 | 2 |
| | E0070027 | 1 | Screening | 21APR2005 | -7 | 76 | 100 | 80 | 88 | 110 | 80 | 12 | 10 | 0 |
| | | 1 | Baseline | 21APR2005 | -7 | 76 | 100 | 80 | 88 | 104 | 70 | 12 | 10 | 0 |
| | | 102 | Week 1 | 04MAY2005 | 6 | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 4 | -10 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 88 | 110 | 80 | 92 | 122 | 80 | 4 | 10 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 84 | 80 | 120 | 80 | 88 | 120 | 90 | 12 | -8 | 0 |
| | | 201 | Final visit | 15SEP2005 | 1 | 80 | 120 | 80 | 88 | 120 | 90 | 8 | 0 | -10 |
| | | 201 | At randomization | 15SEP2005 | 1 | 80 | 120 | 80 | 88 | 114 | 90 | 8 | 0 | 10 |
| | | 207 | Baseline | 15SEP2005 | 85 | 80 | 120 | 90 | 88 | 114 | 90 | 8 | -6 | 0 |
| | | 211 | Week 28 | 08MAR2006 | 195 | 84 | 114 | 90 | 84 | 110 | 80 | 0 | 0 | -6 |
| | | 211 | Final visit | 08MAR2006 | 195 | 96 | 110 | 90 | 96 | 110 | 80 | 0 | -10 | -10 |
| | E0070028 | 1 | Screening | 26APR2005 | -6 | 84 | 110 | 80 | 84 | 120 | 82 | 0 | 10 | 2 |
| | | 1 | Baseline | 26APR2005 | -6 | 84 | 110 | 80 | 84 | 120 | 82 | 0 | 10 | 2 |
| | | 102 | Week 1 | 09MAY2005 | 7 | 88 | 120 | 80 | 88 | 110 | 70 | 0 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803280

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070028 | 103 | Week 2 | 16MAY2005 | 14 | 88 | 130 | 80 | 92 | 130 | 80 | 4 | 0 | 0 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 76 | 110 | 70 | 88 | 120 | 72 | 12 | 10 | 2 |
| | | 201 | Final visit | 22AUG2005 | 1 | 80 | 120 | 80 | 84 | 120 | 90 | 4 | 0 | 10 |
| | | 201 | At randomization | 22AUG2005 | 1 | 80 | 120 | 80 | 84 | 120 | 90 | 4 | 0 | 10 |
| | | 201 | Baseline | 22AUG2005 | 1 | 80 | 120 | 80 | 84 | 120 | 80 | 4 | 0 | 0 |
| | | 207 | Week 12 | 14NOV2005 | 85 | 76 | 130 | 80 | 84 | 132 | 80 | 8 | 2 | 0 |
| | | 211 | Week 40 | 06MAR2006 | 197 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 214 | Week 48 | 30MAY2006 | 282 | 76 | 110 | 80 | 80 | 110 | 78 | 4 | 0 | 2 |
| | | 223 | Week 52 | 21AUG2006 | 365 | 76 | 120 | 80 | 84 | 120 | 84 | 8 | 0 | 4 |
| | | 223 | Final Visit | 21AUG2006 | 365 | 76 | 120 | 80 | 84 | 122 | 84 | 8 | 2 | 4 |
| | E0070029 | 1 | Screening | 03MAY2005 | -7 | 76 | 120 | 90 | 80 | 140 | 98 | 4 | 20 | 8 |
| | | 1 | Baseline | 03MAY2005 | -7 | 76 | 120 | 90 | 80 | 140 | 80 | 4 | 20 | 8 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 80 | 120 | 90 | 92 | 110 | 80 | 12 | -10 | -10 |
| | | 106 | Week 2 | 24MAY2005 | 14 | 92 | 120 | 90 | 96 | 150 | 90 | 4 | -10 | -16 |
| | | 201 | Final Visit | 31AUG2005 | 83 | 88 | 138 | 96 | 88 | 130 | 90 | 8 | 12 | 6 |
| | | 201 | At randomization | 31AUG2005 | 1 | 88 | 120 | 84 | 88 | 130 | 90 | 0 | 10 | 6 |
| | | 201 | Baseline | 31AUG2005 | 1 | 88 | 120 | 84 | 100 | 130 | 90 | 0 | 10 | 6 |
| | | 223 | Week 12 | 14SEP2005 | 15 | 92 | 150 | 104 | 100 | 140 | 92 | 8 | -10 | -8 |
| | | 223 | Final Visit | 14SEP2005 | 15 | 92 | 150 | 100 | 100 | 140 | 92 | 8 | -10 | -8 |
| | E0070039 | 1 | Screening | 21SEP2005 | -6 | 66 | 110 | 62 | 70 | 90 | 62 | 4 | -20 | 0 |
| | | 1 | Baseline | 21SEP2005 | -6 | 66 | 110 | 72 | 70 | 100 | 76 | 4 | -10 | 0 |
| | | 102 | Week 1 | 04OCT2005 | 7 | 84 | 110 | 78 | 90 | 100 | 62 | 6 | -10 | -16 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 66 | 102 | 70 | 90 | 92 | 64 | 4 | -10 | -6 |
| | | 201 | Week 12 | 2DEC2005 | 86 | 76 | 110 | 70 | 84 | 122 | 70 | 8 | 12 | 0 |
| | | 201 | Final Visit | 17JAN2006 | 1 | 76 | 110 | 70 | 84 | 122 | 70 | 8 | 12 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 76 | 110 | 70 | 84 | 122 | 70 | 8 | 12 | 0 |
| | | 207 | Baseline | 17JAN2006 | 1 | 76 | 110 | 70 | 84 | 122 | 78 | 8 | 12 | -6 |
| | | 207 | Final Visit | 11APR2006 | 85 | 74 | 110 | 70 | 84 | 104 | 68 | 8 | -6 | -2 |
| | E0071001 | 1 | Screening | 26APR2004 | -7 | 88 | 123 | 80 | 93 | 110 | 80 | 5 | -13 | 0 |
| | | 103 | Baseline | 17MAY2004 | 14 | 88 | 123 | 80 | 86 | 140 | 83 | -2 | -1 | 0 |
| | | 106 | Week 12 | 20JUL2004 | 78 | 74 | 110 | 70 | 73 | 108 | 73 | -1 | -2 | 3 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803281

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071001 | 201 | Final visit | 26OCT2004 | 1 | 80 | 110 | 70 | 78 | 103 | 68 | -2 | -7 | -2 |
| | | 201 | At randomization | 26OCT2004 | 1 | 80 | 110 | 70 | 78 | 103 | 68 | -2 | -7 | -2 |
| | | 207 | Baseline | 26OCT2004 | 1 | 80 | 110 | 70 | 78 | 112 | 68 | -2 | 2 | -2 |
| | | 207 | Week 12 | 24JAN2005 | 91 | 70 | 119 | 80 | 73 | 120 | 78 | 3 | 1 | -2 |
| | | 223 | Week 28 | 22MAR2005 | 148 | 70 | 108 | 73 | 73 | 110 | 70 | 3 | 2 | -3 |
| | | 223 | Final visit | 22MAR2005 | 148 | 70 | 108 | 73 | 73 | 110 | 70 | 3 | 2 | -3 |
| | E0071008 | 1 | Screening | 10AUG2004 | -6 | 80 | 88 | 64 | 95 | 91 | 76 | 15 | 3 | 12 |
| | | 1 | Baseline | 10AUG2004 | -6 | 80 | 88 | 64 | 95 | 91 | 76 | 15 | 3 | 12 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 73 | 98 | 62 | 76 | 94 | 70 | 3 | -4 | 8 |
| | | 201 | Final visit | 09NOV2004 | 77 | 85 | 91 | 65 | 88 | 112 | 76 | 3 | 21 | 11 |
| | | 201 | At randomization | 29NOV2004 | 1 | 85 | 100 | 62 | 88 | 105 | 67 | 3 | 5 | 5 |
| | | 201 | Baseline | 29NOV2004 | 1 | 85 | 100 | 62 | 88 | 105 | 67 | 3 | 5 | 5 |
| | | 201 | Week 12 | 07FEB2005 | 81 | 85 | 103 | 74 | 88 | 101 | 67 | 3 | -2 | -6 |
| | | 211 | Week 28 | 13JUN2005 | 197 | 78 | 108 | 66 | 91 | 106 | 65 | 13 | -12 | -6 |
| | | 211 | Final visit | 13JUN2005 | 197 | 78 | 108 | 66 | 91 | 106 | 45 | 13 | -2 | -21 |
| | E0071020 | 1 | Screening | 22NOV2004 | -7 | 77 | 112 | 77 | 80 | 135 | 80 | 3 | 3 | 3 |
| | | 1 | Baseline | 22NOV2004 | -7 | 77 | 112 | 77 | 80 | 135 | 80 | 3 | 3 | 3 |
| | | 201 | Final visit | 21MAR2005 | 1 | 76 | 132 | 73 | 96 | 101 | 67 | 20 | -9 | -6 |
| | | 201 | At randomization | 21MAR2005 | 1 | 76 | 110 | 73 | 96 | 101 | 67 | 20 | -9 | -6 |
| | | 207 | Baseline | 01MAR2005 | 1 | 76 | 110 | 72 | 92 | 103 | 58 | 20 | -1 | -4 |
| | | 211 | Week 12 | 13JUN2005 | 85 | 79 | 104 | 62 | 92 | 103 | 58 | 13 | -1 | -4 |
| | | 211 | Week 28 | 04OCT2005 | 198 | 75 | 112 | 67 | 78 | 112 | 67 | 3 | 0 | 0 |
| | | 211 | Final visit | 04OCT2005 | 198 | 75 | 112 | 67 | 78 | 112 | 67 | 3 | 0 | 0 |
| | E0077017 | 1 | Screening | 17JUN2004 | -7 | 64 | 130 | 85 | 60 | 140 | 90 | -4 | 10 | 5 |
| | | 1 | Baseline | 17JUN2004 | -7 | 64 | 130 | 85 | 60 | 140 | 90 | -4 | 10 | 5 |
| | | 102 | Week 1 | 01JUL2004 | -7 | 64 | 106 | 72 | 76 | 112 | 82 | 12 | 6 | 10 |
| | | 106 | Week 4 | 03JUL2004 | 14 | 60 | 112 | 64 | 80 | 110 | 68 | 8 | -2 | 4 |
| | | 201 | Final visit | 16SEP2004 | 1 | 52 | 112 | 64 | 60 | 110 | 68 | 8 | -2 | 4 |
| | | 201 | At randomization | 16SEP2004 | 1 | 52 | 112 | 64 | 60 | 110 | 68 | 8 | -2 | 4 |
| | | 201 | Baseline | 16SEP2004 | 1 | 52 | 112 | 64 | 60 | 110 | 68 | 8 | -2 | 4 |
| | | 223 | Week 28 | 29SEP2004 | 14 | 42 | 126 | 76 | 38 | 124 | 72 | -4 | -2 | -4 |
| | | 223 | Final visit | 29SEP2004 | 14 | 42 | 126 | 76 | 38 | 124 | 72 | -4 | -2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803282

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078004 | 102 | Week 1 | 08JUL2004 | -9 | 64 | 112 | 60 | 68 | 106 | 68 | -4 | -6 | 8 |
| | | 102 | Week 12 | 21JUL2004 | 4 | 78 | 110 | 60 | 86 | 120 | 70 | -2 | 10 | 10 |
| | | 201 | Final visit | 15OCT2004 | 90 | 84 | 104 | 72 | 90 | 104 | 72 | -2 | 0 | -2 |
| | | 201 | At randomization | 08NOV2004 | 1 | 88 | 104 | 70 | 90 | 104 | 72 | 2 | 0 | 2 |
| | | 201 | Baseline | 08NOV2004 | 1 | 88 | 104 | 70 | 90 | 104 | 72 | 2 | 0 | 2 |
| | | 223 | Week 12 | 07DEC2004 | 30 | 88 | 118 | 74 | 80 | 110 | 70 | -8 | -8 | -4 |
| | | 223 | Final Visit | 07DEC2004 | 30 | 88 | 118 | 74 | 80 | 110 | 70 | -8 | -4 | -4 |
| | E0078007 | 1 | Screening | 30SEP2004 | -5 | 84 | 114 | 70 | 88 | 110 | 60 | 4 | -4 | -10 |
| | | 102 | Baseline | 30SEP2004 | -5 | 72 | 100 | 72 | 80 | 98 | 60 | 8 | -2 | -12 |
| | | 106 | Week 12 | 14OCT2004 | 9 | 88 | 128 | 82 | 86 | 128 | 84 | -2 | 0 | 2 |
| | | 201 | Final visit | 03JAN2005 | 90 | 80 | 120 | 80 | 90 | 118 | 82 | 10 | -2 | 2 |
| | | 201 | At randomization | 22FEB2005 | 1 | 80 | 120 | 80 | 90 | 118 | 82 | 10 | -2 | 2 |
| | | 201 | Baseline | 22FEB2005 | 1 | 88 | 120 | 80 | 90 | 118 | 82 | 2 | -2 | 2 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 86 | 108 | 68 | 76 | 104 | 78 | -12 | -4 | 10 |
| | | 223 | Week 28 | 09AUG2005 | 169 | 86 | 108 | 72 | 98 | 106 | 78 | 12 | -2 | -2 |
| | | 223 | Final visit | 09AUG2005 | 169 | 86 | 108 | 72 | 98 | 106 | 70 | 12 | -2 | -2 |
| | E0080014 | 102 | Week 1 | 28OCT2004 | -12 | 78 | 98 | 66 | 64 | 110 | 76 | 0 | -2 | -2 |
| | | 106 | Week 12 | 16NOV2004 | -17 | 64 | 112 | 78 | 68 | 112 | 78 | 4 | 0 | -2 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 64 | 90 | 64 | 90 | 120 | 60 | 12 | -2 | -1 |
| | | 109 | Week 24 | 26APR2005 | 168 | 95 | 122 | 81 | 76 | 112 | 80 | -5 | -2 | 0 |
| | | 201 | Final visit | 26MAY2005 | 1 | 76 | 110 | 70 | 76 | 112 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 76 | 110 | 70 | 76 | 112 | 70 | 0 | 0 | 0 |
| | | 223 | Week 12 | 14JUN2005 | 20 | 76 | 110 | 80 | 80 | 130 | 80 | 4 | 2 | 0 |
| | | 223 | Final visit | 14JUN2005 | 20 | 76 | 132 | 80 | 80 | 130 | 80 | 4 | -2 | 0 |
| | E0083015 | 1 | Screening | 28APR2004 | -5 | 86 | 110 | 72 | 88 | 112 | 74 | 2 | 2 | 2 |
| | | 102 | Baseline | 28APR2004 | -5 | 86 | 110 | 72 | 88 | 112 | 72 | 2 | 2 | -2 |
| | | 102 | Week 1 | 10MAY2004 | 17 | 86 | 108 | 74 | 86 | 110 | 76 | -6 | -2 | -2 |
| | | 106 | Week 12 | 19JUL2004 | 84 | 80 | 110 | 68 | 80 | 112 | 68 | 4 | 2 | 2 |
| | | 109 | Week 24 | 22OCT2004 | 172 | 78 | 110 | 80 | 82 | 112 | 84 | 4 | 2 | 4 |

KEY:  SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803283

Page 324 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083015 | 201 | Final visit | 19NOV2004 | 1 | 74 | 126 | 68 | 78 | 132 | 70 | 4 | 6 | 2 |
| | | 201 | At randomization | 19NOV2004 | 1 | 74 | 126 | 68 | 78 | 132 | 70 | 4 | 6 | 2 |
| | | 207 | Baseline | 19NOV2004 | 1 | 74 | 124 | 68 | 76 | 116 | 72 | 4 | 6 | 4 |
| | | 211 | Week 1e | 07FEB2005 | 81 | 72 | 114 | 82 | 76 | 124 | 86 | -4 | 2 | 4 |
| | | 211 | Week 28 | 03JUN2005 | 197 | 92 | 120 | 82 | 98 | 124 | 90 | 6 | 2 | 4 |
| | | 214 | Week 40 | 24AUG2005 | 279 | 90 | 120 | 88 | 96 | 124 | 80 | 6 | 4 | 2 |
| | | 217 | Week 64 | 28NOV2005 | 376 | 91 | 118 | 78 | 98 | 106 | 80 | 7 | -8 | 2 |
| | | 219 | Week 68 | 15MAR2006 | 482 | 72 | 102 | 78 | 80 | 112 | 70 | 8 | 4 | 2 |
| | | 221 | Week 84 | 05JUL2006 | 594 | 92 | 114 | 70 | 80 | 112 | 70 | -12 | -2 | 0 |
| | | 223 | Week 84 | 16AUG2006 | 636 | 80 | 108 | 74 | 84 | 112 | 76 | 4 | 4 | 2 |
| | | 223 | Final visit | 16AUG2006 | 636 | 80 | 108 | 74 | 84 | 112 | 76 | 4 | 4 | 2 |
| | E0083025 | 1 | Screening | 17JUN2004 | -5 | 82 | 108 | 72 | 88 | 114 | 78 | 6 | 6 | 6 |
| | | 102 | Baseline | 17JUN2004 | -5 | 82 | 108 | 72 | 88 | 114 | 78 | 6 | 6 | 6 |
| | | 103 | Week 1 | 25JUN2004 | 6 | 98 | 104 | 72 | 94 | 108 | 74 | 2 | -6 | -2 |
| | | 106 | Week 2 | 09JUL2004 | 17 | 90 | 108 | 60 | 76 | 110 | 64 | -4 | 2 | 4 |
| | | 106 | Week 12 | 23SEP2004 | 93 | 80 | 108 | 60 | 76 | 110 | 64 | -4 | 2 | 4 |
| | | 201 | Final visit | 05NOV2004 | 1 | 80 | 104 | 70 | 64 | 110 | 74 | 6 | 6 | 4 |
| | | 214 | At randomization | 05NOV2004 | 1 | 60 | 104 | 70 | 64 | 110 | 74 | 4 | 6 | 4 |
| | | 201 | Baseline | 05NOV2004 | 1 | 60 | 104 | 70 | 64 | 98 | 72 | 4 | 6 | 2 |
| | | 223 | Week 12 | 16NOV2004 | 12 | 96 | 104 | 70 | 98 | 106 | 72 | 2 | 2 | 2 |
| | | 223 | Final visit | 16NOV2004 | 12 | 96 | 104 | 70 | 98 | 106 | 72 | 2 | 2 | 2 |
| | E0083038 | 1 | Screening | 28OCT2004 | -6 | 60 | 120 | 84 | 62 | 128 | 86 | 2 | 8 | 2 |
| | | 1 | Baseline | 28OCT2004 | -6 | 60 | 120 | 84 | 62 | 128 | 86 | 2 | 8 | 2 |
| | | 102 | Week 1 | 08NOV2004 | 5 | 90 | 126 | 74 | 94 | 130 | 80 | 4 | 4 | 6 |
| | | 106 | Week 12 | 15NOV2004 | 12 | 98 | 98 | 76 | 90 | 108 | 84 | -8 | -4 | 0 |
| | | 109 | Week 24 | 2JAN2005 | 82 | 88 | 128 | 80 | 84 | 124 | 86 | -4 | -4 | 6 |
| | | 201 | Final visit | 20APR2005 | 168 | 88 | 132 | 78 | 84 | 128 | 82 | -4 | -4 | 4 |
| | | 201 | At randomization | 15JUN2005 | 1 | 84 | 110 | 78 | 86 | 112 | 80 | 2 | 2 | 2 |
| | | 201 | Baseline | 15JUN2005 | 1 | 84 | 110 | 78 | 86 | 112 | 80 | 2 | 2 | 2 |
| | | 207 | Week 12 | 08SEP2005 | 86 | 80 | 140 | 80 | 82 | 144 | 86 | 2 | 6 | 6 |
| | | 211 | Week 28 | 23DEC2005 | 192 | 82 | 108 | 80 | 86 | 110 | 86 | 4 | 0 | 0 |
| | | 214 | Week 52 | 2MAR2006 | 261 | 72 | 128 | 80 | 76 | 162 | 82 | 4 | 2 | -2 |
| | | 217 | Week 52 | 19JUN2006 | 370 | 68 | 128 | 76 | 76 | 130 | 86 | -10 | 2 | 0 |
| | | 223 | Week 68 | 31AUG2006 | 443 | 68 | 146 | 96 | 76 | 148 | 92 | 8 | 2 | -4 |

KEY:   SYS:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

326

CONFIDENTIAL
AZSER12803284

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | | | | | | |
| | E0083038 | 223 | Final visit | 31AUG2006 | 443 | 68 | 146 | 96 | 76 | 148 | 92 | 8 | 2 | -4 |
| | E0083041 | 1 | Screening | 06JAN2005 | -5 | 92 | 138 | 80 | 90 | 136 | 76 | -2 | -2 | -4 |
| | | 102 | Baseline | 06JAN2005 | -5 | 92 | 136 | 80 | 90 | 132 | 78 | -2 | -2 | -2 |
| | | 103 | Week 1 | 18JAN2005 | -7 | 84 | 130 | 76 | 82 | 134 | 80 | -2 | 2 | 2 |
| | | 201 | Week 2 | 25JAN2005 | 14 | 80 | 132 | 76 | 86 | 130 | 76 | -2 | -2 | -2 |
| | | 106 | Week 12 | 05APR2005 | 84 | 88 | 134 | 74 | 96 | 118 | 76 | -4 | -4 | 2 |
| | | 201 | Final visit | 05MAY2005 | 81 | 92 | 120 | 78 | 96 | 118 | 76 | 4 | -2 | -2 |
| | | 201 | At randomization | 05MAY2005 | 1 | 92 | 120 | 78 | 96 | 118 | 78 | 4 | -2 | 2 |
| | | 201 | Baseline | 05MAY2005 | 1 | 86 | 120 | 86 | 90 | 118 | 86 | 4 | -2 | -2 |
| | | 211 | Week 12 | 28JUL2005 | 85 | 78 | 124 | 80 | 84 | 132 | 84 | 4 | 2 | 2 |
| | | 211 | Week 28 | 16NOV2005 | 196 | 88 | 112 | 90 | 88 | 128 | 84 | 6 | 4 | -4 |
| | | 223 | Week 40 | 14FEB2006 | 286 | 88 | 112 | 90 | 88 | 118 | 86 | 0 | 6 | -4 |
| | | 223 | Final visit | 14FEB2006 | 286 | 88 | 112 | 90 | 88 | 118 | 86 | 0 | 6 | -4 |
| | E0083045 | 1 | Screening | 30MAR2005 | -6 | 64 | 108 | 60 | 66 | 110 | 62 | 2 | 2 | 2 |
| | | 1 | Baseline | 30MAR2005 | -6 | 64 | 108 | 60 | 66 | 110 | 62 | 2 | 2 | 2 |
| | | 102 | Week 1 | 12APR2005 | -7 | 72 | 100 | 70 | 78 | 104 | 72 | 2 | 2 | 2 |
| | | 103 | Week 2 | 19APR2005 | 84 | 76 | 106 | 70 | 80 | 108 | 64 | 0 | 2 | -6 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 92 | 118 | 90 | 98 | 118 | 90 | 6 | 0 | 0 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 76 | 108 | 72 | 82 | 112 | 78 | 6 | 4 | 6 |
| | | 201 | Final visit | 19OCT2005 | 1 | 76 | 108 | 72 | 82 | 112 | 78 | 6 | 4 | 6 |
| | | 201 | At randomization | 19OCT2005 | 1 | 76 | 104 | 72 | 82 | 112 | 78 | 6 | 4 | 6 |
| | | 201 | Baseline | 19OCT2005 | 1 | 80 | 96 | 62 | 76 | 100 | 64 | -4 | 4 | 2 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 88 | 124 | 90 | 86 | 120 | 86 | -2 | -4 | -4 |
| | | 223 | Week 28 | 10MAR2006 | 143 | 88 | 124 | 90 | 88 | 120 | 86 | 0 | -4 | -4 |
| | | 223 | Final visit | 10MAR2006 | 143 | 88 | 124 | 90 | 88 | 120 | 86 | 0 | -4 | -4 |
| | E0083047 | 1 | Screening | 10JUN2005 | -5 | 80 | 110 | 76 | 84 | 116 | 78 | 4 | 6 | 2 |
| | | 102 | Baseline | 10JUN2005 | -5 | 80 | 110 | 76 | 84 | 116 | 78 | 4 | 6 | 2 |
| | | 106 | Week 12 | 01JUN2005 | 100 | 88 | 114 | 80 | 90 | 118 | 82 | 2 | 4 | 2 |
| | | 201 | Final visit | 07SEP2005 | 84 | 68 | 138 | 96 | 74 | 142 | 100 | 6 | 4 | 4 |
| | | 201 | At randomization | 05OCT2005 | 1 | 68 | 138 | 96 | 74 | 142 | 100 | 6 | 4 | 4 |
| | | 201 | Baseline | 05OCT2005 | 1 | 68 | 138 | 96 | 74 | 142 | 100 | 6 | 4 | 4 |
| | | 223 | Week 12 | 12OCT2005 | 8 | 86 | 106 | 80 | 90 | 110 | 88 | 4 | 4 | 8 |
| | | 223 | Week 28 | 12OCT2005 | 8 | 86 | 106 | 80 | 90 | 110 | 88 | 4 | 4 | 8 |
| | | 223 | Final visit | 12OCT2005 | 8 | 86 | 106 | 80 | 90 | 110 | 88 | 4 | 4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803285

Page 326 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083050 | 1 | Screening | 30JUN2005 | -7 | 88 | 110 | 72 | 90 | 112 | 74 | 2 | 2 | 2 |
| | | 1 | Baseline | 30JUN2005 | -7 | 88 | 110 | 72 | 90 | 112 | 74 | 2 | 2 | 2 |
| | | 102 | Week 1 | 5JUL2005 | 1 | 88 | 110 | 76 | 100 | 108 | 80 | 2 | -2 | 4 |
| | | 106 | Week 12 | 18SEP2005 | 83 | 94 | 110 | 78 | 100 | 108 | 70 | 6 | -2 | -8 |
| | | 201 | Final visit | 26OCT2005 | 1 | 86 | 102 | 82 | 90 | 108 | 84 | 4 | 6 | 2 |
| | | 201 | At randomization | 26OCT2005 | 1 | 86 | 102 | 82 | 90 | 108 | 84 | 4 | 6 | 2 |
| | | 201 | Baseline | 26OCT2005 | 1 | 86 | 102 | 82 | 90 | 108 | 84 | 4 | 6 | 2 |
| | E0083051 | 1 | Screening | 15JUL2005 | -6 | 78 | 122 | 78 | 82 | 126 | 80 | 4 | 4 | 2 |
| | | 1 | Baseline | 15JUL2005 | -6 | 80 | 122 | 78 | 82 | 122 | 80 | 4 | 0 | 2 |
| | | 103 | Week 2 | 27JUL2005 | 6 | 70 | 130 | 86 | 86 | 136 | 84 | 6 | 6 | -2 |
| | | 106 | Week 12 | 04AUG2005 | 14 | 80 | 134 | 80 | 76 | 138 | 86 | -4 | 4 | 6 |
| | | 201 | Final visit | 13OCT2005 | 84 | 76 | 114 | 84 | 70 | 120 | 86 | -6 | 6 | 2 |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 114 | 84 | 70 | 120 | 86 | -6 | 6 | 2 |
| | | 201 | Baseline | 10NOV2005 | 1 | 76 | 114 | 84 | 70 | 120 | 86 | -6 | 6 | 2 |
| | | 207 | Week 12 | 02FEB2006 | 85 | 80 | 136 | 80 | 84 | 140 | 88 | 4 | 4 | 8 |
| | | 211 | Week 28 | 26MAY2006 | 198 | 72 | 130 | 84 | 78 | 136 | 98 | 6 | 6 | 14 |
| | | 223 | Week 40 | 16AUG2006 | 280 | 76 | 128 | 88 | 70 | 124 | 98 | -6 | -4 | 10 |
| | | 223 | Final visit | 16AUG2006 | 280 | 76 | 128 | 88 | 70 | 124 | 98 | -6 | -4 | 10 |
| | E0085012 | 1 | Screening | 23AUG2004 | -7 | 63 | 126 | 88 | 80 | 120 | 88 | 17 | -6 | -4 |
| | | 102 | Baseline | 30AUG2004 | 1 | 60 | 140 | 88 | 58 | 108 | 92 | -4 | -4 | 4 |
| | | 106 | Week 1 | 13SEP2004 | 14 | 80 | 140 | 98 | 78 | 122 | 92 | -2 | -12 | -6 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 78 | 120 | 86 | 90 | 104 | 84 | 12 | -18 | -2 |
| | | 201 | Final visit | 20DEC2004 | 1 | 78 | 120 | 86 | 90 | 104 | 84 | 12 | -16 | -2 |
| | | 201 | At randomization | 20DEC2004 | 1 | 78 | 108 | 82 | 90 | 110 | 88 | 12 | -16 | 6 |
| | | 207 | Baseline | 18MAR2005 | 89 | 66 | 130 | 88 | 72 | 124 | 88 | 6 | -6 | 0 |
| | | 211 | Week 12 | 06JUL2005 | 199 | 66 | 104 | 88 | 72 | 124 | 94 | 6 | -16 | -4 |
| | | 217 | Week 28 | 19DEC2005 | 365 | 60 | 128 | 92 | 82 | 124 | 90 | 12 | 0 | 12 |
| | | 219 | Week 52 | 19APR2006 | 486 | 60 | 110 | 80 | 64 | 120 | 92 | 0 | 10 | -2 |
| | | 223 | Week 68 | 18AUG2006 | 607 | 64 | 120 | 92 | 64 | 118 | 90 | 0 | -2 | -2 |
| | | 223 | Final visit | 18AUG2006 | 607 | 64 | 120 | 92 | 64 | 118 | 90 | 0 | -2 | -2 |
| | E0085015 | 1 | Screening | 02SEP2004 | -8 | 70 | 110 | 70 | 70 | 110 | 80 | 0 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12803286

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | 102 | Week 2 | 23SEP2004 | 13 | 80 | 112 | 72 | 74 | 102 | 70 | -6 | -10 | -2 |
| | | 106 | Week 12 | 02DEC2004 | 83 | 80 | 110 | 72 | 76 | 110 | 72 | -4 | 0 | 0 |
| | | 201 | Final visit | 03JAN2005 | 1 | 90 | 104 | 68 | 96 | 98 | 72 | 6 | -6 | 4 |
| | | 201 | At randomization | 03JAN2005 | 1 | 90 | 104 | 68 | 96 | 98 | 72 | 6 | -6 | 4 |
| | | 201 | Baseline | 03JAN2005 | 1 | 90 | 104 | 68 | 96 | 98 | 72 | 6 | -6 | 4 |
| | | 223 | Week 12 | 24MAR2005 | 81 | 66 | 106 | 70 | 78 | 112 | 78 | 12 | 6 | 8 |
| | | 223 | Final Visit | 24MAR2005 | 81 | 66 | 106 | 70 | 78 | 112 | 78 | 12 | 6 | 8 |
| | E0085018 | 1 | Screening | 22OCT2004 | -7 | 80 | 110 | 80 | 74 | 100 | 80 | -6 | -10 | 0 |
| | | 1 | Baseline | 22OCT2004 | -7 | 80 | 110 | 80 | 74 | 100 | 80 | -6 | -10 | 0 |
| | | 102 | Week 2 | 12NOV2004 | 14 | 70 | 122 | 84 | 72 | 110 | 90 | 2 | -12 | 6 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 102 | 130 | 88 | 120 | 120 | 94 | 18 | -10 | 6 |
| | | 201 | Final visit | 02MAR2005 | 1 | 102 | 130 | 88 | 120 | 120 | 94 | 18 | -10 | 6 |
| | | 201 | At randomization | 02MAR2005 | 1 | 102 | 130 | 88 | 120 | 122 | 94 | 18 | -8 | 6 |
| | | 201 | Baseline | 02MAR2005 | 1 | 102 | 130 | 88 | 120 | 124 | 94 | 18 | -6 | 6 |
| | | 223 | Week 12 | 18MAR2005 | 17 | 78 | 140 | 92 | 84 | 118 | 88 | 6 | -18 | -8 |
| | | 223 | Final Visit | 18MAR2005 | 17 | 80 | 140 | 92 | 84 | 118 | 88 | 6 | -18 | -8 |
| | E0085030 | 1 | Screening | 21JAN2005 | -7 | 80 | 116 | 88 | 78 | 120 | 92 | -2 | 4 | 4 |
| | | 1 | Baseline | 21JAN2005 | -7 | 80 | 116 | 88 | 78 | 120 | 92 | -2 | 4 | 4 |
| | | 102 | Week 1 | 04FEB2005 | 7 | 90 | 138 | 92 | 96 | 138 | 90 | 0 | 0 | -2 |
| | | 106 | At randomization | 02MAY2005 | 1 | 102 | 130 | 88 | 120 | 124 | 96 | 18 | -6 | 8 |
| | | 201 | Final visit | 02MAY2005 | 1 | 102 | 130 | 88 | 120 | 124 | 96 | 18 | -6 | 8 |
| | | 201 | At randomization | 02MAY2005 | 1 | 102 | 130 | 88 | 120 | 124 | 96 | 18 | -6 | 8 |
| | | 201 | Baseline | 02MAY2005 | 1 | 102 | 130 | 88 | 120 | 124 | 96 | 18 | -6 | 8 |
| | | 223 | Week 12 | 12JUL2005 | 72 | 78 | 130 | 76 | 84 | 118 | 88 | 6 | -12 | 12 |
| | | 223 | Final visit | 12JUL2005 | 72 | 78 | 130 | 76 | 84 | 118 | 88 | 6 | -12 | 12 |
| | E0085037 | 1 | Screening | 04AUG2005 | -7 | 82 | 120 | 90 | 86 | 120 | 80 | 4 | 0 | -10 |
| | | 1 | Baseline | 04AUG2005 | -7 | 82 | 120 | 90 | 86 | 120 | 80 | 4 | 0 | -10 |
| | | 102 | Week 12 | 09NOV2005 | 88 | 80 | 118 | 70 | 82 | 100 | 80 | 2 | -18 | 0 |
| | | 106 | Week 12 | 07NOV2005 | 88 | 70 | 114 | 80 | 70 | 110 | 80 | 0 | -4 | 0 |
| | | 201 | Final visit | 05DEC2005 | 1 | 70 | 114 | 80 | 70 | 110 | 80 | 0 | -4 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | 70 | 114 | 80 | 70 | 110 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | 70 | 114 | 80 | 70 | 110 | 80 | 0 | 0 | 0 |
| | E0086023 | 1 | Baseline | 20DEC2004 | -14 | 86 | 122 | 78 | 88 | 128 | 80 | 2 | 6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803287

Listing 12.2.9-1  Vital Signs

Page 328 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | 102 | Week 1 | 11JAN2005 | 8 | 82 | 128 | 70 | 74 | 118 | 68 | -8 | -10 | -2 |
| | | 103 | Week 2 | 18JAN2005 | 15 | 80 | 130 | 80 | 82 | 128 | 80 | -6 | -2 | 0 |
| | | 106 | Week 12 | 9MAR2005 | 85 | 66 | 110 | 72 | 84 | 116 | 76 | 4 | 6 | -6 |
| | | 201 | Final visit | 28JUN2005 | 1 | 66 | 108 | 72 | 70 | 110 | 70 | 4 | 2 | -2 |
| | | 201 | At randomization | 28JUN2005 | 1 | 66 | 108 | 72 | 70 | 110 | 70 | 4 | 2 | -2 |
| | | 201 | Baseline | 28JUN2005 | 1 | 66 | 108 | 72 | 70 | 110 | 70 | 4 | 4 | -2 |
| | | 223 | Final visit | 25JUL2005 | 28 | 70 | 120 | 80 | 74 | 124 | 78 | 4 | 4 | -2 |
| | E0090002 | 106 | Week 12 | 24MAY2004 | -9 | 74 | 126 | 74 | 74 | 120 | 76 | 0 | -6 | 2 |
| | | 109 | Week 24 | 27AUG2004 | 86 | 70 | 124 | 74 | 70 | 130 | 70 | 0 | -4 | -4 |
| | | 201 | Final visit | 17NOV2004 | 168 | 68 | 126 | 74 | 68 | 130 | 72 | 0 | 4 | -2 |
| | | 201 | At randomization | 11FEB2005 | 1 | 68 | 128 | 72 | 72 | 130 | 74 | 4 | 2 | 2 |
| | | 201 | Baseline | 11FEB2005 | 1 | 68 | 128 | 72 | 72 | 130 | 74 | 4 | 2 | 2 |
| | E0091007 | 1 | Screening | 27AUG2004 | -7 | 58 | 128 | 86 | 60 | 126 | 88 | 2 | -2 | 2 |
| | | 1 | Baseline | 27AUG2004 | -7 | 58 | 128 | 86 | 60 | 126 | 88 | 2 | -2 | 2 |
| | | 103 | Week 2 | 10SEP2004 | 14 | 72 | 120 | 84 | 80 | 118 | 86 | 8 | -2 | 2 |
| | | 106 | Week 12 | 17SEP2004 | 77 | 80 | 120 | 80 | 80 | 122 | 80 | 8 | 2 | 0 |
| | | 201 | Final visit | 19NOV2004 | 1 | 76 | 126 | 78 | 84 | 130 | 80 | 8 | 4 | 2 |
| | | 201 | At randomization | 10FEB2005 | 1 | 76 | 126 | 78 | 84 | 130 | 80 | 8 | 4 | 2 |
| | | 201 | Baseline | 10FEB2005 | 1 | 76 | 126 | 78 | 84 | 130 | 80 | 8 | 4 | 2 |
| | | 223 | Week 12 | 24FEB2005 | 15 | 64 | 130 | 84 | 68 | 136 | 88 | 4 | 6 | 4 |
| | | 223 | Final visit | 24FEB2005 | 15 | 64 | 130 | 84 | 68 | 136 | 88 | 4 | 6 | 4 |
| | E0092006 | 1 | Screening | 09DEC2004 | -7 | 68 | 112 | 76 | 72 | 122 | 82 | 4 | 10 | 6 |
| | | 1 | Baseline | 09DEC2004 | -7 | 68 | 112 | 76 | 72 | 122 | 82 | 4 | 10 | 6 |
| | | 102 | Week 1 | 23DEC2004 | 7 | 80 | 114 | 76 | 88 | 120 | 84 | 8 | 6 | 8 |
| | | 106 | Week 12 | 2FEB2005 | 14 | 76 | 108 | 76 | 88 | 116 | 80 | 12 | -12 | -2 |
| | | 109 | Week 24 | 24FEB2005 | 70 | 72 | 116 | 80 | 76 | 110 | 72 | 4 | -6 | -8 |
| | | 201 | Final visit | 2JUL2005 | 168 | 90 | 130 | 80 | 96 | 128 | 88 | 6 | -2 | 8 |
| | | 201 | At randomization | 25AUG2005 | 1 | 90 | 130 | 80 | 96 | 128 | 88 | 6 | -2 | 8 |
| | | 201 | Baseline | 2AUG2005 | 1 | 90 | 130 | 80 | 96 | 128 | 88 | 6 | -2 | 8 |
| | | 207 | Week 12 | 17NOV2005 | 85 | 68 | 116 | 74 | 72 | 120 | 80 | 8 | 4 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

330

CONFIDENTIAL
AZSER12803288

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | 223 | Week 28 | 14FEB2006 | 174 | 68 | 110 | 75 | 72 | 108 | 80 | 4 | -2 | 5 |
| | | 223 | Final visit | 14FEB2006 | 174 | 68 | 110 | 75 | 72 | 108 | 80 | 4 | -2 | 5 |
| | E0092008 | 1 | Screening | 24JAN2005 | -7 | 76 | 128 | 86 | 80 | 120 | 82 | 4 | -8 | -4 |
| | | 1 | Baseline | 24JAN2005 | -7 | 76 | 128 | 86 | 80 | 120 | 82 | 4 | -8 | -4 |
| | | 102 | Week 1 | 10FEB2005 | 10 | 80 | 130 | 84 | 80 | 126 | 80 | 0 | -4 | -4 |
| | | 106 | Week 12 | 12APR2005 | 71 | 76 | 116 | 86 | 84 | 110 | 88 | 4 | -6 | 2 |
| | | 201 | Final visit | 13JUN2005 | 1 | 76 | 116 | 70 | 80 | 110 | 78 | 4 | -6 | 8 |
| | | 201 | At randomization | 13JUN2005 | 1 | 76 | 116 | 70 | 80 | 110 | 78 | 4 | -6 | 8 |
| | | 201 | Baseline | 13JUN2005 | 1 | 76 | 116 | 70 | 80 | 110 | 78 | 4 | -6 | 8 |
| | | 207 | Week 12 | 2AUG2005 | 72 | 72 | 112 | 72 | 76 | 118 | 78 | 4 | 6 | 6 |
| | | 223 | Week 28 | 14NOV2005 | 155 | 72 | 115 | 70 | 76 | 112 | 76 | 4 | -3 | 6 |
| | | 223 | Final visit | 14NOV2005 | 155 | 72 | 115 | 70 | 76 | 112 | 76 | 4 | -3 | 6 |
| | E0094006 | 1 | Screening | 09NOV2004 | -6 | 75 | 121 | 63 | 90 | 119 | 76 | 15 | -2 | 13 |
| | | 1 | Baseline | 09NOV2004 | -6 | 75 | 121 | 63 | 90 | 119 | 76 | 15 | -2 | 13 |
| | | 106 | Week 12 | 10FEB2005 | 87 | 91 | 130 | 70 | 91 | 143 | 76 | 0 | 13 | 1 |
| | | 201 | Final visit | 18MAR2005 | 1 | 96 | 136 | 70 | 105 | 136 | 76 | 9 | 0 | 6 |
| | | 201 | At randomization | 18MAR2005 | 1 | 96 | 136 | 70 | 105 | 136 | 76 | 9 | 0 | 6 |
| | | 201 | Baseline | 8MAR2005 | 78 | 73 | 136 | 52 | 85 | 106 | 63 | 12 | -7 | 11 |
| | | 207 | Week 12 | 03OCT2005 | 200 | 68 | 113 | 64 | 82 | 111 | 76 | 14 | -2 | 12 |
| | | 211 | Week 28 | 10DEC2005 | 274 | 69 | 113 | 70 | 76 | 110 | 75 | 8 | -3 | 3 |
| | | 217 | Week 52 | 13MAR2006 | 361 | 68 | 105 | 68 | 81 | 109 | 77 | 13 | -3 | 9 |
| | | 223 | Week 68 | 27JUL2006 | 497 | 68 | 105 | 68 | 81 | 105 | 77 | 13 | 0 | 9 |
| | | 223 | Final visit | 27JUL2006 | 497 | 68 | 105 | 68 | 81 | 105 | 77 | 13 | 0 | 9 |
| | E0094015 | 1 | Screening | 20JUN2005 | -7 | 70 | 113 | 81 | 81 | 129 | 71 | 11 | 16 | -10 |
| | | 1 | Baseline | 20JUN2005 | -7 | 70 | 113 | 81 | 81 | 129 | 71 | 11 | 16 | -10 |
| | | 106 | Week 12 | 19SEP2005 | 84 | 70 | 132 | 84 | 74 | 129 | 87 | 4 | -3 | 3 |
| | | 201 | Final visit | 14NOV2005 | 1 | 63 | 130 | 94 | 70 | 152 | 100 | 7 | 22 | 6 |
| | | 201 | At randomization | 14NOV2005 | 1 | 63 | 150 | 94 | 70 | 152 | 100 | 7 | 2 | 6 |
| | | 223 | Week 12 | 09JAN2006 | 57 | 63 | 156 | 97 | 78 | 178 | 109 | 8 | 22 | 12 |
| | | 223 | Final visit | 09JAN2006 | 57 | 70 | 156 | 97 | 78 | 178 | 109 | 8 | 22 | 12 |
| | E0100006 | 1 | Screening | 03JUN2005 | -6 | 80 | 128 | 78 | 84 | 140 | 80 | 4 | 12 | 2 |

KEY:   SYS: SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803289

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | 1 | Baseline | 03JUN2005 | -6 | 80 | 128 | 78 | 84 | 140 | 80 | 4 | 12 | 2 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 80 | 120 | 68 | 78 | 124 | 76 | -2 | 4 | 2 |
| | | 201 | Week 12 | 06SEP2005 | 89 | 72 | 138 | 60 | 68 | 126 | 70 | -6 | 4 | -4 |
| | | 201 | Final visit | 04NOV2005 | 1 | 72 | 138 | 64 | 68 | 142 | 70 | -4 | 4 | 6 |
| | | 201 | At randomization | 04NOV2005 | 1 | 72 | 138 | 64 | 68 | 142 | 70 | -4 | 6 | 6 |
| | | 201 | Baseline | 04NOV2005 | 1 | 72 | 138 | 64 | 68 | 142 | 70 | -4 | 6 | 6 |
| | | 223 | Final Visit | 14NOV2005 | 11 | 80 | 118 | 70 | 82 | 124 | 78 | 2 | 6 | 8 |
| | E0100008 | 1 | Screening | 18JUL2005 | -7 | 60 | 100 | 60 | 64 | 110 | 68 | 4 | 10 | 8 |
| | | 103 | Baseline | 05JUL2005 | -7 | 60 | 100 | 68 | 80 | 110 | 70 | -2 | 10 | 8 |
| | | 106 | Week 2 | 08AUG2005 | 14 | 84 | 120 | 70 | 86 | 110 | 68 | -2 | -2 | -2 |
| | | 201 | At randomization | 28OCT2005 | 1 | 84 | 120 | 70 | 80 | 118 | 68 | -4 | -2 | -2 |
| | | 201 | Final visit | 28OCT2005 | 1 | 84 | 120 | 70 | 80 | 118 | 66 | -4 | -2 | -2 |
| | | 201 | Baseline | 28OCT2005 | 1 | 84 | 120 | 70 | 80 | 118 | 68 | -4 | -2 | -2 |
| | | 207 | Week 12 | 23JAN2006 | 88 | 74 | 114 | 68 | 76 | 110 | 66 | 2 | -4 | -2 |
| | | 211 | Week 28 | 11MAY2006 | 196 | 74 | 124 | 78 | 74 | 122 | 72 | -2 | -2 | -6 |
| | | 223 | Week 40 | 28AUG2006 | 305 | 82 | 120 | 70 | 80 | 122 | 72 | -2 | 2 | 4 |
| | | 223 | Final visit | 28AUG2006 | 305 | 82 | 108 | 64 | 80 | 112 | 68 | -2 | 4 | 4 |
| | E0100009 | 1 | Screening | 02AUG2005 | -6 | 62 | 110 | 64 | 70 | 110 | 68 | 8 | 0 | 4 |
| | | 103 | Baseline | 02AUG2005 | -6 | 62 | 134 | 68 | 72 | 138 | 70 | 8 | 4 | 2 |
| | | 106 | Week 2 | 22AUG2005 | 14 | 70 | 104 | 66 | 78 | 108 | 64 | 8 | 4 | -2 |
| | | 201 | Week 12 | 04NOV2005 | 88 | 84 | 88 | 48 | 82 | 112 | 68 | -2 | 0 | -8 |
| | | 201 | Final visit | 20JAN2006 | 1 | 88 | 112 | 76 | 86 | 112 | 68 | -2 | 0 | -8 |
| | | 201 | At randomization | 20JAN2006 | 1 | 88 | 122 | 76 | 86 | 118 | 68 | -2 | 0 | -8 |
| | | 201 | Baseline | 18APR2006 | 89 | 70 | 122 | 78 | 82 | 118 | 68 | 10 | -4 | -2 |
| | | 207 | Week 28 | 24JUL2006 | 186 | 74 | 122 | 78 | 72 | 122 | 66 | -2 | -2 | -2 |
| | | 223 | Final visit | 24JUL2006 | 186 | 74 | 120 | 68 | 72 | 122 | 66 | -2 | 2 | -2 |
| | E0102003 | 1 | Screening | 09DEC2004 | -7 | 84 | 120 | 80 | 96 | 130 | 80 | 12 | 10 | 0 |
| | | 106 | Baseline | 10MAR2005 | 84 | 84 | 130 | 70 | 76 | 120 | 80 | -8 | -10 | 6 |
| | | 109 | Week 24 | 30MAY2005 | 165 | 96 | 130 | 78 | 88 | 122 | 80 | -8 | -8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803290

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102003 | 201 | Final visit | 21JUL2005 | 1 | 88 | 110 | 70 | 88 | 118 | 80 | 0 | 8 | 10 |
| | | 201 | At randomization | 21JUL2005 | 1 | 88 | 110 | 70 | 88 | 118 | 80 | 0 | 8 | 10 |
| | | 223 | Baseline | 21JUL2005 | 1 | 88 | 110 | 70 | 88 | 118 | 80 | 0 | 8 | 10 |
| | | 223 | Week 12 | 01SEP2005 | 43 | 72 | 110 | 70 | 72 | 120 | 80 | 4 | 10 | 10 |
| | | 223 | Final visit | 01SEP2005 | 43 | 68 | 110 | 70 | 72 | 120 | 80 | 4 | 10 | 10 |
| | E0102009 | 1 | Screening | 05MAY2005 | -6 | 72 | 98 | 70 | 80 | 98 | 78 | 8 | 0 | 8 |
| | | 1 | Baseline | 05MAY2005 | 1 | 72 | 98 | 70 | 80 | 98 | 78 | 8 | 0 | 8 |
| | | 106 | Week 12 | 21JUL2005 | 71 | 72 | 120 | 78 | 80 | 118 | 80 | 8 | -2 | 2 |
| | | 201 | Final visit | 04AUG2005 | 1 | 68 | 120 | 80 | 76 | 112 | 78 | 8 | -8 | -2 |
| | | 201 | At randomization | 04AUG2005 | 1 | 68 | 120 | 80 | 76 | 112 | 78 | 8 | -8 | -2 |
| | | 201 | Baseline | 04AUG2005 | 1 | 68 | 120 | 80 | 76 | 112 | 78 | 8 | -8 | -2 |
| | | 223 | Week 12 | 18AUG2005 | 15 | 60 | 90 | 70 | 64 | 120 | 80 | 4 | 30 | 10 |
| | | 223 | Final visit | 18AUG2005 | 15 | 60 | 90 | 70 | 64 | 120 | 80 | 4 | 30 | 10 |
| | E0103001 | 1 | Screening | 10NOV2004 | -7 | 84 | 120 | 70 | 96 | 122 | 85 | 12 | 2 | 15 |
| | | 1 | Baseline | 10NOV2004 | -7 | 84 | 120 | 70 | 96 | 122 | 85 | 12 | 2 | 15 |
| | | 102 | Week 1 | 24NOV2004 | 14 | 56 | 122 | 72 | 92 | 126 | 86 | 16 | 6 | 6 |
| | | 106 | At randomization | 14FEB2005 | 1 | 84 | 140 | 70 | 88 | 132 | 78 | 4 | -8 | 2 |
| | | 201 | Final visit | 14FEB2005 | 1 | 84 | 140 | 76 | 88 | 132 | 78 | 4 | -8 | 2 |
| | | 201 | Baseline | 14FEB2005 | 1 | 84 | 140 | 76 | 88 | 132 | 78 | 4 | -8 | 2 |
| | | 223 | Week 12 | 17FEB2005 | 4 | 84 | 140 | 76 | 88 | 132 | 78 | 4 | -8 | 2 |
| | | 223 | Final visit | 17FEB2005 | 4 | 84 | 140 | 76 | 88 | 132 | 78 | 4 | -8 | 2 |
| | E0105002 | 1 | Screening | 13JUL2004 | -3 | 72 | 120 | 80 | 88 | 130 | 80 | 16 | 10 | 0 |
| | | 1 | Baseline | 13JUL2004 | -3 | 72 | 106 | 70 | 84 | 110 | 70 | 16 | 4 | 0 |
| | | 102 | Week 1 | 23JUL2004 | 7 | 80 | 110 | 70 | 88 | 120 | 80 | 4 | 12 | 10 |
| | | 106 | Week 12 | 08OCT2004 | 84 | 84 | 110 | 80 | 76 | 122 | 80 | -4 | 12 | 0 |
| | | 109 | Week 2 | 04JAN2005 | 172 | 74 | 130 | 85 | 70 | 125 | 80 | -4 | -5 | -5 |
| | | 201 | Final visit | 06MAR2005 | 1 | 74 | 130 | 85 | 70 | 125 | 80 | -4 | -5 | -5 |
| | | 201 | At randomization | 06MAR2005 | 1 | 74 | 130 | 85 | 70 | 125 | 86 | -4 | -5 | -4 |
| | | 201 | Baseline | 04MAR2005 | 1 | 74 | 130 | 70 | 70 | 120 | 70 | -2 | -0 | 0 |
| | | 211 | Week 28 | 27MAY2005 | 85 | 62 | 126 | 70 | 64 | 120 | 86 | -2 | -6 | -4 |
| | | 211 | Week 28 | 14SEP2005 | 195 | 62 | 126 | 70 | 60 | 120 | 70 | 2 | -6 | 0 |
| | | 214 | Week 40 | 07DEC2005 | 279 | 60 | 110 | 70 | 60 | 106 | 70 | 0 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   kcpx265

333

CONFIDENTIAL
AZSER12803291

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | 217 | Week 52 | 03MAR2006 | 365 | 86 | 120 | 80 | 80 | 110 | 70 | -6 | -10 | -10 |
| | | 219 | Week 68 | 21JUN2006 | 475 | 70 | 120 | 70 | 76 | 130 | 70 | 6 | 10 | 0 |
| | | 221 | Week 68 | 24JUL2006 | | 64 | 120 | 70 | 64 | 100 | 60 | 0 | -10 | 0 |
| | | 223 | Final Visit | 26JUL2006 | 510 | 64 | 110 | 60 | 64 | 100 | 60 | 0 | -10 | 0 |
| | E0105004 | 1 | Screening | 07SEP2004 | -3 | 92 | 106 | 70 | 96 | 100 | 70 | 4 | -6 | 0 |
| | | 102 | Baseline | 09SEP2004 | -3 | 90 | 106 | 70 | 96 | 110 | 60 | 6 | -6 | 0 |
| | | 103 | Week 2 | 20SEP2004 | 10 | 88 | 102 | 60 | 92 | 110 | 60 | 4 | 10 | 0 |
| | | 106 | Week 12 | 24SEP2004 | 14 | 96 | 100 | 60 | 92 | 100 | 72 | -4 | -2 | -12 |
| | | 109 | Week 24 | 01DEC2004 | 82 | 88 | 108 | 60 | 116 | 110 | 70 | 8 | 0 | -10 |
| | | 201 | Final Visit | 28FEB2005 | 171 | 92 | 104 | 70 | 88 | 100 | 70 | -4 | -4 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 92 | 104 | 70 | 88 | 100 | 70 | -4 | -4 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | 92 | 104 | 70 | 88 | 100 | 70 | -4 | -4 | 0 |
| | | 202 | Week 12 | 26MAY2005 | 1 | 96 | 104 | 70 | 100 | 104 | 70 | 4 | 0 | 0 |
| | | 223 | Final Visit | 08JUL2005 | 44 | 96 | 96 | 70 | 100 | 104 | 70 | 4 | 4 | 4 |
| | E0105005 | 1 | Screening | 14SEP2004 | -6 | 72 | 94 | 60 | 80 | 90 | 60 | 8 | -4 | 0 |
| | | 101 | Baseline | 16SEP2004 | -6 | 96 | 106 | 70 | 80 | 90 | 60 | 8 | -4 | -4 |
| | | 103 | Week 12 | 04OCT2004 | 14 | 96 | 110 | 70 | 100 | 120 | 70 | 4 | 10 | 0 |
| | | 106 | Week 24 | 14DEC2004 | 85 | 88 | 110 | 70 | 100 | 120 | 70 | 4 | 10 | 2 |
| | | 109 | Week 24 | 09MAR2005 | 170 | 84 | 90 | 56 | 88 | 90 | 58 | 0 | 0 | -2 |
| | | 201 | Final Visit | 30MAY2005 | 1 | 75 | 105 | 70 | 75 | 105 | 68 | 0 | 0 | -2 |
| | | 201 | At randomization | 30MAY2005 | 1 | 75 | 105 | 70 | 75 | 105 | 68 | 0 | 0 | -2 |
| | | 201 | Baseline | 16AUG2005 | 79 | 76 | 100 | 60 | 76 | 96 | 66 | -4 | -4 | 6 |
| | | 223 | Final Visit | 16AUG2005 | 79 | 76 | 100 | 70 | 76 | 96 | 66 | -4 | -4 | 6 |
| | E0105009 | 1 | Screening | 08FEB2005 | -3 | 78 | 122 | 82 | 74 | 120 | 76 | -4 | -2 | -6 |
| | | 101 | Baseline | 08FEB2005 | -3 | 78 | 122 | 80 | 74 | 126 | 76 | -4 | 4 | -6 |
| | | 103 | Week 2 | 25FEB2005 | 14 | 76 | 115 | 72 | 64 | 112 | 74 | -12 | -4 | -4 |
| | | 106 | Week 12 | 09MAY2005 | 87 | 68 | 125 | 74 | 68 | 120 | 74 | 0 | -5 | -3 |
| | | 201 | Final Visit | 29JUL2005 | 1 | 76 | 110 | 80 | 72 | 106 | 76 | -4 | -4 | -4 |
| | | 201 | At randomization | 29JUL2005 | 1 | 76 | 110 | 80 | 72 | 106 | 76 | -4 | -4 | -4 |
| | | 201 | Baseline | 29JUL2005 | 1 | 76 | 110 | 80 | 72 | 106 | 76 | -4 | -4 | -4 |
| | | 223 | Week 12 | 12AUG2005 | 15 | 76 | 110 | 80 | 72 | 116 | 86 | -4 | -4 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803292

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105009 | 223 | Final visit | 12AUG2005 | 15 | 76 | 120 | 80 | 72 | 116 | 86 | -4 | -4 | 6 |
| | E0105014 | 1 | Screening | 10MAY2005 | -6 | 66 | 110 | 68 | 74 | 110 | 70 | 8 | 0 | 2 |
| | | 102 | Baseline | 10MAY2005 | -6 | 66 | 110 | 68 | 74 | 110 | 70 | 8 | 0 | 2 |
| | | 103 | Week 1 | 25MAY2005 | 9 | 92 | 100 | 70 | 88 | 100 | 70 | -4 | 0 | 0 |
| | | 103 | Week 2 | 30MAY2005 | 14 | 90 | 105 | 70 | 88 | 108 | 70 | -2 | -5 | 0 |
| | | 106 | Week 12 | 02AUG2005 | 84 | 74 | 100 | 60 | 80 | 96 | 60 | -2 | -4 | 0 |
| | | 109 | Week 24 | 28OCT2005 | 165 | 76 | 100 | 60 | 80 | 110 | 60 | -4 | 0 | 0 |
| | | 201 | Final visit | 10FEB2006 | 1 | 88 | 110 | 70 | 84 | 110 | 70 | -4 | 0 | 0 |
| | | 201 | At randomization | 10FEB2006 | 1 | 88 | 100 | 70 | 84 | 110 | 70 | -4 | 0 | 0 |
| | | 201 | Baseline | 09FEB2006 | 1 | 88 | 110 | 70 | 84 | 110 | 70 | -4 | 0 | 0 |
| | | 223 | Week 12 | 23FEB2006 | 14 | 80 | 110 | 70 | 82 | 110 | 70 | 2 | 0 | 0 |
| | | 223 | Final visit | 23FEB2006 | 14 | 80 | 110 | 70 | 82 | 110 | 70 | 2 | 0 | 0 |
| | E0105015 | 1 | Screening | 03JUN2005 | -7 | 74 | 125 | 80 | 70 | 125 | 80 | -4 | 0 | 0 |
| | | 102 | Baseline | 03JUN2005 | -7 | 74 | 125 | 80 | 70 | 118 | 70 | -4 | -2 | 0 |
| | | 103 | Week 1 | 17JUN2005 | 7 | 72 | 120 | 70 | 80 | 110 | 70 | 8 | -4 | 6 |
| | | 103 | Week 2 | 24JUN2005 | 14 | 84 | 106 | 64 | 80 | 100 | 60 | -4 | -4 | 4 |
| | | 106 | Week 12 | 23AUG2005 | 80 | 88 | 100 | 60 | 84 | 96 | 60 | -4 | -4 | -4 |
| | | 109 | Week 24 | 08NOV2005 | 161 | 76 | 100 | 60 | 76 | 100 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 30JAN2006 | 1 | 76 | 100 | 70 | 76 | 100 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JAN2006 | 1 | 84 | 100 | 70 | 80 | 110 | 70 | -4 | 0 | 0 |
| | | 207 | Baseline | 25APR2006 | 86 | 80 | 110 | 70 | 80 | 110 | 60 | -2 | -10 | -10 |
| | | 211 | Week 28 | 15AUG2006 | 198 | 80 | 110 | 60 | 82 | 110 | 60 | -2 | -10 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 201 | 82 | 100 | 60 | 80 | 110 | 60 | -2 | 10 | 10 |
| | | 223 | Final visit | 18AUG2006 | 201 | 82 | 110 | 60 | 80 | 110 | 60 | -2 | 10 | 10 |
| | E0105016 | 1 | Screening | 03AUG2005 | -6 | 84 | 110 | 70 | 82 | 110 | 66 | -2 | 0 | -4 |
| | | 102 | Baseline | 03AUG2005 | -6 | 84 | 110 | 70 | 82 | 110 | 66 | -2 | 0 | -4 |
| | | 103 | Week 1 | 16AUG2005 | 7 | 94 | 110 | 80 | 92 | 116 | 92 | -4 | 10 | -10 |
| | | 106 | Week 2 | 23AUG2005 | 14 | 92 | 112 | 68 | 96 | 108 | 72 | 6 | -4 | 1 |
| | | 109 | Week 12 | 28OCT2005 | 80 | 82 | 102 | 70 | 96 | 100 | 70 | -4 | -4 | -10 |
| | | 201 | Week 24 | 23JAN2006 | 167 | 86 | 100 | 68 | 90 | 100 | 70 | -4 | -2 | 0 |
| | | 201 | Final visit | 23JAN2006 | 1 | 86 | 130 | 80 | 90 | 120 | 70 | -4 | -10 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 86 | 130 | 80 | 90 | 120 | 80 | 4 | -10 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 86 | 130 | 80 | 90 | 120 | 80 | 4 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  vit100.lst  02MAR2007:13:35  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803293

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | 223 | Week 12 | 09MAY2006 | 48 | 86 | 110 | 70 | 80 | 110 | 60 | -6 | 0 | -10 |
| | | 223 | Final visit | 09MAY2006 | 48 | 86 | 110 | 70 | 80 | 110 | 60 | -6 | 0 | -10 |
| | E0107010 | 1 | Screening | 11MAR2005 | -5 | 83 | 128 | 85 | 87 | 120 | 87 | 4 | -8 | 2 |
| | | 1 | Baseline | 11MAR2005 | -5 | 83 | 128 | 85 | 87 | 120 | 87 | 4 | -8 | 2 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 112 | 125 | 87 | 121 | 127 | 79 | 9 | -2 | -8 |
| | | 201 | Final visit | 05AUG2005 | 1 | 102 | 123 | 80 | 115 | 135 | 85 | 13 | 12 | 5 |
| | | 201 | At randomization | 05AUG2005 | 1 | 102 | 123 | 80 | 115 | 135 | 85 | 13 | 12 | 5 |
| | | 201 | Baseline | 05AUG2005 | 1 | 102 | 123 | 80 | 115 | 135 | 85 | 13 | 12 | 5 |
| | | 223 | Week 12 | 06SEP2005 | 33 | 74 | 121 | 73 | 80 | 116 | 75 | 6 | -5 | 2 |
| | | 223 | Final visit | 06SEP2005 | 33 | 74 | 121 | 73 | 80 | 116 | 75 | 6 | -5 | 2 |
| | E0107016 | 1 | Screening | 17MAY2005 | -6 | 67 | 112 | 63 | 84 | 98 | 69 | 17 | -14 | 6 |
| | | 1 | Baseline | 17MAY2005 | -6 | 67 | 112 | 63 | 84 | 98 | 69 | 17 | -14 | 6 |
| | | 106 | Week 12 | 9AUG2005 | -8 | 80 | 106 | 64 | 96 | 106 | 68 | 19 | -4 | 0 |
| | | 109 | Week 24 | 15NOV2005 | 176 | 76 | 114 | 66 | 90 | 115 | 66 | 14 | 1 | 0 |
| | | 201 | Final visit | 18NOV2005 | 1 | 76 | 114 | 66 | 90 | 115 | 66 | 14 | 1 | 0 |
| | | 201 | At randomization | 18NOV2005 | 1 | 76 | 114 | 66 | 90 | 115 | 66 | 14 | 1 | 0 |
| | | 207 | Baseline | 10FEB2006 | 85 | 65 | 113 | 75 | 75 | 110 | 77 | 10 | -3 | 2 |
| | | 211 | Week 28 | 31MAY2006 | 195 | 75 | 115 | 75 | 75 | 125 | 79 | 0 | -3 | 0 |
| | | 211 | Week 40 | 23AUG2006 | 279 | 68 | 112 | 74 | 74 | 105 | 71 | 6 | -7 | -3 |
| | | 223 | Final visit | 23AUG2006 | 279 | 68 | 112 | 74 | 74 | 105 | 71 | 6 | -7 | -3 |
| | E0108018 | 1 | Screening | 07JAN2005 | -7 | 72 | 121 | 57 | 73 | 121 | 57 | 1 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -7 | 72 | 121 | 57 | 73 | 121 | 57 | 1 | 0 | 0 |
| | | 103 | Week 2 | 10JAN2005 | -6 | 81 | 121 | 53 | 81 | 121 | 50 | 0 | 0 | -3 |
| | | 106 | Week 12 | 31JAN2005 | 16 | 77 | 122 | 94 | 76 | 124 | 94 | -1 | 2 | 0 |
| | | 109 | Week 24 | 20APR2005 | 96 | 94 | 122 | 79 | 80 | 117 | 70 | -4 | -1 | 7 |
| | | 201 | Final visit | 04JUL2005 | 171 | 94 | 118 | 70 | 80 | 117 | 70 | -4 | -1 | 7 |
| | | 201 | At randomization | 24AUG2005 | 1 | 84 | 118 | 63 | 80 | 118 | 74 | -4 | -4 | -7 |
| | | 207 | Baseline | 24AUG2005 | 1 | 84 | 122 | 81 | 80 | 118 | 74 | -4 | -4 | -7 |
| | | 214 | Week 28 | 14NOV2005 | 83 | 81 | 122 | 80 | 79 | 118 | 78 | -2 | -2 | -2 |
| | | 214 | Week 40 | 20MAR2006 | 202 | 81 | 118 | 78 | 79 | 118 | 74 | -1 | 0 | -4 |
| | | 214 | Final visit | 22JUN2006 | 303 | 81 | 118 | 78 | 79 | 118 | 74 | -2 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

336

CONFIDENTIAL
AZSER12803294

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | 1 | Screening | 15DEC2004 | -6 | 70 | 140 | 60 | 72 | 122 | 60 | 2 | -18 | 0 |
| | | 1 | Baseline | 15DEC2004 | -6 | 70 | 140 | 60 | 72 | 122 | 60 | 2 | -18 | 0 |
| | | 106 | Week 12 | 15MAR2005 | 84 | 80 | 125 | 80 | 85 | 130 | 85 | 0 | -8 | -10 |
| | | 109 | Week 24 | 16JUN2005 | 175 | 84 | 125 | 80 | 85 | 110 | 85 | 1 | -5 | -5 |
| | | 201 | Final visit | 28JUN2005 | 1 | 76 | 142 | 70 | 72 | 110 | 60 | -4 | -32 | -10 |
| | | 201 | Baseline | 28JUN2005 | 1 | 76 | 142 | 70 | 72 | 142 | 60 | -4 | -32 | -10 |
| | | 223 | Week 12 | 02AUG2005 | 36 | 80 | 142 | 80 | 80 | 122 | 74 | -0 | -20 | -6 |
| | | 223 | Final visit | 02AUG2005 | 36 | 80 | 142 | 80 | 80 | 122 | 74 | -6 | -20 | -6 |
| | E0113002 | 1 | Screening | 07DEC2004 | -7 | 72 | 124 | 83 | 83 | 120 | 77 | 11 | -4 | -6 |
| | | 1 | Baseline | 07DEC2004 | -7 | 72 | 124 | 83 | 83 | 120 | 77 | 11 | -4 | -6 |
| | | 106 | At randomization | 08MAR2005 | 1 | 72 | 120 | 78 | 68 | 115 | 70 | -4 | -5 | -8 |
| | | 201 | Final visit | 08MAR2005 | 1 | 72 | 120 | 78 | 68 | 115 | 70 | -4 | -5 | -8 |
| | | 201 | At randomization | 08MAR2005 | 1 | 72 | 120 | 78 | 68 | 115 | 70 | -4 | -5 | -8 |
| | | 201 | Baseline | 08MAR2005 | 1 | 72 | 120 | 78 | 68 | 115 | 70 | -4 | -5 | -8 |
| | E0116037 | 1 | Screening | 07FEB2005 | -7 | 59 | 118 | 63 | 64 | 120 | 99 | 5 | 2 | 36 |
| | | 102 | Baseline | 22FEB2005 | 8 | 99 | 118 | 98 | 84 | 120 | 99 | -15 | 2 | -17 |
| | | 103 | Week 2 | 02MAR2005 | 16 | 70 | 113 | 69 | 76 | 117 | 81 | 6 | 4 | 12 |
| | | 106 | Week 12 | 03MAY2005 | 78 | 61 | 130 | 85 | 58 | 119 | 79 | -3 | -11 | -6 |
| | | 201 | Final visit | 10JUN2005 | 1 | 62 | 116 | 81 | 66 | 116 | 84 | 4 | -0 | 3 |
| | | 201 | At randomization | 10JUN2005 | 1 | 62 | 123 | 81 | 66 | 126 | 84 | 4 | 3 | 3 |
| | | 201 | Baseline | 10JUN2005 | 1 | 62 | 123 | 81 | 66 | 126 | 84 | 4 | 3 | 3 |
| | | 223 | Week 12 | 03AUG2005 | 55 | 62 | 131 | 81 | 66 | 136 | 84 | 7 | 5 | 3 |
| | | 223 | Final visit | 03AUG2005 | 55 | 52 | 131 | 81 | 59 | 136 | 84 | 7 | 5 | 3 |
| | E0116050 | 1 | Screening | 05JUL2005 | -7 | 70 | 119 | 82 | 108 | 104 | 74 | 38 | -15 | -8 |
| | | 1 | Baseline | 05JUL2005 | -7 | 70 | 119 | 82 | 108 | 104 | 74 | 38 | -15 | -8 |
| | | 103 | Week 2 | 27JUL2005 | 18 | 76 | 116 | 78 | 94 | 98 | 71 | 18 | -17 | -6 |
| | | 106 | Week 12 | 05OCT2005 | 85 | 105 | 119 | 81 | 115 | 112 | 72 | 10 | -7 | -9 |
| | | 201 | Final visit | 29DEC2005 | 1 | 105 | 121 | 79 | 115 | 112 | 75 | 10 | -9 | -4 |
| | | 201 | At randomization | 29DEC2005 | 1 | 98 | 112 | 79 | 114 | 112 | 75 | 16 | -9 | -4 |
| | | 201 | Baseline | 29DEC2005 | 1 | 98 | 112 | 79 | 114 | 112 | 75 | 16 | -9 | -4 |
| | | 207 | Week 10 | 21MAR2006 | 83 | 69 | 130 | 85 | 87 | 130 | 83 | 18 | -0 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803295

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 223 | Week 28 | 27JUN2006 | 181 | 92 | 108 | 76 | 96 | 112 | 78 | 4 | 4 | 2 |
| | | 223 | Final visit | 27JUN2006 | 181 | 92 | 108 | 76 | 96 | 112 | 78 | 4 | 4 | 2 |
| | E0118003 | 1 | Screening | 18MAY2004 | -7 | 74 | 109 | 73 | 71 | 108 | 76 | -3 | -1 | 3 |
| | | 1 | Baseline | 18MAY2004 | -7 | 74 | 109 | 73 | 71 | 108 | 76 | -3 | -1 | 3 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 100 | 113 | 70 | 82 | 95 | 62 | -18 | -18 | -8 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 78 | 117 | 81 | 76 | 114 | 76 | -2 | -3 | -5 |
| | | 109 | Week 24 | 22NOV2004 | 181 | 73 | 116 | 93 | 78 | 122 | 95 | 5 | 6 | 2 |
| | | 201 | Final visit | 13DEC2004 | 1 | 79 | 121 | 85 | 85 | 123 | 91 | 6 | 2 | 6 |
| | | 201 | At randomization | 13DEC2004 | 1 | 79 | 121 | 85 | 85 | 123 | 91 | 6 | 2 | 6 |
| | | 207 | Baseline | 13DEC2004 | 1 | 83 | 100 | 71 | 86 | 104 | 80 | 3 | 4 | 9 |
| | | 223 | Week 28 | 15MAR2005 | 93 | 83 | 123 | 90 | 94 | 101 | 86 | 11 | -22 | -4 |
| | | 223 | Final visit | 03MAY2005 | 142 | 83 | 123 | 90 | 94 | 101 | 86 | 11 | -22 | -4 |
| | E0118004 | 102 | Week 1 | 26MAY2004 | -8 | 68 | 107 | 65 | 70 | 110 | 65 | 2 | 3 | 0 |
| | | 103 | Week 2 | 08JUN2004 | -7 | 70 | 107 | 68 | 97 | 103 | 78 | 27 | -4 | 10 |
| | | 106 | Week 12 | 15JUN2004 | 14 | 70 | 116 | 77 | 87 | 100 | 62 | 17 | -16 | -15 |
| | | 201 | Final visit | 24AUG2004 | 84 | 90 | 144 | 93 | 104 | 132 | 90 | 14 | -12 | -3 |
| | | 201 | At randomization | 21OCT2004 | 1 | 90 | 144 | 93 | 89 | 142 | 90 | -1 | -2 | -3 |
| | | 201 | Baseline | 21OCT2004 | 1 | 90 | 144 | 93 | 89 | 142 | 90 | -1 | -2 | -3 |
| | | 223 | Final visit | 13DEC2004 | 54 | 96 | 103 | 77 | 98 | 106 | 63 | 2 | 3 | -14 |
| | E0119003 | 1 | Screening | 26MAR2004 | -5 | 88 | 128 | 80 | 80 | 130 | 84 | -8 | 2 | 4 |
| | | 102 | Baseline | 26MAR2004 | -5 | 80 | 118 | 68 | 72 | 122 | 72 | -8 | 4 | 4 |
| | | 103 | Week 2 | 07APR2004 | 14 | 72 | 127 | 86 | 76 | 130 | 84 | 4 | 3 | -2 |
| | | 201 | Final visit | 14APR2004 | 14 | 82 | 142 | 88 | 84 | 140 | 86 | 2 | -2 | -2 |
| | | 201 | At randomization | 28JUN2004 | 1 | 82 | 142 | 88 | 84 | 140 | 88 | 2 | -2 | 0 |
| | | 201 | Baseline | 28JUN2004 | 1 | 82 | 142 | 88 | 84 | 140 | 88 | 2 | -2 | 0 |
| | | 223 | Week 12 | 21JUL2004 | 24 | 82 | 132 | 68 | 80 | 138 | 68 | -2 | 2 | 0 |
| | | 223 | Final visit | 21JUL2004 | 24 | 84 | 136 | 68 | 82 | 138 | 68 | -2 | 6 | 0 |
| | E0119013 | 1 | Screening | 14JUL2004 | -5 | 84 | 136 | 85 | 82 | 140 | 86 | -2 | 4 | 1 |
| | | 1 | Baseline | 14JUL2004 | -5 | 84 | 136 | 85 | 82 | 140 | 86 | -2 | 4 | 1 |

KEY:  SYS= SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP  (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803296

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | 103 | Week 2 | 02AUG2004 | 14 | 90 | 116 | 82 | 92 | 112 | 80 | 2 | -4 | 0 |
| | | 106 | Week 12 | 22OCT2004 | 95 | 76 | 102 | 80 | 78 | 100 | 80 | 2 | -2 | 0 |
| | | 201 | Final visit | 10NOV2004 | 1 | 72 | 114 | 68 | 78 | 120 | 68 | 6 | 6 | 0 |
| | | 201 | At randomization | 10NOV2004 | 1 | 72 | 114 | 68 | 78 | 120 | 68 | 6 | 6 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | 72 | 114 | 68 | 78 | 120 | 68 | 6 | 6 | 0 |
| | | 223 | Week 12 | 29NOV2004 | 20 | 68 | 118 | 82 | 70 | 120 | 84 | 2 | 2 | 2 |
| | | 223 | Final visit | 29NOV2004 | 20 | 68 | 118 | 82 | 70 | 120 | 84 | 2 | 2 | 2 |
| | E0119028 | 1 | Week 1 | 24JAN2005 | -10 | 92 | 138 | 80 | 94 | 140 | 86 | 2 | 2 | 6 |
| | | 102 | Week 12 | 11FEB2005 | -8 | 88 | 140 | 82 | 82 | 140 | 84 | -6 | 0 | 2 |
| | | 201 | Final visit | 25FEB2005 | 81 | 82 | 114 | 79 | 86 | 116 | 78 | 2 | 2 | -1 |
| | | 201 | At randomization | 22JUN2005 | 1 | 84 | 116 | 79 | 86 | 118 | 78 | 2 | 2 | -1 |
| | | 201 | Baseline | 22JUN2005 | 1 | 84 | 116 | 79 | 86 | 118 | 78 | 2 | 2 | -1 |
| | | 219 | Week 12 | 22JUN2005 | 29 | 84 | 116 | 66 | 86 | 114 | 64 | 2 | -2 | -2 |
| | | 223 | Final visit | 20JUL2005 | 29 | 72 | 130 | 64 | 76 | 128 | 64 | 4 | -2 | 0 |
| | E0120006 | 1 | Screening | 08JUN2004 | -7 | 84 | 112 | 88 | 88 | 118 | 82 | 4 | 6 | -6 |
| | | 1 | Baseline | 03JUN2004 | -7 | 80 | 118 | 88 | 84 | 122 | 82 | 4 | 6 | -6 |
| | | 102 | Week 2 | 22JUN2004 | 14 | 80 | 120 | 96 | 88 | 120 | 94 | 12 | 0 | 2 |
| | | 103 | Week 2 | 29JUN2004 | 91 | 80 | 116 | 92 | 88 | 124 | 100 | 8 | 8 | 8 |
| | | 106 | Week 12 | 16SEP2004 | 168 | 80 | 126 | 84 | 84 | 122 | 86 | 4 | -4 | -4 |
| | | 201 | Week 24 | 30NOV2004 | 1 | 80 | 126 | 84 | 84 | 122 | 80 | 4 | -4 | -4 |
| | | 201 | Final visit | 22FEB2005 | 1 | 80 | 126 | 84 | 84 | 122 | 80 | 4 | -4 | -4 |
| | | 201 | At randomization | 22FEB2005 | 85 | 80 | 126 | 86 | 80 | 122 | 88 | 0 | -4 | -2 |
| | | 211 | Baseline | 17MAY2005 | 197 | 84 | 142 | 86 | 80 | 136 | 84 | -6 | -6 | -4 |
| | | 214 | Week 28 | 06SEP2005 | 281 | 84 | 136 | 80 | 80 | 138 | 84 | 0 | -4 | -2 |
| | | 217 | Week 40 | 29NOV2005 | 372 | 76 | 132 | 80 | 80 | 128 | 82 | 0 | -4 | -2 |
| | | 223 | Week 52 | 28FEB2006 | 483 | 80 | 140 | 84 | 80 | 136 | 84 | 2 | -2 | 2 |
| | | 223 | Week 84 | 18MAY2006 | 553 | 80 | 140 | 84 | 80 | 136 | 86 | 0 | -4 | 2 |
| | | 223 | Final visit | 28AUG2006 | 553 | 80 | 140 | 84 | 80 | 136 | 86 | 0 | -4 | 2 |
| | E0120013 | 1 | Screening | 01FEB2005 | -7 | 50 | 124 | 78 | 80 | 116 | 76 | 30 | -8 | -2 |
| | | 1 | Baseline | 01FEB2005 | -7 | 50 | 124 | 78 | 80 | 116 | 76 | 30 | -8 | -2 |
| | | 102 | Week 1 | 15FEB2005 | 7 | 68 | 116 | 76 | 68 | 118 | 78 | -2 | 2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803297

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | 103 | Week 2 | 22FEB2005 | 14 | 76 | 116 | 68 | 68 | 112 | 72 | -4 | -4 | 4 |
| | | 106 | Week 12 | 03MAY2005 | 84 | 68 | 100 | 70 | 68 | 104 | 70 | 0 | 4 | 0 |
| | | 201 | Final visit | 26JUL2005 | 1 | 76 | 100 | 72 | 76 | 96 | 70 | 0 | -4 | -2 |
| | | 201 | At randomization | 26JUL2005 | 1 | 76 | 100 | 72 | 76 | 96 | 70 | 0 | -4 | -2 |
| | | 201 | Baseline | 26JUL2005 | 85 | 76 | 100 | 68 | 76 | 98 | 64 | 0 | -2 | -4 |
| | | 207 | Week 12 | 18OCT2005 | 197 | 64 | 102 | 68 | 64 | 98 | 60 | 0 | -4 | -4 |
| | | 211 | Week 24 | 07FEB2006 | 288 | 68 | 98 | 64 | 68 | 94 | 60 | 0 | -4 | -4 |
| | | 214 | Week 48 | 09MAY2006 | 372 | 68 | 98 | 66 | 68 | 92 | 60 | 0 | -6 | -6 |
| | | 217 | Week 52 | 01AUG2006 | 393 | 68 | 92 | 66 | 68 | 90 | 60 | 0 | -2 | -6 |
| | | 223 | Final visit | 22AUG2006 | 393 | 68 | 92 | 66 | 68 | 90 | 60 | 0 | -2 | -6 |
| | E0120014 | 1 | Screening | 02FEB2005 | -7 | 64 | 112 | 76 | 60 | 110 | 74 | -2 | -2 | -2 |
| | | 1 | Baseline | 02FEB2005 | -7 | 64 | 112 | 76 | 60 | 110 | 74 | -4 | -2 | -2 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 68 | 108 | 74 | 64 | 108 | 74 | -4 | -2 | -4 |
| | | 106 | Week 12 | 04MAY2005 | 84 | 64 | 114 | 76 | 68 | 110 | 72 | -4 | -6 | -4 |
| | | 201 | Final visit | 08AUG2005 | 1 | 72 | 122 | 76 | 68 | 116 | 72 | -6 | -6 | -4 |
| | | 201 | At randomization | 08AUG2005 | 1 | 72 | 122 | 76 | 68 | 116 | 72 | -6 | -6 | -4 |
| | | 201 | Baseline | 08AUG2005 | 95 | 72 | 122 | 70 | 68 | 116 | 72 | -4 | -6 | -2 |
| | | 223 | Week 12 | 10NOV2005 | 95 | 64 | 112 | 70 | 64 | 110 | 68 | 0 | -2 | -2 |
| | | 223 | Final visit | 10NOV2005 | 95 | 66 | 112 | 70 | 64 | 110 | 68 | -2 | -2 | -2 |
| | E0121001 | 1 | Screening | 16AUG2004 | -4 | 71 | 132 | 78 | 79 | 126 | 83 | 8 | -6 | 5 |
| | | 1 | Baseline | 16AUG2004 | -4 | 71 | 132 | 78 | 79 | 126 | 83 | 8 | -6 | 5 |
| | | 106 | Week 12 | 12NOV2004 | 84 | 70 | 105 | 74 | 81 | 114 | 84 | 4 | 9 | 10 |
| | | 201 | Final visit | 07JAN2005 | 1 | 70 | 110 | 76 | 90 | 128 | 86 | 20 | 18 | 0 |
| | | 201 | At randomization | 07JAN2005 | 1 | 70 | 110 | 76 | 90 | 128 | 76 | 20 | 18 | 0 |
| | | 201 | Baseline | 07JAN2005 | 90 | 70 | 110 | 76 | 90 | 128 | 76 | 20 | 18 | 0 |
| | | 207 | Week 12 | 06APR2005 | 200 | 79 | 106 | 73 | 78 | 118 | 78 | -1 | 12 | 5 |
| | | 211 | Final visit | 04AUG2005 | 210 | 66 | 114 | 80 | 89 | 140 | 88 | 23 | 26 | 8 |
| | E0121007 | 1 | Screening | 11FEB2005 | -6 | 60 | 104 | 58 | 72 | 112 | 74 | 12 | 8 | 16 |
| | | 1 | Baseline | 11FEB2005 | -6 | 60 | 104 | 58 | 72 | 112 | 74 | 12 | 8 | 16 |
| | | 106 | Week 12 | 13MAY2005 | 85 | 84 | 104 | 70 | 96 | 110 | 72 | 12 | -2 | -2 |
| | | 201 | Final visit | 09JUN2005 | 1 | 94 | 120 | 76 | 98 | 112 | 72 | 4 | -8 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803298

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121007 | 201 | At randomization | 09JUN2005 | 1 | 94 | 120 | 76 | 98 | 112 | 72 | 4 | -8 | -4 |
| | | 201 | Baseline | 09JUN2005 | 1 | 94 | 120 | 76 | 94 | 112 | 72 | 4 | -8 | -4 |
| | | 211 | Week 28 | 02SEP2005 | 86 | 66 | 118 | 72 | 75 | 112 | 70 | -11 | -6 | -2 |
| | | 211 | Week 40 | 09DEC2005 | 204 | 60 | 127 | 79 | 71 | 131 | 96 | -11 | -4 | 17 |
| | | 223 | Week 40 | 29MAR2006 | 294 | 72 | 128 | 83 | 61 | 119 | 67 | -11 | -9 | -16 |
| | | 223 | Final visit | 29MAR2006 | 294 | 72 | 128 | 83 | 61 | 119 | 67 | -11 | -9 | -16 |
| | E0122022 | 103 | Week 2 | 28SEP2004 | -9 | 82 | 115 | 80 | 82 | 115 | 95 | 0 | 0 | 15 |
| | | 201 | Final visit | 20OCT2004 | 13 | 68 | 130 | 88 | 68 | 118 | 80 | 0 | -12 | -8 |
| | | 201 | At randomization | 04JAN2005 | 1 | 80 | 130 | 80 | 84 | 128 | 80 | 4 | -2 | 0 |
| | | 201 | Baseline | 04JAN2005 | 1 | 80 | 130 | 80 | 84 | 128 | 80 | 4 | -2 | 0 |
| | | 207 | Week 12 | 28MAR2005 | 84 | 72 | 120 | 70 | 80 | 122 | 72 | 8 | 2 | 2 |
| | | 207 | Final visit | 28MAR2005 | 84 | 72 | 120 | 70 | 80 | 122 | 72 | 8 | 2 | 2 |
| | E0123010 | 1 | Screening | 07JUL2004 | -7 | 80 | 120 | 80 | 80 | 110 | 70 | 0 | -10 | -10 |
| | | 1 | Baseline | 07JUL2004 | -7 | 80 | 120 | 80 | 80 | 110 | 70 | 0 | -10 | -10 |
| | | 106 | Week 12 | 12OCT2004 | 90 | 80 | 130 | 90 | 100 | 130 | 94 | 20 | 6 | 6 |
| | | 201 | Final visit | 09NOV2004 | 1 | 91 | 136 | 88 | 110 | 142 | 94 | 19 | 6 | 6 |
| | | 201 | At randomization | 09NOV2004 | 1 | 91 | 136 | 88 | 110 | 142 | 94 | 19 | 6 | 6 |
| | | 201 | Baseline | 09NOV2004 | 1 | 91 | 136 | 88 | 110 | 142 | 94 | 19 | 6 | 6 |
| | | 207 | Week 12 | 01FEB2005 | 85 | 60 | 130 | 90 | 82 | 120 | 80 | 22 | -10 | -10 |
| | | 211 | Week 40 | 23MAY2005 | 186 | 52 | 120 | 80 | 88 | 130 | 98 | 36 | 10 | 18 |
| | | 214 | Week 48 | 17AUG2005 | 282 | 64 | 124 | 82 | 80 | 130 | 90 | 16 | 6 | 8 |
| | | 223 | Week 52 | 19OCT2005 | 345 | 64 | 124 | 82 | 80 | 130 | 90 | 16 | 6 | 8 |
| | | 223 | Final visit | 19OCT2005 | 345 | 64 | 124 | 82 | 80 | 130 | 90 | 16 | 6 | 8 |
| | E0123013 | 1 | Screening | 26AUG2004 | -7 | 56 | 110 | 70 | 60 | 120 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 26AUG2004 | -7 | 76 | 110 | 70 | 60 | 120 | 80 | 4 | 10 | 10 |
| | | 102 | Week 2 | 21SEP2004 | 19 | 60 | 110 | 78 | 84 | 110 | 80 | 8 | 0 | 2 |
| | | 106 | Week 12 | 05DEC2004 | 104 | 44 | 110 | 80 | 60 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | Final visit | 21JAN2005 | 1 | 44 | 110 | 80 | 60 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | 44 | 110 | 80 | 60 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | 44 | 110 | 80 | 60 | 120 | 80 | 16 | 10 | 0 |
| | | 207 | Week 12 | 04APR2005 | 84 | 52 | 112 | 80 | 68 | 120 | 88 | 16 | 6 | 8 |
| | | 211 | Week 28 | 09AUG2005 | 201 | 72 | 118 | 74 | 60 | 110 | 70 | 8 | -8 | -4 |
| | | 223 | Week 52 | 14DEC2005 | 328 | 72 | 118 | 74 | 60 | 110 | 70 | 8 | -8 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803299

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123013 | 223 | Final visit | 14DEC2005 | 328 | 72 | 118 | 74 | 80 | 110 | 70 | 8 | -8 | -4 |
| | E0127003 | 102 | Week 1 | 15NOV2004 | -9 | 68 | 110 | 68 | 68 | 104 | 64 | -4 | -6 | -4 |
| | | 103 | Week 2 | 01DEC2004 | -7 | 64 | 108 | 68 | 68 | 106 | 70 | 4 | -2 | 2 |
| | | 106 | Week 12 | 08DEC2004 | 14 | 88 | 110 | 68 | 88 | 104 | 70 | 0 | -6 | 2 |
| | | 106 | Final visit | 16FEB2005 | 84 | 80 | 104 | 72 | 84 | 102 | 70 | 4 | -2 | -2 |
| | | 106 | Baseline | 16FEB2005 | 84 | 80 | 104 | 72 | 84 | 102 | 70 | 4 | -2 | -2 |
| | | 207 | Week 12 | 16FEB2005 | 87 | 76 | 108 | 70 | 80 | 106 | 74 | 4 | -2 | 4 |
| | | 211 | Week 28 | 10JUN2005 | 199 | 72 | 108 | 72 | 76 | 102 | 72 | 4 | -6 | 0 |
| | | 214 | Week 52 | 30SEP2005 | 382 | 80 | 118 | 74 | 76 | 110 | 72 | -4 | -8 | -2 |
| | | 217 | Week 52 | 22DEC2005 | 364 | 80 | 108 | 74 | 76 | 116 | 68 | -4 | -2 | -2 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 80 | 108 | 64 | 76 | 112 | 72 | -4 | -4 | -2 |
| | | 223 | Week 84 | 31AUG2006 | 534 | 64 | 108 | 74 | 64 | 106 | 72 | 0 | -2 | -2 |
| | | 223 | Final visit | 31AUG2006 | 534 | 64 | 108 | 72 | 64 | 106 | 74 | 0 | -2 | 2 |
| | E0128005 | 103 | Week 2 | 08FEB2005 | -9 | 56 | 150 | 100 | 66 | 152 | 100 | 10 | 2 | 0 |
| | | 201 | Final visit | 06MAR2005 | 15 | 70 | 132 | 92 | 70 | 134 | 92 | 2 | 2 | 0 |
| | | 201 | At randomization | 16MAY2005 | 1 | 58 | 126 | 92 | 60 | 130 | 94 | 2 | 4 | 2 |
| | | 201 | Baseline | 16MAY2005 | 1 | 58 | 126 | 92 | 60 | 130 | 94 | 2 | 4 | 2 |
| | | 207 | Week 12 | 11AUG2005 | 88 | 62 | 130 | 90 | 58 | 130 | 92 | -4 | 0 | 2 |
| | | 223 | Week 12 | 08NOV2005 | 187 | 68 | 130 | 98 | 58 | 130 | 102 | -4 | 0 | 4 |
| | | 223 | Week 28 | 27DEC2005 | 226 | 50 | 120 | 88 | 58 | 124 | 90 | 8 | 4 | 2 |
| | | 223 | Final visit | 27DEC2005 | 226 | 50 | 120 | 88 | 58 | 124 | 90 | 8 | 4 | 2 |
| | E0128006 | 1 | Screening | 29JUN2004 | -7 | 78 | 126 | 76 | 74 | 126 | 78 | -4 | 0 | 2 |
| | | 103 | Baseline | 29JUN2004 | -7 | 78 | 136 | 86 | 80 | 132 | 86 | 2 | -4 | 0 |
| | | 103 | Week 2 | 22JUL2005 | 16 | 88 | 136 | 86 | 86 | 132 | 86 | -2 | -4 | 0 |
| | | 106 | At randomization | 03OCT2005 | 1 | 88 | 142 | 86 | 90 | 142 | 88 | 2 | 0 | 2 |
| | | 201 | Final visit | 03OCT2005 | 1 | 88 | 142 | 86 | 90 | 142 | 88 | 2 | 0 | 2 |
| | | 201 | At randomization | 14OCT2005 | 1 | 88 | 142 | 86 | 90 | 142 | 88 | 2 | 0 | 2 |
| | | 201 | Baseline | 03OCT2005 | 1 | 88 | 142 | 86 | 90 | 142 | 88 | 2 | 0 | 2 |
| | | 223 | Week 12 | 03OCT2005 | 1 | 80 | 142 | 82 | 78 | 120 | 78 | -2 | 0 | -4 |
| | | 223 | Week 12 | 31OCT2005 | 29 | 80 | 120 | 82 | 78 | 120 | 78 | -2 | 0 | -4 |
| | | 223 | Final visit | 31OCT2005 | 29 | 80 | 120 | 82 | 78 | 120 | 78 | -2 | 0 | -4 |
| QTP / LI | E0005027 | 1 | Screening | 08JUN2004 | -7 | 72 | 126 | 80 | 76 | 112 | 80 | 4 | -14 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

342

CONFIDENTIAL
AZSER12803300

Page 341 of 444

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005027 | 1 | Baseline | 08JUN2004 | -7 | 72 | 126 | 80 | 64 | 112 | 80 | -8 | -14 | 0 |
| | | 102 | Week 1 | 24JUN2004 | 9 | 72 | 122 | 76 | 76 | 118 | 80 | 4 | -4 | 4 |
| | | 106 | Week 12 | 06JUL2004 | 21 | 68 | 104 | 64 | 84 | 110 | 62 | 16 | 6 | -2 |
| | | 201 | Final visit | 07SEP2004 | 84 | 76 | 120 | 60 | 76 | 110 | 60 | 0 | -10 | 0 |
| | | 201 | At randomization | 05OCT2004 | 1 | 76 | 120 | 74 | 76 | 116 | 78 | 0 | -4 | 4 |
| | | 207 | Baseline | 05OCT2004 | 1 | 76 | 120 | 74 | 76 | 116 | 74 | 0 | -4 | 0 |
| | | 207 | Week 12 | 04JAN2005 | 92 | 84 | 114 | 76 | 84 | 110 | 80 | 0 | -4 | 4 |
| | | 211 | Week 28 | 09MAY2005 | 217 | 80 | 120 | 78 | 84 | 116 | 80 | 4 | -4 | 2 |
| | | 223 | Week 40 | 02AUG2005 | 302 | 80 | 122 | 78 | 76 | 126 | 80 | -4 | 4 | 2 |
| | | 223 | Final visit | 02AUG2005 | 302 | 80 | 122 | 78 | 76 | 126 | 80 | -4 | 4 | 2 |
| | E0005048 | 1 | Screening | 07SEP2004 | -3 | 64 | 128 | 88 | 60 | 150 | 90 | -4 | 22 | 2 |
| | | 102 | Baseline | 07SEP2004 | -3 | 64 | 128 | 88 | 60 | 150 | 90 | -4 | 22 | 2 |
| | | 106 | Week 1 | 15SEP2004 | 5 | 72 | 126 | 84 | 72 | 134 | 94 | 0 | 8 | 10 |
| | | 201 | Week 12 | 08DEC2004 | 89 | 80 | 146 | 90 | 76 | 142 | 88 | -4 | -4 | -2 |
| | | 201 | Final visit | 02MAR2005 | 176 | 80 | 146 | 90 | 72 | 142 | 88 | -4 | -4 | -2 |
| | | 207 | At randomization | 02MAR2005 | 1 | 78 | 142 | 94 | 72 | 148 | 88 | -6 | 6 | -6 |
| | | 211 | Baseline | 01JUN2005 | 92 | 78 | 134 | 82 | 72 | 136 | 88 | -6 | 2 | 6 |
| | | 211 | Week 28 | 20SEP2005 | 203 | 78 | 134 | 82 | 72 | 136 | 88 | -6 | 2 | 6 |
| | | 211 | Final visit | 20SEP2005 | 203 | 78 | 134 | 82 | 72 | 136 | 88 | -6 | 2 | 6 |
| | E0005059 | 1 | Screening | 14APR2005 | -7 | 76 | 110 | 78 | 76 | 108 | 82 | 0 | -2 | 4 |
| | | 102 | Baseline | 14APR2005 | -7 | 76 | 110 | 78 | 76 | 108 | 82 | 0 | -2 | 4 |
| | | 106 | Week 1 | 28APR2005 | 13 | 74 | 106 | 68 | 80 | 104 | 72 | 6 | -2 | 4 |
| | | 109 | Week 12 | 04MAY2005 | 83 | 64 | 100 | 62 | 76 | 106 | 72 | 12 | 6 | 10 |
| | | 201 | Week 24 | 13JUL2005 | 173 | 76 | 110 | 78 | 80 | 108 | 80 | 4 | -2 | 2 |
| | | 201 | Final visit | 11OCT2005 | 1 | 68 | 108 | 80 | 68 | 114 | 76 | 0 | 6 | -4 |
| | | 207 | At randomization | 07DEC2005 | 1 | 68 | 108 | 80 | 68 | 114 | 76 | 0 | 6 | -4 |
| | | 207 | Baseline | 07DEC2005 | 1 | 68 | 108 | 80 | 78 | 114 | 76 | 10 | 6 | -4 |
| | | 223 | Week 12 | 10JAN2006 | 35 | 72 | 120 | 70 | 78 | 124 | 78 | 6 | 4 | 8 |
| | | 223 | Final visit | 10JAN2006 | 35 | 72 | 120 | 70 | 78 | 124 | 78 | 6 | 4 | 8 |
| | E0005061 | 1 | Screening | 26APR2005 | -7 | 76 | 130 | 88 | 76 | 126 | 70 | 0 | -4 | -18 |
| | | 1 | Baseline | 26APR2005 | -7 | 76 | 130 | 88 | 76 | 126 | 70 | 0 | -4 | -18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803301

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | 102 | Week 1 | 10MAY2005 | 7 | 84 | 132 | 82 | 80 | 126 | 80 | -4 | -6 | -2 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 72 | 150 | 86 | 86 | 146 | 88 | -0 | -4 | -2 |
| | | 106 | Week 12 | 27JUL2005 | 85 | 80 | 124 | 76 | 84 | 132 | 74 | -8 | 12 | -2 |
| | | 201 | Final visit | 30AUG2005 | 1 | 84 | 124 | 78 | 84 | 132 | 80 | 0 | 8 | -2 |
| | | 201 | At randomization | 30AUG2005 | 1 | 84 | 124 | 78 | 84 | 132 | 80 | 0 | 8 | -2 |
| | | 201 | Baseline | 30AUG2005 | 1 | 84 | 124 | 78 | 84 | 138 | 88 | 0 | 8 | 6 |
| | | 211 | Week 40 | 07MAR2006 | 190 | 78 | 138 | 90 | 78 | 134 | 85 | -2 | -2 | -6 |
| | | 214 | Week 48 | 06JUN2006 | 281 | 61 | 124 | 79 | 75 | 122 | 78 | 14 | -2 | -2 |
| | | 223 | Week 52 | 29AUG2006 | 365 | 70 | 118 | 74 | 80 | 122 | 78 | 10 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 365 | 70 | 118 | 74 | 80 | 122 | 78 | 10 | 4 | 4 |
| | E0005066 | 1 | Screening | 18MAY2005 | -7 | 72 | 122 | 84 | 80 | 118 | 80 | 8 | -4 | -4 |
| | | 1 | Baseline | 18MAY2005 | -7 | 72 | 122 | 84 | 80 | 118 | 84 | 8 | -4 | -4 |
| | | 102 | Week 1 | 01JUN2005 | 7 | 80 | 134 | 86 | 78 | 132 | 86 | -2 | -2 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 13 | 68 | 124 | 83 | 74 | 110 | 76 | 8 | -14 | -7 |
| | | 201 | Final visit | 17AUG2005 | 84 | 76 | 110 | 70 | 76 | 104 | 68 | 0 | -6 | -2 |
| | | 201 | At randomization | 14SEP2005 | 1 | 76 | 110 | 70 | 76 | 104 | 68 | 0 | -6 | -2 |
| | | 207 | Baseline | 14SEP2005 | 1 | 76 | 110 | 70 | 76 | 104 | 68 | 0 | -6 | -2 |
| | | 207 | Week 12 | 07DEC2005 | 85 | 91 | 124 | 83 | 97 | 121 | 86 | 6 | -3 | 3 |
| | | 223 | Week 12 | 04JAN2006 | 113 | 76 | 130 | 79 | 74 | 128 | 82 | -2 | -4 | 3 |
| | | 223 | Final visit | 04JAN2006 | 113 | 76 | 132 | 76 | 74 | 128 | 72 | -2 | -4 | -4 |
| | E0006004 | 1 | Screening | 13MAY2004 | -5 | 68 | 120 | 74 | 72 | 118 | 74 | 4 | -2 | 0 |
| | | 1 | Baseline | 13MAY2004 | -5 | 68 | 120 | 74 | 72 | 118 | 70 | 4 | -2 | 0 |
| | | 102 | Week 1 | 25MAY2004 | 1 | 72 | 112 | 70 | 72 | 110 | 70 | 0 | -2 | 0 |
| | | 201 | Final visit | 2AUG2004 | 1 | 80 | 116 | 74 | 80 | 116 | 74 | 0 | 0 | 0 |
| | | 201 | At randomization | 12AUG2004 | 1 | 76 | 116 | 74 | 76 | 116 | 74 | 0 | 0 | 0 |
| | | 201 | Baseline | 12AUG2004 | 1 | 76 | 116 | 74 | 76 | 116 | 74 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02NOV2004 | 83 | 60 | 112 | 68 | 60 | 110 | 68 | 0 | -2 | 0 |
| | | 223 | Week 12 | 02MAR2005 | 203 | 60 | 112 | 62 | 62 | 110 | 60 | 2 | -2 | -2 |
| | | 223 | Final visit | 02MAR2005 | 203 | 60 | 110 | 68 | 62 | 108 | 68 | 2 | -2 | 0 |
| | E0006049 | 1 | Screening | 21MAR2005 | -7 | 62 | 110 | 74 | 64 | 112 | 78 | 2 | 2 | 4 |
| | | 1 | Baseline | 21MAR2005 | -7 | 80 | 114 | 74 | 82 | 114 | 78 | 2 | 2 | 4 |
| | | 102 | Week 1 | 06APR2005 | 9 | 82 | 100 | 72 | 84 | 102 | 72 | 2 | 2 | 0 |
| | | 103 | Week 2 | 11APR2005 | 14 | 68 | 122 | 76 | 70 | 124 | 76 | 2 | 2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803302

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006049 | 106 | Week 12 | 21JUN2005 | 85 | 74 | 102 | 74 | 76 | 104 | 74 | 2 | 2 | 0 |
|  |  | 201 | Final Visit | 27JUL2005 | 1 | 68 | 118 | 74 | 72 | 120 | 78 | 4 | 2 | 4 |
|  |  | 201 | At randomization | 27JUL2005 | 1 | 68 | 118 | 74 | 72 | 120 | 78 | 4 | 2 | 4 |
|  |  | 207 | Baseline | 27JUL2005 | 1 | 68 | 118 | 70 | 72 | 120 | 78 | 4 | 2 | 4 |
|  |  | 207 | Week 12 | 08NOV2005 | 105 | 68 | 116 | 74 | 72 | 116 | 72 | 4 | 0 | -2 |
|  |  | 211 | Week 28 | 20FEB2006 | 209 | 76 | 116 | 74 | 80 | 116 | 74 | 4 | 0 | 0 |
|  |  | 211 | Final Visit | 20FEB2006 | 209 | 76 | 116 | 74 | 80 | 116 | 74 | 4 | 0 | 0 |
|  | E0006060 | 1 | Screening | 19MAY2005 | -4 | 80 | 118 | 76 | 78 | 120 | 76 | -2 | 2 | 0 |
|  |  | 1 | Baseline | 19MAY2005 | -4 | 80 | 118 | 76 | 78 | 120 | 76 | -2 | 2 | 0 |
|  |  | 102 | Week 2 | 31MAY2005 | 8 | 76 | 118 | 78 | 74 | 122 | 72 | -2 | 4 | -2 |
|  |  | 103 | Week 12 | 07JUN2005 | 15 | 74 | 118 | 68 | 74 | 110 | 72 | 0 | -8 | 4 |
|  |  | 106 | Week 24 | 08AUG2005 | 77 | 76 | 110 | 76 | 86 | 110 | 76 | 10 | 0 | 0 |
|  |  | 109 | Week 24 | 07NOV2005 | 168 | 76 | 120 | 80 | 76 | 120 | 74 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 03JAN2006 | 1 | 78 | 120 | 80 | 80 | 122 | 80 | 2 | 2 | 0 |
|  |  | 201 | At randomization | 03JAN2006 | 1 | 78 | 120 | 80 | 80 | 122 | 80 | 2 | 2 | 0 |
|  |  | 201 | Baseline | 03JAN2006 | 1 | 78 | 120 | 80 | 80 | 122 | 80 | 2 | 2 | 0 |
|  |  | 223 | Week 12 | 23JAN2006 | 21 | 80 | 110 | 80 | 82 | 110 | 80 | -2 | 0 | 0 |
|  |  | 223 | Final visit | 23JAN2006 | 21 | 84 | 110 | 80 | 82 | 110 | 80 | -2 | 0 | 0 |
|  | E0007033 | 1 | Screening | 16SEP2004 | -7 | 79 | 126 | 86 | 74 | 133 | 90 | -5 | 7 | 4 |
|  |  | 1 | Baseline | 16SEP2004 | -7 | 79 | 126 | 86 | 74 | 133 | 90 | -5 | 7 | 4 |
|  |  | 106 | Week 12 | 01OCT2004 | 21 | 80 | 120 | 86 | 83 | 139 | 86 | -4 | -4 | -5 |
|  |  | 201 | Final visit | 20DEC2004 | 90 | 85 | 143 | 77 | 70 | 136 | 79 | -12 | -9 | -7 |
|  |  | 201 | At randomization | 22FEB2005 | 1 | 59 | 125 | 77 | 70 | 122 | 79 | 11 | -3 | 2 |
|  |  | 201 | Baseline | 22FEB2005 | 1 | 59 | 125 | 77 | 70 | 122 | 79 | 11 | -3 | 2 |
|  |  | 223 | Week 12 | 03MAR2005 | 10 | 80 | 135 | 83 | 80 | 135 | 79 | 0 | 0 | -3 |
|  |  | 223 | Final visit | 03MAR2005 | 10 | 83 | 135 | 83 | 90 | 125 | 79 | 10 | -10 | -4 |
|  | E0007037 | 1 | Screening | 23SEP2004 | -7 | 66 | 132 | 65 | 85 | 109 | 60 | 19 | -23 | -5 |
|  |  | 1 | Baseline | 23SEP2004 | -7 | 66 | 132 | 65 | 85 | 109 | 60 | 19 | -23 | -5 |
|  |  | 106 | Week 12 | 27DEC2004 | 88 | 89 | 120 | 64 | 87 | 125 | 77 | -2 | 5 | 13 |
|  |  | 201 | Week 24 | 17MAR2005 | 168 | 89 | 125 | 84 | 89 | 129 | 82 | -4 | 4 | -2 |
|  |  | 201 | Baseline | 17MAR2005 | 168 | 85 | 125 | 84 | 89 | 129 | 82 | 4 | 4 | -2 |
|  |  | 201 | Week 12 | 17MAR2005 | 168 | 85 | 125 | 84 | 89 | 129 | 82 | 4 | 4 | -2 |
|  |  | 207 | Week 12 | 09JUN2005 | 84 | 83 | 125 | 61 | 86 | 118 | 82 | 3 | -7 | 21 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

345

CONFIDENTIAL
AZSER12803303

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0007037 | 211 | Week 28 | 29SEP2005 | 196 | 65 | 102 | 62 | 81 | 121 | 73 | 16 | 19 | 11 |
| | | 214 | Week 40 | 28DEC2005 | 286 | 66 | 132 | 65 | 80 | 117 | 77 | 20 | -15 | 12 |
| | | 218 | Week 58 | 14MAR2006 | 472 | 66 | 117 | 69 | 86 | 135 | 71 | 20 | 8 | 12 |
| | | 219 | Week 68 | 06JUL2006 | 476 | 83 | 108 | 61 | 89 | 132 | 75 | 6 | 24 | 15 |
| | | 201 | Final visit | 06JUL2006 | 476 | 83 | 108 | 61 | 89 | 132 | 76 | 6 | 24 | 15 |
| | | 223 | Baseline | 31AUG2006 | 532 | 74 | 125 | 44 | 83 | 118 | 70 | 9 | -7 | 26 |
| | E0008004 | 1 | Screening | 19MAY2004 | -7 | 80 | 113 | 75 | 81 | 118 | 88 | 1 | 5 | 13 |
| | | 1 | Baseline | 19MAY2004 | -7 | 80 | 113 | 75 | 84 | 118 | 88 | -1 | 5 | 13 |
| | | 106 | Week 12 | 18AUG2004 | 84 | 86 | 125 | 62 | 80 | 128 | 70 | -2 | 3 | 8 |
| | | 109 | Week 24 | 03NOV2004 | 168 | 86 | 130 | 62 | 90 | 128 | 70 | -4 | -2 | -2 |
| | | 201 | Final visit | 02FEB2005 | 1 | 122 | 92 | 67 | 106 | 100 | 82 | -16 | 8 | 15 |
| | | 201 | At randomization | 02FEB2005 | 1 | 122 | 92 | 67 | 106 | 100 | 82 | -16 | 8 | 15 |
| | | 201 | Baseline | 02FEB2005 | 1 | 122 | 92 | 67 | 106 | 100 | 82 | -16 | 8 | 15 |
| | E0014007 | 1 | Screening | 09AUG2004 | -2 | 61 | 127 | 89 | 65 | 130 | 88 | 4 | 3 | -1 |
| | | 1 | Baseline | 09AUG2004 | -2 | 61 | 127 | 89 | 65 | 130 | 88 | 4 | 3 | -1 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 62 | 122 | 89 | 67 | 114 | 81 | 5 | -8 | -11 |
| | | 103 | Week 2 | 03AUG2004 | 84 | 85 | 103 | 68 | 83 | 114 | 82 | -2 | 11 | 13 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 85 | 111 | 83 | 103 | 116 | 91 | 18 | 3 | 10 |
| | | 201 | Final visit | 29DEC2004 | 1 | 73 | 121 | 82 | 86 | 125 | 96 | 13 | 4 | 14 |
| | | 201 | At randomization | 29DEC2004 | 1 | 73 | 121 | 82 | 86 | 125 | 96 | 13 | 4 | 14 |
| | | 207 | Baseline | 23MAR2005 | 85 | 73 | 121 | 82 | 86 | 129 | 93 | 13 | 4 | 14 |
| | | 207 | Week 12 | 23MAR2005 | 85 | 74 | 124 | 86 | 86 | 129 | 93 | 12 | 5 | 7 |
| | | 207 | Final visit | 23MAR2005 | 85 | 74 | 124 | 86 | 86 | 129 | 93 | 12 | 7 | 7 |
| | E0014016 | 1 | Screening | 08JUL2005 | -7 | 76 | 103 | 76 | 76 | 102 | 69 | 10 | -1 | -4 |
| | | 1 | Baseline | 08JUL2005 | -7 | 66 | 103 | 73 | 76 | 102 | 69 | 10 | -1 | -4 |
| | | 102 | Week 1 | 20JUL2005 | 5 | 107 | 112 | 73 | 120 | 133 | 89 | 13 | 21 | 16 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 90 | 138 | 74 | 78 | 134 | 74 | -12 | -4 | 0 |
| | | 106 | Week 12 | 26SEP2005 | 82 | 97 | 124 | 76 | 110 | 112 | 72 | 13 | -12 | 8 |
| | | 201 | Final visit | 28DEC2005 | 1 | 78 | 124 | 71 | 100 | 112 | 88 | 22 | -12 | 17 |
| | | 201 | At randomization | 28DEC2005 | 1 | 78 | 124 | 71 | 100 | 112 | 88 | 22 | -12 | 17 |
| | | 201 | Baseline | 28DEC2005 | 1 | 78 | 124 | 71 | 100 | 112 | 88 | 22 | -12 | 17 |
| | | 211 | Week 28 | 14JUL2006 | 199 | 92 | 132 | 82 | 101 | 133 | 88 | 9 | 1 | 6 |
| | | 223 | Week 28 | 16AUG2006 | 232 | 93 | 133 | 82 | 107 | 129 | 89 | 14 | -4 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803304

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0014016 | 223 | Final visit | 16AUG2006 | 232 | 93 | 133 | 82 | 107 | 129 | 89 | 14 | -4 | 7 |
| | E0016015 | 1 | Screening | 18NOV2004 | -5 | 80 | 108 | 74 | 80 | 125 | 83 | 0 | 17 | 9 |
| | | 102 | Baseline | 18NOV2004 | -5 | 80 | 108 | 71 | 88 | 125 | 80 | 8 | 17 | 9 |
| | | 103 | Week 2 | 10DEC2004 | 17 | 92 | 112 | 71 | 106 | 106 | 70 | 14 | -6 | -1 |
| | | 106 | Week 12 | 16FEB2005 | 87 | 78 | 114 | 68 | 92 | 122 | 74 | 14 | 8 | 6 |
| | | 201 | Final visit | 10MAR2005 | 81 | 74 | 121 | 69 | 78 | 124 | 72 | 4 | 3 | 3 |
| | | 201 | At randomization | 10MAR2005 | 1 | 74 | 121 | 69 | 78 | 124 | 72 | 4 | 3 | 3 |
| | | 201 | Baseline | 10MAR2005 | 1 | 74 | 119 | 67 | 78 | 124 | 72 | 4 | 5 | 3 |
| | | 211 | Week 18 | 27SEP2005 | 202 | 86 | 118 | 70 | 80 | 126 | 72 | -6 | 8 | 2 |
| | | 214 | Week 28 | 13DEC2005 | 279 | 68 | 107 | 63 | 82 | 110 | 63 | 14 | 3 | 0 |
| | | 217 | Week 40 | 07MAR2006 | 363 | 75 | 106 | 69 | 90 | 110 | 70 | 15 | 4 | 2 |
| | | 219 | Week 52 | 05JUN2006 | 477 | 78 | 113 | 69 | 83 | 110 | 75 | 5 | -8 | -10 |
| | | 223 | Week 84 | 28AUG2006 | 537 | 81 | 121 | 88 | 117 | 121 | 85 | 2 | -5 | -3 |
| | | 223 | Final visit | 28AUG2006 | 537 | 81 | 122 | 88 | 117 | 117 | 85 | 2 | -5 | -3 |
| | E0017002 | 1 | Screening | 01FEB2005 | -6 | 102 | 131 | 83 | 109 | 132 | 71 | 7 | 1 | -12 |
| | | 103 | Baseline | 01FEB2005 | -6 | 102 | 131 | 83 | 109 | 132 | 71 | 7 | 1 | -12 |
| | | 201 | Week 2 | 23FEB2005 | 16 | 94 | 131 | 77 | 100 | 137 | 82 | 6 | 6 | 5 |
| | | 201 | Final visit | 06MAY2005 | 1 | 93 | 128 | 78 | 111 | 139 | 86 | 18 | 11 | 8 |
| | | 207 | At randomization | 06MAY2005 | 1 | 93 | 128 | 78 | 111 | 139 | 86 | 18 | 11 | 8 |
| | | 211 | Baseline | 06MAY2005 | 1 | 46 | 114 | 76 | 52 | 123 | 72 | 16 | 9 | -4 |
| | | 217 | Week 12 | 27JUL2005 | 83 | 63 | 131 | 89 | 73 | 134 | 88 | 10 | 3 | -1 |
| | | 223 | Week 28 | 15NOV2005 | 194 | 61 | 136 | 85 | 73 | 133 | 81 | 12 | -3 | -6 |
| | | 223 | Week 50 | 07FEB2006 | 278 | 63 | 136 | 85 | 73 | 126 | 80 | 10 | -1 | 15 |
| | | | Week 68 | 22AUG2006 | 362 | 53 | 131 | 83 | 91 | 126 | 98 | 33 | -5 | 15 |
| | | | Final visit | 22AUG2006 | 474 | 58 | 131 | 83 | 91 | 126 | 98 | 33 | -5 | 15 |
| | E0018014 | 1 | Screening | 25AUG2004 | -6 | 80 | 128 | 74 | 80 | 130 | 80 | 0 | 2 | 6 |
| | | 102 | Baseline | 25AUG2004 | -6 | 80 | 128 | 74 | 80 | 130 | 80 | 0 | 2 | 6 |
| | | 106 | Week 1 | 08SEP2004 | -8 | 80 | 130 | 84 | 78 | 128 | 82 | -2 | -2 | -2 |
| | | 106 | Week 1 | 16SEP2004 | 16 | 80 | 130 | 84 | 78 | 128 | 74 | -2 | -2 | -4 |
| | | 201 | Week 12 | 29NOV2004 | 84 | 68 | 130 | 72 | 68 | 130 | 72 | 0 | 0 | 2 |
| | | 201 | Final visit | 20JAN2005 | 1 | 84 | 118 | 80 | 86 | 120 | 82 | 2 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803305

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018014 | 201 | At randomization | 20JAN2005 | 1 | 84 | 118 | 80 | 86 | 120 | 82 | 2 | 2 | 2 |
| | | 201 | Baseline | 20JAN2005 | 1 | 84 | 118 | 80 | 86 | 120 | 82 | 2 | 2 | 2 |
| | | 211 | Week 28 | 22JUL2005 | 183 | 78 | 118 | 82 | 76 | 110 | 78 | -2 | -4 | -6 |
| | | 211 | Week 28 | 03AUG2005 | 196 | 70 | 114 | 82 | 76 | 116 | 80 | 6 | 2 | -2 |
| | | 214 | Week 40 | 25OCT2005 | 279 | 72 | 122 | 82 | 96 | 124 | 88 | 24 | 2 | 6 |
| | | 214 | Final visit | 25OCT2005 | 279 | 72 | 122 | 82 | 96 | 124 | 88 | 24 | 2 | 6 |
| | E0018022 | 1 | Week 1 | 18OCT2004 | -17 | 60 | 124 | 80 | 80 | 120 | 78 | 20 | -4 | -2 |
| | | 103 | Week 2 | 10NOV2004 | -6 | 80 | 120 | 86 | 76 | 122 | 84 | -4 | -2 | -2 |
| | | 106 | Week 12 | 17NOV2004 | 13 | 84 | 134 | 80 | 78 | 132 | 88 | -6 | 14 | 4 |
| | | 201 | Final visit | 25JAN2005 | 82 | 80 | 134 | 84 | 84 | 134 | 90 | 4 | 0 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | 80 | 134 | 90 | 84 | 134 | 90 | 4 | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | 80 | 134 | 90 | 84 | 136 | 92 | 4 | 2 | 2 |
| | | 211 | Week 28 | 13SEP2005 | 204 | 80 | 130 | 90 | 80 | 134 | 82 | 0 | 4 | 2 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 80 | 130 | 88 | 82 | 130 | 86 | 2 | 0 | -2 |
| | | 217 | Week 52 | 22FEB2006 | 366 | 80 | 130 | 88 | 80 | 130 | 86 | -2 | 10 | 0 |
| | | 223 | Week 84 | 17AUG2006 | 542 | 72 | 130 | 86 | 80 | 130 | 86 | 8 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 542 | 72 | 130 | 86 | 80 | 130 | 86 | 8 | 0 | 0 |
| | E0018025 | 1 | Screening | 16NOV2004 | -6 | 60 | 116 | 76 | 100 | 120 | 80 | 40 | 4 | 4 |
| | | 1 | Baseline | 16NOV2004 | -6 | 60 | 116 | 76 | 100 | 122 | 84 | 40 | 4 | 4 |
| | | 102 | Week 1 | 29NOV2004 | 7 | 80 | 120 | 84 | 80 | 100 | 70 | 8 | 0 | 6 |
| | | 103 | Week 2 | 07DEC2004 | 15 | 72 | 100 | 64 | 80 | 122 | 86 | 8 | 0 | 8 |
| | | 106 | Final visit | 15FEB2005 | 85 | 72 | 122 | 84 | 76 | 122 | 86 | 4 | 0 | 2 |
| | | 106 | Baseline | 15FEB2005 | 85 | 72 | 122 | 84 | 76 | 120 | 80 | 4 | 2 | 2 |
| | | 201 | Week 12 | 17MAR2005 | 3 | 60 | 118 | 72 | 64 | 120 | 80 | 4 | 2 | 8 |
| | | 207 | Final visit | 09JUN2005 | 87 | 64 | 124 | 70 | 72 | 112 | 72 | 8 | 2 | 2 |
| | E0020024 | 1 | Screening | 25MAY2004 | -7 | 60 | 150 | 98 | 68 | 160 | 104 | 8 | 10 | 6 |
| | | 103 | Baseline | 15MAY2004 | -1 | 80 | 150 | 98 | 68 | 150 | 100 | 8 | 10 | 2 |
| | | 103 | Week 12 | 16JUN2004 | 15 | 80 | 166 | 98 | 88 | 150 | 100 | 8 | 4 | 2 |
| | | 106 | Week 12 | 25AUG2004 | 85 | 68 | 124 | 80 | 72 | 130 | 84 | 4 | 6 | 4 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803306

Listing 12.2.9-1  Vital Signs

Page 347 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | 109 | Week 24 | 11NOV2004 | 163 | 76 | 136 | 90 | 84 | 136 | 92 | 8 | 0 | 2 |
| | | 201 | Final Visit | 08FEB2005 | 1 | 88 | 130 | 82 | 92 | 134 | 90 | 4 | 4 | 8 |
| | | 201 | At randomization | 08FEB2005 | 1 | 88 | 130 | 82 | 92 | 134 | 90 | 4 | 4 | 8 |
| | | 207 | Baseline | 08FEB2005 | 1 | 88 | 130 | 80 | 92 | 134 | 88 | 4 | 4 | 8 |
| | | 207 | Week 12 | 03MAY2005 | 85 | 68 | 146 | 80 | 88 | 146 | 88 | 20 | 0 | 8 |
| | | 223 | Week 12 | 27JUN2005 | 140 | 100 | 138 | 98 | 108 | 132 | 98 | 8 | -6 | 0 |
| | | 223 | Final Visit | 27JUN2005 | 140 | 100 | 138 | 98 | 108 | 132 | 98 | 8 | -6 | 0 |
| | E0021011 | 1 | Screening | 21JUL2004 | -7 | 80 | 140 | 76 | 82 | 142 | 74 | 2 | 2 | -2 |
| | | 1 | Baseline | 21JUL2004 | -7 | 80 | 140 | 76 | 82 | 142 | 74 | 2 | 2 | -2 |
| | | 103 | Week 2 | 31JUL2004 | 14 | 68 | 114 | 72 | 76 | 138 | 72 | 6 | 2 | -2 |
| | | 106 | Week 12 | 20OCT2004 | 84 | 64 | 114 | 76 | 76 | 118 | 76 | 12 | 4 | 0 |
| | | 201 | Final Visit | 22NOV2004 | 1 | 68 | 114 | 76 | 64 | 114 | 72 | -4 | 0 | -2 |
| | | 201 | At randomization | 22NOV2004 | 1 | 68 | 114 | 76 | 64 | 114 | 72 | -4 | 0 | -2 |
| | | 207 | Baseline | 22NOV2004 | 1 | 68 | 114 | 76 | 64 | 114 | 76 | -4 | 0 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 87 | 64 | 142 | 62 | 60 | 138 | 62 | -4 | -4 | 0 |
| | | 207 | Final Visit | 16FEB2005 | 87 | 60 | 142 | 62 | 60 | 138 | 62 | 0 | -4 | 0 |
| | E0021013 | 1 | Screening | 09SEP2004 | -7 | 70 | 112 | 66 | 90 | 116 | 74 | 20 | 4 | 8 |
| | | 1 | Baseline | 09SEP2004 | -7 | 70 | 112 | 66 | 90 | 116 | 74 | 20 | 4 | 8 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 90 | 120 | 68 | 82 | 116 | 72 | -8 | -4 | 4 |
| | | 106 | Week 12 | 09DEC2004 | 84 | 84 | 138 | 78 | 80 | 136 | 76 | -4 | -2 | -2 |
| | | 201 | Final Visit | 03MAR2005 | 168 | 78 | 124 | 72 | 76 | 120 | 72 | -2 | -4 | 0 |
| | | 201 | At randomization | 26MAR2005 | 1 | 78 | 124 | 72 | 76 | 120 | 72 | -2 | -4 | 0 |
| | | 201 | Baseline | 26MAY2005 | 29 | 78 | 124 | 72 | 76 | 120 | 72 | -2 | -4 | 0 |
| | | 223 | Final Visit | 23JUN2005 | 29 | 64 | 120 | 70 | 64 | 120 | 68 | 0 | 0 | -2 |
| | E0021018 | 1 | Screening | 19OCT2004 | -7 | 88 | 118 | 76 | 80 | 118 | 76 | -8 | 0 | 0 |
| | | 1 | Baseline | 19OCT2004 | -7 | 88 | 118 | 76 | 80 | 118 | 76 | -8 | 0 | 0 |
| | | 103 | Week 2 | 10NOV2004 | 15 | 86 | 120 | 80 | 82 | 116 | 70 | -4 | -4 | -4 |
| | | 106 | Week 12 | 18JAN2005 | 84 | 80 | 116 | 74 | 78 | 114 | 74 | -2 | -2 | 0 |
| | | 201 | Final Visit | 16FEB2005 | 1 | 86 | 116 | 74 | 78 | 108 | 78 | -8 | -8 | 4 |
| | | 201 | At randomization | 16FEB2005 | 1 | 86 | 116 | 74 | 78 | 108 | 78 | -8 | -8 | 4 |
| | | 201 | Baseline | 16FEB2005 | 1 | 86 | 116 | 74 | 78 | 108 | 74 | -8 | -8 | 0 |
| | | 223 | Week 12 | 04APR2005 | 48 | 78 | 120 | 74 | 76 | 118 | 74 | -2 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803307