Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021018 | 223 | Final visit | 04APR2005 | 48 | 78 | 120 | 74 | 76 | 118 | 74 | -2 | -2 | 0 |
| | E0022021 | 1 | Screening | 07APR2005 | -6 | 66 | 117 | 79 | 69 | 115 | 82 | 3 | -2 | 3 |
| | | 1 | Baseline | 07APR2005 | -6 | 66 | 117 | 79 | 69 | 115 | 82 | 3 | -2 | 3 |
| | | 106 | Week 12 | 18JUL2005 | 96 | 88 | 119 | 76 | 88 | 116 | 77 | 7 | -3 | 1 |
| | | 109 | Week 24 | 30SEP2005 | 170 | 84 | 119 | 83 | 103 | 109 | 80 | 19 | -10 | -3 |
| | | 201 | Final visit | 28NOV2005 | 1 | 69 | 111 | 75 | 78 | 108 | 81 | 9 | -3 | 6 |
| | | 201 | At randomization | 28NOV2005 | 1 | 69 | 111 | 75 | 78 | 108 | 81 | 9 | -3 | 6 |
| | | 201 | Baseline | 28NOV2005 | 1 | 79 | 134 | 76 | 88 | 136 | 79 | 9 | 2 | 3 |
| | | 207 | Week 12 | 21FEB2006 | 86 | 85 | 130 | 72 | 93 | 129 | 74 | 8 | -1 | 2 |
| | | 207 | Week 28 | 13JUN2006 | 198 | 77 | 140 | 84 | 86 | 140 | 82 | 9 | 0 | -2 |
| | | 223 | Week 40 | 21AUG2006 | 267 | 77 | 140 | 84 | 86 | 140 | 82 | 9 | 0 | -2 |
| | | 223 | Final visit | 21AUG2006 | 267 | 77 | 140 | 84 | 86 | 140 | 82 | 9 | 0 | -2 |
| | E0024014 | 1 | Screening | 27AUG2004 | -7 | 95 | 122 | 80 | 103 | 125 | 89 | 8 | 3 | 9 |
| | | 1 | Baseline | 27AUG2004 | -7 | 95 | 122 | 80 | 103 | 125 | 89 | 8 | 3 | 9 |
| | | 103 | Week 2 | 15SEP2004 | 12 | 64 | 129 | 80 | 100 | 125 | 90 | 36 | -4 | 9 |
| | | 106 | Week 12 | 23NOV2004 | 81 | 93 | 114 | 80 | 98 | 123 | 90 | 5 | -9 | 10 |
| | | 201 | Final visit | 21JAN2005 | 1 | 86 | 129 | 91 | 90 | 135 | 91 | 4 | 6 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | 86 | 129 | 91 | 90 | 135 | 91 | 4 | 6 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | 84 | 130 | 88 | 100 | 135 | 92 | 16 | 5 | 5 |
| | | 223 | Final visit | 15FEB2005 | 26 | 84 | 130 | 88 | 100 | 135 | 92 | 16 | 5 | 4 |
| | E0024036 | 1 | Screening | 16FEB2005 | -7 | 92 | 128 | 90 | 100 | 126 | 95 | 8 | -2 | 5 |
| | | 1 | Baseline | 16FEB2005 | -7 | 92 | 128 | 90 | 100 | 126 | 93 | 8 | -2 | 5 |
| | | 103 | Week 2 | 02MAR2005 | 14 | 94 | 128 | 98 | 103 | 116 | 83 | 9 | -12 | 5 |
| | | 106 | Week 12 | 09MAR2005 | 86 | 94 | 128 | 77 | 103 | 112 | 78 | 9 | -16 | 6 |
| | | 201 | Final visit | 20MAY2005 | 72 | 107 | 105 | 72 | 92 | 103 | 71 | 4 | -2 | 1 |
| | | 201 | At randomization | 10AUG2005 | 1 | 107 | 105 | 70 | 111 | 103 | 71 | 4 | -2 | 1 |
| | | 201 | Baseline | 10AUG2005 | 1 | 88 | 105 | 70 | 111 | 103 | 71 | 4 | -2 | 1 |
| | E0024040 | 1 | Screening | 11MAY2005 | -7 | 88 | 126 | 80 | 98 | 124 | 90 | 10 | -2 | 10 |
| | | 1 | Baseline | 11MAY2005 | -7 | 88 | 126 | 80 | 99 | 122 | 89 | 11 | -2 | 10 |
| | | 103 | Week 2 | 01JUN2005 | 14 | 88 | 127 | 88 | 100 | 125 | 90 | 12 | -2 | 2 |
| | | 106 | Week 12 | 12AUG2005 | 86 | 86 | 138 | 88 | 103 | 130 | 90 | 17 | -8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803308

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024040 | 201 | Final visit | 02NOV2005 | | 101 | 140 | 89 | 105 | 139 | 92 | 4 | -1 | 3 |
| | | 201 | At randomization | 02NOV2005 | 1 | 101 | 140 | 89 | 105 | 139 | 92 | 4 | -1 | 3 |
| | | 207 | Baseline | 25JAN2006 | 85 | 86 | 138 | 80 | 99 | 140 | 96 | 13 | 2 | 8 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 74 | 124 | 80 | 102 | 130 | 88 | 28 | 6 | 8 |
| | | 214 | Week 40 | 09AUG2006 | 281 | 83 | 119 | 96 | 104 | 113 | 94 | 21 | -6 | -2 |
| | | 223 | Final Visit | 2AUG2006 | 296 | 82 | 128 | 96 | 82 | 129 | 94 | 0 | 1 | -2 |
| | E0025007 | 1 | Screening | 16MAR2005 | -7 | 69 | 134 | 68 | 72 | 137 | 69 | 3 | 3 | 1 |
| | | 1 | Baseline | 16MAR2005 | -7 | 74 | 130 | 76 | 68 | 125 | 69 | 3 | -5 | -6 |
| | | 102 | Week 2 | 29MAR2005 | 6 | 74 | 115 | 67 | 68 | 121 | 70 | -6 | 6 | -7 |
| | | 103 | Week 2 | 06APR2005 | 14 | 65 | 108 | 69 | 71 | 134 | 74 | 6 | 26 | -2 |
| | | 106 | Week 12 | 13JUN2005 | 82 | 74 | 117 | 82 | 82 | 112 | 76 | 19 | -5 | -2 |
| | | 201 | Final visit | 13JUL2005 | 1 | 55 | 117 | 82 | 74 | 112 | 80 | 19 | -5 | -5 |
| | | 201 | At randomization | 15JUL2005 | 1 | 70 | 130 | 93 | 74 | 130 | 89 | 7 | -0 | 0 |
| | | 207 | Baseline | 06OCT2005 | 84 | 55 | 130 | 93 | 78 | 130 | 80 | 3 | -6 | -10 |
| | | 211 | Week 28 | 03JAN2006 | 197 | 56 | 128 | 84 | 64 | 122 | 70 | 8 | -6 | -14 |
| | | 214 | Week 40 | 18APR2006 | 278 | 56 | 128 | 84 | 64 | 122 | 70 | 8 | -6 | -14 |
| | | 214 | Final Visit | 18APR2006 | 278 | | | | | | | | | |
| | E0031003 | 1 | Screening | 18MAR2004 | -7 | 64 | 90 | 62 | 66 | 92 | 60 | 2 | 2 | -2 |
| | | 1 | Baseline | 18MAR2004 | -7 | 68 | 90 | 60 | 66 | 90 | 64 | 2 | 4 | 4 |
| | | 102 | Week 1 | 01APR2004 | 7 | 68 | 90 | 64 | 76 | 94 | 70 | -2 | 4 | 2 |
| | | 103 | Week 2 | 08APR2004 | 14 | 76 | 92 | 64 | 70 | 102 | 68 | 10 | 10 | -4 |
| | | 106 | Week 12 | 01JUN2004 | 84 | 72 | 104 | 60 | 70 | 94 | 66 | 4 | 4 | 6 |
| | | 201 | Final visit | 10SEP2004 | 1 | 66 | 90 | 60 | 70 | 94 | 66 | 4 | 4 | 6 |
| | | 201 | At randomization | 10SEP2004 | 1 | 66 | 90 | 60 | 70 | 92 | 68 | 4 | 10 | 4 |
| | | 207 | Baseline | 10SEP2004 | 91 | 66 | 92 | 70 | 68 | 122 | 68 | 6 | -6 | 4 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 72 | 128 | 68 | 70 | 112 | 68 | -2 | -2 | -0 |
| | | 214 | Week 40 | 17JUN2005 | 281 | 66 | 116 | 68 | 70 | 112 | 66 | 2 | -4 | 0 |
| | | 217 | Week 52 | 09SEP2005 | 365 | 70 | 96 | 66 | 70 | 108 | 66 | 2 | -2 | 0 |
| | | 221 | Week 84 | 03MAR2006 | 596 | 66 | 100 | 70 | 68 | 100 | 70 | 2 | 0 | 0 |
| | | 221 | Final visit | 28APR2006 | 596 | 66 | 100 | 70 | 68 | 100 | 70 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803309

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031026 | 1 | Screening | 21JUN2004 | -7 | 67 | 120 | 78 | 68 | 118 | 72 | 1 | -2 | -6 |
| | | 1 | Baseline | 21JUN2004 | -7 | 67 | 120 | 78 | 68 | 118 | 72 | 1 | -2 | -6 |
| | | 102 | Week 1 | 05JUL2004 | 1 | 84 | 118 | 100 | 90 | 132 | 104 | 8 | -2 | -4 |
| | | 103 | Week 2 | 12JUL2004 | 8 | 72 | 136 | 100 | 72 | 138 | 100 | -2 | -4 | -2 |
| | | 106 | Week 12 | 21SEP2004 | 85 | 68 | 142 | 100 | 80 | 134 | 96 | 8 | -8 | -4 |
| | | 201 | Final visit | 16NOV2004 | 1 | 72 | 142 | 96 | 80 | 134 | 100 | 8 | -8 | 4 |
| | | 201 | At randomization | 16NOV2004 | 1 | 72 | 142 | 96 | 80 | 134 | 100 | 8 | -8 | 4 |
| | | 201 | Baseline | 16NOV2004 | 1 | 72 | 142 | 96 | 80 | 134 | 100 | 8 | -8 | 4 |
| | E0033028 | 1 | Screening | 14JUL2004 | -7 | 72 | 130 | 80 | 88 | 120 | 70 | 16 | -10 | -10 |
| | | 1 | Baseline | 29JUL2004 | -8 | 52 | 120 | 80 | 52 | 120 | 70 | -10 | -10 | -10 |
| | | 102 | Week 1 | 05AUG2004 | 15 | 52 | 120 | 60 | 88 | 112 | 60 | 8 | -8 | -10 |
| | | 103 | Week 2 | 11OCT2004 | 82 | 80 | 112 | 78 | 88 | 104 | 68 | 8 | -8 | 0 |
| | | 106 | Week 12 | 10NOV2004 | 1 | 64 | 110 | 78 | 66 | 106 | 78 | 2 | -4 | 0 |
| | | 201 | At randomization | 10NOV2004 | 1 | 64 | 110 | 78 | 66 | 106 | 78 | 2 | -4 | 0 |
| | | 201 | Baseline | 02FEB2005 | 85 | 66 | 110 | 70 | 62 | 114 | 72 | -4 | 4 | 2 |
| | | 207 | Week 12 | 29MAY2005 | 367 | 69 | 120 | 72 | 74 | 110 | 80 | 5 | -10 | 10 |
| | | 217 | Week 52 | 09NOV2005 | 477 | 64 | 110 | 60 | 62 | 112 | 64 | -2 | 2 | 4 |
| | | 219 | Week 68 | 01MAR2006 | 589 | 64 | 110 | 76 | 72 | 112 | 82 | 8 | 2 | 6 |
| | | 221 | Week 84 | 21JUN2006 | 645 | 72 | 110 | 80 | 62 | 114 | 80 | -10 | 2 | 0 |
| | | 223 | Week 96 | 16AUG2006 | 645 | 72 | 110 | 80 | 62 | 112 | 90 | -10 | 2 | 10 |
| | | 223 | Final Visit | 16AUG2006 | 645 | 72 | 110 | 80 | 62 | 112 | 90 | -10 | 2 | 10 |
| | E0035007 | 1 | Screening | 23AUG2004 | -4 | 88 | 120 | 80 | 96 | 120 | 75 | 8 | 0 | -5 |
| | | 1 | Baseline | 23AUG2004 | -4 | 88 | 120 | 80 | 96 | 120 | 75 | 8 | 0 | -5 |
| | | 102 | Week 1 | 03SEP2004 | 7 | 100 | 110 | 65 | 104 | 100 | 65 | 4 | -10 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 80 | 84 | 110 | 60 | 92 | 100 | 70 | 8 | -10 | 10 |
| | | 201 | Final visit | 17DEC2004 | 1 | 80 | 105 | 60 | 80 | 110 | 70 | 0 | 5 | 10 |
| | | 201 | At randomization | 17DEC2004 | 1 | 80 | 105 | 60 | 80 | 110 | 70 | 0 | 5 | 10 |
| | | 223 | Baseline | 08FEB2005 | 54 | 84 | 110 | 60 | 96 | 110 | 60 | 12 | 0 | 0 |
| | | 223 | Week 12 | 08FEB2005 | 54 | 84 | 110 | 60 | 96 | 120 | 60 | 12 | 10 | 0 |
| | E0036010 | 1 | Screening | 09DEC2004 | -6 | 59 | 109 | 65 | 84 | 106 | 64 | 25 | -3 | -1 |
| | | 1 | Baseline | 09DEC2004 | -6 | 59 | 109 | 65 | 84 | 106 | 64 | 25 | -3 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

352

CONFIDENTIAL
AZSER12803310

Listing 12.2.9-1   Vital Signs

Page 351 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | 103 | Week 2 | 29DEC2004 | 14 | 86 | 119 | 70 | 99 | 119 | 80 | 13 | 0 | 10 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 83 | 102 | 76 | 96 | 112 | 79 | 13 | 10 | 3 |
| | | 201 | At randomization | 01JUN2005 | 168 | 66 | 100 | 73 | 80 | 108 | 71 | 14 | 8 | -2 |
| | | 201 | Final visit | 01AUG2005 | 1 | 69 | 100 | 62 | 64 | 108 | 62 | -5 | 8 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | 69 | 100 | 62 | 64 | 108 | 62 | -5 | 8 | 0 |
| | | 207 | Week 28 | 20OCT2005 | 287 | 69 | 94 | 59 | 64 | 112 | 67 | -5 | 18 | 8 |
| | | 211 | Week 28 | 0FEB2006 | 204 | 65 | 101 | 60 | 75 | 99 | 70 | 10 | -2 | 10 |
| | | 214 | Week 40 | 08MAY2006 | 281 | 71 | 96 | 61 | 71 | 107 | 70 | -1 | 11 | 10 |
| | | 217 | Week 52 | 28JUL2006 | 362 | 67 | 54 | 52 | 67 | 109 | 68 | -13 | 3 | 16 |
| | | 223 | Week 52 | 01SEP2006 | 397 | 54 | 106 | 52 | 67 | 109 | 68 | 13 | 3 | 16 |
| | | 223 | Final visit | 01SEP2006 | 397 | 54 | 106 | 52 | 67 | 109 | 68 | 13 | 3 | 16 |
| | E0036019 | 1 | Screening | 03MAR2005 | -5 | 92 | 120 | 72 | 94 | 118 | 78 | 2 | -2 | 6 |
| | | 103 | Baseline | 09MAR2005 | 1 | 92 | 127 | 84 | 94 | 115 | 88 | 2 | -12 | 6 |
| | | 106 | Week 2 | 22MAR2005 | 14 | 96 | 124 | 84 | 92 | 118 | 83 | -4 | -6 | -1 |
| | | 201 | Week 12 | 31MAY2005 | 84 | 83 | 122 | 76 | 92 | 117 | 75 | -9 | -5 | -1 |
| | | 201 | Final visit | 28JUN2005 | | 108 | 122 | 76 | 125 | 117 | 75 | 17 | -5 | -1 |
| | | 207 | Randomization | 28JUN2005 | | 108 | 122 | 80 | 125 | 120 | 83 | 17 | -2 | 0 |
| | | 211 | Baseline | 21SEP2005 | 86 | 78 | 122 | 83 | 93 | 136 | 80 | 15 | -8 | -1 |
| | | 217 | Week 28 | 09JAN2006 | 196 | 86 | 136 | 84 | 84 | 136 | 80 | -2 | 0 | -4 |
| | | 223 | Week 52 | 31MAR2006 | 287 | 85 | 131 | 84 | 103 | 139 | 87 | 18 | -23 | -16 |
| | | 223 | Week 68 | 28JUN2006 | 366 | 88 | 122 | 80 | 88 | 141 | 96 | -20 | 9 | -6 |
| | | 223 | Final visit | 25AUG2006 | 424 | 84 | 131 | 91 | 88 | 140 | 87 | 9 | 9 | -4 |
| | E0037014 | 1 | Screening | 31MAR2004 | -6 | 68 | 120 | 80 | 76 | 110 | 78 | 8 | -10 | -2 |
| | | 1 | Baseline | 31MAR2004 | -6 | 68 | 120 | 80 | 76 | 110 | 78 | 8 | -10 | -2 |
| | | 102 | Week 1 | 13APR2004 | 7 | 74 | 108 | 78 | 76 | 118 | 78 | 2 | 10 | 0 |
| | | 106 | Week 12 | 29JUN2004 | 84 | 83 | 112 | 74 | 88 | 116 | 80 | 5 | 4 | 6 |
| | | 109 | Week 24 | 21SEP2004 | 168 | 74 | 112 | 68 | 88 | 128 | 74 | 14 | 16 | 6 |
| | | 201 | Final visit | 16NOV2004 | 1 | 88 | 128 | 72 | 88 | 128 | 82 | -2 | 0 | 10 |
| | | 201 | Baseline | 16NOV2004 | 1 | 86 | 128 | 72 | 84 | 128 | 82 | -2 | 0 | 10 |
| | | 207 | Week 12 | 01FEB2005 | 78 | 86 | 132 | 88 | 84 | 124 | 92 | -2 | -8 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
UNITS:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803311

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037014 | 223 | Week 12 | 21FEB2005 | 98 | 72 | 122 | 74 | 76 | 118 | 76 | 4 | -4 | 2 |
| | | 223 | Final visit | 21FEB2005 | 98 | 72 | 122 | 74 | 76 | 118 | 76 | 4 | -4 | 2 |
| | E0037019 | 1 | Screening | 07APR2004 | -7 | 58 | 130 | 70 | 64 | 130 | 88 | 6 | 0 | 18 |
| | | 1 | Baseline | 07APR2004 | -7 | 58 | 130 | 70 | 64 | 130 | 88 | 6 | 0 | 18 |
| | | 102 | Week 1 | 21APR2004 | 14 | 68 | 112 | 78 | 88 | 120 | 80 | 20 | 8 | 10 |
| | | 106 | Week 2 | 28APR2004 | 89 | 80 | 108 | 74 | 80 | 120 | 78 | 0 | 16 | 8 |
| | | 201 | Final visit | 12JUL2004 | 1 | 76 | 112 | 76 | 84 | 120 | 84 | 8 | 8 | 8 |
| | | 201 | At randomization | 09AUG2004 | 1 | 66 | 122 | 74 | 74 | 122 | 78 | 8 | 0 | 4 |
| | | 201 | Baseline | 09AUG2004 | 1 | 66 | 122 | 74 | 74 | 122 | 78 | 8 | 0 | 4 |
| | | 207 | Week 12 | 18OCT2004 | 71 | 66 | 124 | 70 | 84 | 102 | 86 | 18 | -22 | 16 |
| | | 207 | Final visit | 18OCT2004 | 71 | 66 | 124 | 70 | 84 | 102 | 86 | 18 | -22 | 16 |
| | E0037020 | 1 | Screening | 07APR2004 | -5 | 68 | 112 | 66 | 82 | 112 | 74 | 14 | 0 | 8 |
| | | 1 | Baseline | 07APR2004 | -5 | 70 | 112 | 66 | 82 | 114 | 74 | 14 | 0 | 8 |
| | | 102 | Week 1 | 19APR2004 | 7 | 68 | 112 | 72 | 72 | 114 | 76 | 2 | -2 | 4 |
| | | 103 | Week 2 | 26APR2004 | 14 | 68 | 124 | 78 | 70 | 122 | 82 | 2 | -2 | 4 |
| | | 106 | Final visit | 26APR2004 | 80 | 68 | 116 | 66 | 130 | 116 | 88 | -15 | -8 | 8 |
| | | 201 | At randomization | 26AUG2004 | 1 | 105 | 116 | 66 | 130 | 116 | 74 | 25 | 0 | 8 |
| | | 201 | Baseline | 26AUG2004 | 1 | 105 | 116 | 66 | 130 | 116 | 74 | 25 | 0 | 8 |
| | | 211 | Week 28 | 26NOV2004 | 181 | 78 | 108 | 70 | 83 | 116 | 72 | 5 | 2 | 2 |
| | | 214 | Week 40 | 17FEB2005 | 272 | 69 | 124 | 72 | 75 | 116 | 86 | 6 | -6 | 14 |
| | | 217 | Week 52 | 24MAY2005 | 363 | 72 | 120 | 80 | 75 | 122 | 82 | 3 | 2 | 6 |
| | | 219 | Week 64 | 23AUG2005 | 452 | 71 | 116 | 84 | 90 | 124 | 86 | 15 | -16 | -12 |
| | | 221 | Week 86 | 18APR2006 | 601 | 75 | 116 | 88 | 72 | 136 | 94 | 0 | 6 | 6 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 75 | 130 | 88 | 72 | 136 | 94 | 0 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 728 | 72 | 130 | 88 | 72 | 136 | 94 | 0 | 6 | 6 |
| | E0037037 | 1 | Screening | 02JUN2004 | -6 | 75 | 126 | 96 | 93 | 136 | 104 | 18 | 10 | 8 |
| | | 1 | Baseline | 02JUN2004 | -6 | 75 | 126 | 96 | 93 | 136 | 104 | 18 | 10 | 8 |
| | | 102 | Week 1 | 15JUN2004 | 15 | 81 | 104 | 115 | 115 | 104 | 94 | 34 | -8 | 6 |
| | | 106 | Week 2 | 31AUG2004 | 84 | 66 | 128 | 78 | 99 | 102 | 80 | 31 | -6 | 16 |
| | | 201 | Week 12 | 26OCT2004 | 1 | 69 | 126 | 88 | 87 | 124 | 94 | 33 | -26 | 2 |
| | | 201 | Final visit | 26OCT2004 | 1 | 69 | 126 | 88 | 87 | 124 | 94 | 18 | -2 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  l12020901.lst

CONFIDENTIAL
AZSER12803312

Listing 12.2.9-1  Vital Signs

Page 353 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037037 | 201 | At randomization | 26OCT2004 | 1 | 69 | 126 | 88 | 87 | 124 | 94 | 18 | -2 | 6 |
| | | 201 | Baseline | 26OCT2004 | 1 | 69 | 126 | 88 | 87 | 124 | 94 | 18 | -2 | 6 |
| | | 223 | Week 12 | 03JAN2005 | 87 | 66 | 126 | 104 | 78 | 138 | 106 | 16 | -16 | 2 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 66 | 136 | 78 | 78 | 138 | 86 | 12 | 2 | 8 |
| | | 223 | Final visit | 23MAY2005 | 210 | 66 | 136 | 78 | 78 | 138 | 86 | 12 | 2 | 8 |
| | E0037041 | 1 | Screening | 08JUN2004 | -6 | 60 | 114 | 78 | 63 | 120 | 80 | 3 | 6 | 2 |
| | | 1 | Baseline | 08JUN2004 | -6 | 60 | 114 | 78 | 63 | 120 | 80 | 3 | 6 | 2 |
| | | 102 | Week 1 | 22JUN2004 | 8 | 76 | 108 | 78 | 76 | 108 | 82 | 0 | -2 | 4 |
| | | 103 | Week 2 | 28JUN2004 | 14 | 65 | 134 | 84 | 74 | 132 | 90 | 9 | -2 | 6 |
| | | 106 | Week 12 | 07SEP2004 | 85 | 73 | 112 | 76 | 76 | 112 | 74 | 3 | 0 | -2 |
| | | 201 | Final visit | 05OCT2004 | 113 | 73 | 112 | 70 | 80 | 112 | 78 | 7 | 0 | 8 |
| | | 201 | Baseline | 05OCT2004 | 113 | 73 | 112 | 70 | 80 | 112 | 78 | 7 | 0 | 8 |
| | | 207 | Week 28 | 18JAN2005 | 104 | 72 | 112 | 74 | 78 | 106 | 78 | 6 | -4 | 8 |
| | | 211 | Week 28 | 25APR2005 | 201 | 66 | 109 | 68 | 78 | 120 | 84 | 9 | 11 | 16 |
| | | 214 | Week 40 | 12JUL2005 | 279 | 66 | 120 | 78 | 72 | 116 | 82 | 6 | -4 | -4 |
| | | 217 | Week 52 | 03OCT2005 | 362 | 66 | 116 | 86 | 72 | 110 | 80 | 6 | -6 | -6 |
| | | 219 | Week 88 | 26JAN2006 | 477 | 69 | 108 | 72 | 84 | 96 | 76 | 15 | -12 | 4 |
| | | 221 | Week 104 | 15MAY2006 | 586 | 57 | 114 | 72 | 63 | 112 | 76 | 6 | -2 | 4 |
| | | 223 | Week 104 | 22AUG2006 | 685 | 57 | 114 | 76 | 63 | 112 | 84 | 6 | -2 | 8 |
| | | 223 | Final visit | 22AUG2006 | 685 | 57 | 114 | 76 | 63 | 112 | 84 | 6 | -2 | 8 |
| | E0037045 | 1 | Screening | 14JUN2004 | -7 | 70 | 120 | 82 | 72 | 130 | 90 | 2 | 10 | 8 |
| | | 1 | Baseline | 14JUN2004 | -7 | 70 | 120 | 82 | 72 | 130 | 90 | 2 | 10 | 8 |
| | | 102 | Week 1 | 28JUN2004 | 15 | 94 | 120 | 70 | 98 | 128 | 74 | 4 | 8 | 4 |
| | | 106 | Week 12 | 06JUL2004 | 84 | 82 | 122 | 70 | 84 | 122 | 72 | 2 | 0 | 10 |
| | | 201 | Final visit | 13SEP2004 | 1 | 77 | 122 | 82 | 84 | 122 | 80 | 7 | 0 | -2 |
| | | 201 | At randomization | 11OCT2004 | 1 | 77 | 132 | 82 | 84 | 122 | 80 | 7 | -10 | -2 |
| | | 201 | Baseline | 11OCT2004 | 1 | 77 | 132 | 82 | 84 | 122 | 80 | 7 | -10 | -2 |
| | | 223 | Week 12 | 22NOV2004 | 43 | 77 | 132 | 80 | 12 | 122 | 84 | 12 | -10 | -4 |
| | | 223 | Final visit | 22NOV2004 | 43 | 78 | 122 | 80 | 90 | 112 | 84 | 12 | -10 | -4 |
| | E0037047 | 1 | Screening | 22JUN2004 | 56 | 56 | 124 | 74 | 56 | 120 | 80 | 0 | -4 | 6 |
| | | 1 | Baseline | 22JUN2004 | -7 | 56 | 124 | 74 | 56 | 120 | 80 | 0 | -4 | 6 |
| | | 102 | Week 1 | 06JUL2004 | 7 | 74 | 116 | 74 | 84 | 118 | 70 | 10 | 2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

355

CONFIDENTIAL
AZSER12803313

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037047 | 103 | Week 2 | 13JUL2004 | 14 | 74 | 110 | 60 | 94 | 112 | 68 | 20 | 2 | 8 |
|  |  | 106 | Week 12 | 20SEP2004 | 83 | 64 | 112 | 68 | 80 | 128 | 70 | 16 | 16 | 2 |
|  |  | 201 | Final visit | 27DEC2004 | 1 | 66 | 118 | 78 | 81 | 118 | 88 | 15 | 0 | 10 |
|  |  | 201 | Atrandomization | 27DEC2004 | 1 | 66 | 118 | 78 | 81 | 118 | 88 | 15 | 0 | 10 |
|  |  | 201 | Baseline | 27DEC2004 | 1 | 66 | 120 | 74 | 78 | 120 | 78 | 12 | 0 | 4 |
|  |  | 207 | Week 12 | 24MAR2005 | 88 | 63 | 120 | 74 | 78 | 146 | 74 | 15 | 6 | 0 |
|  |  | 207 | Week 28 | 7MAY2005 | 142 | 75 | 140 | 84 | 108 | 146 | 84 | 33 | 6 | 0 |
|  |  | 223 | Final Visit | 17MAY2005 | 142 | 75 | 140 | 84 | 108 | 146 | 84 | 33 | 6 | 0 |
|  | E0037048 | 1 | Screening | 23JUN2004 | -6 | 62 | 100 | 68 | 76 | 115 | 72 | 14 | 15 | 4 |
|  |  | 1 | Baseline | 30JUN2004 | -8 | 72 | 112 | 62 | 88 | 102 | 64 | 16 | -10 | 4 |
|  |  | 102 | Baseline | 07JUL2004 | -8 | 72 | 102 | 74 | 90 | 110 | 68 | 12 | 2 | -6 |
|  |  | 103 | Week 2 | 14JUL2004 | 15 | 70 | 130 | 78 | 74 | 122 | 76 | 4 | -8 | -2 |
|  |  | 106 | Week 12 | 29SEP2004 | 92 | 68 | 108 | 78 | 80 | 124 | 80 | 12 | 14 | -2 |
|  |  | 201 | Atrandomization | 20OCT2004 | 1 | 68 | 110 | 78 | 80 | 124 | 80 | 12 | 14 | 2 |
|  |  | 201 | Baseline | 20OCT2004 | 1 | 68 | 98 | 60 | 80 | 102 | 68 | -4 | 4 | 8 |
|  |  | 207 | Week 12 | 12JAN2005 | 85 | 64 | 98 | 60 | 60 | 102 | 68 | -4 | 4 | 8 |
|  |  | 207 | Final visit | 12JAN2005 | 85 | 64 | 98 | 60 | 60 | 102 | 68 | -4 | 4 | 8 |
|  | E0037096 | 1 | Screening | 04JAN2005 | -7 | 76 | 114 | 70 | 73 | 112 | 68 | -3 | -2 | -2 |
|  |  | 1 | Baseline | 04JAN2005 | -7 | 76 | 114 | 78 | 73 | 112 | 68 | -3 | -2 | -4 |
|  |  | 103 | Week 2 | 16JAN2005 | 7 | 80 | 124 | 82 | 81 | 112 | 86 | -8 | -8 | 4 |
|  |  | 106 | Week 12 | 25JAN2005 | 14 | 90 | 124 | 68 | 81 | 126 | 82 | -9 | 2 | 4 |
|  |  | 201 | Final visit | 05APR2005 | 84 | 72 | 134 | 66 | 96 | 136 | 76 | 24 | 2 | 14 |
|  |  | 201 | Atrandomization | 03MAY2005 | 85 | 72 | 134 | 66 | 96 | 136 | 76 | 24 | 2 | 10 |
|  |  | 207 | Baseline | 03MAY2005 | 85 | 72 | 122 | 72 | 96 | 136 | 82 | 24 | 2 | 10 |
|  |  | 207 | Week 12 | 26JUL2005 | 85 | 66 | 122 | 66 | 66 | 120 | 82 | 0 | -2 | 10 |
|  |  | 223 | Week 28 | 15NOV2005 | 197 | 81 | 120 | 72 | 87 | 124 | 68 | 6 | 4 | -2 |
|  |  | 223 | Final visit | 15NOV2005 | 197 | 81 | 120 | 70 | 87 | 124 | 68 | 6 | 4 | -2 |
|  | E0037121 | 1 | Screening | 12APR2005 | -7 | 82 | 120 | 86 | 98 | 126 | 90 | 16 | 6 | 4 |
|  |  | 1 | Baseline | 12APR2005 | -7 | 82 | 120 | 82 | 98 | 126 | 90 | 16 | 6 | 4 |
|  |  | 102 | Baseline | 26APR2005 | 7 | 87 | 138 | 78 | 99 | 140 | 100 | 12 | 2 | 2 |
|  |  | 103 | Week 2 | 03MAY2005 | 14 | 81 | 138 | 68 | 99 | 140 | 90 | 18 | 2 | 10 |
|  |  | 106 | Week 12 | 18JUL2005 | 90 | 79 | 110 | 68 | 93 | 124 | 82 | 14 | 14 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803314

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0037121 | 109 | Week 24 | 11OCT2005 | 175 | 80 | 136 | 80 | 86 | 142 | 96 | 6 | 6 | 16 |
| | | 201 | Final visit | 19DEC2005 | 1 | 74 | 128 | 80 | 76 | 136 | 88 | 2 | 8 | 8 |
| | | 201 | Randomization | 19DEC2005 | 1 | 74 | 128 | 80 | 76 | 136 | 88 | 2 | 8 | 8 |
| | | 207 | Baseline | 19DEC2005 | 1 | 74 | 128 | 80 | 76 | 136 | 88 | 2 | 8 | 8 |
| | | 207 | Week 12 | 14MAR2006 | 86 | 74 | 140 | 90 | 76 | 148 | 98 | 2 | 8 | 8 |
| | | 211 | Week 28 | 27JUN2006 | 191 | 73 | 112 | 74 | 84 | 126 | 84 | 11 | 14 | 10 |
| | | 211 | Week 40 | 06SEP2006 | 262 | 76 | 118 | 74 | 84 | 126 | 84 | 9 | 14 | 10 |
| | | 223 | Final visit | 06SEP2006 | 262 | 76 | 138 | 74 | 85 | 148 | 88 | 9 | 10 | 14 |
| | E0041001 | 1 | Screening | 02MAR2004 | -7 | 96 | 126 | 76 | | | | | | |
| | | 1 | Baseline | 28MAR2004 | -7 | 88 | 130 | 86 | 100 | 128 | 84 | 12 | -2 | -2 |
| | | 103 | Week 2 | 28MAR2004 | 14 | 88 | 132 | 86 | 86 | 126 | 84 | 6 | -6 | -2 |
| | | 106 | Week 12 | 01JUN2004 | 84 | 80 | 124 | 86 | 80 | 124 | 84 | 4 | 0 | -2 |
| | | 201 | Final visit | 02JUL2004 | 1 | 76 | 124 | 86 | 80 | 124 | 84 | 4 | 0 | -2 |
| | | 201 | Randomization | 02JUL2004 | 1 | 76 | 124 | 86 | 80 | 124 | 84 | 4 | 0 | -2 |
| | | 207 | Baseline | 02JUL2004 | 1 | 70 | 138 | 88 | 74 | 136 | 90 | 20 | -2 | -7 |
| | | 207 | Week 12 | 24SEP2004 | 85 | 70 | 138 | 88 | 74 | 136 | 90 | 20 | -2 | -7 |
| | | 223 | Week 28 | 07JAN2005 | 190 | 84 | 139 | 97 | 104 | 140 | 90 | 20 | 1 | -7 |
| | | 223 | Final visit | 07JAN2005 | 190 | 84 | 139 | 97 | 104 | 140 | 90 | 20 | 1 | -7 |
| | E0041003 | 1 | Screening | 09APR2004 | -6 | 84 | 136 | 88 | 88 | 128 | 86 | 4 | -8 | -8 |
| | | 1 | Baseline | 09APR2004 | -6 | 84 | 136 | 88 | 88 | 128 | 88 | 4 | -8 | -2 |
| | | 103 | Week 12 | 06JUL2004 | 84 | 70 | 140 | 78 | 78 | 120 | 74 | 6 | -6 | -4 |
| | | 201 | Final visit | 26SEP2004 | 1 | 76 | 126 | 78 | 78 | 120 | 78 | 2 | -6 | 0 |
| | | 201 | At randomization | 26SEP2004 | 1 | 76 | 126 | 78 | 78 | 120 | 78 | 2 | -6 | 0 |
| | | 207 | Baseline | 26SEP2004 | 93 | 76 | 126 | 88 | 78 | 122 | 86 | 2 | -6 | -2 |
| | | 211 | Week 28 | 28APR2005 | 215 | 68 | 126 | 86 | 72 | 127 | 90 | 3 | 1 | 4 |
| | | 214 | Week 40 | 07JUL2005 | 285 | 89 | 125 | 86 | 92 | 132 | 93 | 14 | 7 | 4 |
| | | 217 | Week 52 | 07OCT2005 | 377 | 72 | 143 | 92 | 86 | 140 | 93 | 7 | -3 | 1 |
| | | 219 | Week 68 | 06FEB2006 | 458 | 75 | 141 | 94 | 88 | 144 | 96 | 13 | -3 | 0 |
| | | 221 | Week 84 | 21APR2006 | 573 | 75 | 141 | 97 | 88 | 144 | 96 | 8 | -3 | -1 |
| | | 223 | Week 104 | 01SEP2006 | 706 | 76 | 141 | 97 | 84 | 138 | 96 | 8 | -3 | -1 |
| | | 223 | Final visit | 01SEP2006 | 706 | 76 | 141 | 97 | 84 | 138 | 96 | 8 | -3 | -1 |
| | E0041032 | 1 | Screening | 10AUG2005 | -7 | 72 | 138 | 68 | 76 | 144 | 68 | 4 | 6 | 0 |
| | | 1 | Baseline | 10AUG2005 | -7 | 72 | 138 | 68 | 76 | 144 | 68 | 4 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803315

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041032 | 102 | Week 1 | 2AUG2005 | 7 | 74 | 140 | 98 | 78 | 140 | 94 | 4 | 0 | -4 |
| | | 103 | Week 2 | 31AUG2005 | 14 | 69 | 140 | 92 | 69 | 145 | 101 | 0 | 5 | 9 |
| | | 106 | Week 12 | 2NOV2005 | 78 | 60 | 136 | 94 | 64 | 135 | 92 | 4 | -1 | -2 |
| | | 109 | Week 24 | 19JAN2006 | 155 | 60 | 131 | 85 | 62 | 138 | 89 | 2 | 7 | 4 |
| | | 201 | Final visit | 16FEB2006 | 1 | 52 | 142 | 83 | 54 | 135 | 88 | 2 | -7 | 5 |
| | | 201 | At randomization | 16FEB2006 | 1 | 52 | 142 | 83 | 54 | 142 | 88 | 2 | 0 | 5 |
| | | 207 | Baseline | 6MAY2006 | 78 | 54 | 144 | 96 | 56 | 137 | 98 | 2 | -7 | 2 |
| | | 223 | Week 28 | 24AUG2006 | 190 | 58 | 120 | 82 | 62 | 132 | 92 | 4 | 12 | 10 |
| | | 223 | Final visit | 24AUG2006 | 190 | 58 | 120 | 82 | 62 | 132 | 92 | 4 | 12 | 10 |
| | E0042002 | 1 | Screening | 29MAR2004 | -7 | 64 | 96 | 60 | 64 | 92 | 60 | 0 | -4 | 0 |
| | | 1 | Baseline | 29MAR2004 | -7 | 64 | 96 | 60 | 64 | 92 | 60 | 0 | -4 | 0 |
| | | 106 | Week 12 | 2JUL2004 | 88 | 70 | 120 | 86 | 64 | 114 | 80 | -6 | -6 | -6 |
| | | 201 | Final visit | 26JUL2004 | 1 | 80 | 118 | 74 | 88 | 106 | 80 | 8 | -12 | 6 |
| | | 201 | At randomization | 26JUL2004 | 1 | 80 | 118 | 74 | 88 | 106 | 80 | 8 | -12 | 6 |
| | | 207 | Baseline | 18OCT2004 | 85 | 80 | 100 | 64 | 88 | 110 | 80 | 8 | 10 | 16 |
| | | 207 | Week 12 | 7FEB2005 | 208 | 76 | 108 | 80 | 72 | 106 | 80 | -6 | -2 | 0 |
| | | 223 | Week 40 | 2MAY2005 | 281 | 76 | 108 | 80 | 76 | 106 | 80 | 0 | -2 | 0 |
| | | 223 | Final visit | 2MAY2005 | 281 | 76 | 108 | 80 | 76 | 106 | 80 | 0 | -2 | 0 |
| | E0044006 | 1 | Screening | 18MAY2004 | -4 | 65 | 120 | 70 | 70 | 116 | 76 | 5 | -4 | 6 |
| | | 1 | Baseline | 18MAY2004 | -4 | 70 | 120 | 70 | 76 | 120 | 76 | 4 | 0 | -4 |
| | | 102 | Week 1 | 28MAY2004 | -6 | 72 | 120 | 80 | 70 | 118 | 78 | 0 | -2 | -2 |
| | | 103 | Week 2 | 14JUN2004 | 23 | 72 | 110 | 80 | 64 | 105 | 76 | -8 | -2 | -4 |
| | | 109 | Week 24 | 3AUG2004 | 167 | 62 | 112 | 70 | 68 | 100 | 70 | 6 | -12 | 0 |
| | | 201 | Final visit | 5NOV2004 | 1 | 62 | 112 | 70 | 68 | 100 | 70 | 6 | -12 | 0 |
| | | 201 | At randomization | 28JAN2005 | 1 | 62 | 112 | 70 | 68 | 100 | 70 | 6 | -15 | -10 |
| | | 207 | Baseline | 28JAN2005 | 85 | 76 | 120 | 80 | 76 | 108 | 70 | -4 | -12 | -10 |
| | | 211 | Week 28 | 22APR2005 | 197 | 76 | 120 | 84 | 80 | 108 | 80 | -4 | -12 | -6 |
| | | 223 | Week 40 | 12AUG2005 | 245 | 78 | 130 | 80 | 80 | 130 | 78 | 0 | 0 | -2 |
| | | 223 | Final visit | 29SEP2005 | 245 | 78 | 130 | 80 | 82 | 116 | 78 | 4 | -2 | -2 |
| | E0044015 | 1 | Screening | 14JUL2004 | -7 | 78 | 120 | 78 | 82 | 116 | 80 | 4 | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803316

Page 357 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0044015 | 1 | Baseline | 14JUL2004 | -7 | 78 | 120 | 78 | 82 | 116 | 80 | 4 | -4 | 2 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 80 | 138 | 90 | 86 | 130 | 90 | 6 | -8 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 91 | 90 | 108 | 92 | 90 | 105 | 100 | 0 | -5 | 8 |
| | | 109 | Week 24 | 07JAN2005 | 170 | 96 | 130 | 60 | 88 | 110 | 68 | -8 | -20 | 8 |
| | | 201 | Final visit | 28MAR2005 | 1 | 84 | 130 | 84 | 100 | 150 | 98 | 16 | 20 | 14 |
| | | 201 | At randomization | 28MAR2005 | 1 | 80 | 130 | 84 | 88 | 110 | 88 | 8 | -20 | 4 |
| | | 201 | Baseline | 28MAR2005 | 1 | 80 | 130 | 84 | 88 | 110 | 88 | 8 | -20 | 4 |
| | E0044043 | 1 | Screening | 01JUN2005 | -7 | 72 | 92 | 70 | 80 | 98 | 70 | 8 | 6 | 0 |
| | | 102 | Baseline | 01JUN2005 | -7 | 76 | 110 | 76 | 88 | 106 | 78 | 12 | -4 | 2 |
| | | 103 | Week 2 | 24JUN2005 | 16 | 72 | 98 | 76 | 86 | 100 | 74 | 14 | 2 | -2 |
| | | 106 | Week 12 | 31AUG2005 | 84 | 86 | 100 | 70 | 84 | 106 | 80 | -2 | 6 | 10 |
| | | 109 | Week 24 | 01NOV2005 | 166 | 64 | 100 | 70 | 64 | 110 | 74 | 0 | 10 | 4 |
| | | 201 | Final visit | 26JAN2006 | 1 | 64 | 100 | 70 | 64 | 100 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | 64 | 100 | 70 | 64 | 100 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | 68 | 102 | 64 | 68 | 106 | 60 | 0 | 4 | -4 |
| | | 207 | Week 12 | 26APR2006 | 84 | 56 | 110 | 70 | 56 | 106 | 64 | 0 | -4 | -6 |
| | | 211 | Week 28 | 10AUG2006 | 197 | 70 | 106 | 64 | 74 | 106 | 60 | 4 | 0 | -4 |
| | | 223 | Week 28 | 01SEP2006 | 219 | 70 | 110 | 70 | 74 | 106 | 64 | 4 | -4 | -6 |
| | | 223 | Final visit | 01SEP2006 | 219 | 70 | 110 | 70 | 74 | 104 | 64 | 4 | -6 | -6 |
| | E0044045 | 1 | Screening | 06JUN2005 | -7 | 56 | 184 | 126 | 78 | 212 | 144 | 22 | 28 | 18 |
| | | 102 | Baseline | 06JUN2005 | -7 | 56 | 184 | 126 | 78 | 212 | 144 | 22 | 28 | 18 |
| | | 103 | Week 1 | 23JUN2005 | 10 | 96 | 144 | 90 | 80 | 150 | 76 | -16 | 6 | -14 |
| | | 106 | Week 12 | 07SEP2005 | 16 | 96 | 160 | 96 | 98 | 160 | 90 | 2 | 0 | -6 |
| | | 109 | Week 24 | 02DEC2005 | 172 | 80 | 160 | 94 | 83 | 160 | 90 | 3 | 0 | -4 |
| | | 201 | Final visit | 17FEB2006 | 1 | 80 | 140 | 94 | 83 | 140 | 90 | 3 | 0 | -4 |
| | | 201 | At randomization | 17FEB2006 | 1 | 92 | 140 | 90 | 98 | 142 | 94 | 6 | 2 | 4 |
| | | 207 | Week 12 | 12MAY2006 | 85 | 82 | 140 | 90 | 82 | 140 | 90 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 188 | 82 | 135 | 90 | 82 | 140 | 90 | 0 | 5 | 0 |
| | | 223 | Final visit | 23AUG2006 | 188 | 82 | 135 | 90 | 82 | 140 | 90 | 0 | 5 | 0 |
| | E0045020 | 1 | Screening | 22JUN2004 | -6 | 87 | 146 | 85 | 98 | 152 | 89 | 11 | 6 | 4 |
| | | 1 | Baseline | 22JUN2004 | -6 | 87 | 146 | 85 | 98 | 152 | 89 | 11 | 6 | 4 |

KEY:  SYS:  SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803317

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0045020 | 102 | Week 1 | 08JUL2004 | 10 | 90 | 134 | 90 | 92 | 148 | 92 | 2 | 14 | 2 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 91 | 134 | 81 | 100 | 149 | 91 | 9 | 15 | 10 |
| | | 201 | Week 12 | 24SEP2004 | 88 | 96 | 137 | 89 | 100 | 138 | 88 | 0 | 1 | -8 |
| | | 201 | Final visit | 08DEC2004 | 1 | 96 | 137 | 91 | 100 | 136 | 87 | 4 | -1 | -4 |
| | | 201 | At randomization | 08DEC2004 | 1 | 96 | 137 | 91 | 100 | 136 | 87 | 4 | -1 | -4 |
| | | 201 | Baseline | 08DEC2004 | 1 | 96 | 137 | 91 | 100 | 136 | 87 | 4 | -1 | -4 |
| | E0046004 | 1 | Screening | 07FEB2005 | -3 | 80 | 118 | 78 | 82 | 110 | 76 | 2 | -8 | -2 |
| | | 106 | Baseline | 07FEB2005 | -3 | 80 | 118 | 78 | 82 | 110 | 75 | 2 | -8 | -2 |
| | | 106 | Week 12 | 03MAY2005 | 82 | 98 | 105 | 68 | 88 | 117 | 75 | 0 | 12 | -7 |
| | | 201 | Final visit | 31MAY2005 | 1 | 98 | 122 | 75 | 98 | 108 | 67 | 0 | -14 | -8 |
| | | 201 | At randomization | 31MAY2005 | 1 | 98 | 122 | 75 | 98 | 108 | 67 | 0 | -14 | -8 |
| | | 201 | Baseline | 31MAY2005 | 1 | 98 | 120 | 76 | 88 | 118 | 74 | 0 | -2 | -2 |
| | | 207 | Week 12 | 23AUG2005 | 85 | 88 | 120 | 80 | 85 | 118 | 78 | -3 | -2 | -2 |
| | | 211 | Week 40 | 13DEC2005 | 197 | 85 | 120 | 78 | 80 | 124 | 80 | -5 | 4 | 2 |
| | | 214 | Week 48 | 07MAR2006 | 281 | 74 | 130 | 80 | 70 | 120 | 76 | -4 | -10 | -4 |
| | | 217 | Week 52 | 01JUN2006 | 367 | 78 | 120 | 70 | 74 | 124 | 80 | -4 | 4 | 10 |
| | | 223 | Week 68 | 22AUG2006 | 449 | 78 | 120 | 70 | 74 | 124 | 80 | -4 | 4 | 10 |
| | | 223 | Final visit | 22AUG2006 | 449 | 78 | 120 | 70 | 74 | 124 | 80 | -4 | 4 | 10 |
| | E0047011 | 1 | Screening | 28APR2005 | -5 | 64 | 126 | 83 | 81 | 121 | 84 | 17 | -5 | 1 |
| | | 201 | Baseline | 28APR2005 | -5 | 64 | 126 | 83 | 81 | 121 | 84 | 17 | -5 | 1 |
| | | 103 | Week 2 | 10MAY2005 | 7 | 68 | 124 | 81 | 80 | 120 | 84 | 12 | -4 | 11 |
| | | 106 | Week 12 | 16MAY2005 | 13 | 82 | 123 | 77 | 96 | 125 | 85 | 14 | -6 | 9 |
| | | 201 | Week 12 | 26JUL2005 | 84 | 69 | 123 | 77 | 78 | 121 | 86 | 9 | -6 | 9 |
| | | 201 | Final visit | 15SEP2005 | 1 | 70 | 120 | 81 | 83 | 116 | 78 | 13 | -4 | -3 |
| | | 201 | At randomization | 15SEP2005 | 1 | 70 | 120 | 81 | 83 | 116 | 78 | 13 | -4 | -3 |
| | | 207 | Baseline | 15SEP2005 | 1 | 70 | 132 | 77 | 83 | 116 | 88 | 13 | -4 | 11 |
| | | 207 | Week 12 | 08DEC2005 | 85 | 60 | 123 | 82 | 69 | 128 | 80 | 9 | -4 | -2 |
| | | 223 | Week 28 | 01MAR2006 | 168 | 60 | 123 | 82 | 69 | 117 | 80 | 9 | -6 | -2 |
| | | 223 | Final visit | 01MAR2006 | 168 | 60 | 123 | 82 | 69 | 117 | 80 | 9 | -6 | -2 |
| | E0048006 | 1 | Screening | 05MAR2004 | -6 | 85 | 160 | 88 | 86 | 151 | 96 | 1 | -9 | 8 |
| | | 103 | Baseline | 05MAR2004 | -6 | 85 | 160 | 88 | 86 | 151 | 90 | 1 | -9 | 8 |
| | | 103 | Week 2 | 18MAR2004 | 14 | 100 | 131 | 89 | 123 | 128 | 91 | 23 | -1 | -8 |
| | | 106 | Week 12 | 02JUN2004 | 83 | 89 | 141 | 88 | 94 | 146 | 86 | 5 | 5 | -2 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
     UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803318

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 109 | Week 24 | 26AUG2004 | 168 | 97 | 150 | 85 | 101 | 157 | 89 | 4 | -7 | 4 |
| | | 201 | Final visit | 23SEP2004 | 1 | 80 | 145 | 71 | 81 | 135 | 79 | 1 | -10 | 8 |
| | | 201 | At randomization | 23SEP2004 | 1 | 80 | 145 | 71 | 81 | 135 | 79 | 1 | -10 | 8 |
| | | 201 | Baseline | 23SEP2004 | 1 | 80 | 145 | 71 | 81 | 135 | 79 | 1 | -10 | 8 |
| | E0048033 | 1 | Screening | 09AUG2004 | -7 | 60 | 154 | 85 | 62 | 137 | 78 | 2 | -17 | -7 |
| | | 1 | Baseline | 03AUG2004 | -7 | 60 | 144 | 80 | 62 | 137 | 74 | 2 | -7 | -7 |
| | | 102 | Week 1 | 23AUG2004 | -7 | 67 | 130 | 79 | 83 | 113 | 74 | 10 | -17 | -5 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 70 | 110 | 72 | 64 | 106 | 69 | 13 | -5 | -3 |
| | | 201 | Final visit | 08NOV2004 | 1 | 54 | 110 | 78 | 64 | 110 | 70 | 10 | 0 | -8 |
| | | 201 | At randomization | 08NOV2004 | 1 | 54 | 110 | 78 | 64 | 110 | 70 | 10 | 0 | -8 |
| | | 207 | Baseline | 08NOV2004 | 1 | 54 | 110 | 78 | 64 | 110 | 70 | 10 | 0 | -8 |
| | | 211 | Week 12 | 31JAN2005 | 85 | 61 | 131 | 75 | 65 | 133 | 81 | 4 | 12 | -3 |
| | | 211 | Week 28 | 24MAY2005 | 198 | 59 | 121 | 78 | 68 | 127 | 85 | -9 | -4 | 10 |
| | | 217 | Week 40 | 16AUG2005 | 282 | 61 | 131 | 77 | 59 | 122 | 82 | 2 | -1 | -2 |
| | | 217 | Week 52 | 08NOV2005 | 366 | 60 | 138 | 82 | 68 | 147 | 91 | -2 | 9 | 10 |
| | | 219 | Week 68 | 06MAR2006 | 484 | 64 | 136 | 80 | 68 | 146 | 90 | 4 | 10 | 10 |
| | | 219 | Final visit | 06MAR2006 | 484 | 64 | 136 | 80 | 68 | 146 | 90 | 4 | 10 | 10 |
| | E0054003 | 1 | Screening | 29APR2004 | -7 | 81 | 119 | 82 | 90 | 140 | 91 | 9 | 21 | 9 |
| | | 1 | Baseline | 29APR2004 | -7 | 81 | 119 | 82 | 90 | 140 | 90 | 9 | 21 | 9 |
| | | 102 | Week 12 | 13MAY2004 | -7 | 87 | 135 | 88 | 95 | 144 | 93 | 8 | -4 | 5 |
| | | 201 | Final visit | 02AUG2004 | 88 | 88 | 124 | 83 | 97 | 121 | 85 | 15 | -3 | 2 |
| | | 201 | At randomization | 05AUG2004 | 1 | 82 | 124 | 83 | 97 | 121 | 85 | 15 | -3 | 2 |
| | | 201 | Baseline | 05AUG2004 | 1 | 82 | 124 | 83 | 97 | 121 | 85 | 15 | -3 | 2 |
| | | 211 | Week 28 | 17FEB2005 | 197 | 83 | 122 | 84 | 100 | 126 | 84 | 15 | -3 | 2 |
| | | 214 | Week 40 | 12MAY2005 | 281 | 84 | 141 | 92 | 90 | 143 | 82 | 6 | -2 | -10 |
| | | 217 | Week 52 | 04AUG2005 | 365 | 92 | 121 | 84 | 95 | 127 | 86 | 3 | 6 | 2 |
| | | 219 | Week 78 | 04AUG2005 | 400 | 77 | 131 | 84 | 87 | 127 | 84 | 10 | -4 | 0 |
| | | 221 | Week 86 | 16MAR2006 | 589 | 82 | 131 | 81 | 97 | 119 | 80 | 15 | -3 | -1 |
| | | 221 | Week 104 | 16MAR2006 | 589 | 82 | 131 | 81 | 97 | 119 | 80 | 15 | -3 | -1 |
| | | 223 | Week 104 | 03AUG2006 | 729 | 85 | 131 | 79 | 85 | 132 | 85 | 0 | 1 | 6 |
| | | 223 | Final visit | 03AUG2006 | 729 | 85 | 131 | 79 | 85 | 132 | 85 | 0 | 1 | 6 |
| | E0054019 | 1 | Screening | 10NOV2004 | -7 | 76 | 158 | 108 | 85 | 156 | 110 | 9 | -2 | 2 |
| | | 1 | Baseline | 10NOV2004 | -7 | 76 | 158 | 108 | 85 | 156 | 110 | 9 | -2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803319

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055019 | 103 | Week 2 | 01DEC2004 | 14 | 81 | 131 | 84 | 92 | 142 | 99 | 11 | 11 | 15 |
| | | 106 | Week 12 | 10FEB2005 | 85 | 82 | 142 | 98 | 93 | 135 | 96 | 11 | -7 | -2 |
| | | 201 | Final visit | 04FEB2005 | 1 | 84 | 156 | 100 | 93 | 150 | 102 | 9 | -6 | 2 |
| | | 201 | At randomization | 09MAR2005 | 1 | 84 | 156 | 100 | 93 | 150 | 102 | 9 | -6 | 2 |
| | | 201 | Baseline | 09MAR2005 | 1 | 84 | 156 | 100 | 78 | 140 | 96 | 9 | -6 | -2 |
| | | 223 | Week 12 | 23MAR2005 | 15 | 72 | 142 | 98 | 78 | 140 | 96 | 6 | -2 | -2 |
| | | 223 | Final visit | 23MAR2005 | 15 | 72 | 142 | 98 | 78 | 140 | 96 | 6 | -2 | -2 |
| | E0055004 | 1 | Screening | 18MAR2004 | -6 | 58 | 124 | 80 | 64 | 126 | 82 | 6 | 2 | 2 |
| | | 1 | Baseline | 18MAR2004 | -6 | 58 | 124 | 80 | 64 | 126 | 82 | 6 | 2 | 2 |
| | | 102 | Week 2 | 31MAR2004 | -7 | 76 | 108 | 82 | 70 | 112 | 82 | -6 | 4 | -0 |
| | | 103 | Week 2 | 09APR2004 | 15 | 74 | 118 | 90 | 72 | 122 | 86 | -2 | 4 | -4 |
| | | 106 | Week 12 | 17JUN2004 | 85 | 76 | 108 | 90 | 68 | 110 | 90 | -8 | 2 | 0 |
| | | 201 | Final visit | 14JUL2004 | 1 | 74 | 114 | 88 | 72 | 116 | 88 | -2 | 2 | 0 |
| | | 201 | At randomization | 14JUL2004 | 1 | 74 | 114 | 88 | 72 | 116 | 88 | -2 | 2 | 0 |
| | | 201 | Baseline | 14JUL2004 | 1 | 74 | 114 | 88 | 72 | 116 | 88 | -2 | 2 | 0 |
| | | 207 | Week 12 | 06OCT2004 | 85 | 70 | 110 | 78 | 74 | 112 | 82 | 4 | 2 | 4 |
| | | 207 | Final visit | 06OCT2004 | 85 | 70 | 110 | 78 | 74 | 112 | 82 | 4 | 2 | 4 |
| | E0055017 | 1 | Screening | 26MAY2004 | -4 | 88 | 122 | 90 | 86 | 120 | 88 | -2 | -2 | -2 |
| | | 1 | Baseline | 26MAY2004 | -4 | 88 | 122 | 90 | 86 | 120 | 88 | -2 | -2 | -2 |
| | | 102 | Week 2 | 08JUN2004 | 11 | 90 | 122 | 74 | 90 | 126 | 74 | 0 | 4 | 0 |
| | | 106 | Week 12 | 12JUN2004 | 87 | 78 | 118 | 70 | 78 | 120 | 74 | 0 | 2 | 4 |
| | | 109 | Week 24 | 23AUG2004 | 173 | 80 | 128 | 82 | 84 | 130 | 88 | 4 | 2 | 6 |
| | | 201 | Final visit | 17NOV2004 | 1 | 72 | 108 | 78 | 76 | 110 | 80 | 4 | 2 | 2 |
| | | 201 | At randomization | 14FEB2005 | 1 | 68 | 108 | 70 | 72 | 110 | 78 | 4 | 2 | 8 |
| | | 207 | Baseline | 14FEB2005 | 1 | 78 | 120 | 70 | 76 | 126 | 68 | -2 | 6 | -2 |
| | | 211 | Week 28 | 09MAY2005 | 85 | 78 | 148 | 82 | 80 | 148 | 82 | 2 | 0 | 0 |
| | | 223 | Week 40 | 29AUG2005 | 197 | 80 | 130 | 78 | 80 | 130 | 78 | 0 | 0 | 0 |
| | | 223 | Final visit | 27OCT2005 | 256 | 80 | 130 | 78 | 80 | 130 | 78 | 0 | 0 | 0 |
| | E0055035 | 1 | Screening | 01SEP2004 | -6 | 60 | 90 | 70 | 64 | 96 | 70 | 4 | 6 | 0 |
| | | 102 | Baseline | 14SEP2004 | -6 | 66 | 96 | 74 | 72 | 100 | 72 | 6 | 4 | -2 |
| | | 103 | Week 2 | 21SEP2004 | 14 | 60 | 98 | 78 | 66 | 100 | 80 | 6 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   vit100.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803320

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055035 | 106 | Week 12 | 02DEC2004 | 86 | 68 | 102 | 74 | 74 | 108 | 76 | 6 | 6 | 2 |
| | | 201 | Final Visit | 06JAN2005 | 1 | 74 | 118 | 78 | 76 | 110 | 78 | 2 | -8 | 0 |
| | | 201 | At randomization | 06JAN2005 | 1 | 74 | 118 | 78 | 76 | 110 | 78 | 2 | -8 | 0 |
| | | 207 | Baseline | 06JAN2005 | 1 | 74 | 118 | 74 | 76 | 112 | 74 | 2 | -6 | 0 |
| | | 207 | Week 12 | 06APR2005 | 91 | 80 | 112 | 80 | 80 | 112 | 78 | 0 | 0 | -2 |
| | | 211 | Week 28 | 21JUL2005 | 197 | 70 | 110 | 80 | 72 | 118 | 74 | 2 | 8 | -6 |
| | | 223 | Week 40 | 13OCT2005 | 286 | 70 | 128 | 88 | 70 | 130 | 88 | 0 | 2 | 0 |
| | | 223 | Final Visit | 18OCT2005 | 286 | 70 | 128 | 88 | 70 | 130 | 88 | 0 | 2 | 0 |
| | E0055043 | 1 | Screening | 15FEB2005 | -7 | 96 | 100 | 74 | 84 | 106 | 82 | -12 | 6 | 8 |
| | | 1 | Baseline | 15FEB2005 | -7 | 86 | 116 | 78 | 94 | 114 | 82 | 8 | -2 | 4 |
| | | 102 | Week 1 | 01MAR2005 | 1 | 86 | 102 | 76 | 94 | 104 | 76 | 8 | 2 | 0 |
| | | 103 | Week 2 | 08MAR2005 | 14 | 84 | 98 | 66 | 86 | 100 | 70 | 2 | 2 | 4 |
| | | 106 | Week 12 | 17MAY2005 | 84 | 84 | 88 | 66 | 94 | 100 | 70 | 10 | 12 | 4 |
| | | 201 | Final Visit | 23JUN2005 | 1 | 88 | 112 | 72 | 80 | 114 | 70 | -8 | 2 | -2 |
| | | 201 | At randomization | 23JUN2005 | 1 | 88 | 112 | 72 | 80 | 114 | 70 | -8 | 2 | -2 |
| | | 201 | Baseline | 23JUN2005 | 1 | 88 | 112 | 72 | 80 | 114 | 70 | -8 | 2 | -2 |
| | | 223 | Week 12 | 16AUG2005 | 55 | 86 | 120 | 78 | 90 | 120 | 80 | 4 | 0 | 2 |
| | | 223 | Final Visit | 16AUG2005 | 55 | 86 | 120 | 78 | 90 | 120 | 80 | 4 | 0 | 2 |
| | E0059002 | 1 | Screening | 14APR2004 | -6 | 52 | 102 | 52 | 56 | 104 | 60 | 4 | 2 | 8 |
| | | 1 | Baseline | 14APR2004 | -6 | 52 | 102 | 58 | 56 | 104 | 58 | 4 | 2 | 0 |
| | | 103 | Week 2 | 04MAY2004 | 14 | 74 | 104 | 60 | 70 | 100 | 64 | -4 | -4 | 4 |
| | | 106 | Week 12 | 1JUL2004 | 85 | 60 | 104 | 70 | 62 | 102 | 72 | 2 | -2 | 2 |
| | | 201 | Final Visit | 13OCT2004 | | 72 | 102 | 72 | 72 | 110 | 78 | 0 | 8 | 6 |
| | | 201 | At randomization | 13OCT2004 | | 72 | 102 | 72 | 72 | 110 | 78 | 0 | 8 | 6 |
| | | 207 | Baseline | 05JAN2005 | 85 | 72 | 112 | 72 | 68 | 110 | 68 | -4 | -2 | -4 |
| | | 211 | Week 28 | 27APR2005 | 197 | 64 | 116 | 68 | 60 | 118 | 68 | -4 | 2 | 0 |
| | | 217 | Week 52 | 21JUN2005 | 274 | 64 | 112 | 68 | 60 | 110 | 72 | -4 | -2 | 4 |
| | | 219 | Week 68 | 05OCT2005 | 358 | 66 | 112 | 54 | 73 | 90 | 54 | 12 | -5 | -7 |
| | | 221 | Week 84 | 01FEB2006 | 477 | 66 | 99 | 61 | 84 | 93 | 61 | 12 | -6 | 0 |
| | | 221 | Week 84 | 24MAY2006 | 589 | 58 | 105 | 68 | 84 | 99 | 62 | 6 | -6 | -6 |
| | | 223 | Final Visit | 30AUG2006 | 687 | 78 | 105 | 68 | 84 | 99 | 62 | 6 | -6 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

363

CONFIDENTIAL
AZSER12803321

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | 1 | Screening | 04JUN2004 | -5 | 60 | 116 | 68 | 60 | 120 | 70 | 0 | 4 | 2 |
| | | 1 | Baseline | 04JUN2004 | -5 | 60 | 116 | 68 | 60 | 120 | 68 | 0 | 4 | 2 |
| | | 103 | Week 2 | 16JUN2004 | 7 | 66 | 136 | 68 | 78 | 140 | 78 | 12 | -2 | 0 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 64 | 132 | 80 | 64 | 118 | 90 | 0 | -4 | -2 |
| | | 106 | Week 12 | 01SEP2004 | 84 | 64 | 122 | 80 | 64 | 118 | 78 | 0 | -4 | -2 |
| | | 201 | Final visit | 29SEP2004 | 1 | 65 | 129 | 71 | 74 | 130 | 74 | 9 | 1 | 3 |
| | | 201 | At randomization | 29SEP2004 | 1 | 65 | 129 | 71 | 74 | 130 | 74 | 9 | 1 | 3 |
| | | 201 | Baseline | 29SEP2004 | 1 | 74 | 129 | 71 | 74 | 130 | 74 | 9 | 1 | 3 |
| | | 207 | Week 12 | 22DEC2004 | 85 | 74 | 128 | 68 | 72 | 130 | 72 | -2 | 2 | 3 |
| | | 211 | Week 28 | 13APR2005 | 197 | 74 | 118 | 76 | 70 | 126 | 88 | -16 | 8 | 20 |
| | | 214 | Week 40 | 06JUL2005 | 281 | 64 | 116 | 72 | 64 | 118 | 74 | 6 | 0 | -2 |
| | | 217 | Week 52 | 28SEP2005 | 365 | 60 | 135 | 85 | 77 | 112 | 79 | 4 | -23 | -6 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 69 | 135 | 85 | 76 | 120 | 77 | 8 | -23 | -6 |
| | | 221 | Week 86 | 12MAY2006 | 591 | 62 | 142 | 86 | 76 | 120 | 77 | 14 | -22 | -9 |
| | | 223 | Week 104 | 03AUG2006 | 694 | 70 | 131 | 81 | 76 | 110 | 71 | 6 | -21 | -10 |
| | | 223 | Final visit | 23AUG2006 | 694 | 70 | 131 | 81 | 76 | 110 | 71 | 6 | -21 | -10 |
| | E0061020 | 1 | Screening | 03MAR2005 | -7 | 96 | 92 | 52 | 104 | 98 | 62 | 8 | 6 | 10 |
| | | 102 | Baseline | 03MAR2005 | -7 | 96 | 92 | 52 | 104 | 98 | 62 | 8 | 6 | 10 |
| | | 103 | Week 2 | 17MAR2005 | 7 | 87 | 110 | 66 | 76 | 125 | 87 | -11 | 15 | 21 |
| | | 106 | Week 12 | 26MAR2005 | 14 | 78 | 119 | 68 | 82 | 119 | 73 | 4 | 0 | 5 |
| | | 201 | Final visit | 01JUN2005 | 83 | 83 | 115 | 76 | 90 | 112 | 78 | 7 | -3 | 2 |
| | | 201 | At randomization | 30JUN2005 | 1 | 92 | 124 | 68 | 90 | 124 | 74 | -2 | 0 | 6 |
| | | 201 | Baseline | 30JUN2005 | 1 | 92 | 124 | 68 | 90 | 124 | 74 | -2 | 0 | 6 |
| | | 207 | Week 12 | 05OCT2005 | 98 | 92 | 113 | 66 | 93 | 114 | 74 | 1 | 1 | -5 |
| | | 207 | Final visit | 05OCT2005 | 98 | 101 | 113 | 66 | 93 | 114 | 61 | -8 | 1 | -5 |
| | E0061035 | 1 | Screening | 07JUL2005 | -6 | 68 | 108 | 74 | 75 | 92 | 62 | 7 | -16 | -12 |
| | | 1 | Baseline | 07JUL2005 | -6 | 68 | 108 | 74 | 75 | 92 | 62 | 7 | -16 | -12 |
| | | 103 | Week 2 | 26JUL2005 | 13 | 65 | 109 | 61 | 81 | 104 | 66 | -17 | -9 | 10 |
| | | 106 | Week 12 | 26JUL2005 | 13 | 65 | 109 | 61 | 81 | 104 | 71 | -17 | -9 | 10 |
| | | 201 | Final visit | 05OCT2005 | 84 | 100 | 127 | 74 | 94 | 124 | 72 | -6 | -3 | -2 |
| | | 201 | At randomization | 01DEC2005 | 1 | 72 | 123 | 72 | 96 | 110 | 78 | 24 | -13 | 6 |
| | | 201 | Baseline | 01DEC2005 | 1 | 72 | 123 | 72 | 96 | 110 | 78 | 24 | -13 | 6 |
| | | 207 | Week 12 | 22FEB2006 | 84 | 90 | 130 | 80 | 86 | 122 | 76 | -4 | -8 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803322

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | 211 | Week 28 | 14JUN2006 | 196 | 80 | 130 | 80 | 86 | 130 | 80 | 6 | 0 | 0 |
| | | 223 | Week 40 | 2AUG2006 | 267 | 86 | 130 | 98 | 88 | 130 | 80 | 2 | 0 | -18 |
| | | 223 | Final visit | 2AUG2006 | 267 | 86 | 130 | 98 | 88 | 130 | 80 | 2 | 0 | -18 |
| | E0062003 | 1 | Screening | 05NOV2004 | -4 | 84 | 114 | 82 | 80 | 122 | 86 | -4 | 8 | 4 |
| | | 102 | Baseline | 05NOV2004 | -4 | 84 | 114 | 82 | 80 | 122 | 86 | -4 | 8 | 4 |
| | | 103 | Week 1 | 30NOV2004 | 10 | 84 | 112 | 72 | 88 | 118 | 78 | 4 | 6 | 6 |
| | | 102 | Week 2 | 23NOV2004 | 14 | 76 | 112 | 80 | 60 | 120 | 82 | -12 | 8 | 2 |
| | | 106 | Week 12 | 28JAN2005 | 80 | 72 | 118 | 74 | 60 | 120 | 78 | -12 | 8 | 4 |
| | | 201 | Final visit | 29APR2005 | 1 | 72 | 112 | 74 | 60 | 120 | 78 | -12 | 8 | 4 |
| | | 201 | At randomization | 29APR2005 | 1 | 72 | 112 | 74 | 60 | 120 | 78 | -12 | 8 | 4 |
| | | 201 | Baseline | 29APR2005 | 1 | 72 | 112 | 84 | 76 | 120 | 78 | -4 | -18 | -6 |
| | | 223 | Week 12 | 12MAY2005 | 14 | 80 | 138 | 84 | 76 | 120 | 78 | -4 | -18 | -6 |
| | | 223 | Final visit | 12MAY2005 | 14 | 80 | 138 | 84 | 76 | 120 | 78 | -4 | -18 | -6 |
| | E0062007 | 102 | Week 1 | 07DEC2004 | -8 | 64 | 90 | 60 | 72 | 98 | 62 | 8 | 8 | 2 |
| | | 106 | Week 12 | 21DEC2004 | 6 | 76 | 102 | 78 | 76 | 110 | 80 | 0 | 8 | 2 |
| | | 201 | Final visit | 14MAR2005 | 89 | 76 | 118 | 72 | 72 | 110 | 72 | -4 | -8 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | 72 | 100 | 68 | 68 | 100 | 64 | -4 | 0 | -4 |
| | | 201 | Baseline | 04APR2005 | 1 | 72 | 100 | 68 | 68 | 100 | 64 | -4 | 0 | -4 |
| | | 207 | Week 12 | 04APR2005 | 81 | 72 | 106 | 78 | 72 | 102 | 82 | 0 | -4 | 4 |
| | | 223 | Week 12 | 23JUN2005 | 200 | 64 | 108 | 68 | 72 | 108 | 68 | 8 | 0 | 0 |
| | | 223 | Week 28 | 15NOV2005 | 208 | 64 | 108 | 68 | 60 | 108 | 68 | -4 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 226 | 64 | 108 | 68 | 60 | 108 | 68 | -4 | 0 | 0 |
| | E0062017 | 1 | Screening | 14JUL2005 | -7 | 80 | 128 | 72 | 72 | 118 | 64 | -8 | -10 | -8 |
| | | 102 | Baseline | 14JUL2005 | -7 | 80 | 128 | 72 | 72 | 118 | 64 | -8 | -10 | -8 |
| | | 103 | Week 1 | 28JUL2005 | 7 | 76 | 104 | 58 | 88 | 110 | 68 | 14 | -6 | 10 |
| | | 103 | Week 2 | 04AUG2005 | 14 | 76 | 132 | 72 | 84 | 128 | 78 | 8 | -10 | 6 |
| | | 201 | Week 12 | 10OCT2005 | 82 | 76 | 126 | 78 | 80 | 130 | 86 | 4 | 4 | 8 |
| | | 201 | Final visit | 10NOV2005 | 1 | 76 | 126 | 78 | 80 | 130 | 86 | 4 | 4 | 8 |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 126 | 78 | 80 | 130 | 86 | 4 | 4 | 8 |
| | | 201 | Baseline | 10NOV2005 | 1 | 76 | 126 | 78 | 80 | 130 | 86 | 4 | 4 | 8 |
| | | 223 | Week 12 | 29NOV2005 | 20 | 88 | 128 | 78 | 84 | 130 | 82 | -4 | 2 | 4 |
| | | 223 | Final visit | 29NOV2005 | 20 | 88 | 128 | 78 | 84 | 130 | 82 | -4 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803323

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063001 | 1 | Screening | 04JUN2004 | -7 | 70 | 128 | 90 | 74 | 130 | 90 | 4 | -2 | 0 |
| | | 1 | Baseline | 04JUN2004 | -7 | 70 | 128 | 90 | 74 | 130 | 90 | 4 | 2 | 0 |
| | | 103 | Week 2 | 18JUN2004 | 13 | 98 | 132 | 90 | 92 | 126 | 82 | -6 | -16 | -10 |
| | | 106 | Week 12 | 03SEP2004 | 84 | 86 | 140 | 90 | 92 | 142 | 86 | 6 | 2 | -4 |
| | | 106 | Final visit | 03SEP2004 | 84 | 80 | 140 | 82 | 84 | 148 | 82 | 4 | 8 | 0 |
| | | 201 | At randomization | 30SEP2004 | 1 | 68 | 140 | 82 | 72 | 148 | 82 | 4 | 8 | 0 |
| | | 201 | Baseline | 30SEP2004 | 1 | 68 | 140 | 82 | 72 | 148 | 82 | 4 | 8 | 0 |
| | | 207 | Week 12 | 23DEC2004 | 85 | 78 | 138 | 86 | 80 | 132 | 84 | -6 | -6 | -1 |
| | | 211 | Week 28 | 25APR2005 | 208 | 75 | 150 | 98 | 86 | 160 | 97 | 11 | 10 | -1 |
| | | 214 | Week 52 | 25JUL2005 | 299 | 76 | 150 | 97 | 77 | 163 | 93 | 1 | 3 | -7 |
| | | 217 | Week 68 | 19OCT2005 | 385 | 80 | 178 | 100 | 87 | 156 | 93 | 7 | -22 | -7 |
| | | 219 | Week 86 | 08FEB2006 | 497 | 80 | 151 | 90 | 90 | 144 | 88 | 10 | -7 | -2 |
| | | 221 | Week 104 | 31MAY2006 | 609 | 80 | 174 | 97 | 84 | 188 | 99 | 4 | 14 | 2 |
| | | 223 | Final visit | 17AUG2006 | 687 | 77 | 152 | 87 | 80 | 147 | 90 | 3 | -5 | 3 |
| | E0063011 | 1 | Screening | 25MAY2005 | -7 | 98 | 156 | 78 | 101 | 151 | 79 | 3 | -5 | 1 |
| | | 1 | Baseline | 25MAY2005 | -7 | 98 | 158 | 79 | 103 | 153 | 78 | 3 | -5 | 1 |
| | | 102 | Week 2 | 08JUN2005 | 14 | 100 | 132 | 73 | 103 | 140 | 69 | -4 | -18 | -6 |
| | | 103 | Week 12 | 15JUN2005 | 14 | 109 | 142 | 88 | 105 | 156 | 68 | -4 | -24 | -5 |
| | | 106 | Week 24 | 26AUG2005 | 86 | 114 | 142 | 76 | 114 | 166 | 87 | -0 | 24 | -14 |
| | | 201 | Final visit | 2NOV2005 | 174 | 117 | 117 | 75 | 114 | 114 | 77 | 1 | -3 | -3 |
| | | 201 | At randomization | 25JAN2006 | 1 | 96 | 117 | 75 | 96 | 114 | 77 | 0 | -3 | 2 |
| | | 201 | Baseline | 25JAN2006 | 1 | 96 | 116 | 72 | 96 | 114 | 76 | 0 | -3 | 2 |
| | | 223 | Week 12 | 25JAN2006 | 81 | 105 | 151 | 82 | 105 | 142 | 76 | 2 | -3 | -6 |
| | | 223 | Week 28 | 10AUG2006 | 198 | 103 | 151 | 76 | 105 | 142 | 74 | 2 | -9 | -3 |
| | | 223 | Final visit | 10AUG2006 | 198 | 103 | 151 | 76 | 105 | 142 | 74 | 2 | -9 | -2 |
| | E0064018 | 1 | Screening | 02DEC2004 | -7 | 60 | 100 | 70 | 68 | 100 | 82 | 8 | 0 | 12 |
| | | 1 | Baseline | 02DEC2004 | -7 | 60 | 100 | 70 | 68 | 100 | 82 | 8 | 0 | 12 |
| | | 102 | Week 1 | 16DEC2004 | 7 | 68 | 110 | 80 | 76 | 110 | 88 | 8 | 0 | 8 |
| | | 103 | Week 2 | 23DEC2004 | 14 | 80 | 112 | 80 | 78 | 110 | 78 | -2 | -2 | -2 |
| | | 109 | Week 24 | 24MAY2005 | 166 | 62 | 100 | 80 | 60 | 106 | 80 | -2 | -16 | 0 |
| | | 201 | Final visit | 23JUN2005 | 1 | 64 | 100 | 80 | 72 | 110 | 90 | 8 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

366

CONFIDENTIAL
AZSER12803324

Page 365 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | 201 | At randomization | 23JUN2005 | 1 | 64 | 100 | 80 | 72 | 110 | 90 | 8 | 10 | 10 |
| | | 201 | Baseline | 23JUN2005 | 1 | 64 | 100 | 80 | 72 | 110 | 80 | 8 | 10 | 10 |
| | | 103 | Week 12 | 13SEP2005 | 84 | 68 | 110 | 74 | 70 | 110 | 80 | 12 | 10 | 12 |
| | | 211 | Week 28 | 03JAN2006 | 195 | 64 | 110 | 80 | 72 | 118 | 88 | 8 | 8 | 8 |
| | | 217 | Week 52 | 22JUN2006 | 365 | 68 | 102 | 80 | 82 | 90 | 80 | 12 | -12 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 418 | 81 | 120 | 85 | 82 | 120 | 80 | 1 | 0 | -5 |
| | | 223 | Final Visit | 14AUG2006 | 418 | 81 | 120 | 85 | 82 | 120 | 80 | 1 | 0 | -5 |
| | E0064023 | 102 | Week 1 | 31JAN2005 | -14 | 76 | 120 | 80 | 88 | 110 | 70 | 12 | -10 | -10 |
| | | 103 | Week 2 | 22FEB2005 | -8 | 76 | 110 | 80 | 76 | 110 | 80 | -4 | 0 | 0 |
| | | 106 | Week 12 | 18FEB2005 | 14 | 72 | 118 | 72 | 76 | 120 | 78 | -0 | 2 | -2 |
| | | 201 | At randomization | 09MAY2005 | 84 | 72 | 110 | 70 | 80 | 110 | 80 | 14 | 0 | 10 |
| | | 201 | Baseline | 06JUN2005 | 1 | 70 | 100 | 70 | 84 | 110 | 80 | 14 | 10 | 10 |
| | | 207 | Week 28 | 06JUN2005 | 1 | 70 | 100 | 70 | 84 | 110 | 80 | 14 | 10 | 10 |
| | | 211 | Week 28 | 06SEP2005 | 93 | 76 | 100 | 70 | 84 | 110 | 80 | 8 | 10 | 10 |
| | | 214 | Week 40 | 06SEP2005 | 213 | 100 | 118 | 78 | 112 | 124 | 90 | 12 | 6 | 12 |
| | | 217 | Week 68 | 21MAR2006 | 289 | 60 | 100 | 70 | 72 | 118 | 70 | 12 | 18 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 452 | 60 | 110 | 76 | 80 | 108 | 78 | 12 | -2 | 2 |
| | | 223 | Final Visit | 30AUG2006 | 451 | 60 | 110 | 70 | 80 | 108 | 76 | 20 | -2 | 6 |
| | E0064027 | 1 | Screening | 25FEB2005 | -7 | 68 | 128 | 80 | 72 | 114 | 80 | 4 | -14 | 0 |
| | | 1 | Baseline | 25FEB2005 | -7 | 68 | 110 | 80 | 72 | 110 | 76 | 4 | -14 | -4 |
| | | 103 | Week 2 | 17MAR2005 | 13 | 60 | 110 | 70 | 84 | 110 | 76 | 20 | 0 | 6 |
| | | 106 | Week 12 | 26MAY2005 | 83 | 72 | 110 | 80 | 84 | 110 | 82 | 12 | 0 | 2 |
| | | 201 | At randomization | 18AUG2005 | 1 | 68 | 120 | 80 | 76 | 102 | 80 | 8 | -18 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | 68 | 120 | 80 | 76 | 102 | 80 | 8 | -18 | 0 |
| | | 207 | Week 12 | 11NOV2005 | 86 | 72 | 110 | 80 | 88 | 100 | 70 | 16 | -10 | -10 |
| | | 211 | Week 28 | 16MAY2006 | 211 | 78 | 110 | 80 | 88 | 100 | 70 | 10 | -10 | -10 |
| | | 223 | Week 40 | 02MAY2006 | 258 | 76 | 106 | 70 | 84 | 106 | 70 | 8 | 0 | 0 |
| | | 223 | Final Visit | 02MAY2006 | 258 | 76 | 106 | 70 | 84 | 106 | 76 | 8 | 0 | 10 |
| | E0064036 | 1 | Screening | 25AUG2005 | -6 | 52 | 120 | 80 | 72 | 130 | 84 | 20 | 10 | 4 |
| | | 1 | Baseline | 25AUG2005 | -6 | 52 | 120 | 70 | 72 | 130 | 84 | 20 | 10 | 4 |
| | | 102 | Week 1 | 08SEP2005 | 8 | 60 | 100 | 70 | 68 | 110 | 80 | 8 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803325

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 103 | Week 2 | 15SEP2005 | 15 | 68 | 116 | 70 | 68 | 120 | 80 | 0 | 4 | 10 |
| | | 106 | Week 12 | 22NOV2005 | 83 | 72 | 120 | 88 | 72 | 110 | 80 | 0 | -10 | -2 |
| | | 201 | Week 24 | 15FEB2006 | 168 | 72 | 124 | 86 | 72 | 120 | 78 | -12 | -8 | -6 |
| | | 201 | Final visit | 11MAY2006 | 1 | 60 | 120 | 76 | 64 | 120 | 82 | 4 | | 6 |
| | | 201 | At randomization | 11MAY2006 | 1 | 60 | 120 | 76 | 64 | 120 | 82 | 4 | | 6 |
| | | 207 | Baseline | 04AUG2006 | 86 | 60 | 120 | 80 | 64 | 125 | 85 | 4 | 5 | 5 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 64 | 120 | 88 | 74 | 120 | 84 | -10 | 0 | -4 |
| | | 223 | Final visit | 30AUG2006 | 112 | 86 | 120 | 88 | 64 | 120 | 84 | -22 | 0 | -4 |
| | E0066009 | 1 | Week 1 | 20APR2005 | -8 | 70 | 112 | 72 | 76 | 114 | 70 | 6 | | -2 |
| | | 102 | Week 1 | 05MAY2005 | -7 | 72 | 120 | 78 | 78 | 108 | 68 | 6 | -12 | -10 |
| | | 103 | Week 2 | 13MAY2005 | 15 | 80 | 110 | 78 | 78 | 120 | 78 | -2 | -10 | -0 |
| | | 106 | Week 12 | 21JUL2005 | 84 | 70 | 110 | 69 | 70 | 116 | 79 | 0 | | 10 |
| | | 201 | Final visit | 10OCT2005 | 175 | 64 | 108 | 64 | 80 | 106 | 72 | 0 | | 8 |
| | | 201 | At randomization | 05JAN2006 | 1 | 80 | 102 | 70 | 80 | 102 | 72 | 0 | 0 | 2 |
| | | 201 | Baseline | 05JAN2006 | 1 | 80 | 102 | 70 | 80 | 102 | 72 | 0 | 0 | 2 |
| | | 201 | Baseline | 05JAN2006 | 1 | 80 | 102 | 70 | 66 | 112 | 72 | 0 | 0 | 2 |
| | | 223 | Week 12 | 07APR2006 | 93 | 72 | 112 | 78 | 74 | 112 | 72 | 2 | 0 | 2 |
| | | 223 | Week 12 | 29MAY2006 | 139 | 72 | 112 | 78 | 74 | 112 | 80 | 2 | 0 | 2 |
| | | 223 | Final visit | 23MAY2006 | 139 | 72 | 112 | 78 | 72 | 112 | 80 | 2 | 0 | 2 |
| | E0067031 | 1 | Week 1 | 29NOV2004 | -9 | 64 | 122 | 64 | 64 | 124 | 70 | 0 | 2 | 6 |
| | | 102 | Week 1 | 16DEC2004 | -8 | 72 | 120 | 64 | 80 | 118 | 62 | -8 | -2 | -4 |
| | | 106 | Week 12 | 21FEB2005 | 75 | 80 | 120 | 72 | 80 | 120 | 68 | 0 | 0 | -2 |
| | | 201 | Final visit | 30MAR2005 | 1 | 72 | 118 | 70 | 72 | 120 | 68 | 0 | 2 | -2 |
| | | 201 | At randomization | 30MAR2005 | 1 | 72 | 118 | 70 | 72 | 120 | 68 | 0 | 2 | -2 |
| | | 201 | Baseline | 30MAR2005 | 1 | 72 | 118 | 70 | 72 | 120 | 68 | 0 | 2 | -2 |
| | E0067033 | 1 | Screening | 10JAN2005 | -7 | 68 | 138 | 78 | 68 | 136 | 76 | 0 | -2 | -2 |
| | | 103 | Baseline | 13JAN2005 | -7 | 68 | 138 | 80 | 68 | 130 | 76 | 0 | -8 | -2 |
| | | 106 | Week 1 | 25JAN2005 | 5 | 72 | 120 | 70 | 76 | 124 | 64 | 4 | 2 | -16 |
| | | 201 | At randomization | 12APR2005 | 1 | 72 | 122 | 70 | 72 | 124 | 74 | 0 | 2 | 4 |
| | | 201 | Final visit | 12APR2005 | 1 | 72 | 122 | 70 | 72 | 124 | 74 | 0 | 2 | 4 |
| | | 201 | Baseline | 12APR2005 | 1 | 72 | 122 | 76 | 72 | 124 | 74 | 0 | 2 | 0 |
| | | 207 | Week 12 | 15JUL2005 | 95 | 72 | 120 | 76 | 72 | 118 | 76 | 0 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803326

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067033 | 211 | Week 28 | 26OCT2005 | 198 | 64 | 122 | 78 | 64 | 120 | 76 | 0 | -2 | -2 |
| | | 214 | Week 40 | 16JAN2006 | 280 | 64 | 136 | 78 | 72 | 140 | 84 | 8 | 4 | 6 |
| | | 217 | Week 56 | 23APR2006 | 367 | 70 | 136 | 70 | 64 | 136 | 80 | -6 | 0 | 10 |
| | | 219 | Week 68 | 24JUL2006 | 469 | 64 | 140 | 70 | 60 | 138 | 68 | -4 | -2 | -2 |
| | | 223 | Final visit | 23AUG2006 | 499 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | E0067037 | 1 | Screening | 18APR2005 | -7 | 60 | 110 | 90 | 60 | 116 | 88 | 0 | 6 | -2 |
| | | 102 | Baseline | 18APR2005 | -7 | 60 | 110 | 90 | 60 | 116 | 90 | 0 | 6 | -2 |
| | | 103 | Week 1 | 03MAY2005 | -8 | 60 | 120 | 76 | 60 | 118 | 80 | 0 | -2 | -2 |
| | | 106 | Week 12 | 02AUG2005 | 99 | 60 | 110 | 80 | 60 | 98 | 66 | 0 | -12 | -14 |
| | | 201 | Final visit | 24AUG2005 | 1 | 84 | 110 | 80 | 84 | 114 | 80 | 0 | 4 | -4 |
| | | 201 | At randomization | 24AUG2005 | 1 | 84 | 110 | 84 | 84 | 114 | 84 | 0 | 4 | -4 |
| | | 207 | Baseline | 02NOV2005 | 91 | 68 | 120 | 84 | 68 | 116 | 84 | 0 | -4 | -4 |
| | | 211 | Week 12 | 02MAR2006 | 191 | 80 | 120 | 76 | 80 | 116 | 76 | 0 | -4 | -8 |
| | | 214 | Week 28 | 06JUN2006 | 287 | 80 | 128 | 78 | 80 | 120 | 74 | 0 | -8 | -4 |
| | | 223 | Final visit | 22AUG2006 | 364 | 72 | 122 | 78 | 72 | 118 | 78 | 0 | -4 | 0 |
| | E0067041 | 1 | Screening | 03MAY2005 | -7 | 80 | 110 | 78 | 84 | 112 | 78 | 4 | 2 | 2 |
| | | 102 | Baseline | 03MAY2005 | -7 | 80 | 102 | 80 | 84 | 100 | 80 | 4 | -2 | 2 |
| | | 103 | Week 1 | 18MAY2005 | -8 | 64 | 104 | 80 | 76 | 106 | 82 | 0 | 2 | 0 |
| | | 106 | Week 2 | 26MAY2005 | 16 | 76 | 102 | 80 | 76 | 98 | 82 | 0 | -4 | 2 |
| | | 201 | Week 12 | 04AUG2005 | 86 | 76 | 102 | 80 | 60 | 108 | 86 | 0 | -2 | -4 |
| | | 201 | Final visit | 27SEP2005 | 1 | 60 | 110 | 90 | 60 | 108 | 86 | 0 | -2 | -4 |
| | | 207 | At randomization | 27SEP2005 | 1 | 60 | 110 | 90 | 60 | 108 | 86 | 0 | -2 | 0 |
| | | 211 | Baseline | 21DEC2005 | 86 | 84 | 112 | 76 | 80 | 114 | 78 | -4 | 2 | 2 |
| | | 214 | Week 12 | 06JUL2006 | 283 | 80 | 126 | 78 | 76 | 122 | 88 | -4 | -4 | 0 |
| | | 223 | Week 40 | 29AUG2006 | 337 | 76 | 126 | 84 | 76 | 120 | 92 | 0 | -6 | 2 |
| | | 223 | Final visit | 29AUG2006 | 337 | 80 | 126 | 90 | 80 | 120 | 92 | 0 | -6 | 2 |
| | E0068005 | 1 | Screening | 16NOV2004 | -7 | 84 | 125 | 74 | 86 | 117 | 70 | 2 | -8 | -4 |
| | | 1 | Baseline | 16NOV2004 | -7 | 84 | 125 | 74 | 86 | 117 | 70 | 2 | -8 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803327

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 103 | Week 2 | 07DEC2004 | 14 | 84 | 120 | 70 | 80 | 117 | 68 | -4 | -3 | -2 |
| | | 106 | Week 12 | 01MAR2005 | 98 | 64 | 117 | 70 | 80 | 130 | 74 | 16 | 13 | 4 |
| | | 106 | Final Visit | 01MAR2005 | 98 | 64 | 117 | 70 | 80 | 130 | 74 | 16 | 13 | 4 |
| | | 106 | Baseline | 01MAR2005 | 1 | 64 | 117 | 70 | 80 | 122 | 74 | 16 | 13 | 4 |
| | | 201 | At randomization | 19MAY2005 | 1 | 80 | 110 | 76 | 108 | 114 | 84 | 8 | -4 | 8 |
| | | 211 | Week 28 | 09DEC2005 | 205 | 100 | 110 | 76 | 118 | 100 | 78 | 14 | -2 | 2 |
| | | 214 | Week 40 | 20FEB2006 | 280 | 104 | 102 | 78 | 81 | 122 | 84 | 0 | 6 | 6 |
| | | 223 | Week 69 | 20JUL2006 | 428 | 81 | 116 | 78 | 81 | 122 | 84 | 0 | 6 | 6 |
| | | 223 | Final visit | 20JUL2006 | 428 | 81 | 116 | 78 | 81 | 122 | 84 | 0 | 6 | 6 |
| | E0070021 | 1 | Screening | 02MAR2005 | -4 | 80 | 120 | 80 | 92 | 122 | 90 | 12 | 2 | 10 |
| | | 102 | Baseline | 02MAR2005 | -4 | 80 | 120 | 80 | 92 | 122 | 90 | 12 | 2 | 10 |
| | | 102 | Week 1 | 13MAR2005 | 7 | 104 | 100 | 70 | 108 | 120 | 60 | 4 | 10 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 11 | 104 | 110 | 70 | 104 | 110 | 60 | -4 | 10 | -10 |
| | | 201 | At randomization | 19MAY2005 | 74 | 84 | 120 | 80 | 92 | 124 | 84 | 8 | 4 | 4 |
| | | 201 | Final visit | 27JUN2005 | 1 | 84 | 120 | 80 | 92 | 124 | 84 | 8 | 4 | 4 |
| | | 201 | Baseline | 27JUN2005 | 1 | 84 | 120 | 80 | 92 | 124 | 84 | 8 | 4 | 4 |
| | E0070032 | 1 | Screening | 17MAY2005 | -7 | 72 | 110 | 70 | 76 | 120 | 80 | 4 | 10 | 10 |
| | | 102 | Baseline | 17MAY2005 | -7 | 72 | 110 | 72 | 76 | 120 | 80 | 4 | 10 | 10 |
| | | 102 | Week 1 | 31MAY2005 | 7 | 76 | 120 | 80 | 84 | 110 | 80 | 8 | -10 | 0 |
| | | 106 | Week 2 | 07JUN2005 | 88 | 88 | 120 | 80 | 88 | 110 | 80 | 12 | -10 | 0 |
| | | 106 | Week 12 | 16AUG2005 | 84 | 74 | 110 | 78 | 76 | 130 | 70 | 2 | 0 | -8 |
| | | 201 | Final visit | 13SEP2005 | 1 | 74 | 110 | 78 | 76 | 90 | 70 | 2 | -20 | -8 |
| | | 201 | At randomization | 13SEP2005 | 1 | 74 | 110 | 78 | 76 | 90 | 70 | 2 | -20 | -2 |
| | | 207 | Baseline | 06DEC2005 | 85 | 96 | 110 | 84 | 80 | 110 | 82 | 4 | 2 | -2 |
| | | 223 | Week 28 | 28MAR2006 | 197 | 96 | 140 | 80 | 100 | 130 | 90 | 4 | -10 | 6 |
| | | 223 | Final visit | 28MAR2006 | 197 | 96 | 140 | 84 | 100 | 130 | 90 | 4 | -10 | 6 |
| | E0077058 | 1 | Screening | 15AUG2005 | -3 | 74 | 144 | 90 | 70 | 140 | 90 | -4 | -4 | 0 |
| | | 102 | Baseline | 15AUG2005 | -3 | 74 | 144 | 90 | 70 | 140 | 90 | -4 | -4 | 0 |
| | | 103 | Week 2 | 01SEP2005 | 14 | 78 | 150 | 95 | 68 | 148 | 100 | 0 | 2 | 5 |
| | | 201 | Final visit | 13DEC2005 | 84 | 78 | 124 | 78 | 84 | 126 | 68 | 8 | 2 | -18 |
| | | 201 | At randomization | 13DEC2005 | 1 | 78 | 124 | 78 | 84 | 126 | 60 | 6 | 2 | -18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

370

CONFIDENTIAL
AZSER12803328

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | 201 | Baseline | 13DEC2005 | 1 | 78 | 124 | 78 | 84 | 126 | 60 | 6 | 0 | -18 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 82 | 110 | 68 | 82 | 109 | 78 | 0 | -1 | 2 |
| | | 216 | Week 28 | 06JUL2006 | 178 | 68 | 118 | 60 | 78 | 118 | 88 | 0 | -3 | -2 |
| | | 223 | Week 40 | 05SEP2006 | 267 | 74 | 118 | 80 | 78 | 120 | 80 | 4 | 2 | 2 |
| | | 223 | Final Visit | 05SEP2006 | 267 | 74 | 118 | 80 | 78 | 120 | 80 | 4 | 2 | 0 |
| | E0079011 | 1 | Screening | 21FEB2005 | -4 | 54 | 118 | 80 | 58 | 112 | 82 | 4 | -6 | 2 |
| | | 1 | Baseline | 21FEB2005 | -4 | 54 | 118 | 80 | 58 | 112 | 82 | 4 | -6 | 2 |
| | | 102 | Week 1 | 07MAR2005 | 10 | 72 | 104 | 68 | 64 | 100 | 70 | -8 | -4 | 2 |
| | | 103 | Week 2 | 11MAR2005 | 14 | 72 | 98 | 70 | 64 | 100 | 74 | -8 | 2 | 4 |
| | | 116 | Week 12 | 06MAY2005 | 81 | 62 | 108 | 76 | 60 | 116 | 76 | -2 | -2 | 0 |
| | | 201 | Final Visit | 19JUL2005 | 1 | 68 | 118 | 76 | 64 | 114 | 72 | -4 | -4 | -4 |
| | | 201 | At randomization | 19JUL2005 | 1 | 68 | 118 | 76 | 64 | 114 | 72 | -4 | -4 | -4 |
| | | 201 | Baseline | 19JUL2005 | 1 | 68 | 118 | 76 | 64 | 114 | 72 | -4 | -4 | -4 |
| | | 223 | Week 12 | 29AUG2005 | 42 | 66 | 116 | 72 | 64 | 112 | 68 | -2 | -4 | -4 |
| | | 223 | Final Visit | 29AUG2005 | 42 | 66 | 116 | 72 | 64 | 112 | 68 | -2 | -4 | -4 |
| | E0080002 | 1 | Week 1 | 27APR2004 | -9 | 52 | 94 | 70 | 60 | 108 | 70 | 8 | 14 | 0 |
| | | 102 | Week 2 | 3MAY2004 | -7 | 64 | 116 | 78 | 72 | 98 | 78 | 12 | -10 | -8 |
| | | 106 | Week 12 | 20MAY2004 | 14 | 64 | 118 | 72 | 72 | 106 | 64 | -4 | -12 | -8 |
| | | 109 | Week 24 | 29JUL2004 | 84 | 100 | 114 | 84 | 96 | 144 | 86 | -4 | 26 | 2 |
| | | 201 | Week 24 | 26OCT2004 | 173 | 68 | 114 | 90 | 76 | 134 | 96 | 8 | 20 | 6 |
| | | 201 | Final Visit | 11NOV2004 | 1 | 76 | 128 | 76 | 64 | 130 | 78 | -12 | 2 | 2 |
| | | 201 | At randomization | 11NOV2004 | 1 | 76 | 128 | 76 | 64 | 130 | 78 | -12 | 2 | 2 |
| | | 201 | Baseline | 11NOV2004 | 1 | 60 | 108 | 68 | 60 | 108 | 70 | 0 | 0 | 2 |
| | | 207 | Week 12 | 03FEB2005 | 85 | 76 | 108 | 80 | 70 | 108 | 78 | -6 | 0 | -2 |
| | | 211 | Week 18 | 26MAY2005 | 187 | 76 | 120 | 60 | 70 | 120 | 66 | -6 | 0 | 6 |
| | | 214 | Week 40 | 11NOV2005 | 281 | 80 | 108 | 60 | 88 | 112 | 72 | 8 | 4 | 12 |
| | | 217 | Week 52 | 03MAR2006 | 366 | 80 | 100 | 70 | 88 | 110 | 74 | 8 | 10 | 4 |
| | | 219 | Week 68 | 17AUG2006 | 478 | 85 | 108 | 70 | 90 | 95 | 60 | 5 | -5 | 0 |
| | | 223 | Week 84 | 17AUG2006 | 645 | 54 | 100 | 60 | 52 | 95 | 60 | -2 | -5 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 645 | 54 | 100 | 60 | 52 | 95 | 60 | -2 | -5 | 0 |
| | E0080004 | 1 | Screening | 03MAY2004 | -7 | 56 | 132 | 72 | 60 | 118 | 68 | 4 | -14 | -4 |
| | | 1 | Baseline | 03MAY2004 | -7 | 56 | 132 | 72 | 60 | 118 | 68 | 4 | -14 | -4 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 72 | 148 | 88 | 84 | 150 | 90 | 12 | 2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20209011.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803329

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | 106 | Week 12 | 02AUG2004 | 84 | 72 | 136 | 80 | 84 | 134 | 86 | -12 | -2 | 6 |
| | | 109 | Week 24 | 26OCT2004 | 169 | 72 | 108 | 68 | 38 | 124 | 82 | -30 | 16 | 14 |
| | | 201 | Final visit | 30NOV2004 | 1 | 72 | 140 | 82 | 68 | 132 | 82 | -4 | -8 | 0 |
| | | 201 | At randomization | 23NOV2004 | 1 | 72 | 140 | 82 | 68 | 132 | 82 | -4 | -8 | 0 |
| | | 201 | Baseline | 23NOV2004 | 1 | 72 | 140 | 82 | 68 | 132 | 82 | -4 | -8 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 95 | 64 | 130 | 80 | 70 | 130 | 80 | 6 | 0 | 0 |
| | | 211 | Week 18 | 04JUN2005 | 198 | 66 | 150 | 80 | 76 | 138 | 84 | 4 | -8 | 4 |
| | | 214 | Week 40 | 12SEP2005 | 294 | 58 | 128 | 80 | 60 | 128 | 80 | 2 | 0 | 0 |
| | | 217 | Week 52 | 21NOV2005 | 364 | 60 | 156 | 90 | 76 | 166 | 100 | 6 | 10 | 10 |
| | | 219 | Week 68 | 16MAR2006 | 479 | 60 | 118 | 78 | 58 | 114 | 72 | -2 | -5 | -8 |
| | | 221 | Week 84 | 19JUL2006 | 595 | 60 | 115 | 74 | 58 | 115 | 72 | -2 | -4 | -2 |
| | | 223 | Final visit | 30AUG2006 | 646 | 64 | 118 | 74 | 60 | 114 | 72 | -4 | -4 | -2 |
| | E0080010 | 1 | Screening | 09AUG2004 | -7 | 72 | 140 | 84 | 80 | 128 | 82 | 8 | -12 | -2 |
| | | 102 | Baseline | 09AUG2004 | -7 | 72 | 122 | 66 | 80 | 116 | 66 | 8 | -12 | 0 |
| | | 103 | Week 1 | 23AUG2004 | 7 | 80 | 122 | 84 | 96 | 118 | 84 | 16 | -10 | 0 |
| | | 106 | Week 2 | 30AUG2004 | 14 | 80 | 108 | 88 | 88 | 108 | 88 | 8 | -2 | -4 |
| | | 201 | Final visit | 01NOV2004 | 87 | 72 | 130 | 74 | 70 | 124 | 74 | -2 | -6 | -2 |
| | | 201 | At randomization | 09DEC2004 | 1 | 72 | 130 | 74 | 70 | 124 | 74 | -2 | -6 | -2 |
| | | 201 | Baseline | 09DEC2004 | 1 | 72 | 130 | 74 | 70 | 124 | 72 | -2 | -6 | -2 |
| | | 208 | Week 28 | 09MAR2005 | 86 | 76 | 138 | 74 | 76 | 130 | 70 | 0 | -8 | -4 |
| | | 211 | Week 28 | 21JUN2005 | 195 | 76 | 108 | 74 | 80 | 110 | 68 | -8 | 0 | -6 |
| | | 214 | Week 40 | 22SEP2005 | 288 | 88 | 132 | 70 | 80 | 128 | 68 | -8 | -2 | -2 |
| | | 217 | Week 52 | 14DEC2005 | 371 | 80 | 132 | 70 | 80 | 128 | 68 | -8 | -4 | -2 |
| | | 223 | Final visit | 19JAN2006 | 407 | 80 | 120 | 70 | 88 | 126 | 76 | 8 | 6 | 6 |
| | E0080012 | 1 | Screening | 03SEP2004 | -7 | 60 | 104 | 68 | 64 | 118 | 68 | 4 | 14 | 6 |
| | | 102 | Baseline | 17SEP2004 | -7 | 60 | 104 | 68 | 64 | 118 | 68 | 4 | 14 | 6 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 92 | 84 | 62 | 60 | 84 | 58 | -20 | -20 | -4 |
| | | 106 | At randomization | 07DEC2004 | 1 | 68 | 112 | 64 | 76 | 118 | 68 | 8 | -14 | -8 |
| | | 201 | Final visit | 07DEC2004 | 1 | 60 | 124 | 70 | 68 | 110 | 62 | 8 | -14 | -8 |
| | | 201 | At randomization | 07DEC2004 | 1 | 60 | 124 | 70 | 68 | 110 | 62 | 8 | -14 | -8 |
| | | 201 | Baseline | 07DEC2004 | 1 | 60 | 124 | 70 | 68 | 110 | 62 | 8 | -14 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803330

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | 207 | Week 12 | 03MAR2005 | 87 | 60 | 108 | 70 | 64 | 106 | 68 | 4 | -2 | -2 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 68 | 100 | 60 | 66 | 98 | 60 | -2 | -2 | 0 |
| | | 215 | Week 52 | 19SEP2005 | 287 | 52 | 98 | 60 | 56 | 96 | 62 | 4 | -2 | 2 |
| | | 217 | Week 68 | 09DEC2005 | 367 | 56 | 98 | 62 | 58 | 90 | 60 | 2 | -8 | -2 |
| | | 219 | Week 84 | 03APR2006 | 483 | 60 | 120 | 62 | 62 | 120 | 90 | 16 | 0 | 28 |
| | | 221 | Week 84 | 26JUL2006 | 595 | 64 | 118 | 72 | 62 | 118 | 70 | -2 | 0 | -2 |
| | | 223 | Final Visit | 25AUG2006 | 627 | 68 | 120 | 70 | 62 | 118 | 70 | -6 | -2 | 0 |
| | E0080016 | 101 | Week 1 | 20DEC2004 | -15 | 64 | 118 | 70 | 64 | 118 | 68 | 0 | 0 | -2 |
| | | 102 | Week 2 | 17JAN2005 | 7 | 80 | 122 | 80 | 76 | 122 | 80 | -4 | 0 | 0 |
| | | 106 | At randomization | 01APR2005 | 13 | 80 | 116 | 72 | 80 | 108 | 72 | 0 | -8 | 0 |
| | | 201 | Final visit | 01APR2005 | 1 | 76 | 116 | 72 | 84 | 108 | 70 | 8 | -8 | -2 |
| | | 201 | At randomization | 01APR2005 | 1 | 76 | 116 | 72 | 84 | 108 | 70 | 8 | -8 | -2 |
| | | 201 | Baseline | 01APR2005 | 1 | 70 | 118 | 70 | 68 | 118 | 72 | -2 | 0 | 2 |
| | | 223 | Week 12 | 12MAY2005 | 42 | 70 | 118 | 70 | 68 | 118 | 72 | -2 | 0 | 2 |
| | | 223 | Final Visit | 12MAY2005 | 42 | 70 | 118 | 70 | 68 | 118 | 72 | -2 | 0 | 2 |
| | E0080018 | 101 | Week 1 | 07APR2005 | -8 | 56 | 100 | 78 | 60 | 100 | 80 | 4 | 0 | 2 |
| | | 102 | Week 2 | 21APR2005 | 6 | 88 | 100 | 70 | 84 | 102 | 84 | -4 | 2 | 0 |
| | | 103 | Week 12 | 29APR2005 | 14 | 64 | 102 | 70 | 76 | 108 | 72 | 12 | -2 | 0 |
| | | 106 | Final Visit | 02JUL2005 | 81 | 76 | 108 | 72 | 88 | 110 | 70 | 12 | -2 | -2 |
| | | 201 | At randomization | 04AUG2005 | 1 | 76 | 108 | 72 | 88 | 110 | 70 | 12 | 2 | 2 |
| | | 201 | Baseline | 04AUG2005 | 1 | 76 | 108 | 72 | 88 | 110 | 70 | 12 | 2 | -2 |
| | | 223 | Final Visit | 19SEP2005 | 47 | 60 | 100 | 68 | 64 | 100 | 70 | 4 | 0 | 2 |
| | E0080020 | 1 | Screening | 15APR2005 | -7 | 74 | 110 | 78 | 76 | 112 | 78 | 2 | 2 | 0 |
| | | 102 | Baseline | 13JUL2005 | 82 | 80 | 138 | 88 | 80 | 142 | 88 | 2 | 4 | 0 |
| | | 106 | Week 13 | 13JUL2005 | 82 | 72 | 108 | 70 | 72 | 108 | 70 | -4 | 0 | 0 |
| | | 201 | Final Visit | 07OCT2005 | 1 | 72 | 108 | 70 | 72 | 108 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 07OCT2005 | 1 | 72 | 108 | 70 | 72 | 108 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 07OCT2005 | 1 | 64 | 118 | 68 | 64 | 126 | 70 | 0 | 8 | 2 |
| | | 223 | Week 12 | 06JAN2006 | 92 | 64 | 118 | 68 | 64 | 126 | 70 | 0 | 8 | 2 |
| | | 223 | Final Visit | 06JAN2006 | 92 | 64 | 118 | 68 | 64 | 126 | 70 | 0 | 8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803331

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080022 | 1 | Screening | 26APR2005 | -7 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 26APR2005 | -7 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2005 | 7 | 88 | 100 | 68 | 76 | 100 | 68 | -12 | 0 | -2 |
| | | 106 | Week 12 | 17MAY2005 | 14 | 88 | 100 | 60 | 64 | 98 | 58 | -24 | -2 | -2 |
| | | 201 | A-randomization | 23JUL2005 | 81 | 88 | 100 | 60 | 80 | 98 | 60 | 0 | -2 | 0 |
| | | 201 | Final visit | 15AUG2005 | 1 | 80 | 100 | 60 | 80 | 98 | 60 | 0 | -2 | 0 |
| | | 207 | Week 12 | 1NOV2005 | 89 | 80 | 98 | 68 | 80 | 100 | 60 | 0 | 2 | -8 |
| | | 211 | Week 28 | 06MAR2006 | 204 | 80 | 102 | 70 | 64 | 104 | 60 | -4 | 2 | -10 |
| | | 214 | Week 52 | 16JUN2006 | 295 | 62 | 99 | 64 | 79 | 108 | 64 | -3 | 9 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 373 | 62 | 102 | 60 | 60 | 105 | 65 | -2 | 3 | 5 |
| | | 223 | Final visit | 22AUG2006 | 373 | 62 | 102 | 60 | 60 | 105 | 65 | -2 | 3 | 5 |
| | E0080025 | 1 | Screening | 09JUN2005 | -6 | 80 | 128 | 70 | 80 | 128 | 72 | 0 | 0 | 2 |
| | | 1 | Baseline | 09JUN2005 | -6 | 80 | 128 | 70 | 80 | 128 | 72 | 0 | 0 | 2 |
| | | 106 | Week 12 | 12SEP2005 | 89 | 84 | 122 | 76 | 76 | 122 | 80 | -8 | 0 | 4 |
| | | 201 | A-randomization | 05OCT2005 | 1 | 78 | 130 | 70 | 76 | 132 | 76 | -2 | 2 | 6 |
| | | 201 | Final visit | 05OCT2005 | 1 | 78 | 130 | 70 | 76 | 132 | 76 | -2 | 2 | 6 |
| | | 207 | Week 28 | 28DEC2005 | 85 | 64 | 138 | 88 | 66 | 136 | 88 | 2 | -2 | 0 |
| | | 211 | Week 28 | 21APR2006 | 199 | 76 | 130 | 70 | 78 | 130 | 72 | 2 | 0 | 2 |
| | | 214 | Week 52 | 31AUG2006 | 331 | 76 | 130 | 78 | 74 | 130 | 78 | -2 | 0 | 0 |
| | | 223 | Week 52 | 31AUG2006 | 331 | 78 | 120 | 78 | 74 | 120 | 80 | -4 | 0 | 2 |
| | | 223 | Final visit | 31AUG2006 | 331 | 78 | 120 | 78 | 74 | 120 | 80 | -4 | 0 | 2 |
| | E0080029 | 1 | Screening | 16JUN2005 | -6 | 60 | 100 | 70 | 76 | 96 | 70 | 16 | -4 | 0 |
| | | 1 | Baseline | 16JUN2005 | -6 | 60 | 100 | 70 | 76 | 96 | 70 | 16 | -4 | 0 |
| | | 106 | Week 12 | 15SEP2005 | 85 | 60 | 110 | 70 | 76 | 110 | 68 | 16 | 0 | -2 |
| | | 201 | A-randomization | 11OCT2005 | 1 | 60 | 98 | 68 | 60 | 98 | 70 | 0 | 0 | 2 |
| | | 201 | Final visit | 11OCT2005 | 1 | 60 | 98 | 68 | 60 | 98 | 70 | 0 | 0 | 2 |
| | | 223 | Week 12 | 10NOV2005 | 31 | 75 | 110 | 60 | 70 | 110 | 66 | -5 | 0 | 6 |
| | | 223 | Final visit | 10NOV2005 | 31 | 75 | 110 | 60 | 70 | 110 | 66 | -5 | 0 | 6 |
| | E0080031 | 1 | Screening | 12JUL2005 | -6 | 60 | 112 | 80 | 60 | 110 | 78 | 0 | -2 | -2 |
| | | 1 | Baseline | 12JUL2005 | -6 | 60 | 112 | 80 | 60 | 110 | 78 | 0 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803332

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | 102 | Week 1 | 25JUL2005 | 7 | 80 | 104 | 70 | 76 | 106 | 64 | -4 | 2 | -6 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 88 | 126 | 82 | 100 | 128 | 82 | 12 | 2 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | 86 | 120 | 58 | 84 | 120 | 70 | -2 | 0 | 12 |
| | | 201 | Final visit | 10OCT2005 | 1 | 86 | 120 | 58 | 84 | 120 | 70 | -2 | 0 | 12 |
| | | 201 | At randomization | 10OCT2005 | 1 | 86 | 120 | 58 | 84 | 120 | 70 | -2 | 0 | 12 |
| | | 201 | Baseline | 10OCT2005 | 1 | 86 | 120 | 58 | 84 | 116 | 80 | -2 | -10 | 12 |
| | | 211 | Week 28 | 26APR2006 | 96 | 76 | 118 | 60 | 86 | 110 | 78 | 4 | -2 | 18 |
| | | 211 | Week 40 | 20JUL2006 | 199 | 62 | 115 | 72 | 80 | 116 | 78 | 4 | -5 | 18 |
| | | 214 | Week 40 | 21AUG2006 | 284 | 62 | 120 | 80 | 64 | 128 | 78 | 2 | 8 | -2 |
| | | 223 | Final visit | 21AUG2006 | 316 | 60 | 120 | 80 | 62 | 128 | 78 | 2 | 8 | -2 |
| | E0080033 | 1 | Screening | 19JUL2005 | -6 | 80 | 124 | 84 | 86 | 126 | 82 | 6 | 2 | -2 |
| | | 103 | Baseline | 19JUL2005 | -6 | 80 | 124 | 84 | 86 | 126 | 82 | 6 | 2 | -2 |
| | | 103 | Week 2 | 01AUG2005 | 7 | 80 | 100 | 70 | 84 | 112 | 70 | 4 | 12 | 2 |
| | | 106 | Week 12 | 08AUG2005 | 14 | 100 | 100 | 68 | 100 | 114 | 70 | 0 | 6 | 0 |
| | | 201 | Final visit | 17OCT2005 | 84 | 100 | 108 | 68 | 100 | 100 | 68 | 0 | 0 | 0 |
| | | 201 | At randomization | 16DEC2005 | 1 | 76 | 108 | 68 | 80 | 94 | 64 | 4 | -14 | -4 |
| | | 201 | Baseline | 16DEC2005 | 1 | 76 | 108 | 62 | 80 | 94 | 68 | 4 | -14 | 6 |
| | | 207 | Week 12 | 08MAR2006 | 83 | 64 | 98 | 66 | 88 | 108 | 72 | -4 | 18 | 6 |
| | | 211 | Week 28 | 30JUN2006 | 197 | 92 | 157 | 66 | 88 | 138 | 72 | -8 | -19 | 6 |
| | | 213 | Week 40 | 24AUG2006 | 252 | 89 | 125 | 78 | 97 | 138 | 83 | 8 | 13 | 5 |
| | | 223 | Final visit | 24AUG2006 | 252 | 89 | 125 | 78 | 97 | 138 | 83 | 8 | 13 | 5 |
| | E0080038 | 1 | Screening | 01SEP2005 | -6 | 64 | 90 | 60 | 60 | 94 | 66 | -4 | 4 | 6 |
| | | 103 | Baseline | 01SEP2005 | -6 | 64 | 90 | 60 | 60 | 94 | 66 | -4 | 4 | 6 |
| | | 106 | Week 12 | 28NOV2005 | 82 | 64 | 110 | 70 | 88 | 98 | 70 | 20 | -12 | 0 |
| | | 201 | Final visit | 27DEC2005 | 1 | 68 | 98 | 60 | 88 | 110 | 70 | 20 | 12 | 10 |
| | | 201 | At randomization | 27DEC2005 | 1 | 68 | 98 | 60 | 88 | 110 | 70 | 20 | 12 | 10 |
| | | 223 | Baseline | 06FEB2006 | 42 | 66 | 112 | 74 | 70 | 114 | 76 | 4 | 2 | 2 |
| | | 223 | Final visit | 06FEB2006 | 42 | 66 | 112 | 74 | 70 | 114 | 76 | 4 | 2 | 2 |
| | E0083020 | 1 | Screening | 13MAY2004 | -5 | 68 | 114 | 78 | 74 | 110 | 72 | 6 | -4 | -6 |
| | | 1 | Baseline | 13MAY2004 | -5 | 68 | 114 | 78 | 74 | 110 | 72 | 6 | -4 | -6 |
| | | 102 | Week 1 | 26MAY2004 | 8 | 70 | 112 | 78 | 68 | 110 | 76 | -2 | -2 | -2 |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE,  DIA = DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=mmHG, DIASTOLIC BP (DIA)=mmHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803333

Page 374 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083020 | 103 | Week 2 | 02JUN2004 | 15 | 76 | 122 | 80 | 78 | 128 | 82 | 2 | 6 | 2 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 70 | 102 | 78 | 78 | 108 | 80 | 4 | 6 | 2 |
| | | 201 | Week 24 | 03NOV2004 | 170 | 74 | 128 | 70 | 68 | 134 | 72 | 4 | 2 | 2 |
| | | 201 | Final visit | 29NOV2004 | 1 | 64 | 128 | 86 | 68 | 134 | 90 | 4 | 6 | 4 |
| | | 201 | At randomization | 29NOV2004 | 1 | 64 | 128 | 86 | 68 | 134 | 90 | 4 | 6 | 4 |
| | | 207 | Baseline | 29NOV2004 | 1 | 64 | 108 | 78 | 68 | 114 | 82 | 4 | 6 | 4 |
| | | 211 | Week 28 | 23FEB2005 | 86 | 62 | 110 | 78 | 64 | 110 | 74 | 2 | 0 | -4 |
| | | 214 | Week 40 | 13JUN2005 | 197 | 70 | 108 | 80 | 68 | 122 | 78 | 2 | 14 | -2 |
| | | 217 | Week 52 | 06SEP2005 | 282 | 58 | 108 | 76 | 68 | 122 | 72 | 10 | 14 | -4 |
| | | 219 | Week 64 | 28NOV2005 | 365 | 72 | 108 | 80 | 70 | 118 | 78 | -2 | 10 | -2 |
| | | 221 | Week 76 | 21MAR2006 | 478 | 72 | 128 | 88 | 70 | 118 | 78 | -2 | -10 | -10 |
| | | 223 | Week 84 | 23AUG2006 | 590 | 68 | 124 | 86 | 76 | 122 | 88 | 8 | -2 | 2 |
| | | 223 | Final visit | 23AUG2006 | 633 | 68 | 124 | 86 | 76 | 122 | 88 | 8 | -2 | 2 |
| | E0083027 | 1 | Screening | 08JUL2004 | -5 | 66 | 132 | 80 | 68 | 138 | 84 | 2 | 6 | 4 |
| | | 1 | Baseline | 08JUL2004 | -5 | 66 | 132 | 80 | 68 | 138 | 84 | 2 | 6 | 4 |
| | | 102 | Week 1 | 22JUL2004 | 22 | 66 | 136 | 74 | 70 | 138 | 74 | 4 | 2 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 85 | 66 | 118 | 70 | 80 | 118 | 76 | 4 | 0 | -6 |
| | | 106 | Week 12 | 06OCT2004 | 1 | 76 | 124 | 80 | 80 | 118 | 76 | -6 | -6 | -4 |
| | | 201 | Final visit | 03NOV2004 | 1 | 66 | 130 | 86 | 68 | 134 | 88 | 2 | 4 | 2 |
| | | 201 | At randomization | 03NOV2004 | 1 | 66 | 130 | 86 | 68 | 134 | 88 | 2 | 4 | 2 |
| | | 223 | Baseline | 03DEC2004 | 31 | 66 | 128 | 82 | 68 | 132 | 86 | 2 | 4 | 4 |
| | | 223 | Final visit | 03DEC2004 | 31 | 76 | 128 | 82 | 82 | 132 | 86 | 6 | 4 | 4 |
| | E0083029 | 1 | Screening | 12JUL2004 | -7 | 70 | 118 | 76 | 74 | 122 | 78 | 4 | 4 | 2 |
| | | 1 | Baseline | 12JUL2004 | -7 | 70 | 118 | 76 | 74 | 122 | 78 | 4 | 4 | 2 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 72 | 116 | 76 | 84 | 114 | 64 | 12 | -2 | -12 |
| | | 106 | Week 12 | 14OCT2004 | 87 | 80 | 118 | 78 | 84 | 120 | 80 | 4 | 2 | 2 |
| | | 109 | Week 24 | 05JAN2005 | 170 | 80 | 118 | 80 | 84 | 120 | 86 | 4 | 2 | 6 |
| | | 201 | Final visit | 01MAR2005 | 1 | 90 | 126 | 80 | 98 | 128 | 82 | 8 | 2 | 2 |
| | | 201 | At randomization | 01MAR2005 | 1 | 90 | 126 | 80 | 98 | 128 | 82 | 8 | 2 | 2 |
| | | 201 | Baseline | 01MAR2005 | 1 | 90 | 126 | 80 | 98 | 128 | 80 | 8 | 2 | 0 |
| | | 211 | Week 28 | 19MAY2005 | 80 | 80 | 136 | 82 | 88 | 118 | 80 | 8 | -2 | -2 |
| | | 211 | Week 28 | 16SEP2005 | 198 | 84 | 118 | 84 | 86 | 118 | 88 | 2 | 0 | 4 |
| | | 223 | Week 40 | 08DEC2005 | 283 | 82 | 114 | 82 | 86 | 118 | 84 | 4 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083029 | 223 | Final visit | 08DEC2005 | 283 | 82 | 114 | 82 | 86 | 118 | 84 | 4 | 4 | 2 |
| | E0083036 | 1 | Screening | 05OCT2004 | -6 | 70 | 128 | 80 | 74 | 124 | 78 | 4 | -4 | -2 |
| | | 102 | Baseline | 05OCT2004 | -6 | 70 | 110 | 80 | 74 | 118 | 78 | 4 | -4 | -2 |
| | | 1 | Week 1 | 18OCT2004 | 7 | 80 | 120 | 78 | 86 | 124 | 80 | 6 | 8 | 10 |
| | | 103 | Week 2 | 26OCT2004 | 15 | 78 | 126 | 70 | 82 | 124 | 70 | 4 | 8 | -4 |
| | | 106 | Week 12 | 05JAN2005 | 86 | 82 | 120 | 78 | 84 | 118 | 80 | 2 | -2 | 2 |
| | | 109 | Week 24 | 05APR2005 | 176 | 78 | 120 | 78 | 80 | 128 | 80 | 2 | 8 | 2 |
| | | 201 | Final visit | 03MAY2005 | 1 | 62 | 120 | 78 | 64 | 128 | 80 | 2 | 8 | 2 |
| | | 201 | At randomization | 03MAY2005 | 1 | 62 | 118 | 82 | 64 | 110 | 84 | 2 | -8 | 2 |
| | | 207 | Baseline | 03MAY2005 | 1 | 58 | 118 | 82 | 60 | 110 | 84 | 2 | -8 | 2 |
| | | 207 | Week 12 | 02AUG2005 | 92 | 58 | 118 | 82 | 60 | 110 | 84 | 2 | -8 | 2 |
| | | 207 | Final visit | 02AUG2005 | 92 | 58 | 118 | 82 | 60 | 110 | 84 | 2 | -8 | 2 |
| | E0083040 | 1 | Screening | 16DEC2004 | -7 | 60 | 114 | 70 | 64 | 116 | 74 | 4 | 2 | 4 |
| | | 1 | Baseline | 16DEC2004 | 1 | 60 | 114 | 74 | 64 | 112 | 74 | 4 | -2 | -6 |
| | | 103 | Week 2 | 06JAN2005 | 14 | 88 | 122 | 70 | 90 | 118 | 68 | 2 | -4 | -2 |
| | | 106 | Week 12 | 17MAR2005 | 84 | 74 | 124 | 70 | 70 | 118 | 66 | -4 | -4 | -4 |
| | | 109 | Final visit | 03JUN2005 | 168 | 76 | 124 | 82 | 78 | 126 | 64 | -4 | 2 | -4 |
| | | 201 | At randomization | 08JUL2005 | 1 | 76 | 124 | 82 | 78 | 126 | 84 | 2 | 2 | 2 |
| | | 201 | Baseline | 08JUL2005 | 1 | 76 | 124 | 80 | 78 | 126 | 84 | 2 | 2 | 2 |
| | | 211 | Week 28 | 20JAN2006 | 197 | 78 | 102 | 88 | 86 | 112 | 90 | 4 | -10 | 4 |
| | | 214 | Week 40 | 17APR2006 | 284 | 78 | 118 | 82 | 88 | 102 | 70 | 8 | -16 | 0 |
| | | 217 | Week 52 | 17JUL2006 | 375 | 74 | 106 | 70 | 82 | 110 | 72 | 8 | 4 | 8 |
| | | 223 | Final visit | 28AUG2006 | 417 | 76 | 108 | 78 | 82 | 102 | 86 | 6 | -6 | 8 |
| | E0086022 | 1 | Screening | 17DEC2004 | -6 | 68 | 110 | 72 | 72 | 118 | 74 | 4 | 8 | 2 |
| | | 102 | Baseline | 29DEC2004 | 1 | 60 | 122 | 90 | 64 | 118 | 86 | 4 | -4 | -4 |
| | | 103 | Week 2 | 07JAN2005 | 15 | 64 | 120 | 64 | 78 | 116 | 70 | 14 | -4 | 6 |
| | | 106 | Week 12 | 18MAR2005 | 85 | 64 | 124 | 84 | 78 | 122 | 78 | -6 | -2 | -6 |
| | | 109 | Final visit | 15APR2005 | 1 | 86 | 128 | 82 | 66 | 118 | 76 | -20 | -10 | -6 |
| | | 201 | At randomization | 15APR2005 | 1 | 86 | 128 | 82 | 66 | 118 | 76 | -20 | -10 | -6 |
| | | 201 | Baseline | 15APR2005 | 1 | 86 | 128 | 82 | 66 | 118 | 76 | -20 | -10 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,  
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803335

Case 6:06-md-01769-ACC-DAB   Document 1378-16   Filed 03/13/09   Page 29 of 100 PageID 117367

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | 207 | Week 12 | 08JUL2005 | 85 | 74 | 110 | 80 | 80 | 118 | 84 | 6 | 8 | -4 |
| | | 223 | Week 28 | 30SEP2005 | 169 | 82 | 118 | 78 | 86 | 120 | 78 | 4 | 2 | -2 |
| | | 223 | Final visit | 30SEP2005 | 169 | 82 | 118 | 78 | 86 | 120 | 76 | 4 | 2 | -2 |
| | E0086002 | 1 | Screening | 27SEP2004 | -7 | 100 | 140 | 70 | 96 | 144 | 84 | -4 | 4 | 14 |
| | | 1 | Baseline | 27SEP2004 | -7 | 100 | 140 | 70 | 96 | 144 | 84 | -4 | 4 | 14 |
| | | 103 | Week 12 | 20OCT2004 | 14 | 95 | 105 | 86 | 98 | 124 | 80 | 10 | -6 | -8 |
| | | 106 | Week 12 | 3DEC2004 | 80 | 88 | 130 | 88 | 72 | 140 | 94 | -4 | 5 | -1 |
| | | 201 | Final visit | 24JAN2005 | 1 | 76 | 135 | 95 | 72 | 140 | 94 | -4 | 5 | -1 |
| | | 201 | At randomization | 24JAN2005 | 1 | 76 | 135 | 95 | 72 | 140 | 94 | -4 | 5 | -1 |
| | | 207 | Baseline | 16JAN2005 | 1 | 76 | 142 | 98 | 92 | 148 | 100 | 20 | 6 | -4 |
| | | 207 | Week 12 | 18APR2005 | 85 | 72 | 142 | 96 | 92 | 140 | 94 | 20 | 4 | -4 |
| | | 211 | Week 28 | 08AUG2005 | 197 | 68 | 136 | 96 | 68 | 140 | 96 | 0 | 4 | 4 |
| | | 214 | Week 40 | 31OCT2005 | 281 | 66 | 138 | 90 | 88 | 136 | 94 | 22 | -2 | 4 |
| | | 217 | Week 52 | 13JAN2006 | 365 | 80 | 132 | 82 | 92 | 136 | 86 | 12 | 4 | 6 |
| | | 219 | Week 68 | 16MAY2006 | 478 | 71 | 127 | 82 | 77 | 119 | 71 | 6 | -8 | -11 |
| | | 223 | Week 84 | 28AUG2006 | 582 | 71 | 127 | 82 | 77 | 119 | 71 | 6 | -8 | -11 |
| | | 223 | Final visit | 28AUG2006 | 582 | 71 | 127 | 82 | 77 | 119 | 71 | 6 | -8 | -11 |
| | E0086010 | 1 | Screening | 29APR2005 | -7 | 72 | 118 | 84 | 68 | 124 | 65 | -4 | 6 | -19 |
| | | 1 | Baseline | 29APR2005 | -7 | 72 | 118 | 84 | 68 | 124 | 65 | -4 | 6 | -19 |
| | | 102 | Week 12 | 13MAY2005 | 7 | 80 | 124 | 90 | 80 | 116 | 92 | -0 | -8 | 2 |
| | | 103 | Week 12 | 02AUG2005 | 88 | 76 | 106 | 86 | 72 | 118 | 78 | -4 | 12 | -8 |
| | | 201 | Final visit | 23SEP2005 | 1 | 76 | 106 | 86 | 72 | 118 | 78 | -4 | 12 | -8 |
| | | 201 | At randomization | 23SEP2005 | 1 | 76 | 106 | 86 | 72 | 118 | 70 | -4 | 12 | 10 |
| | | 207 | Baseline | 23SEP2005 | 1 | 78 | 123 | 80 | 68 | 120 | 86 | 2 | -3 | 6 |
| | | 211 | Week 28 | 07APR2006 | 197 | 66 | 123 | 80 | 81 | 133 | 84 | 11 | 0 | 6 |
| | | 214 | Week 40 | 30JUN2006 | 281 | 70 | 140 | 84 | 78 | 131 | 83 | 8 | -9 | -1 |
| | | 223 | Final visit | 25AUG2006 | 337 | 70 | 140 | 84 | 78 | 131 | 83 | 8 | -9 | -1 |
| | E0086012 | 1 | Screening | 15JUL2005 | -7 | 64 | 145 | 100 | 76 | 142 | 92 | 12 | -3 | -8 |
| | | 1 | Baseline | 15JUL2005 | -7 | 64 | 145 | 100 | 76 | 142 | 92 | 12 | -3 | -8 |
| | | 103 | Week 12 | 05AUG2005 | 14 | 76 | 145 | 100 | 73 | 133 | 92 | 16 | -3 | -3 |
| | | 201 | Final visit | 14NOV2005 | 1 | 92 | 150 | 110 | 108 | 160 | 110 | 16 | 10 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | 92 | 150 | 110 | 108 | 160 | 110 | 16 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  vit:100.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803336

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088012 | 201 | Baseline | 14NOV2005 | 1 | 92 | 150 | 110 | 108 | 160 | 110 | 16 | 10 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 77 | 144 | 79 | 116 | 146 | 93 | 0 | -2 | 14 |
| | | 223 | Week 48 | 01JUN2006 | 281 | 75 | 120 | 80 | 87 | 109 | 79 | 8 | -11 | -1 |
| | | 223 | Week 48 | 21AUG2006 | 281 | 71 | 120 | 82 | 87 | 109 | 65 | 16 | -11 | -17 |
| | | 223 | Final Visit | 21AUG2006 | 281 | 71 | 120 | 82 | 87 | 109 | 65 | 16 | -11 | -17 |
| | E0092004 | 1 | Screening | 30SEP2004 | -7 | 72 | 118 | 82 | 84 | 110 | 66 | 12 | -8 | -16 |
| | | 1 | Baseline | 30SEP2004 | -7 | 72 | 118 | 82 | 84 | 110 | 66 | 12 | -8 | -16 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 76 | 118 | 84 | 92 | 112 | 78 | 16 | -6 | 14 |
| | | 106 | Week 12 | 05JAN2005 | 90 | 80 | 122 | 58 | 100 | 106 | 60 | 20 | -16 | 2 |
| | | 201 | Final visit | 27JAN2005 | 1 | 62 | 130 | 64 | 80 | 118 | 82 | 18 | -12 | 18 |
| | | 201 | At randomization | 27JAN2005 | 1 | 62 | 130 | 64 | 80 | 118 | 82 | 18 | -12 | 18 |
| | | 223 | Baseline | 27JAN2005 | | 86 | 132 | 80 | 96 | 124 | 74 | 10 | -8 | -6 |
| | E0094009 | 1 | Screening | 02MAR2005 | -6 | 80 | 111 | 53 | 98 | 112 | 71 | 18 | 1 | 18 |
| | | 1 | Baseline | 02MAR2005 | -6 | 80 | 111 | 53 | 98 | 112 | 71 | 18 | 1 | 18 |
| | | 106 | Week 12 | 27MAY2005 | 80 | 80 | 97 | 58 | 92 | 105 | 70 | 12 | 8 | 12 |
| | | 201 | Final visit | 24AUG2005 | 1 | 82 | 100 | 64 | 94 | 95 | 65 | 12 | -5 | 1 |
| | | 201 | At randomization | 26AUG2005 | 1 | 74 | 100 | 64 | 82 | 95 | 65 | 8 | -5 | 1 |
| | | 201 | Baseline | 26AUG2005 | 1 | 74 | 106 | 64 | 82 | 113 | 77 | 8 | -7 | 10 |
| | | 207 | Week 12 | 18NOV2005 | 85 | 91 | 106 | 67 | 106 | 113 | 77 | 15 | -7 | 12 |
| | | 223 | Week 40 | 09MAR2006 | 183 | 94 | 104 | 65 | 86 | 106 | 83 | 16 | -7 | 10 |
| | | 223 | Final visit | 05JUN2006 | 284 | 65 | 99 | 59 | 81 | 106 | 69 | 16 | 7 | 10 |
| | E0094019 | 1 | Screening | 15AUG2005 | -4 | 76 | 130 | 82 | 89 | 136 | 83 | 13 | 6 | 1 |
| | | 1 | Baseline | 15AUG2005 | -4 | 76 | 130 | 82 | 89 | 136 | 83 | 13 | 6 | 15 |
| | | 201 | Final visit | 14NOV2005 | 1 | 91 | 153 | 76 | 75 | 151 | 91 | -16 | -2 | 15 |
| | | 201 | At randomization | 14NOV2005 | 1 | 91 | 153 | 76 | 75 | 151 | 91 | -16 | -2 | -2 |
| | | 201 | Baseline | 14NOV2005 | 1 | 91 | 153 | 76 | 75 | 151 | 91 | -16 | -2 | -2 |
| | | 207 | Week 12 | 15FEB2006 | 94 | 74 | 144 | 86 | 86 | 140 | 87 | 12 | -4 | -4 |
| | | 207 | Final visit | 15FEB2006 | 94 | 73 | 144 | 86 | 86 | 140 | 87 | 13 | -4 | 1 |
| | E0096003 | 1 | Screening | 10JAN2005 | -7 | 62 | 118 | 82 | 68 | 110 | 82 | 6 | -8 | 0 |
| | | 1 | Baseline | 10JAN2005 | -7 | 62 | 118 | 82 | 68 | 110 | 82 | 6 | -8 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 72 | 122 | 78 | 72 | 124 | 78 | 0 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803337

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0096003 | 106 | Week 12 | 11APR2005 | 84 | 72 | 116 | 70 | 74 | 118 | 72 | 2 | 2 | 2 |
| | | 201 | Final visit | 18APR2005 | 1 | 76 | 114 | 78 | 84 | 110 | 80 | 8 | -4 | 2 |
| | | 201 | At randomization | 18APR2005 | 1 | 76 | 114 | 78 | 84 | 110 | 80 | 8 | -4 | 2 |
| | | 201 | Baseline | 18APR2005 | 1 | 76 | 114 | 78 | 84 | 110 | 80 | 8 | -4 | 2 |
| | | 223 | Week 12 | 24MAY2005 | 37 | 76 | 126 | 82 | 76 | 128 | 82 | 0 | 2 | 0 |
| | | 223 | Final visit | 24MAY2005 | 37 | 76 | 126 | 82 | 76 | 128 | 82 | 0 | 2 | 0 |
| | E0099001 | 1 | Screening | 29OCT2004 | -7 | 78 | 140 | 80 | 82 | 140 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 29OCT2004 | -7 | 78 | 140 | 80 | 82 | 140 | 80 | 4 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2005 | 66 | 80 | 130 | 90 | 80 | 130 | 86 | 0 | 0 | -4 |
| | | 201 | Final visit | 11FEB2005 | 1 | 80 | 140 | 80 | 80 | 140 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 11FEB2005 | 1 | 80 | 140 | 80 | 80 | 140 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | 80 | 140 | 80 | 80 | 140 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 89 | 80 | 140 | 80 | 80 | 140 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02SEP2005 | 204 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17NOV2005 | 280 | 88 | 128 | 86 | 88 | 128 | 80 | 0 | 0 | -6 |
| | | 217 | Week 52 | 17FEB2006 | 372 | 80 | 140 | 80 | 80 | 140 | 80 | 0 | 0 | 0 |
| | | 223 | Week 68 | 02JUN2006 | 477 | 88 | 140 | 80 | 80 | 140 | 80 | -8 | 0 | 0 |
| | | 223 | Final visit | 02JUN2006 | 477 | 88 | 140 | 80 | 80 | 140 | 80 | -8 | 0 | 0 |
| | E0100002 | 1 | Screening | 30NOV2004 | -7 | 100 | 130 | 78 | 110 | 142 | 86 | 10 | 12 | 8 |
| | | 1 | Baseline | 30NOV2004 | -7 | 100 | 130 | 78 | 110 | 142 | 86 | 10 | 12 | 8 |
| | | 106 | Week 1 | 16DEC2004 | -9 | 88 | 118 | 84 | 88 | 148 | 84 | 8 | -2 | -4 |
| | | 201 | At randomization | 02MAR2005 | 1 | 80 | 120 | 82 | 84 | 122 | 80 | 4 | 2 | -2 |
| | | 201 | Final visit | 02MAR2005 | 1 | 80 | 120 | 82 | 84 | 122 | 80 | 4 | 2 | -2 |
| | | 201 | Baseline | 02MAR2005 | 1 | 80 | 120 | 82 | 84 | 122 | 80 | 4 | 2 | -2 |
| | | 223 | Week 12 | 24MAR2005 | 23 | 90 | 126 | 80 | 94 | 124 | 86 | 4 | -2 | 6 |
| | | 223 | Week 12 | 24MAR2005 | 23 | 90 | 126 | 80 | 94 | 124 | 86 | 4 | -2 | 6 |
| | | 223 | Final visit | 24MAR2005 | 23 | 90 | 126 | 80 | 94 | 124 | 86 | 4 | -2 | 6 |
| | E0102001 | 1 | Screening | 29OCT2004 | -4 | 80 | 110 | 68 | 84 | 114 | 72 | 4 | 4 | 4 |
| | | 103 | Baseline | 29OCT2004 | -4 | 80 | 110 | 68 | 84 | 114 | 72 | 4 | 4 | 4 |
| | | 106 | Week 2 | 18NOV2004 | 16 | 80 | 108 | 68 | 80 | 110 | 72 | 0 | 2 | 4 |
| | | 201 | Final visit | 08FEB2005 | 98 | 80 | 120 | 70 | 84 | 104 | 70 | 4 | -16 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | 80 | 110 | 70 | 84 | 112 | 70 | 4 | 2 | 10 |
| | | 201 | Baseline | 04APR2005 | 1 | 80 | 110 | 70 | 84 | 112 | 70 | 4 | 2 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803338

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | 223 | Week 12 | 27APR2005 | 24 | 92 | 112 | 70 | 80 | 98 | 68 | -12 | -14 | -2 |
| | | 223 | Final visit | 27APR2005 | 24 | 92 | 112 | 70 | 80 | 98 | 68 | -12 | -14 | -2 |
| | E0102013 | 1 | Screening | 27MAY2005 | -4 | 60 | 92 | 65 | 60 | 90 | 60 | 0 | -2 | -5 |
| | | 1 | Baseline | 27MAY2005 | -4 | 60 | 92 | 65 | 60 | 90 | 60 | 0 | -2 | -5 |
| | | 106 | Week 12 | 18AUG2005 | 79 | 72 | 110 | 64 | 68 | 94 | 70 | -4 | -16 | 6 |
| | | 201 | Final visit | 25OCT2005 | 1 | 68 | 120 | 74 | 72 | 104 | 78 | 4 | -16 | 4 |
| | | 201 | At randomization | 25OCT2005 | 1 | 68 | 120 | 74 | 72 | 104 | 78 | 4 | -16 | 4 |
| | | 201 | Baseline | 25OCT2005 | 1 | 68 | 120 | 74 | 72 | 104 | 78 | 4 | -16 | 4 |
| | | 223 | Week 12 | 15NOV2005 | 22 | 68 | 100 | 68 | 72 | 98 | 70 | 4 | -2 | 2 |
| | | 223 | Final visit | 15NOV2005 | 22 | 68 | 100 | 68 | 72 | 98 | 70 | 4 | -2 | 2 |
| | E0107017 | 1 | Screening | 27MAY2005 | -6 | 61 | 108 | 70 | 68 | 110 | 74 | 7 | 2 | 4 |
| | | 1 | Baseline | 27MAY2005 | -6 | 61 | 108 | 70 | 68 | 110 | 74 | 7 | 2 | 4 |
| | | 106 | Week 12 | 13AUG2005 | 82 | 69 | 108 | 75 | 76 | 120 | 75 | 7 | 12 | 0 |
| | | 201 | Final visit | 21NOV2005 | 1 | 68 | 116 | 80 | 70 | 125 | 84 | 2 | 9 | 4 |
| | | 201 | At randomization | 21NOV2005 | 1 | 68 | 116 | 80 | 70 | 125 | 80 | 2 | 9 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | 68 | 116 | 80 | 70 | 125 | 80 | 2 | 9 | 0 |
| | | 223 | Week 12 | 06DEC2005 | 16 | 71 | 113 | 70 | 75 | 123 | 87 | 4 | 10 | 17 |
| | | 223 | Final visit | 06DEC2005 | 16 | 71 | 113 | 70 | 75 | 123 | 87 | 4 | 10 | 17 |
| | E0109001 | 1 | Screening | 03SEP2004 | -6 | 60 | 120 | 60 | 60 | 120 | 72 | 0 | 0 | 12 |
| | | 102 | Baseline | 15SEP2004 | 1 | 60 | 140 | 60 | 60 | 148 | 78 | 0 | 8 | 18 |
| | | 201 | Final visit | 02DEC2004 | 1 | 64 | 145 | 78 | 64 | 145 | 88 | 0 | 0 | 10 |
| | | 201 | At randomization | 02DEC2004 | 1 | 64 | 145 | 78 | 64 | 145 | 88 | 0 | 0 | 10 |
| | | 201 | Baseline | 02DEC2004 | 1 | 64 | 145 | 78 | 64 | 145 | 88 | 0 | 0 | 10 |
| | | 207 | Week 16 | 24FEB2005 | 85 | 76 | 135 | 85 | 76 | 130 | 80 | 0 | -5 | -5 |
| | | 211 | Week 28 | 15JUN2005 | 196 | 60 | 132 | 74 | 60 | 130 | 78 | 0 | -2 | 4 |
| | | 214 | Week 40 | 09SEP2005 | 282 | 66 | 165 | 90 | 72 | 160 | 96 | 6 | -5 | 6 |
| | | 219 | Week 68 | 21MAR2006 | 475 | 66 | 152 | 88 | 64 | 150 | 90 | -2 | -2 | 2 |
| | | 221 | Week 84 | 17JUL2006 | 593 | 64 | 152 | 82 | 64 | 174 | 92 | 0 | 22 | 10 |
| | | 223 | Final visit | 21AUG2006 | 628 | 64 | 132 | 76 | 60 | 144 | 86 | -4 | 12 | 10 |
| | E0110001 | 1 | Screening | 08JUN2004 | -8 | 74 | 128 | 77 | 76 | 126 | 74 | 2 | -2 | -3 |

KEY:   SYS:  SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803339

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110001 | 106 | Week 12 | 01SEP2004 | 77 | 60 | 112 | 80 | 64 | 112 | 76 | -4 | 0 | -4 |
| | | 201 | Final visit | 07SEP2004 | 1 | 74 | 128 | 83 | 72 | 112 | 88 | -2 | -6 | 5 |
| | | 201 | At randomization | 07SEP2004 | 1 | 74 | 128 | 80 | 72 | 122 | 88 | -2 | -6 | 5 |
| | | 207 | Baseline | 07DEC2004 | 92 | 74 | 128 | 85 | 72 | 128 | 80 | -2 | 0 | -5 |
| | | 211 | Week 12 | 01APR2005 | 207 | 60 | 120 | 80 | 60 | 120 | 80 | 0 | 0 | 0 |
| | | 214 | Week 28 | 21JUN2005 | 288 | 64 | 120 | 80 | 62 | 118 | 82 | -2 | -2 | 2 |
| | | 217 | Week 40 | 07SEP2005 | 366 | 66 | 122 | 85 | 72 | 118 | 84 | 6 | -4 | -1 |
| | | 219 | Week 52 | 04JAN2006 | 485 | 84 | 124 | 70 | 78 | 130 | 70 | 0 | 6 | 0 |
| | | 221 | Week 68 | 25APR2006 | 596 | 78 | 130 | 70 | 70 | 130 | 70 | -8 | 0 | 10 |
| | | 223 | Week 84 | 13JUL2006 | 675 | 68 | 128 | 70 | 60 | 136 | 74 | -8 | 8 | 4 |
| | | 223 | Final visit | 13JUL2006 | 675 | 68 | 128 | 70 | 60 | 136 | 74 | -8 | 8 | 4 |
| | E0110002 | 1 | Week 1 | 21JUN2004 | -8 | 94 | 126 | 72 | 94 | 126 | 70 | 0 | 0 | -2 |
| | | 102 | Week 2 | 05JUL2004 | 21 | 86 | 120 | 88 | 86 | 128 | 86 | 0 | 8 | -2 |
| | | 106 | Week 12 | 26JUL2004 | 27 | 91 | 120 | 88 | 90 | 121 | 88 | -1 | 1 | 0 |
| | | 201 | Final visit | 23SEP2004 | 86 | 80 | 115 | 82 | 80 | 120 | 90 | 0 | 5 | 10 |
| | | 201 | At randomization | 26NOV2004 | 1 | 76 | 120 | 82 | 80 | 110 | 80 | 4 | -10 | -2 |
| | | 207 | Baseline | 26NOV2004 | 1 | 76 | 120 | 84 | 80 | 110 | 80 | 4 | -10 | -4 |
| | | 211 | Week 28 | 22MAR2005 | 117 | 80 | 118 | 84 | 82 | 114 | 80 | 2 | -4 | -4 |
| | | 214 | Week 40 | 14JUL2005 | 231 | 96 | 112 | 72 | 96 | 112 | 72 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13OCT2005 | 410 | 96 | 110 | 70 | 88 | 105 | 68 | -8 | -5 | -2 |
| | | 219 | Week 68 | 09JAN2006 | 523 | 73 | 114 | 70 | | | | | | |
| | | 221 | Week 84 | 02MAY2006 | 655 | 72 | 120 | 76 | 72 | 120 | 74 | 0 | 0 | -2 |
| | | 223 | Week 104 | 11SEP2006 | 655 | 60 | 104 | 76 | 66 | 106 | 74 | 6 | 2 | -2 |
| | | 223 | Final visit | 11SEP2006 | 655 | 60 | 104 | 76 | 66 | 106 | 74 | 6 | 2 | -2 |
| | E0110007 | 1 | Screening | 04FEB2005 | -7 | 84 | 115 | 80 | 88 | 110 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 04FEB2005 | -7 | 84 | 115 | 80 | 88 | 110 | 80 | 4 | -5 | 0 |
| | | 106 | Week 12 | 04FEB2005 | 1 | | | 90 | 96 | 110 | 90 | | | |
| | | 201 | Final visit | 05MAY2005 | 84 | 100 | 130 | 90 | 100 | 148 | 90 | 0 | 10 | 0 |
| | | 201 | At randomization | 10JUN2005 | 100 | 88 | 145 | 80 | 88 | 148 | 80 | 0 | 3 | 0 |
| | | 207 | Baseline | 10JUN2005 | 1 | 88 | 145 | 80 | 88 | 148 | 80 | 0 | 3 | 0 |
| | | 223 | Week 12 | 11SEP2005 | 1 | 90 | 130 | 90 | 90 | 126 | 90 | 0 | -10 | 0 |
| | | 223 | Baseline | 11SEP2005 | 98 | 90 | 136 | 90 | 90 | 126 | 90 | 0 | -10 | 0 |
| | | 223 | Final visit | 15SEP2005 | 98 | 90 | 136 | 90 | 90 | 126 | 90 | 0 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE     DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

382

CONFIDENTIAL
AZSER12803340

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 1 | Screening | 27MAY2005 | -7 | 72 | 120 | 78 | 70 | 122 | 80 | -2 | 2 | 2 |
| | | | Baseline | 27MAY2005 | -7 | 72 | 120 | 78 | 72 | 122 | 80 | 0 | 2 | 2 |
| | | 106 | Week 12 | 09JUL2005 | 6 | 76 | 126 | 82 | 82 | 118 | 78 | 6 | -8 | -4 |
| | | 201 | Final Visit | 26AUG2005 | 84 | 84 | 140 | 80 | 82 | 136 | 80 | -2 | -4 | 0 |
| | | 201 | At randomization | 20OCT2005 | 139 | 84 | 140 | 80 | 82 | 136 | 80 | -2 | -4 | 0 |
| | | 201 | Baseline | 16JAN2006 | 185 | 72 | 110 | 70 | 72 | 118 | 80 | 0 | 8 | 10 |
| | | 207 | Week 12 | 11MAY2006 | 200 | 72 | 108 | 80 | 78 | 118 | 80 | 6 | 10 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 291 | 69 | 138 | 80 | 68 | 142 | 80 | -1 | 4 | 0 |
| | | 223 | Final Visit | 07SEP2006 | 319 | 69 | 140 | 82 | 68 | 138 | 80 | -1 | -2 | -2 |
| | E0110014 | 1 | Screening | 22JUN2005 | -5 | 74 | 115 | 75 | 74 | 118 | 80 | 0 | 3 | 5 |
| | | 103 | Baseline | 27JUN2005 | 1 | 74 | 120 | 82 | 74 | 118 | 80 | 0 | -2 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 15 | 72 | 108 | 70 | 60 | 108 | 82 | -12 | 0 | 3 |
| | | 201 | Final Visit | 14SEP2005 | 79 | 64 | 110 | 62 | 64 | 112 | 70 | 0 | 2 | 0 |
| | | 201 | At randomization | 12OCT2005 | 1 | 60 | 110 | 62 | 64 | 105 | 65 | 4 | -5 | -3 |
| | | 201 | Baseline | 12OCT2005 | 1 | 60 | 100 | 68 | 74 | 105 | 66 | 4 | 5 | -2 |
| | | 207 | Week 12 | 07FEB2006 | 119 | 70 | 100 | 70 | 60 | 100 | 74 | -4 | 0 | 4 |
| | | 211 | Week 28 | 05JUN2006 | 237 | 64 | 100 | 80 | 60 | 96 | 62 | -4 | -4 | 0 |
| | | 223 | Final Visit | 05SEP2006 | 329 | 60 | 110 | 62 | 60 | 110 | 62 | 0 | 0 | 0 |
| | E0112001 | 1 | Screening | 23NOV2004 | -6 | 100 | 140 | 88 | 92 | 142 | 90 | -8 | 2 | 2 |
| | | 102 | Baseline | 23NOV2004 | -6 | 100 | 140 | 88 | 100 | 120 | 80 | 8 | -20 | 0 |
| | | 106 | Week 12 | 06DEC2004 | 1 | 88 | 122 | 88 | 100 | 112 | 70 | 12 | -10 | -18 |
| | | 201 | Final Visit | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
| | | 201 | At randomization | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
| | | 201 | Baseline | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
| | | 207 | Week 12 | 31MAY2005 | 92 | 100 | 142 | 90 | 100 | 138 | 88 | 0 | -4 | -2 |
| | | 211 | Week 28 | 13SEP2005 | 197 | 100 | 140 | 90 | 92 | 132 | 88 | -8 | -8 | -2 |
| | | 223 | Final Visit | 07NOV2005 | 252 | 70 | 128 | 80 | 66 | 120 | 78 | -4 | -8 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYS=mmHG,   DIASTOLIC BP (DIA)=mmHG,   PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803341

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0115007 | 1 | Screening | 24MAY2005 | -7 | 75 | 124 | 85 | 86 | 120 | 80 | 11 | -4 | -5 |
| | | 1 | Baseline | 24MAY2005 | -7 | 75 | 124 | 85 | 86 | 120 | 80 | 11 | -4 | -5 |
| | | 103 | Week 2 | 06JUN2005 | 6 | 78 | 125 | 85 | 84 | 118 | 75 | 6 | -7 | -10 |
| | | 106 | Week 12 | 10JUN2005 | 14 | 70 | 118 | 75 | 86 | 118 | 80 | 16 | -0 | 5 |
| | | 201 | At randomization | 29AUG2005 | 1 | 60 | 120 | 75 | 64 | 115 | 80 | 4 | -5 | 5 |
| | | 201 | Final visit | 29AUG2005 | 1 | 60 | 120 | 75 | 64 | 115 | 80 | 4 | -5 | 5 |
| | | 201 | Baseline | 29AUG2005 | 1 | 60 | 120 | 75 | 64 | 115 | 80 | 4 | -5 | 5 |
| | E0116014 | 1 | Screening | 15JUN2004 | -7 | 83 | 117 | 80 | 80 | 112 | 72 | -3 | -5 | -8 |
| | | 1 | Baseline | 15JUN2004 | -7 | 86 | 122 | 80 | 80 | 132 | 86 | -3 | -5 | -8 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 86 | 139 | 84 | 91 | 132 | 86 | -5 | -7 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 86 | 89 | 121 | 74 | 82 | 114 | 78 | -7 | -7 | 4 |
| | | 201 | Final visit | 19OCT2004 | 1 | 91 | 120 | 80 | 104 | 113 | 87 | 13 | -7 | 7 |
| | | 201 | Baseline | 19OCT2004 | 1 | 91 | 120 | 80 | 104 | 113 | 87 | 13 | -7 | 7 |
| | E0118005 | 1 | Screening | 07JUN2004 | -7 | 79 | 107 | 68 | 82 | 109 | 80 | 3 | 2 | 12 |
| | | 1 | Baseline | 07JUN2004 | -7 | 85 | 107 | 68 | 82 | 110 | 88 | 3 | 2 | 12 |
| | | 102 | Week 1 | 21JUN2004 | 7 | 85 | 134 | 97 | 96 | 110 | 88 | 11 | -24 | -9 |
| | | 201 | Final visit | 13SEP2004 | 1 | 70 | 112 | 82 | 84 | 110 | 77 | 14 | -2 | -5 |
| | | 201 | At randomization | 13SEP2004 | 1 | 70 | 112 | 82 | 84 | 110 | 77 | 14 | -2 | -5 |
| | | 207 | Baseline | 10DEC2004 | 89 | 80 | 120 | 72 | 82 | 124 | 72 | 2 | -2 | -5 |
| | | 207 | Week 12 | 10DEC2004 | 89 | 78 | 120 | 73 | 94 | 127 | 83 | 16 | 7 | 10 |
| | | 223 | Week 28 | 10FEB2005 | 151 | 78 | 120 | 73 | 94 | 127 | 83 | 16 | 7 | 10 |
| | | 223 | Final visit | 10FEB2005 | 151 | 78 | 120 | 73 | 94 | 127 | 83 | 16 | 7 | 10 |
| | E0118012 | 103 | Week 2 | 18NOV2004 | -11 | 60 | 100 | 70 | 80 | 107 | 60 | 20 | 7 | -10 |
| | | 106 | Week 12 | 13DEC2004 | -14 | 73 | 115 | 80 | 76 | 118 | 82 | 3 | 3 | 2 |
| | | 201 | Final visit | 17FEB2005 | 80 | 96 | 101 | 50 | 98 | 107 | 56 | 2 | 6 | 6 |
| | | 201 | At randomization | 28MAR2005 | 1 | 77 | 106 | 60 | 81 | 106 | 70 | 4 | 0 | 10 |
| | | 201 | Baseline | 28MAR2005 | 1 | 77 | 106 | 60 | 81 | 106 | 70 | 4 | 0 | 10 |
| | | 223 | Week 12 | 04APR2005 | 8 | 86 | 112 | 57 | 92 | 109 | 70 | 6 | -3 | 13 |
| | | 223 | Final visit | 04APR2005 | 8 | 86 | 112 | 57 | 92 | 109 | 70 | 6 | -3 | 13 |
| | E0118013 | 1 | Screening | 30DEC2004 | -7 | 66 | 140 | 76 | 72 | 138 | 82 | 6 | -2 | 6 |

KEY:   SYS: SYSTOLIC BLOOD PRESSURE    DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803342

Page 383 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118013 | 1 | Baseline | 30DEC2004 | -7 | 66 | 140 | 76 | 72 | 138 | 82 | 6 | -2 | 2 |
| | | 102 | Week 1 | 13JAN2005 | 7 | 74 | 129 | 61 | 76 | 156 | 92 | 2 | 27 | 31 |
| | | 106 | Week 12 | 10JAN2005 | 14 | 70 | 135 | 63 | 78 | 135 | 99 | 8 | 18 | 26 |
| | | 201 | Final Visit | 31MAR2005 | 84 | 80 | 128 | 67 | 76 | 122 | 71 | -4 | -6 | 4 |
| | | 201 | At randomization | 25APR2005 | 1 | 71 | 128 | 72 | 73 | 122 | 82 | 2 | -6 | 10 |
| | | 223 | Baseline | 25APR2005 | 1 | 71 | 116 | 72 | 73 | 122 | 82 | 2 | -6 | 10 |
| | | 223 | Week 12 | 26JUL2005 | 93 | 83 | 116 | 63 | 96 | 138 | 76 | 13 | 22 | 13 |
| | | 223 | Final Visit | 26JUL2005 | 93 | 83 | 116 | 63 | 96 | 138 | 76 | 13 | 22 | 13 |
| | E0119016 | 1 | Screening | 17SEP2004 | -7 | 72 | 116 | 68 | 74 | 116 | 70 | 2 | 0 | 2 |
| | | 102 | Baseline | 17SEP2004 | 7 | 72 | 116 | 68 | 74 | 116 | 70 | 2 | 0 | 2 |
| | | 103 | Week 1 | 04OCT2004 | 10 | 90 | 114 | 72 | 88 | 110 | 72 | -2 | -4 | 0 |
| | | 103 | Week 2 | 11OCT2004 | 17 | 83 | 110 | 74 | 86 | 112 | 72 | 3 | 2 | -2 |
| | | 109 | Week 12 | 10DEC2004 | 87 | 90 | 106 | 78 | 80 | 110 | 78 | -1 | 4 | 0 |
| | | 109 | Week 24 | 14MAR2005 | 171 | 85 | 106 | 74 | 80 | 110 | 68 | -5 | 4 | -6 |
| | | 201 | At randomization | 13APR2005 | 1 | 85 | 106 | 74 | 80 | 110 | 68 | -5 | 4 | -6 |
| | | 223 | Baseline | 13APR2005 | 1 | 92 | 114 | 72 | 94 | 118 | 72 | 2 | 4 | 0 |
| | | 223 | Final Visit | 3MAY2005 | 41 | 92 | 114 | 72 | 94 | 118 | 72 | 2 | 4 | 0 |
| | E0122010 | 1 | Screening | 30JUL2004 | -7 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | 102 | Baseline | 30JUL2004 | 7 | 72 | 120 | 84 | 72 | 120 | 80 | 0 | 0 | -2 |
| | | 103 | Week 2 | 18AUG2004 | 12 | 82 | 120 | 78 | 72 | 118 | 86 | -10 | -2 | 8 |
| | | 106 | Week 12 | 28OCT2004 | 83 | 64 | 112 | 75 | 76 | 110 | 82 | 12 | -2 | -3 |
| | | 109 | Week 24 | 5JAN2005 | 166 | 64 | 120 | 70 | 62 | 120 | 70 | -2 | 0 | 0 |
| | | 201 | Final Visit | 17MAR2005 | 1 | 64 | 120 | 70 | 62 | 120 | 70 | -2 | 0 | 0 |
| | | 201 | At randomization | 17MAR2005 | 1 | 64 | 122 | 78 | 62 | 120 | 78 | -2 | -2 | 0 |
| | | 223 | Baseline | 17MAR2005 | 1 | 76 | 122 | 78 | 82 | 124 | 78 | 6 | 2 | 0 |
| | | 223 | Week 12 | 15APR2005 | 30 | 76 | 120 | 78 | 82 | 124 | 78 | 6 | 2 | -2 |
| | | 223 | Final Visit | 15APR2005 | 30 | 76 | 120 | 78 | 82 | 124 | 78 | 6 | 2 | -2 |
| | E0123015 | 1 | Screening | 15DEC2004 | -7 | 76 | 120 | 90 | 80 | 110 | 90 | 4 | -10 | 0 |
| | | 106 | Baseline | 15MAR2005 | 83 | 76 | 124 | 78 | 80 | 132 | 80 | 4 | -10 | 8 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 88 | 120 | 78 | 100 | 128 | 80 | 12 | 8 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:35  kcpx265

385

CONFIDENTIAL
AZSER12803343

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123015 | 201 | Final visit | 08AUG2005 | 1 | 88 | 110 | 72 | 96 | 130 | 90 | 8 | 20 | 18 |
| | | 201 | At randomization | 08AUG2005 | 1 | 88 | 110 | 72 | 96 | 130 | 90 | 8 | 20 | 18 |
| | | 207 | Baseline | 08AUG2005 | 86 | 88 | 110 | 72 | 84 | 130 | 90 | 8 | 20 | 18 |
| | | 207 | Week 12 | 01NOV2005 | 86 | 80 | 128 | 80 | 84 | 128 | 82 | 4 | 0 | -2 |
| | | 207 | Final visit | 01NOV2005 | 86 | 80 | 128 | 80 | 84 | 128 | 82 | 4 | 0 | 2 |
| | E0123016 | 1 | Screening | 01FEB2005 | -6 | 84 | 120 | 82 | 90 | 130 | 100 | 6 | 10 | 18 |
| | | 1 | Baseline | 01FEB2005 | -6 | 88 | 120 | 84 | 90 | 120 | 100 | 6 | 10 | 18 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 88 | 130 | 82 | 90 | 120 | 80 | 2 | -10 | -4 |
| | | 109 | Week 24 | 28JUL2005 | 171 | 78 | 112 | 90 | 80 | 125 | 85 | 2 | -8 | -2 |
| | | 201 | Final visit | 30SEP2005 | 1 | 72 | 130 | 90 | 80 | 125 | 85 | 8 | -5 | -5 |
| | | 201 | At randomization | 30SEP2005 | 1 | 72 | 130 | 90 | 80 | 125 | 85 | 8 | -5 | -5 |
| | | 201 | Baseline | 30SEP2005 | 1 | 72 | 130 | 90 | 80 | 125 | 76 | 8 | -5 | -4 |
| | | 207 | Week 12 | 02JAN2006 | 95 | 72 | 120 | 80 | 80 | 118 | 76 | 8 | -2 | -2 |
| | | 207 | Week 18 | 11APR2006 | 194 | 80 | 120 | 80 | 84 | 118 | 88 | 4 | -2 | 2 |
| | | 223 | Final visit | 11APR2006 | 194 | 80 | 128 | 90 | 84 | 130 | 88 | 4 | 2 | 2 |
| | E0127017 | 1 | Screening | 21APR2005 | -7 | 48 | 109 | 76 | 52 | 110 | 78 | 4 | 1 | 2 |
| | | 1 | Baseline | 21APR2005 | -7 | 80 | 102 | 76 | 84 | 102 | 78 | 4 | 1 | 1 |
| | | 102 | Week 1 | 05MAY2005 | 8 | 80 | 118 | 76 | 84 | 114 | 74 | 8 | -4 | -4 |
| | | 106 | Week 12 | 22JUL2005 | 85 | 64 | 138 | 82 | 72 | 130 | 78 | 8 | -8 | -4 |
| | | 109 | Week 24 | 12OCT2005 | 167 | 58 | 120 | 84 | 58 | 110 | 82 | 20 | -10 | -2 |
| | | 201 | Final visit | 06JAN2006 | 1 | 64 | 120 | 84 | 84 | 110 | 78 | 20 | -10 | -2 |
| | | 201 | At randomization | 06JAN2006 | 1 | 60 | 112 | 76 | 84 | 112 | 78 | 16 | -6 | -6 |
| | | 207 | Baseline | 31MAR2006 | 85 | 64 | 112 | 76 | 76 | 110 | 78 | 14 | -6 | -6 |
| | | 207 | Week 12 | 21AUG2006 | 228 | 64 | 118 | 86 | 76 | 112 | 86 | 12 | -6 | 0 |
| | | 223 | Final visit | 21AUG2006 | 228 | 64 | 118 | 86 | 76 | 112 | 86 | 12 | -6 | 0 |
| | E0128001 | 1 | Screening | 21JUL2004 | -7 | 80 | 122 | 86 | 80 | 124 | 90 | 0 | 2 | 4 |
| | | 1 | Baseline | 21JUL2004 | -7 | 80 | 122 | 86 | 80 | 124 | 88 | 0 | 2 | 2 |
| | | 102 | Week 1 | 04AUG2004 | 7 | 76 | 128 | 90 | 76 | 130 | 90 | 4 | -4 | -6 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 76 | 130 | 84 | 76 | 130 | 84 | 2 | 2 | -2 |
| | | 201 | Final visit | 25OCT2004 | 1 | 72 | 120 | 84 | 74 | 92 | 82 | 2 | 2 | -2 |
| | | 201 | At randomization | 25OCT2004 | 1 | 72 | 120 | 84 | 74 | 92 | 82 | 2 | 2 | -2 |
| | | 201 | Baseline | 25OCT2004 | 1 | 72 | 120 | 84 | 74 | 122 | 82 | 2 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803344

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0128001 | 207 | Week 12 | 19JAN2005 | 87 | 70 | 130 | 82 | 66 | 128 | 82 | -4 | -2 | 0 |
| | | 223 | Week 12 | 23FEB2005 | 122 | 68 | 122 | 84 | 70 | 122 | 82 | 2 | 0 | -2 |
| | | 223 | Final visit | 23FEB2005 | 122 | 68 | 122 | 84 | 70 | 122 | 82 | 2 | 0 | -2 |
| QTP / VAL | E0001008 | 1 | Screening | 18OCT2004 | -7 | 66 | 130 | 81 | 72 | 139 | 95 | 6 | 9 | 14 |
| | | 102 | Baseline | 18OCT2004 | -7 | 66 | 130 | 80 | 72 | 139 | 95 | 6 | 9 | 14 |
| | | 103 | Week 11 | 01NOV2004 | 7 | 72 | 135 | 80 | 71 | 123 | 88 | -1 | 4 | 8 |
| | | 109 | Week 2 | 09NOV2004 | 15 | 75 | 120 | 78 | 78 | 123 | 88 | 3 | 3 | 10 |
| | | 106 | Week 12 | 18JAN2005 | 85 | 81 | 114 | 76 | 78 | 117 | 80 | -3 | 3 | 4 |
| | | 201 | Final visit | 17FEB2005 | 1 | 68 | 126 | 73 | 76 | 130 | 85 | 8 | 4 | 12 |
| | | 201 | At randomization | 17FEB2005 | 1 | 68 | 126 | 73 | 76 | 130 | 85 | 8 | 4 | 12 |
| | | 201 | Baseline | 17FEB2005 | 1 | 67 | 132 | 78 | 77 | 132 | 89 | 10 | 0 | 11 |
| | | 207 | Week 12 | 10MAY2005 | 83 | 68 | 121 | 77 | 76 | 117 | 88 | 8 | -4 | 11 |
| | | 211 | Week 28 | 06SEP2005 | 202 | 68 | 132 | 68 | 76 | 118 | 79 | 18 | -11 | -8 |
| | | 223 | Week 40 | 21DEC2005 | 308 | 65 | 135 | 81 | 71 | 130 | 79 | 6 | -5 | -2 |
| | | 223 | Final visit | 21DEC2005 | 308 | 65 | 135 | 81 | 71 | 130 | 79 | 6 | -5 | -2 |
| | E0001018 | 1 | Screening | 20MAY2005 | -7 | 58 | 145 | 91 | 60 | 154 | 94 | 2 | 9 | 3 |
| | | 102 | Baseline | 20MAY2005 | -7 | 58 | 145 | 91 | 60 | 154 | 94 | 2 | 9 | 3 |
| | | 103 | Week 1 | 03JUN2005 | 7 | 71 | 109 | 74 | 86 | 112 | 76 | 15 | 3 | 3 |
| | | 109 | Week 2 | 08JUN2005 | 12 | 82 | 127 | 85 | 93 | 118 | 84 | 11 | -9 | -15 |
| | | 109 | Week 24 | 22AUG2005 | 107 | 76 | 107 | 68 | 90 | 97 | 70 | 18 | -18 | 2 |
| | | 201 | Final visit | 07NOV2005 | 164 | 76 | 118 | 79 | 88 | 104 | 81 | 12 | -14 | 2 |
| | | 201 | At randomization | 06JAN2006 | 1 | 76 | 118 | 79 | 88 | 104 | 81 | 12 | -14 | 2 |
| | | 201 | Baseline | 06JAN2006 | 1 | 76 | 124 | 80 | 90 | 102 | 71 | 14 | -22 | -9 |
| | | 207 | Week 12 | 29MAR2006 | 83 | 69 | 116 | 79 | 90 | 105 | 72 | 23 | -11 | -7 |
| | | 211 | Week 28 | 19JUL2006 | 195 | 78 | 127 | 90 | 87 | 124 | 86 | 9 | -3 | -4 |
| | | 223 | Final visit | 21AUG2006 | 228 | 78 | 127 | 90 | 87 | 124 | 86 | 9 | -3 | -4 |
| | E0003013 | 1 | Screening | 17MAR2005 | -7 | 86 | 119 | 75 | 86 | 119 | 73 | 0 | 0 | -2 |
| | | 102 | Baseline | 17MAR2005 | -7 | 86 | 119 | 75 | 86 | 119 | 73 | 0 | 0 | -2 |
| | | 106 | Week 12 | 24AUG2005 | 78 | 86 | 116 | 70 | 88 | 106 | 71 | 7 | 4 | -1 |
| | | 201 | Final visit | 24AUG2005 | 1 | 86 | 116 | 75 | 88 | 106 | 72 | 2 | -10 | -3 |
| | | 201 | At randomization | 24AUG2005 | 1 | 86 | 116 | 75 | 88 | 106 | 72 | 2 | -10 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803345

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0003013 | 201 | Baseline | 24AUG2005 | 1 | 86 | 116 | 75 | 88 | 106 | 72 | 2 | -10 | -3 |
| | | 223 | Week 12 | 09NOV2005 | 78 | 73 | 109 | 73 | 83 | 117 | 85 | 10 | 8 | 12 |
| | | 223 | Final Visit | 09NOV2005 | 78 | 73 | 109 | 73 | 83 | 117 | 85 | 10 | 8 | 12 |
| | E0005021 | 102 | Week 1 | 27MAY2004 | -8 | 60 | 142 | 70 | 76 | 150 | 74 | 16 | 8 | 4 |
| | | 103 | Week 2 | 10JUN2004 | 6 | 60 | 122 | 66 | 64 | 134 | 66 | 4 | 12 | 0 |
| | | 106 | Week 12 | 17JUN2004 | 13 | 84 | 124 | 76 | 76 | 142 | 76 | -16 | 18 | 0 |
| | | 201 | Final Visit | 25AUG2004 | 82 | 56 | 136 | 70 | 68 | 140 | 80 | 22 | 6 | 12 |
| | | 201 | At randomization | 22SEP2004 | 1 | 56 | 136 | 70 | 78 | 142 | 82 | 22 | 6 | 12 |
| | | 207 | Baseline | 22SEP2004 | 1 | 82 | 146 | 88 | 78 | 142 | 90 | 22 | 6 | 12 |
| | | 211 | Week 28 | 20DEC2004 | 90 | 76 | 140 | 80 | 80 | 144 | 84 | -2 | -4 | 2 |
| | | 214 | Week 40 | 13APR2005 | 204 | 80 | 136 | 80 | 76 | 134 | 88 | 0 | -2 | 4 |
| | | 217 | Week 52 | 29JUN2005 | 281 | 78 | 128 | 80 | 76 | 132 | 84 | -4 | -4 | 8 |
| | | 219 | Week 68 | 08SEP2005 | 370 | 70 | 135 | 82 | 83 | 123 | 84 | 13 | -12 | 4 |
| | | 221 | Week 84 | 23JAN2006 | 489 | 70 | 130 | 79 | 77 | 133 | 85 | 15 | 3 | 6 |
| | | 223 | Week 104 | 03MAY2006 | 589 | 62 | 130 | 79 | 77 | 133 | 85 | 15 | 3 | 6 |
| | | 223 | Final Visit | 24AUG2006 | 702 | 62 | 130 | 79 | 77 | 133 | 85 | 15 | 3 | 6 |
| | E0005041 | 1 | Screening | 18AUG2004 | -7 | 80 | 132 | 74 | 76 | 114 | 74 | -4 | -18 | 0 |
| | | 103 | Baseline | 18AUG2004 | -7 | 80 | 132 | 74 | 76 | 114 | 74 | -4 | -18 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 88 | 128 | 76 | 80 | 118 | 76 | -8 | -10 | 0 |
| | | 106 | Week 12 | 16NOV2004 | 83 | 84 | 114 | 70 | 80 | 112 | 76 | -4 | -2 | 6 |
| | | 201 | Final Visit | 08FEB2005 | 1 | 88 | 114 | 70 | 84 | 120 | 74 | -4 | 6 | 4 |
| | | 201 | At randomization | 08FEB2005 | 1 | 88 | 114 | 70 | 84 | 120 | 74 | -4 | 6 | 4 |
| | | 207 | Baseline | 10MAY2005 | 92 | 72 | 134 | 70 | 72 | 126 | 68 | 0 | -8 | -2 |
| | | 211 | Week 28 | 22AUG2005 | 196 | 74 | 126 | 78 | 68 | 124 | 82 | -6 | -2 | 4 |
| | | 217 | Week 52 | 18NOV2005 | 262 | 72 | 126 | 78 | 72 | 124 | 80 | 0 | -2 | -12 |
| | | 219 | Week 68 | 19FEB2006 | 371 | 70 | 134 | 78 | 78 | 133 | 83 | 8 | -1 | 5 |
| | | 223 | Week 84 | 31MAY2006 | 478 | 94 | 139 | 78 | 103 | 132 | 76 | 9 | -7 | -2 |
| | | 223 | Final Visit | 23AUG2006 | 562 | 70 | 130 | 70 | 80 | 128 | 76 | 10 | -2 | 6 |
| | E0005049 | 1 | Screening | 13SEP2004 | -7 | 72 | 104 | 70 | 72 | 110 | 66 | 0 | 6 | -4 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst

CONFIDENTIAL
AZSER12803346

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | 1 | Baseline | 13SEP2004 | -7 | 72 | 104 | 70 | 72 | 110 | 66 | -6 | 6 | -4 |
| | | 102 | Week 1 | 27SEP2004 | 7 | 78 | 128 | 70 | 72 | 130 | 74 | -6 | 2 | 6 |
| | | 106 | Week 12 | 04OCT2004 | 14 | 76 | 124 | 70 | 84 | 124 | 72 | -8 | -4 | -4 |
| | | 201 | Final visit | 1DEC2004 | 85 | 76 | 128 | 80 | 80 | 118 | 86 | -4 | -4 | 6 |
| | | 201 | At randomization | 08MAR2005 | 1 | 76 | 122 | 80 | 80 | 118 | 86 | -4 | -4 | 6 |
| | | 207 | Baseline | 08MAR2005 | 1 | 76 | 122 | 80 | 80 | 118 | 86 | 4 | -4 | 6 |
| | | 207 | Week 12 | 31MAY2005 | 85 | 76 | 122 | 78 | 80 | 110 | 76 | -2 | -12 | -2 |
| | | 207 | Final visit | 31MAY2005 | 85 | 76 | 122 | 78 | 82 | 110 | 76 | -2 | -12 | -2 |
| | E0005051 | 1 | Screening | 14SEP2004 | -7 | 72 | 126 | 84 | 88 | 128 | 90 | 16 | 2 | 6 |
| | | 102 | Baseline | 14SEP2004 | -7 | 72 | 126 | 84 | 88 | 128 | 90 | 16 | 2 | 6 |
| | | 103 | Week 1 | 28SEP2004 | 7 | 96 | 144 | 100 | 98 | 148 | 106 | 2 | 4 | 6 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 76 | 146 | 94 | 76 | 140 | 88 | 0 | -6 | -6 |
| | | 109 | Week 12 | 1DEC2004 | 84 | 88 | 136 | 94 | 76 | 136 | 98 | -12 | 0 | -4 |
| | | 201 | Week 24 | 08MAR2005 | 168 | 92 | 136 | 94 | 92 | 144 | 98 | 0 | 8 | -4 |
| | | 201 | Final visit | 05APR2005 | 1 | 104 | 110 | 90 | 92 | 130 | 86 | -12 | 20 | -4 |
| | | 207 | At randomization | 05APR2005 | 1 | 104 | 110 | 90 | 92 | 130 | 86 | -12 | 20 | -4 |
| | | 217 | Baseline | 26JUN2005 | 85 | 80 | 124 | 82 | 88 | 130 | 86 | -4 | 6 | 4 |
| | | 223 | Week 12 | 26JUL2005 | 113 | 92 | 138 | 88 | 88 | 144 | 90 | 6 | 6 | 2 |
| | | 223 | Final visit | 26JUL2005 | 113 | 92 | 138 | 88 | 88 | 144 | 90 | 6 | 6 | 2 |
| | E0005057 | 1 | Screening | 29SEP2004 | -7 | 80 | 124 | 80 | 76 | 112 | 74 | -4 | -12 | -6 |
| | | 102 | Baseline | 29SEP2004 | -7 | 80 | 124 | 80 | 76 | 112 | 74 | -4 | -12 | -6 |
| | | 106 | Week 1 | 13OCT2004 | 7 | 84 | 128 | 74 | 88 | 132 | 72 | 4 | 4 | -2 |
| | | 201 | Week 2 | 20OCT2004 | 14 | 96 | 124 | 76 | 92 | 124 | 74 | -4 | 0 | -2 |
| | | 201 | Week 12 | 2DEC2004 | 84 | 80 | 120 | 76 | 84 | 116 | 74 | -4 | -4 | -2 |
| | | 207 | Final visit | 24FEB2005 | 1 | 80 | 124 | 76 | 84 | 120 | 82 | 4 | -4 | 6 |
| | | 207 | At randomization | 24FEB2005 | 1 | 80 | 124 | 74 | 84 | 120 | 80 | 4 | -4 | 6 |
| | | 211 | Baseline | 23MAY2005 | 89 | 80 | 120 | 74 | 92 | 126 | 80 | 0 | 6 | 6 |
| | | 214 | Week 28 | 06SEP2005 | 195 | 86 | 130 | 87 | 102 | 134 | 91 | 16 | 4 | 4 |
| | | 219 | Week 40 | 30NOV2005 | 280 | 78 | 124 | 70 | 78 | 128 | 78 | 0 | 4 | 8 |
| | | 223 | Week 52 | 17FEB2006 | 420 | 91 | 120 | 80 | 86 | 115 | 79 | -5 | -5 | -1 |
| | | | Week 68 | 20JUN2006 | 482 | 98 | 138 | 83 | 100 | 151 | 74 | 2 | 23 | -9 |
| | | | Week 84 | 16AUG2006 | 539 | 78 | 130 | 85 | 88 | 145 | 88 | 8 | 15 | 3 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803347

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | | | | |
| | E0005057 | 223 | Final visit | 16AUG2006 | 539 | 78 | 130 | 85 | 86 | 145 | 88 | 8 | 15 | 3 |
| | E0005079 | 1 | Screening | 18JUL2005 | -7 | 82 | 112 | 84 | 86 | 136 | 88 | 4 | 4 | 4 |
| | | 102 | Baseline | 18JUL2005 | -7 | 82 | 112 | 80 | 86 | 136 | 88 | 4 | 4 | 4 |
| | | 102 | Week 1 | 02AUG2005 | 8 | 80 | 118 | 80 | 86 | 124 | 80 | 2 | 6 | 0 |
| | | 103 | Week 2 | 09AUG2005 | 15 | 80 | 112 | 72 | 86 | 118 | 70 | -6 | 6 | -2 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 84 | 130 | 86 | 92 | 120 | 84 | -4 | -10 | -4 |
| | | 201 | At randomization | 28NOV2005 | 1 | 84 | 128 | 86 | 92 | 120 | 84 | 8 | -10 | -2 |
| | | 201 | Baseline | 28NOV2005 | 1 | 86 | 130 | 86 | 94 | 120 | 82 | 8 | -8 | -2 |
| | | 207 | Final visit | 18FEB2006 | 93 | 86 | 128 | 82 | 84 | 120 | 82 | -2 | -8 | 0 |
| | E0006006 | 1 | Screening | 14MAY2004 | -7 | 88 | 118 | 74 | 88 | 116 | 74 | 0 | -2 | 0 |
| | | 102 | Baseline | 14MAY2004 | -7 | 88 | 118 | 78 | 88 | 116 | 76 | 0 | -2 | 0 |
| | | 102 | Week 1 | 28MAY2004 | -7 | 88 | 122 | 76 | 68 | 120 | 76 | -4 | -2 | -4 |
| | | 103 | Week 2 | 07JUN2004 | 17 | 72 | 126 | 84 | 68 | 124 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16AUG2004 | 87 | 62 | 126 | 80 | 64 | 126 | 80 | 2 | 2 | 0 |
| | | 201 | At randomization | 22OCT2004 | 1 | 62 | 128 | 80 | 64 | 130 | 80 | 2 | 2 | 0 |
| | | 201 | Baseline | 22OCT2004 | 1 | 78 | 130 | 78 | 76 | 128 | 76 | -2 | -2 | -2 |
| | | 207 | Final visit | 14JAN2005 | 85 | 78 | 130 | 78 | 76 | 128 | 76 | -2 | -2 | -2 |
| | E0006011 | 102 | Week 1 | 28JUN2004 | -9 | 72 | 152 | 82 | 76 | 150 | 80 | 4 | -2 | -2 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 76 | 124 | 80 | 76 | 126 | 80 | 0 | 2 | 0 |
| | | 201 | Final visit | 14JUL2004 | 14 | 76 | 116 | 70 | 64 | 114 | 70 | 0 | -2 | 0 |
| | | 201 | At randomization | 30SEP2004 | 1 | 64 | 116 | 70 | 64 | 114 | 70 | 0 | -2 | 0 |
| | | 201 | Baseline | 30SEP2004 | 61 | 64 | 118 | 84 | 64 | 118 | 80 | 2 | 0 | -2 |
| | | 223 | Final visit | 29NOV2004 | 61 | 54 | 128 | 84 | 56 | 128 | 86 | 2 | 0 | 2 |
| | E0006019 | 1 | Screening | 21JUL2004 | -7 | 64 | 134 | 88 | 64 | 126 | 88 | 0 | -8 | 0 |
| | | 102 | Baseline | 02AUG2004 | -7 | 64 | 134 | 90 | 80 | 134 | 82 | 0 | -8 | -8 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 72 | 126 | 84 | 88 | 128 | 84 | 16 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803348

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | 201 | Final visit | 21OCT2004 | 1 | 84 | 126 | 80 | 88 | 126 | 80 | 4 | 0 | 0 |
| | | 201 | At randomization | 21OCT2004 | 1 | 84 | 126 | 80 | 88 | 126 | 80 | 4 | 0 | 0 |
| | | 207 | Baseline | 21OCT2004 | 1 | 84 | 126 | 80 | 74 | 126 | 82 | 4 | 0 | 0 |
| | | 211 | Week 12 | 12JAN2005 | 84 | 72 | 130 | 84 | 74 | 134 | 84 | 2 | 4 | 0 |
| | | 211 | Week 28 | 05MAY2005 | 197 | 76 | 130 | 80 | 76 | 130 | 84 | 0 | 4 | 4 |
| | | 214 | Week 40 | 26JUL2005 | 279 | 72 | 122 | 80 | 72 | 126 | 84 | 0 | 4 | 4 |
| | | 214 | Final visit | 26JUL2005 | 279 | 72 | 126 | 80 | 72 | 126 | 84 | 0 | 4 | 4 |
| | E0006032 | 1 | Screening | 20SEP2004 | -7 | 62 | 138 | 82 | 61 | 128 | 78 | -1 | -10 | -4 |
| | | 1 | Baseline | 20SEP2004 | -7 | 62 | 138 | 82 | 61 | 128 | 78 | -1 | -10 | -4 |
| | | 103 | Week 2 | 03OCT2004 | 14 | 74 | 126 | 80 | 72 | 134 | 86 | -2 | -2 | -6 |
| | | 106 | Week 12 | 20DEC2004 | 84 | 80 | 124 | 80 | 84 | 124 | 76 | -4 | -2 | -4 |
| | | 201 | Final visit | 17JAN2005 | 1 | 76 | 126 | 76 | 76 | 126 | 80 | 0 | 0 | 4 |
| | | 201 | At randomization | 17JAN2005 | 1 | 76 | 126 | 76 | 76 | 126 | 80 | 0 | 0 | 4 |
| | | 201 | Baseline | 17JAN2005 | 1 | 76 | 126 | 76 | 76 | 126 | 80 | 0 | 0 | 4 |
| | E0006037 | 1 | Screening | 12OCT2004 | -7 | 76 | 128 | 76 | 84 | 128 | 76 | 8 | 0 | 0 |
| | | 1 | Baseline | 12OCT2004 | -7 | 76 | 128 | 76 | 84 | 128 | 76 | 8 | 0 | 0 |
| | | 102 | Week 2 | 26OCT2004 | 7 | 82 | 132 | 84 | 80 | 128 | 84 | -2 | -4 | 0 |
| | | 103 | Week 2 | 02NOV2004 | 14 | 80 | 130 | 80 | 80 | 134 | 82 | 2 | 4 | 2 |
| | | 106 | Week 12 | 11JAN2005 | 84 | 68 | 132 | 80 | 82 | 134 | 80 | 0 | 2 | 2 |
| | | 201 | Final visit | 07FEB2005 | 1 | 68 | 128 | 78 | 68 | 128 | 78 | 0 | 0 | 2 |
| | | 201 | At randomization | 07FEB2005 | 1 | 68 | 128 | 78 | 68 | 128 | 78 | 0 | 0 | 2 |
| | | 201 | Baseline | 07FEB2005 | 1 | 68 | 128 | 78 | 68 | 128 | 80 | 0 | 0 | 2 |
| | | 207 | Week 12 | 02MAY2005 | 85 | 68 | 126 | 78 | 68 | 128 | 80 | 0 | 2 | 2 |
| | | 223 | Week 28 | 23AUG2005 | 198 | 70 | 118 | 68 | 70 | 120 | 70 | 0 | 2 | 2 |
| | | 223 | Final visit | 23AUG2005 | 198 | 70 | 118 | 68 | 70 | 120 | 70 | 0 | 2 | 2 |
| | E0006071 | 1 | Screening | 22SEP2005 | -6 | 70 | 120 | 68 | 74 | 124 | 72 | 4 | 4 | 4 |
| | | 1 | Baseline | 22SEP2005 | -6 | 70 | 120 | 68 | 74 | 124 | 72 | 4 | 4 | 4 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 72 | 116 | 70 | 72 | 120 | 74 | 2 | 4 | 4 |
| | | 106 | Week 12 | 15DEC2005 | 78 | 72 | 116 | 70 | 72 | 112 | 70 | 0 | 2 | 0 |
| | | 201 | Final visit | 12JAN2006 | 1 | 76 | 116 | 76 | 76 | 118 | 78 | 0 | 2 | 2 |
| | | 201 | At randomization | 12JAN2006 | 1 | 76 | 116 | 76 | 76 | 118 | 78 | 0 | 2 | 2 |
| | | 201 | Baseline | 12JAN2006 | 1 | 76 | 116 | 76 | 76 | 118 | 78 | 0 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803349

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | 1 | Screening | 15APR2004 | -5 | 93 | 122 | 75 | 98 | 127 | 74 | 5 | 5 | -1 |
|  |  | 1 | Baseline | 15APR2004 | -5 | 93 | 122 | 71 | 98 | 127 | 77 | 5 | 5 | -7 |
|  |  | 103 | Week 4 | 06MAY2004 | 16 | 98 | 98 | 50 | 123 | 110 | 58 | 16 | -1 | 8 |
|  |  | 106 | Week 12 | 15JUL2004 | 86 | 105 | 117 | 62 | 123 | 123 | 63 | 18 | 19 | 1 |
|  |  | 201 | At randomization | 13AUG2004 | 1 | 95 | 104 | 62 | 102 | 123 | 63 | 7 | 19 | 1 |
|  |  | 201 | Baseline | 13AUG2004 | 1 | 95 | 104 | 61 | 102 | 123 | 63 | 7 | 19 | 1 |
|  |  | 223 | Week 12 | 21OCT2004 | 70 | 106 | 117 | 61 | 108 | 117 | 65 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 21OCT2004 | 70 | 106 | 117 | 61 | 108 | 117 | 65 | 2 | 0 | 4 |
|  | E0007034 | 1 | Screening | 16SEP2004 | -7 | 95 | 117 | 70 | 106 | 109 | 66 | 11 | -8 | -4 |
|  |  | 1 | Baseline | 16SEP2004 | -7 | 95 | 117 | 70 | 106 | 109 | 66 | 11 | -8 | -4 |
|  |  | 106 | Week 12 | 16DEC2004 | 84 | 108 | 118 | 67 | 129 | 116 | 74 | 21 | -2 | 7 |
|  |  | 109 | Week 24 | 10MAR2005 | 168 | 101 | 123 | 76 | 109 | 122 | 68 | 8 | -1 | -8 |
|  |  | 201 | At randomization | 10JUN2005 | 3 | 81 | 81 | 55 | 95 | 95 | 65 | 14 | -13 | 10 |
|  |  | 201 | Baseline | 10JUN2005 | 1 | 81 | 108 | 55 | 95 | 95 | 65 | 14 | -13 | 10 |
|  |  | 223 | Week 12 | 10JUN2005 | 1 | 81 | 108 | 53 | 95 | 121 | 63 | 14 | -13 | 10 |
|  |  | 223 | Baseline | 18AUG2005 | 70 | 103 | 122 | 73 | 103 | 121 | 75 | 0 | -1 | 2 |
|  |  | 223 | Final visit | 18AUG2005 | 70 | 103 | 122 | 73 | 103 | 121 | 75 | 0 | -1 | 2 |
|  | E0007047 | 1 | Screening | 20JAN2005 | -7 | 50 | 125 | 64 | 57 | 130 | 66 | 7 | 5 | 2 |
|  |  | 1 | Baseline | 20JAN2005 | -7 | 50 | 125 | 64 | 57 | 130 | 66 | 7 | 5 | 2 |
|  |  | 106 | Week 12 | 21FEB2005 | 84 | 86 | 132 | 67 | 84 | 130 | 62 | -2 | 6 | -5 |
|  |  | 201 | Final visit | 21APR2005 | 1 | 60 | 128 | 72 | 72 | 132 | 73 | 12 | 8 | 4 |
|  |  | 201 | At randomization | 16JUN2005 | 1 | 60 | 128 | 72 | 72 | 132 | 73 | 12 | 4 | 1 |
|  |  | 207 | Baseline | 16JUN2005 | 85 | 80 | 132 | 69 | 92 | 115 | 77 | 12 | 4 | 1 |
|  |  | 211 | Week 28 | 08SEP2005 | 197 | 80 | 138 | 69 | 97 | 129 | 75 | 14 | -17 | 15 |
|  |  | 214 | Week 40 | 29DEC2005 | 278 | 74 | 129 | 68 | 87 | 134 | 71 | 13 | -9 | 6 |
|  |  | 223 | Week 68 | 20MAR2006 | 278 | 62 | 129 | 69 | 74 | 130 | 74 | 12 | 14 | 3 |
|  |  | 223 | Final visit | 20MAR2006 | 435 | 60 | 123 | 70 | 68 | 123 | 78 | 8 | 0 | 8 |
|  |  | 223 |  | 24AUG2006 | 435 | 60 | 123 | 70 | 68 | 123 | 78 | 8 | 0 | 8 |
|  |  | 223 |  | 24AUG2006 | 435 | 60 | 123 | 70 | 68 | 123 | 78 | 8 | 0 | 8 |
|  | E0008015 | 1 | Screening | 18JAN2005 | -7 | 63 | 153 | 97 | 106 | 155 | 106 | 7 | 2 | 9 |
|  |  | 1 | Baseline | 18JAN2005 | -7 | 63 | 153 | 83 | 106 | 155 | 106 | 7 | 2 | 9 |
|  |  | 106 | Week 12 | 19APR2005 | 84 | 64 | 153 | 83 | 66 | 141 | 88 | 2 | -12 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803350

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | 201 | Final visit | 17MAY2005 | 1 | 69 | 153 | 95 | 73 | 149 | 92 | 4 | -4 | -3 |
| | | 201 | At randomization | 17MAY2005 | 1 | 69 | 153 | 95 | 73 | 149 | 92 | 4 | -4 | -3 |
| | | 207 | Baseline | 07MAY2005 | 85 | 69 | 140 | 80 | 83 | 147 | 87 | 14 | 7 | 7 |
| | | 211 | Week 28 | 09AUG2005 | 197 | 108 | 159 | 98 | 120 | 138 | 105 | 12 | -21 | 7 |
| | | 214 | Week 40 | 29NOV2005 | 282 | 75 | 159 | 87 | 84 | 152 | 93 | 9 | -7 | 6 |
| | | 223 | Final visit | 25AUG2006 | 466 | 76 | 150 | 94 | 86 | 146 | 99 | 10 | -4 | 5 |
| | E0008020 | 1 | Screening | 21APR2005 | -7 | 83 | 116 | 78 | 92 | 125 | 79 | 9 | 9 | 1 |
| | | 103 | Baseline | 21APR2005 | -7 | 75 | 136 | 88 | 92 | 136 | 85 | 9 | 0 | -1 |
| | | 106 | Week 12 | 03MAY2005 | 15 | 75 | 134 | 76 | 91 | 124 | 80 | 16 | -10 | 4 |
| | | 109 | Week 24 | 21JUL2005 | 84 | 74 | 129 | 73 | 102 | 139 | 84 | 21 | 10 | 11 |
| | | 201 | At randomization | 04JAN2006 | 1 | 63 | 123 | 66 | 73 | 124 | 73 | 10 | 1 | 7 |
| | | 201 | Baseline | 04JAN2006 | 1 | 63 | 123 | 66 | 73 | 124 | 73 | 10 | 1 | 7 |
| | E0008022 | 1 | Screening | 01JUN2005 | -6 | 76 | 137 | 87 | 71 | 135 | 81 | -5 | -2 | -6 |
| | | 102 | Baseline | 01JUN2005 | -6 | 76 | 137 | 87 | 71 | 135 | 81 | -5 | -2 | -6 |
| | | 106 | Week 1 | 17JUN2005 | 10 | 76 | 126 | 85 | 82 | 131 | 83 | 6 | 5 | -2 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 72 | 129 | 82 | 85 | 131 | 91 | 8 | -6 | -9 |
| | | 201 | Final visit | 17JAN2006 | 168 | 109 | 140 | 88 | 114 | 130 | 99 | 5 | -10 | 11 |
| | | 201 | At randomization | 17JAN2006 | 1 | 109 | 140 | 88 | 114 | 130 | 99 | 5 | -10 | 11 |
| | | 223 | Final visit | 01MAR2006 | 44 | 77 | 125 | 87 | 79 | 130 | 88 | 2 | 5 | 1 |
| | E0010008 | 1 | Screening | 06JUL2004 | -6 | 58 | 106 | 70 | 62 | 110 | 72 | 4 | 4 | 2 |
| | | 102 | Baseline | 19JUL2004 | -7 | 62 | 100 | 70 | 62 | 120 | 84 | 0 | 20 | 2 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 80 | 115 | 78 | 86 | 119 | 80 | 6 | 4 | 5 |
| | | 106 | Week 12 | 05OCT2004 | 85 | 86 | 119 | 72 | 88 | 112 | 70 | 2 | 0 | -2 |
| | | 201 | Final visit | 08DEC2004 | 1 | 78 | 112 | 76 | 68 | 118 | 80 | 0 | 8 | 4 |
| | | 201 | At randomization | 08DEC2004 | 1 | 78 | 110 | 76 | 82 | 118 | 80 | 4 | 8 | 4 |
| | | 201 | Baseline | 08DEC2004 | 1 | 78 | 110 | 76 | 82 | 118 | 80 | 4 | 8 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803351

Page 392 of 444

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010008 | 207 | Week 12 | 08MAR2005 | 91 | 84 | 122 | 82 | 88 | 124 | 82 | -4 | -2 | 0 |
| | | 214 | Week 40 | 19SEP2005 | 286 | 88 | 158 | 100 | 88 | 144 | 102 | -2 | -14 | 2 |
| | | 219 | Week 68 | 30DEC2005 | 364 | 82 | 118 | 72 | 82 | 122 | 90 | -2 | 2 | 2 |
| | | 221 | Week 84 | 30MAR2006 | 478 | 74 | 120 | 88 | 62 | 126 | 90 | -2 | 2 | 2 |
| | | 223 | Week 84 | 24JUL2006 | 594 | 82 | 124 | 88 | 76 | 122 | 72 | -4 | 2 | 2 |
| | | 223 | Final visit | 23AUG2006 | 624 | 72 | 120 | 70 | 76 | 122 | 72 | 4 | 2 | 2 |
| | E0010014 | 102 | Week 1 | 04AUG2004 | -8 | 54 | 114 | 76 | 62 | 119 | 78 | 8 | -5 | 2 |
| | | 102 | Week 2 | 18AUG2004 | 6 | 76 | 110 | 62 | 80 | 100 | 68 | 8 | -10 | -2 |
| | | 103 | Final visit | 25AUG2004 | 13 | 82 | 118 | 62 | 80 | 98 | 60 | -2 | -16 | 6 |
| | | 201 | At randomization | 04NOV2004 | 1 | 74 | 98 | 60 | 86 | 98 | 76 | 12 | 0 | 16 |
| | | 201 | Baseline | 04NOV2004 | 1 | 74 | 98 | 60 | 86 | 98 | 76 | 12 | 0 | 16 |
| | | 211 | Week 28 | 16JAN2005 | 86 | 76 | 98 | 60 | 82 | 110 | 70 | 6 | -1 | 10 |
| | | 214 | Week 28 | 19MAY2005 | 197 | 76 | 108 | 70 | 80 | 120 | 70 | 0 | 2 | 0 |
| | | 214 | Week 40 | 15AUG2005 | 285 | 82 | 120 | 80 | 88 | 120 | 82 | 6 | 0 | 2 |
| | | 217 | Week 52 | 03NOV2005 | 365 | 80 | 128 | 76 | 88 | 128 | 78 | 8 | 0 | 2 |
| | | 223 | Final visit | 19JAN2006 | 365 | 88 | 128 | 78 | 92 | 132 | 78 | 4 | 4 | 0 |
| | | 223 | | 03JAN2006 | 426 | 88 | 128 | 78 | 92 | 132 | 78 | 4 | 4 | 0 |
| | E0012023 | 1 | Screening | 01NOV2004 | -7 | 68 | 128 | 74 | 72 | 128 | 76 | 4 | 0 | 2 |
| | | 1 | Baseline | 11NOV2004 | 1 | 70 | 130 | 74 | 74 | 128 | 70 | 4 | -2 | -4 |
| | | 102 | Week 1 | 17NOV2004 | -9 | 70 | 118 | 72 | 74 | 128 | 70 | 4 | 0 | -2 |
| | | 106 | Week 12 | 03FEB2005 | 87 | 72 | 128 | 80 | 74 | 116 | 68 | 2 | -2 | -4 |
| | | 201 | Final visit | 02MAY2005 | 1 | 80 | 118 | 80 | 80 | 116 | 76 | 0 | -2 | -4 |
| | | 201 | At randomization | 02MAY2005 | 1 | 80 | 118 | 80 | 80 | 116 | 76 | 0 | -2 | -4 |
| | | 201 | Baseline | 02MAY2005 | 1 | 80 | 118 | 80 | 80 | 116 | 76 | 0 | -2 | -4 |
| | E0016002 | 1 | Screening | 06APR2004 | -3 | 96 | 98 | 70 | 100 | 104 | 78 | 4 | 6 | 8 |
| | | 102 | Baseline | 16APR2004 | -3 | 76 | 110 | 62 | 80 | 98 | 70 | 4 | -8 | 8 |
| | | 103 | Week 2 | 23APR2004 | 14 | 86 | 108 | 80 | 96 | 98 | 70 | 10 | -10 | -6 |
| | | 106 | Week 12 | 01JUL2004 | 83 | 100 | 118 | 70 | 96 | 102 | 62 | 16 | -16 | -6 |
| | | 201 | Final visit | 19JUL2004 | 1 | 96 | 102 | 64 | 108 | 124 | 82 | 8 | 6 | 12 |
| | | 201 | At randomization | 19JUL2004 | 1 | 96 | 102 | 64 | 104 | 98 | 62 | 8 | -4 | -2 |
| | | 201 | Baseline | 19JUL2004 | 1 | 96 | 102 | 64 | 104 | 98 | 62 | 8 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803352

Page 393 of 444

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016002 | 223 | Week 12 | 22SEP2004 | 66 | 90 | 116 | 82 | 110 | 124 | 80 | 20 | 8 | -2 |
| | | 223 | Final Visit | 22SEP2004 | 66 | 90 | 116 | 82 | 110 | 124 | 80 | 20 | 8 | -2 |
| | E0016005 | 1 | Screening | 12MAY2004 | -6 | 76 | 102 | 70 | 68 | 118 | 78 | -8 | 16 | 8 |
| | | 1 | Baseline | 12MAY2004 | -6 | 76 | 102 | 70 | 88 | 118 | 78 | -8 | 16 | 8 |
| | | 106 | Week 12 | 05AUG2004 | 79 | 88 | 102 | 70 | 88 | 104 | 80 | 0 | 2 | 10 |
| | | 201 | Final Visit | 19AUG2004 | 1 | 72 | 108 | 68 | 80 | 106 | 74 | 8 | -2 | 6 |
| | | 201 | At randomization | 19AUG2004 | 1 | 72 | 108 | 68 | 80 | 106 | 74 | 8 | -2 | 6 |
| | | 201 | Baseline | 19AUG2004 | 1 | 72 | 108 | 68 | 80 | 106 | 74 | 8 | -2 | 6 |
| | | 223 | Week 12 | 28SEP2004 | 41 | 84 | 114 | 68 | 90 | 120 | 72 | 6 | 6 | 6 |
| | | 223 | Final Visit | 28SEP2004 | 41 | 84 | 114 | 68 | 90 | 120 | 72 | 6 | 6 | 4 |
| | E0020009 | 1 | Screening | 19APR2004 | -7 | 68 | 106 | 68 | 84 | 110 | 80 | 16 | 4 | 12 |
| | | 1 | Baseline | 19APR2004 | -7 | 68 | 106 | 68 | 84 | 110 | 80 | 16 | 4 | 12 |
| | | 102 | Week 2 | 04MAY2004 | 8 | 88 | 98 | 68 | 96 | 110 | 72 | 8 | 12 | 4 |
| | | 106 | Week 12 | 11MAY2004 | 15 | 80 | 110 | 60 | 74 | 106 | 64 | 8 | 2 | 6 |
| | | 201 | Final Visit | 20JUL2004 | 85 | 80 | 110 | 56 | 80 | 112 | 68 | 8 | 0 | 12 |
| | | 201 | At randomization | 15SEP2004 | 1 | 80 | 110 | 56 | 88 | 110 | 68 | 8 | 0 | 12 |
| | | 207 | Baseline | 15SEP2004 | 1 | 80 | 110 | 56 | 88 | 110 | 68 | 8 | 0 | 12 |
| | | 211 | Week 28 | 08DEC2004 | 85 | 72 | 116 | 56 | 88 | 116 | 62 | 16 | 0 | 6 |
| | | 211 | Week 52 | 30MAR2005 | 197 | 68 | 116 | 56 | 84 | 116 | 62 | 16 | 0 | 4 |
| | | 217 | Week 52 | 22JUN2005 | 261 | 80 | 116 | 58 | 80 | 102 | 56 | 4 | -6 | 4 |
| | | 219 | Week 68 | 14SEP2005 | 365 | 80 | 116 | 68 | 80 | 108 | 68 | 8 | -6 | 10 |
| | | 223 | Week 68 | 28DEC2005 | 470 | 70 | 116 | 68 | 80 | 104 | 76 | 10 | -6 | 8 |
| | | 223 | Final Visit | 17JAN2006 | 490 | 76 | 110 | 68 | 96 | 104 | 76 | 20 | -6 | 8 |
| | E0020042 | 1 | Screening | 15JUN2004 | -6 | 72 | 114 | 70 | 76 | 120 | 82 | 4 | 6 | 12 |
| | | 1 | Baseline | 15JUN2004 | -6 | 72 | 114 | 70 | 76 | 120 | 82 | 4 | 6 | 12 |
| | | 102 | Week 2 | 06JUL2004 | 15 | 84 | 122 | 62 | 92 | 118 | 80 | 8 | -10 | 18 |
| | | 106 | Week 12 | 14SEP2004 | 85 | 74 | 114 | 70 | 80 | 116 | 76 | 6 | 2 | 6 |
| | | 201 | Final Visit | 22NOV2004 | 1 | 72 | 114 | 70 | 80 | 110 | 76 | 8 | -4 | 6 |
| | | 201 | At randomization | 22NOV2004 | 1 | 72 | 114 | 70 | 80 | 110 | 76 | 8 | -4 | 6 |
| | | 207 | Baseline | 22NOV2004 | 1 | 68 | 114 | 70 | 80 | 110 | 76 | 12 | -4 | 6 |
| | | 207 | Week 12 | 14FEB2005 | 85 | 64 | 110 | 80 | 88 | 116 | 76 | 24 | 6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803353

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | 223 | Week 28 | 08JUN2005 | 199 | 72 | 116 | 66 | 76 | 122 | 72 | 4 | 6 | 6 |
| | | 223 | Final visit | 08JUN2005 | 199 | 72 | 116 | 66 | 76 | 122 | 72 | 4 | 6 | 6 |
| | E0020047 | 102 | Week 1 | 30JUN2004 | -9 | 56 | 122 | 78 | 64 | 128 | 82 | 8 | 6 | 4 |
| | | 103 | Week 2 | 16JUL2004 | 7 | 72 | 118 | 80 | 72 | 120 | 86 | 0 | 2 | 6 |
| | | 106 | Week 12 | 21JUL2004 | 12 | 74 | 120 | 80 | 80 | 124 | 78 | 6 | 4 | -2 |
| | | 106 | Final visit | 24SEP2004 | 82 | 76 | 116 | 78 | 96 | 110 | 76 | 20 | -6 | -2 |
| | | 201 | At randomization | 22DEC2004 | 1 | 76 | 116 | 78 | 80 | 114 | 76 | 4 | -2 | -2 |
| | | 201 | Baseline | 22DEC2004 | 1 | 76 | 116 | 78 | 80 | 114 | 76 | 4 | -2 | -2 |
| | | 201 | Baseline | 16MAR2005 | 83 | 80 | 112 | 78 | 88 | 114 | 76 | 8 | 2 | -2 |
| | | 223 | Week 28 | 11MAY2005 | 141 | 72 | 112 | 78 | 84 | 118 | 76 | 12 | 6 | -2 |
| | | 223 | Final visit | 11MAY2005 | 141 | 72 | 112 | 70 | 84 | 118 | 76 | 12 | 6 | 6 |
| | E0020051 | 1 | Screening | 06JUL2004 | -6 | 64 | 120 | 62 | 70 | 122 | 64 | 6 | 2 | 2 |
| | | 102 | Baseline | 06JUL2004 | -6 | 64 | 120 | 62 | 70 | 122 | 64 | 6 | 2 | 2 |
| | | 103 | Week 1 | 19JUL2004 | -7 | 92 | 110 | 64 | 96 | 112 | 70 | 4 | 2 | 8 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 96 | 102 | 64 | 100 | 110 | 72 | 4 | 8 | 8 |
| | | 106 | Week 12 | 09DEC2004 | 85 | 88 | 116 | 68 | 108 | 124 | 86 | 12 | 8 | 18 |
| | | 201 | Final visit | 28DEC2004 | 1 | 100 | 116 | 68 | 108 | 124 | 88 | 8 | 8 | 8 |
| | | 201 | At randomization | 28DEC2004 | 1 | 100 | 116 | 68 | 108 | 128 | 76 | 8 | 8 | 8 |
| | | 201 | Baseline | 24MAR2005 | 87 | 100 | 116 | 76 | 108 | 118 | 76 | 16 | -8 | -4 |
| | | 211 | Week 12 | 14APR2005 | 108 | 88 | 88 | 76 | 96 | 120 | 82 | 8 | -8 | 6 |
| | | 223 | Final visit | 14APR2005 | 108 | 88 | 114 | 76 | 96 | 120 | 82 | 8 | 6 | 6 |
| | E0020070 | 1 | Screening | 13OCT2004 | -7 | 48 | 108 | 68 | 64 | 118 | 78 | 16 | 10 | 10 |
| | | 102 | Baseline | 13OCT2004 | -7 | 48 | 108 | 68 | 64 | 120 | 78 | 16 | 12 | 10 |
| | | 103 | Week 1 | 27OCT2004 | 7 | 56 | 116 | 72 | 84 | 118 | 84 | 28 | 4 | -4 |
| | | 103 | Week 2 | 03NOV2004 | 14 | 60 | 120 | 72 | 76 | 116 | 82 | 16 | -4 | 10 |
| | | 106 | Final visit | 03JAN2005 | 84 | 76 | 124 | 86 | 76 | 120 | 86 | 4 | -4 | 0 |
| | | 201 | At randomization | 09FEB2005 | 1 | 76 | 126 | 78 | 80 | 120 | 86 | 4 | -6 | 8 |
| | | 201 | Baseline | 09FEB2005 | 1 | 76 | 126 | 78 | 80 | 120 | 86 | 4 | -6 | 8 |
| | | 201 | Baseline | 09FEB2005 | 87 | 68 | 118 | 78 | 84 | 116 | 72 | 4 | -0 | 6 |
| | | 211 | Week 28 | 01SEP2005 | 205 | 20 | 116 | 66 | 20 | 116 | 72 | 20 | -0 | 6 |
| | | 223 | Week 40 | 25OCT2005 | 259 | 52 | 128 | 66 | 56 | 126 | 72 | 16 | -2 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803354

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0020070 | 223 | Final visit | 25OCT2005 | 259 | 52 | 128 | 66 | 56 | 126 | 78 | 4 | -2 | 12 |
| | E0020087 | 1 | Screening | 21FEB2005 | -7 | 68 | 126 | 84 | 72 | 132 | 86 | 4 | 6 | 2 |
| | | 1 | Baseline | 21FEB2005 | -7 | 68 | 126 | 84 | 72 | 132 | 86 | 4 | 6 | 2 |
| | | 102 | Week 1 | 07MAR2005 | 7 | 96 | 128 | 82 | 88 | 136 | 88 | -0 | 8 | 6 |
| | | 103 | Week 2 | 14MAR2005 | 14 | 64 | 138 | 90 | 92 | 136 | 80 | 24 | -2 | -10 |
| | | 106 | Week 12 | 02MAY2005 | 81 | 76 | 130 | 82 | 92 | 136 | 84 | 16 | 6 | 2 |
| | | 201 | Final visit | 18AUG2005 | 1 | 76 | 130 | 82 | 84 | 136 | 84 | 8 | 6 | 2 |
| | | 201 | At randomization | 15AUG2005 | 1 | 76 | 130 | 80 | 84 | 136 | 84 | 8 | 6 | 4 |
| | | 201 | Baseline | 15AUG2005 | 1 | 88 | 136 | 80 | 108 | 124 | 86 | 20 | -12 | 6 |
| | | 223 | Week 12 | 06NOV2005 | 82 | 78 | 135 | 78 | 80 | 138 | 82 | 2 | 3 | 4 |
| | | 223 | Final visit | 27DEC2005 | 135 | 78 | 135 | 78 | 80 | 138 | 82 | 2 | 3 | 4 |
| | E0021015 | 1 | Screening | 16SEP2004 | -6 | 75 | 106 | 72 | 84 | 98 | 76 | 9 | -8 | 4 |
| | | 1 | Baseline | 16SEP2004 | -6 | 75 | 106 | 72 | 84 | 98 | 76 | 9 | -8 | 4 |
| | | 103 | Week 2 | 06OCT2004 | 14 | 78 | 112 | 74 | 80 | 110 | 64 | -4 | -2 | -2 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 78 | 116 | 68 | 76 | 114 | 74 | -0 | -2 | -4 |
| | | 109 | Week 24 | 09MAR2005 | 168 | 76 | 120 | 66 | 76 | 120 | 74 | 2 | -2 | -2 |
| | | 201 | Final visit | 01JUN2005 | 1 | 76 | 126 | 74 | 78 | 124 | 74 | 2 | -2 | -0 |
| | | 201 | At randomization | 01JUN2005 | 1 | 76 | 126 | 74 | 78 | 124 | 74 | 2 | -2 | 0 |
| | | 201 | Baseline | 01JUN2005 | 1 | 76 | 126 | 74 | 78 | 124 | 74 | 2 | -2 | 0 |
| | E0022018 | 1 | Screening | 18JAN2005 | -2 | 95 | 132 | 65 | 95 | 134 | 78 | 0 | 2 | 13 |
| | | 1 | Baseline | 18JAN2005 | -2 | 95 | 132 | 65 | 95 | 134 | 78 | 0 | 2 | 13 |
| | | 106 | Week 12 | 18APR2005 | 88 | 92 | 130 | 87 | 104 | 137 | 103 | 12 | 7 | 16 |
| | | 201 | Final visit | 16MAY2005 | 1 | 90 | 130 | 90 | 97 | 140 | 102 | 7 | 10 | 12 |
| | | 201 | At randomization | 16MAY2005 | 1 | 90 | 130 | 90 | 97 | 140 | 102 | 7 | 10 | 12 |
| | | 201 | Baseline | 16MAY2005 | 1 | 90 | 130 | 90 | 90 | 146 | 98 | 0 | 16 | 8 |
| | | 207 | Week 12 | 16AUG2005 | 93 | 84 | 138 | 90 | 90 | 146 | 98 | 6 | 8 | 8 |
| | | 211 | Week 40 | 21FEB2006 | 284 | 120 | 127 | 75 | 133 | 140 | 84 | -7 | 13 | 9 |
| | | 214 | Week 40 | 21FEB2006 | 282 | 120 | 127 | 75 | 133 | 140 | 84 | 13 | 13 | 9 |
| | | 214 | Final visit | 21FEB2006 | 282 | 120 | 127 | 75 | 133 | 140 | 84 | 13 | 13 | 9 |
| | E0024016 | 1 | Screening | 24SEP2004 | -14 | 67 | 131 | 83 | 73 | 126 | 91 | 6 | -5 | 8 |
| | | 102 | Week 1 | 14OCT2004 | 16 | 67 | 132 | 84 | 73 | 126 | 91 | 6 | -6 | 7 |
| | | 106 | Week 1 | 05JAN2005 | 89 | 70 | 110 | 68 | 76 | 126 | 80 | 6 | 16 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803355

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | 201 | Final visit | 02MAR2005 | 1 | 70 | 130 | 84 | 72 | 128 | 88 | 2 | -2 | 4 |
| | | 201 | At randomization | 02MAR2005 | 1 | 70 | 130 | 84 | 72 | 128 | 88 | 2 | -2 | 4 |
| | | 207 | Baseline | 25MAY2005 | 85 | 70 | 130 | 80 | 90 | 138 | 100 | 20 | 8 | 20 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 82 | 112 | 82 | 93 | 117 | 82 | 11 | 5 | 0 |
| | | 223 | Week 40 | 07DEC2005 | 281 | 70 | 130 | 86 | 74 | 128 | 88 | 4 | -2 | 2 |
| | | 223 | Final visit | 07DEC2005 | 281 | 70 | 130 | 86 | 74 | 128 | 88 | 4 | -2 | 2 |
| | E0024018 | 1 | Screening | 24SEP2004 | -7 | 82 | 128 | 98 | 84 | 138 | 100 | 2 | 10 | 2 |
| | | 1 | Baseline | 24SEP2004 | -7 | 82 | 128 | 98 | 84 | 138 | 100 | 2 | 10 | 2 |
| | | 102 | Week 2 | 06OCT2004 | 13 | 90 | 137 | 97 | 98 | 123 | 109 | 8 | -14 | 12 |
| | | 106 | Week 12 | 23DEC2004 | 83 | 84 | 138 | 98 | 89 | 142 | 100 | 5 | 4 | 2 |
| | | 201 | Final visit | 19JAN2005 | 1 | 98 | 137 | 79 | 83 | 126 | 94 | -15 | -11 | 15 |
| | | 201 | At randomization | 19JAN2005 | 1 | 89 | 132 | 76 | 90 | 130 | 84 | 1 | -2 | 8 |
| | | 201 | Baseline | 19JAN2005 | 1 | 89 | 132 | 76 | 90 | 130 | 84 | 1 | -2 | 8 |
| | E0024019 | 103 | Week 1 | 28SEP2004 | -8 | 79 | 126 | 82 | 86 | 140 | 100 | 7 | 14 | 18 |
| | | 102 | Week 2 | 11OCT2004 | 15 | 84 | 120 | 85 | 86 | 132 | 84 | 2 | 12 | -1 |
| | | 106 | Week 12 | 12JAN2005 | 98 | 85 | 129 | 68 | 98 | 124 | 72 | 13 | -5 | 4 |
| | | 201 | Final visit | 10MAR2005 | 1 | 86 | 130 | 68 | 96 | 126 | 74 | 10 | -4 | 6 |
| | | 201 | At randomization | 10MAR2005 | 1 | 86 | 130 | 68 | 96 | 126 | 74 | 10 | -4 | 6 |
| | | 201 | Baseline | 10MAR2005 | 1 | 88 | 126 | 68 | 94 | 126 | 72 | 6 | 0 | 4 |
| | | 223 | Week 12 | 20APR2005 | 42 | 88 | 120 | 80 | 94 | 126 | 72 | 6 | 6 | -8 |
| | | 223 | Final visit | 20APR2005 | 42 | 88 | 120 | 80 | 94 | 126 | 72 | 6 | 6 | -8 |
| | E0024023 | 1 | Screening | 28OCT2004 | -4 | 90 | 132 | 82 | 108 | 130 | 96 | 18 | -2 | 14 |
| | | 1 | Baseline | 28OCT2004 | -4 | 90 | 132 | 82 | 108 | 130 | 96 | 18 | -2 | 14 |
| | | 102 | Week 1 | 11NOV2004 | 10 | 78 | 130 | 82 | 102 | 138 | 90 | 24 | 8 | 8 |
| | | 106 | Week 12 | 27JAN2005 | 87 | 64 | 130 | 83 | 72 | 140 | 89 | 8 | 10 | 6 |
| | | 201 | Final visit | 24MAR2005 | 1 | 67 | 143 | 91 | 65 | 147 | 93 | -2 | 4 | 2 |
| | | 201 | At randomization | 24MAR2005 | 1 | 67 | 143 | 91 | 65 | 147 | 93 | -2 | 4 | 2 |
| | | 207 | Baseline | 16JUN2005 | 85 | 72 | 157 | 80 | 79 | 150 | 87 | 7 | -7 | 7 |
| | | 211 | Week 28 | 06OCT2005 | 197 | 67 | 136 | 82 | 71 | 138 | 87 | 4 | 2 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803356

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | 214 | Week 40 | 29DEC2005 | 281 | 70 | 160 | 78 | 76 | 162 | 85 | 6 | 2 | 7 |
| | | 217 | Week 52 | 21MAR2006 | 363 | 67 | 169 | 100 | 72 | 175 | 108 | 5 | 6 | 8 |
| | | 219 | Week 68 | 21JUL2006 | 476 | 69 | 165 | 95 | 75 | 158 | 89 | 4 | -3 | 4 |
| | | 223 | Week 68 | 24AUG2006 | 519 | 74 | 160 | 90 | 75 | 158 | 92 | 1 | -2 | 2 |
| | | 223 | Final Visit | 24AUG2006 | 519 | 74 | 160 | 90 | 75 | 158 | 92 | 1 | -2 | 2 |
| | E0024028 | 1 | Screening | 2NOV2004 | -7 | 65 | 121 | 85 | 81 | 124 | 92 | 16 | 3 | 7 |
| | | 1 | Baseline | 2NOV2004 | -7 | 65 | 121 | 85 | 81 | 124 | 92 | 16 | 3 | 7 |
| | | 102 | Week 1 | 08DEC2004 | 91 | 78 | 113 | 86 | 80 | 130 | 87 | 2 | 17 | 1 |
| | | 106 | Week 12 | 02MAR2005 | 91 | 74 | 118 | 84 | 92 | 126 | 84 | 18 | 8 | 0 |
| | | 109 | Week 24 | 9MAY2005 | 169 | 95 | 114 | 82 | 68 | 118 | 82 | -3 | 4 | 0 |
| | | 201 | Final Visit | 18AUG2005 | 1 | 77 | 112 | 83 | 68 | 112 | 84 | -9 | 0 | 1 |
| | | 201 | At randomization | 18AUG2005 | 1 | 77 | 112 | 83 | 68 | 112 | 84 | -9 | 0 | 1 |
| | | 201 | Baseline | 18AUG2005 | 1 | 77 | 112 | 83 | 68 | 112 | 84 | -9 | 0 | 1 |
| | | 207 | Week 12 | 15NOV2005 | 90 | 78 | 115 | 82 | 72 | 116 | 86 | -6 | 1 | 4 |
| | | 207 | Final Visit | 15NOV2005 | 90 | 78 | 115 | 82 | 72 | 116 | 86 | -6 | 1 | 4 |
| | E0024034 | 1 | Week 1 | 08FEB2005 | -9 | 89 | 118 | 74 | 91 | 130 | 87 | 2 | 12 | 13 |
| | | 103 | Week 2 | 24FEB2005 | 7 | 100 | 113 | 81 | 106 | 114 | 82 | 6 | -4 | 1 |
| | | 106 | Week 12 | 02MAR2005 | 13 | 88 | 107 | 88 | 92 | 121 | 75 | 4 | 14 | -6 |
| | | 201 | Final Visit | 12MAY2005 | 17 | 82 | 126 | 80 | 94 | 132 | 97 | 12 | 6 | 17 |
| | | 201 | At randomization | 10JUN2005 | 1 | 82 | 126 | 80 | 94 | 132 | 97 | 12 | 6 | 17 |
| | | 201 | Baseline | 10JUN2005 | 1 | 82 | 126 | 80 | 94 | 132 | 97 | 12 | 6 | 17 |
| | | 223 | Week 12 | 07JUL2005 | 28 | 78 | 124 | 82 | 102 | 130 | 86 | 24 | 6 | 4 |
| | | 223 | Final Visit | 07JUL2005 | 28 | 78 | 124 | 82 | 102 | 130 | 86 | 24 | 6 | 4 |
| | E0024056 | 1 | Screening | 21SEP2005 | -7 | 80 | 130 | 84 | 93 | 110 | 84 | 13 | -20 | 0 |
| | | 1 | Baseline | 21SEP2005 | -7 | 80 | 130 | 84 | 93 | 110 | 84 | 13 | -20 | 0 |
| | | 102 | Week 1 | 08OCT2005 | 10 | 80 | 130 | 82 | 90 | 126 | 88 | 10 | -4 | 4 |
| | | 106 | Week 12 | 29DEC2005 | 92 | 80 | 130 | 84 | 96 | 126 | 88 | 16 | -6 | 4 |
| | | 201 | Final Visit | 26JAN2006 | 1 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 | -7 |
| | | 201 | At randomization | 26JAN2006 | 1 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 | -7 |
| | | 201 | Baseline | 26JAN2006 | 1 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 | -7 |
| | | 207 | Week 12 | 19APR2006 | 84 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 | -7 |
| | | 207 | Final Visit | 19APR2006 | 84 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803357

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | 1 | Screening | 15JUN2004 | -7 | 68 | 146 | 86 | 70 | 148 | 86 | 2 | 2 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 68 | 146 | 86 | 70 | 148 | 86 | 2 | 2 | 0 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 72 | 130 | 68 | 70 | 132 | 68 | -2 | 2 | 0 |
| | | 106 | Week 12 | 06JUL2004 | 84 | 70 | 130 | 68 | 70 | 134 | 68 | 0 | 4 | 0 |
| | | 109 | Week 24 | 14SEP2004 | 168 | 84 | 142 | 86 | 80 | 140 | 80 | -4 | -2 | -6 |
| | | 201 | At randomization | 07DEC2004 | 1 | 82 | 136 | 96 | 86 | 140 | 102 | 4 | 4 | 6 |
| | | 201 | Final visit | 01FEB2005 | 1 | 74 | 136 | 96 | 86 | 140 | 102 | 12 | 4 | 6 |
| | | 207 | Baseline | 01FEB2005 | 1 | 74 | 138 | 88 | 86 | 136 | 86 | 12 | -2 | -2 |
| | | 211 | Week 12 | 03MAY2005 | 92 | 83 | 146 | 90 | 84 | 148 | 94 | 1 | 2 | 4 |
| | | 214 | Week 40 | 28AUG2005 | 204 | 88 | 130 | 98 | 90 | 144 | 96 | 2 | 14 | -2 |
| | | 217 | Week 52 | 08NOV2005 | 281 | 78 | 130 | 100 | 78 | 136 | 100 | 0 | 6 | 0 |
| | | 219 | Week 68 | 31JAN2006 | 365 | 93 | 134 | 99 | 89 | 141 | 114 | -4 | 7 | 15 |
| | | 223 | Week 94 | 23MAY2006 | 477 | 79 | 134 | 116 | 89 | 146 | 121 | 1 | 12 | 5 |
| | | 223 | Final visit | 25JUL2006 | 540 | 79 | 134 | 116 | 89 | 146 | 121 | 1 | 12 | 5 |
| | E0026007 | 1 | Screening | 20JUL2004 | -7 | 74 | 110 | 70 | 76 | 108 | 68 | 2 | -2 | -2 |
| | | 1 | Baseline | 20JUL2004 | -7 | 74 | 110 | 70 | 76 | 108 | 68 | 2 | -2 | -2 |
| | | 102 | Week 1 | 03AUG2004 | 14 | 80 | 102 | 68 | 82 | 102 | 70 | 2 | 0 | 2 |
| | | 103 | Week 2 | 10AUG2004 | 14 | 70 | 108 | 68 | 72 | 108 | 72 | -2 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 76 | 110 | 62 | 68 | 110 | 68 | -8 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 76 | 110 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 207 | Baseline | 08FEB2005 | 85 | 80 | 120 | 78 | 82 | 122 | 78 | 2 | 2 | 0 |
| | | 211 | Week 12 | 31MAY2005 | 225 | 68 | 118 | 74 | 74 | 118 | 74 | 6 | 0 | 0 |
| | | 223 | Week 28 | 28JUN2005 | 225 | 68 | 113 | 67 | 74 | 118 | 72 | 6 | 5 | 5 |
| | | 223 | Final visit | 28JUN2005 | 225 | 68 | 113 | 67 | 74 | 118 | 72 | 6 | 5 | 5 |
| | E0026017 | 1 | Screening | 19OCT2004 | -7 | 76 | 128 | 80 | 88 | 124 | 82 | 12 | -4 | 2 |
| | | 1 | Baseline | 19OCT2004 | -7 | 76 | 128 | 80 | 88 | 124 | 82 | 12 | -4 | 2 |
| | | 102 | Week 1 | 02NOV2004 | 7 | 76 | 120 | 76 | 78 | 122 | 86 | 2 | 2 | 4 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 76 | 130 | 84 | 78 | 134 | 86 | 2 | 4 | 2 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 82 | 134 | 68 | 82 | 134 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 22FEB2005 | 1 | 82 | 134 | 72 | 82 | 134 | 72 | 0 | 0 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | 82 | 134 | 72 | 82 | 134 | 72 | 0 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803358

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | 201 | Baseline | 22FEB2005 | 1 | 82 | 134 | 72 | 82 | 134 | 72 | 0 | 0 | 0 |
| | E0026032 | 1 | Screening | 21JUN2005 | -7 | 72 | 134 | 82 | 74 | 138 | 86 | 2 | 4 | 4 |
| | | 1 | Baseline | 21JUN2005 | -7 | 72 | 134 | 82 | 74 | 138 | 86 | 2 | 4 | 4 |
| | | 102 | Week 1 | 05JUL2005 | 14 | 90 | 118 | 88 | 92 | 120 | 80 | 2 | 2 | -8 |
| | | 103 | Week 2 | 12JUL2005 | 14 | 104 | 128 | 100 | 124 | 130 | 76 | 20 | 2 | -24 |
| | | 106 | Week 12 | 20SEP2005 | 84 | 80 | 138 | 96 | 82 | 138 | 98 | 2 | 0 | 13 |
| | | 201 | Final Visit | 13DEC2005 | 1 | 98 | 100 | 85 | 100 | 116 | 98 | 2 | 16 | 13 |
| | | 201 | At randomization | 13DEC2005 | 1 | 98 | 100 | 85 | 100 | 116 | 98 | 2 | 16 | 13 |
| | | 201 | Baseline | 13DEC2005 | 1 | 98 | 100 | 85 | 100 | 116 | 98 | 2 | 16 | 13 |
| | E0026033 | 1 | Screening | 06SEP2005 | -7 | 56 | 126 | 84 | 64 | 132 | 76 | 8 | 6 | -8 |
| | | 1 | Baseline | 06SEP2005 | -7 | 56 | 126 | 84 | 64 | 132 | 76 | 8 | 6 | -8 |
| | | 102 | Week 1 | 20SEP2005 | -7 | 74 | 128 | 81 | 80 | 138 | 86 | 6 | 10 | 5 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 72 | 120 | 82 | 80 | 115 | 78 | 18 | -4 | -4 |
| | | 109 | Week 24 | 06DEC2005 | 168 | 96 | 118 | 94 | 100 | 124 | 96 | -2 | -5 | -12 |
| | | 201 | Final Visit | 28FEB2006 | 1 | 76 | 126 | 76 | 86 | 130 | 84 | 10 | 6 | 8 |
| | | 114 | At randomization | 25APR2006 | 1 | 76 | 131 | 76 | 86 | 130 | 84 | 4 | 4 | 8 |
| | | 201 | Baseline | 25APR2006 | 1 | 70 | 131 | 87 | 89 | 111 | 90 | 19 | -5 | 8 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 76 | 122 | 84 | 75 | 117 | 88 | -1 | -20 | -5 |
| | | 223 | Week 12 | 15AUG2006 | 113 | 76 | 122 | 84 | 75 | 117 | 88 | -1 | -5 | 4 |
| | | 223 | Final Visit | 15AUG2006 | 113 | 76 | 122 | 84 | 75 | 117 | 88 | -1 | -5 | 4 |
| | E0029015 | 1 | Screening | 06MAY2004 | -7 | 64 | 132 | 86 | 60 | 128 | 90 | -4 | -4 | -4 |
| | | 1 | Baseline | 06MAY2004 | -7 | 64 | 132 | 86 | 60 | 128 | 90 | -4 | -4 | -4 |
| | | 102 | Week 12 | 20MAY2004 | 84 | 80 | 120 | 84 | 76 | 114 | 82 | 0 | -2 | -2 |
| | | 106 | Week 12 | 05AUG2004 | 167 | 80 | 122 | 82 | 76 | 120 | 80 | -4 | -6 | -2 |
| | | 109 | Week 24 | 27OCT2004 | 1 | 76 | 118 | 80 | 78 | 114 | 82 | -2 | -2 | 2 |
| | | 201 | Final Visit | 27JAN2005 | 1 | 76 | 112 | 80 | 78 | 114 | 78 | 2 | -4 | 2 |
| | | 201 | At randomization | 27JAN2005 | 85 | 76 | 110 | 70 | 76 | 116 | 78 | 2 | 2 | 2 |
| | | 207 | Baseline | 21APR2005 | 197 | 76 | 112 | 80 | 72 | 104 | 72 | -4 | -8 | -8 |
| | | 211 | Week 12 | 11AUG2005 | 363 | 76 | 112 | 80 | 80 | 104 | 76 | 4 | -6 | -4 |
| | | 211 | Week 28 | 02NOV2005 | 477 | 76 | 118 | 80 | 88 | 120 | 84 | 12 | 2 | -2 |
| | | 217 | Week 52 | 26JAN2006 | | 80 | 118 | 80 | 88 | 120 | 84 | 12 | 2 | -2 |
| | | 219 | Week 68 | 18MAY2006 | | 80 | 102 | 70 | 84 | 104 | 68 | -4 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803359

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | 223 | Week 84 | 31AUG2006 | 582 | 80 | 108 | 78 | 84 | 112 | 80 | 4 | 4 | 2 |
| | | 223 | Final visit | 31AUG2006 | 582 | 80 | 108 | 78 | 84 | 112 | 80 | 4 | 4 | 2 |
| | E0029028 | 1 | | 14JUN2004 | -9 | 68 | 112 | 80 | 72 | 110 | 78 | 4 | -2 | -2 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 88 | 120 | 88 | 100 | 122 | 92 | 12 | 2 | 4 |
| | | 103 | Week 2 | 08JUL2004 | 15 | 84 | 120 | 80 | 76 | 118 | 88 | -8 | -2 | 8 |
| | | 106 | Week 12 | 16SEP2004 | 85 | 80 | 118 | 80 | 84 | 112 | 86 | 4 | -6 | 6 |
| | | 201 | Final visit | 15NOV2004 | 1 | 80 | 102 | 72 | 88 | 104 | 78 | 8 | 2 | 6 |
| | | 201 | At randomization | 15NOV2004 | 1 | 80 | 102 | 72 | 88 | 104 | 78 | 8 | 2 | 6 |
| | | 201 | Baseline | 15NOV2004 | 1 | 80 | 102 | 72 | 88 | 104 | 70 | 8 | 2 | -2 |
| | | 211 | Week 28 | 10FEB2005 | 88 | 86 | 112 | 80 | 84 | 110 | 78 | -2 | -2 | -2 |
| | | 214 | Week 40 | 02JUN2005 | 200 | 72 | 102 | 82 | 68 | 110 | 82 | -4 | 8 | 0 |
| | | 217 | Week 52 | 01SEP2005 | 291 | 72 | 112 | 86 | 68 | 120 | 88 | -4 | 8 | 2 |
| | | 223 | Week 84 | 16NOV2005 | 367 | 84 | 126 | 88 | 88 | 120 | 80 | 4 | -6 | -8 |
| | | 223 | Week 84 | 09MAR2006 | 479 | 72 | 108 | 80 | 80 | 108 | 80 | 8 | 0 | 0 |
| | | 223 | Week 84 | 31MAY2006 | 563 | 72 | 102 | 70 | 80 | 108 | 78 | 8 | 2 | 8 |
| | | 223 | Final visit | 31MAY2006 | 563 | 80 | 110 | 80 | 88 | 108 | 78 | 8 | -2 | -2 |
| | E0029051 | 1 | Screening | 09SEP2004 | -7 | 46 | 104 | 70 | 52 | 110 | 76 | 6 | 6 | 6 |
| | | 1 | Baseline | 09SEP2004 | -7 | 46 | 104 | 76 | 52 | 110 | 80 | 6 | 6 | 4 |
| | | 102 | Week 1 | 23SEP2004 | 7 | 80 | 114 | 76 | 84 | 118 | 80 | 4 | 4 | 4 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 60 | 104 | 80 | 72 | 110 | 78 | 12 | 6 | -2 |
| | | 109 | Week 24 | 10MAR2005 | 179 | 60 | 110 | 72 | 64 | 106 | 70 | 4 | -4 | -2 |
| | | 201 | Final visit | 31MAR2005 | 1 | 60 | 102 | 70 | 72 | 100 | 76 | 12 | -2 | 6 |
| | | 201 | At randomization | 31MAR2005 | 1 | 60 | 102 | 70 | 72 | 100 | 76 | 12 | -2 | 6 |
| | | 201 | Baseline | 31MAR2005 | 1 | 60 | 102 | 70 | 72 | 100 | 72 | 12 | -2 | -2 |
| | E0030005 | 1 | Screening | 05AUG2004 | -6 | 68 | 120 | 72 | 70 | 122 | 72 | 2 | 2 | 0 |
| | | 1 | Baseline | 05AUG2004 | -6 | 68 | 120 | 72 | 70 | 122 | 72 | 2 | 2 | 0 |
| | | 109 | Week 24 | 04FEB2005 | 74 | 74 | 124 | 70 | 68 | 114 | 70 | -6 | -10 | 0 |
| | | 201 | Week 36 | 22APR2005 | 177 | 72 | 114 | 70 | 66 | 120 | 72 | -6 | 6 | 2 |
| | | 201 | Final visit | 22APR2005 | 254 | 72 | 114 | 70 | 66 | 120 | 72 | -6 | 6 | 2 |
| | | 207 | Baseline | 12JUL2005 | 278 | 72 | 128 | 84 | 74 | 130 | 84 | 2 | 2 | 0 |
| | | 223 | Week 12 | 18AUG2005 | 115 | 86 | 128 | 74 | 72 | 124 | 72 | -2 | -4 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=mmHG, DIASTOLIC BP (DIA)=mmHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803360

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030005 | 223 | Final Visit | 18AUG2005 | 115 | 86 | 128 | 74 | 88 | 124 | 72 | 2 | -4 | -2 |
| | E0030017 | 102 | Week 1 | 13JUN2005 | -11 | 78 | 138 | 82 | 76 | 188 | 80 | -2 | 50 | -2 |
| | | 106 | Week 12 | 01JUL2005 | -17 | 95 | 140 | 84 | 80 | 142 | 82 | -15 | 2 | -2 |
| | | 106 | Week 12 | 15SEP2005 | 83 | 86 | 130 | 82 | 86 | 132 | 82 | 0 | 2 | 0 |
| | | 201 | Final visit | 13OCT2005 | 1 | 88 | 142 | 92 | 90 | 142 | 96 | 2 | 0 | 4 |
| | | 201 | At randomization | 14OCT2005 | 1 | 88 | 142 | 92 | 90 | 142 | 96 | 2 | 0 | 4 |
| | | 207 | Baseline | 13OCT2005 | 1 | 88 | 142 | 92 | 90 | 142 | 96 | 2 | 0 | 4 |
| | | 207 | Week 12 | 30OCT2005 | 99 | 80 | 144 | 88 | 80 | 148 | 88 | 0 | 4 | 0 |
| | | 223 | Week 12 | 10FEB2006 | 121 | 84 | 136 | 82 | 84 | 142 | 86 | 0 | 6 | 4 |
| | | 223 | Final visit | 10FEB2006 | 121 | 84 | 136 | 82 | 84 | 142 | 86 | 0 | 6 | 4 |
| | E0030018 | 102 | Week 1 | 15JUN2005 | -8 | 74 | 120 | 80 | 70 | 120 | 78 | -4 | 0 | -2 |
| | | 106 | Week 12 | 01JUL2005 | -8 | 71 | 126 | 77 | 72 | 124 | 76 | 1 | -2 | -1 |
| | | 106 | Week 12 | 15SEP2005 | 22 | 71 | 128 | 72 | 72 | 110 | 72 | 6 | 0 | 0 |
| | | 201 | Final visit | 14OCT2005 | 84 | 72 | 110 | 74 | 70 | 112 | 74 | 0 | 0 | 0 |
| | | 201 | At randomization | 14OCT2005 | 1 | 68 | 112 | 74 | 70 | 112 | 74 | 2 | 0 | 0 |
| | | 207 | Baseline | 16JAN2006 | 95 | 68 | 112 | 76 | 70 | 112 | 74 | 2 | 0 | -2 |
| | | 211 | Week 28 | 06MAY2006 | 203 | 62 | 138 | 88 | 64 | 136 | 90 | 2 | -2 | 2 |
| | | 214 | Week 40 | 21AUG2006 | 281 | 90 | 122 | 86 | 90 | 122 | 88 | 0 | 0 | 2 |
| | | 223 | Final visit | 29AUG2006 | 320 | 72 | 118 | 82 | 72 | 118 | 88 | 0 | 0 | 6 |
| | E0031035 | 1 | Week 1 | 26JUL2004 | -8 | 68 | 118 | 64 | 66 | 114 | 62 | -2 | -4 | -2 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 60 | 116 | 80 | 74 | 114 | 80 | -2 | -2 | -2 |
| | | 106 | Week 12 | 26OCT2004 | 84 | 70 | 124 | 84 | 98 | 116 | 76 | 18 | -8 | -4 |
| | | 109 | Week 24 | 12JAN2005 | 162 | 80 | 126 | 86 | 80 | 120 | 90 | 0 | -6 | 4 |
| | | 201 | Final visit | 10FEB2005 | 1 | 64 | 122 | 90 | 70 | 118 | 84 | 6 | -4 | -6 |
| | | 201 | At randomization | 10FEB2005 | 1 | 64 | 122 | 90 | 70 | 118 | 84 | 6 | -4 | -6 |
| | | 207 | Baseline | 03MAY2005 | 83 | 70 | 132 | 80 | 70 | 128 | 80 | 4 | -4 | 0 |
| | | 207 | Week 12 | 23JUL2005 | 23 | 72 | 120 | 74 | 76 | 118 | 74 | 4 | -2 | 0 |
| | | 223 | Final visit | 15JUL2005 | 156 | 72 | 120 | 74 | 76 | 118 | 74 | 4 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

403

CONFIDENTIAL
AZSER12803361

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | 1 | Screening | 18OCT2004 | -7 | 82 | 118 | 58 | 80 | 112 | 62 | -2 | -6 | 4 |
| | | 1 | Baseline | 18OCT2004 | -7 | 82 | 118 | 58 | 80 | 112 | 62 | -2 | -6 | 4 |
| | | 103 | Week 1 | 01NOV2004 | 14 | 72 | 114 | 52 | 78 | 112 | 66 | 6 | -2 | 4 |
| | | 106 | Week 2 | 08NOV2004 | 14 | 72 | 112 | 80 | 78 | 106 | 80 | 6 | -4 | -0 |
| | | 106 | Week 12 | 17JAN2005 | 84 | 72 | 122 | 82 | 74 | 118 | 82 | 2 | -4 | -0 |
| | | 201 | Final visit | 11APR2005 | 1 | 66 | 130 | 92 | 70 | 124 | 88 | 4 | -6 | -4 |
| | | 201 | At randomization | 08APR2005 | 1 | 66 | 130 | 92 | 70 | 124 | 88 | 4 | -6 | -4 |
| | | 201 | Baseline | 11APR2005 | 1 | 66 | 130 | 92 | 70 | 124 | 88 | 4 | -6 | -4 |
| | | 223 | Week 12 | 25APR2005 | 15 | 68 | 122 | 80 | 70 | 118 | 76 | 2 | -4 | -4 |
| | | 223 | Final visit | 25APR2005 | 15 | 68 | 122 | 80 | 70 | 118 | 76 | 2 | -4 | -4 |
| | E0031058 | 1 | Screening | 07JUL2005 | -7 | 64 | 104 | 68 | 66 | 108 | 74 | 2 | 4 | 6 |
| | | 1 | Baseline | 07JUL2005 | -7 | 64 | 104 | 68 | 66 | 108 | 74 | 2 | 4 | 6 |
| | | 102 | Week 1 | 21JUL2005 | -7 | 72 | 108 | 66 | 74 | 110 | 68 | 2 | -2 | 2 |
| | | 103 | Week 2 | 03OCT2005 | 14 | 68 | 108 | 64 | 74 | 106 | 64 | 2 | -2 | 2 |
| | | 106 | Week 12 | 03OCT2005 | 81 | 64 | 108 | 68 | 74 | 110 | 76 | 2 | -2 | 2 |
| | | 201 | Final visit | 01DEC2005 | 1 | 74 | 112 | 76 | 74 | 110 | 76 | 0 | -2 | 0 |
| | | 201 | At randomization | 01DEC2005 | 1 | 74 | 112 | 76 | 74 | 110 | 76 | 0 | -2 | 0 |
| | | 201 | Baseline | 01DEC2005 | 1 | 74 | 112 | 76 | 74 | 110 | 76 | 0 | -2 | 0 |
| | E0031066 | 1 | Screening | 25JUL2005 | -7 | 72 | 112 | 70 | 70 | 110 | 70 | -2 | -2 | 0 |
| | | 1 | Baseline | 25JUL2005 | -7 | 72 | 112 | 70 | 70 | 110 | 70 | -2 | -2 | 0 |
| | | 102 | Week 1 | 08AUG2005 | -7 | 72 | 110 | 76 | 70 | 110 | 72 | -2 | 0 | -2 |
| | | 103 | Week 2 | 15AUG2005 | 14 | 72 | 114 | 74 | 70 | 110 | 72 | -4 | -2 | -2 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 68 | 114 | 78 | 66 | 116 | 68 | 0 | -0 | -2 |
| | | 201 | Final visit | 19DEC2005 | 1 | 68 | 118 | 70 | 66 | 116 | 68 | -2 | -2 | -2 |
| | | 201 | At randomization | 19DEC2005 | 1 | 68 | 118 | 70 | 66 | 116 | 68 | -2 | -2 | -2 |
| | | 223 | Week 12 | 06FEB2006 | 50 | 68 | 108 | 74 | 68 | 110 | 76 | 2 | 2 | 2 |
| | | 223 | Final visit | 06FEB2006 | 50 | 66 | 108 | 74 | 68 | 110 | 76 | 2 | 2 | 2 |
| | E0033002 | 1 | Screening | 12APR2004 | -7 | 60 | 122 | 80 | 66 | 122 | 82 | 6 | 0 | 2 |
| | | 1 | Baseline | 12APR2004 | -7 | 60 | 122 | 80 | 66 | 122 | 82 | 6 | 0 | 2 |
| | | 102 | Week 1 | 26APR2004 | -7 | 60 | 128 | 80 | 66 | 128 | 80 | 6 | 0 | 2 |
| | | 103 | Week 12 | 06JUL2004 | 78 | 72 | 130 | 78 | 76 | 120 | 60 | -8 | -12 | -18 |
| | | 201 | Final visit | 04AUG2004 | 1 | 72 | 110 | 80 | 78 | 100 | 72 | 6 | -10 | -8 |
| | | 201 | At randomization | 04AUG2004 | 1 | 72 | 110 | 80 | 78 | 100 | 72 | 6 | -10 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803362

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033002 | 201 | Baseline | 04AUG2004 | 1 | 72 | 110 | 80 | 78 | 100 | 72 | 6 | -10 | -8 |
| | | 223 | Week 12 | 17AUG2004 | 14 | 72 | 135 | 50 | 84 | 126 | 80 | 12 | -9 | 30 |
| | | 223 | Final visit | 17AUG2004 | 14 | 72 | 135 | 50 | 84 | 126 | 80 | 12 | -9 | 30 |
| | E0033029 | 1 | Screening | 19JUL2004 | -7 | 76 | 110 | 72 | 68 | 120 | 78 | -8 | 10 | 6 |
| | | 102 | Baseline | 19JUL2004 | -7 | 76 | 110 | 72 | 68 | 120 | 78 | -8 | 10 | 6 |
| | | 103 | Week 1 | 03AUG2004 | -9 | 84 | 116 | 70 | 70 | 110 | 30 | -14 | -6 | -40 |
| | | 105 | Week 2 | 17AUG2004 | 22 | 84 | 116 | 70 | 80 | 110 | 60 | -4 | 0 | -10 |
| | | 106 | Week 12 | 18OCT2004 | 84 | 88 | 126 | 86 | 86 | 134 | 80 | -2 | 8 | -6 |
| | | 201 | Final visit | 15NOV2004 | 1 | 82 | 130 | 86 | 80 | 126 | 80 | -2 | -4 | -6 |
| | | 201 | Ar randomization | 15NOV2004 | 1 | 82 | 130 | 86 | 80 | 126 | 80 | -2 | -4 | -6 |
| | | 201 | Baseline | 15NOV2004 | 1 | 82 | 130 | 78 | 80 | 126 | 80 | -2 | -4 | 2 |
| | | 223 | Week 12 | 26JAN2005 | 73 | 82 | 130 | 78 | 86 | 134 | 80 | 4 | 4 | 2 |
| | | 223 | Final visit | 26JAN2005 | 73 | 82 | 130 | 78 | 86 | 134 | 80 | 4 | 4 | 2 |
| | E0035023 | 1 | Screening | 09SEP2005 | -5 | 90 | 112 | 76 | 88 | 112 | 78 | -2 | 0 | 2 |
| | | 1 | Baseline | 09SEP2005 | -5 | 90 | 112 | 76 | 88 | 112 | 78 | -2 | 0 | 2 |
| | | 102 | Week 1 | 20SEP2005 | 6 | 90 | 112 | 70 | 84 | 110 | 75 | -4 | -2 | 5 |
| | | 103 | Week 2 | 29SEP2005 | 16 | 100 | 90 | 70 | 104 | 112 | 68 | 4 | 22 | -2 |
| | | 106 | Week 12 | 06DEC2005 | 83 | 84 | 110 | 72 | 104 | 110 | 70 | 16 | -10 | -2 |
| | | 109 | Week 24 | 28FEB2006 | 167 | 94 | 118 | 74 | 104 | 108 | 76 | 10 | -10 | 2 |
| | | 201 | Final visit | 03APR2006 | 1 | 76 | 118 | 74 | 78 | 116 | 82 | 2 | -2 | 8 |
| | | 201 | Ar randomization | 03APR2006 | 1 | 76 | 118 | 74 | 78 | 116 | 82 | 2 | -2 | 8 |
| | | 201 | Baseline | 03APR2006 | 1 | 76 | 110 | 74 | 78 | 116 | 82 | 2 | -8 | 8 |
| | | 207 | Week 12 | 23JUN2006 | 82 | 88 | 110 | 76 | 92 | 108 | 80 | 4 | -2 | 4 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 86 | 112 | 76 | 92 | 106 | 80 | 6 | -6 | 4 |
| | | 223 | Final visit | 21AUG2006 | 141 | 86 | 112 | 76 | 92 | 106 | 80 | 6 | -6 | 4 |
| | E0037087 | 1 | Screening | 01DEC2004 | -6 | 68 | 130 | 86 | 72 | 132 | 90 | 4 | 2 | 4 |
| | | 102 | Baseline | 01DEC2004 | -6 | 68 | 130 | 86 | 72 | 132 | 90 | 4 | 2 | 4 |
| | | 103 | Week 1 | 15DEC2004 | 8 | 68 | 132 | 94 | 72 | 138 | 94 | 4 | 2 | 0 |
| | | 105 | Week 2 | 21DEC2004 | 14 | 75 | 126 | 88 | 100 | 114 | 90 | 15 | -12 | 2 |
| | | 106 | Week 12 | 01MAR2005 | 84 | 66 | 120 | 86 | 78 | 136 | 86 | 12 | 16 | 6 |
| | | 201 | Final visit | 29MAR2005 | 1 | 69 | 118 | 81 | 81 | 124 | 88 | 12 | 14 | 2 |
| | | 201 | Ar randomization | 29MAR2005 | 1 | 69 | 118 | 81 | 81 | 124 | 88 | 12 | 14 | 2 |
| | | 207 | Baseline | 29MAR2005 | 1 | 69 | 110 | 81 | 81 | 124 | 88 | 12 | 14 | 4 |
| | | 207 | Week 12 | 22JUN2005 | 86 | 81 | 108 | 60 | 87 | 122 | 80 | 6 | 14 | 20 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803363

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | 211 | Week 28 | 18OCT2005 | 204 | 78 | 124 | 60 | 90 | 114 | 90 | 12 | -10 | 30 |
|  |  | 214 | Week 40 | 03JAN2006 | 281 | 78 | 108 | 82 | 90 | 118 | 96 | 12 | 10 | 14 |
|  |  | 217 | Week 52 | 29MAR2006 | 466 | 91 | 116 | 74 | 96 | 120 | 98 | 5 | 4 | 24 |
|  |  | 219 | Week 68 | 17JUL2006 | 476 | 91 | 116 | 74 | 96 | 120 | 82 | 5 | 4 | 8 |
|  |  | 223 | Week 68 | 28AUG2006 | 518 | 93 | 122 | 100 | 102 | 140 | 104 | 9 | 18 | 4 |
|  |  | 223 | Final visit | 28AUG2006 | 518 | 93 | 122 | 100 | 102 | 140 | 104 | 9 | 18 | 4 |
|  | E0037114 | 102 | Week 1 | 23FEB2005 | -8 | 75 | 114 | 80 | 91 | 126 | 86 | 16 | 12 | 6 |
|  |  | 103 | Week 2 | 10MAR2005 | 7 | 83 | 114 | 74 | 82 | 112 | 78 | -1 | -2 | 4 |
|  |  | 106 | Week 12 | 17MAR2005 | 14 | 91 | 104 | 76 | 105 | 106 | 84 | 14 | 2 | 8 |
|  |  | 201 | Final visit | 28APR2005 | 84 | 77 | 122 | 74 | 85 | 110 | 72 | 7 | -12 | -2 |
|  |  | 201 | At randomization | 18AUG2005 | 1 | 78 | 122 | 74 | 85 | 110 | 72 | 7 | -12 | -2 |
|  |  | 201 | Baseline | 18AUG2005 | 1 | 78 | 122 | 74 | 85 | 110 | 72 | 7 | -12 | -2 |
|  |  | 207 | Final visit | 14NOV2005 | 89 | 92 | 118 | 68 | 100 | 114 | 80 | 8 | -4 | 12 |
|  | E0041014 | 1 | Screening | 03NOV2004 | -7 | 84 | 112 | 78 | 90 | 108 | 78 | 6 | -4 | 0 |
|  |  | 102 | Baseline | 03NOV2004 | -7 | 64 | 114 | 78 | 90 | 108 | 76 | 6 | -6 | 0 |
|  |  | 103 | Week 2 | 17NOV2004 | 13 | 68 | 114 | 72 | 70 | 108 | 72 | 4 | -6 | 0 |
|  |  | 106 | Week 12 | 23NOV2004 | 83 | 88 | 108 | 94 | 88 | 102 | 90 | 0 | -6 | -6 |
|  |  | 201 | Final visit | 01FEB2005 | 167 | 94 | 106 | 78 | 92 | 104 | 92 | -2 | -2 | 6 |
|  |  | 201 | At randomization | 6APR2005 | 1 | 90 | 100 | 74 | 92 | 110 | 80 | 2 | 10 | 6 |
|  |  | 201 | Baseline | 24MAY2005 | 1 | 90 | 100 | 74 | 92 | 110 | 80 | 2 | 10 | 6 |
|  |  | 211 | Week 28 | 24MAY2005 | 87 | 76 | 96 | 74 | 75 | 110 | 70 | 4 | -4 | 6 |
|  |  | 214 | Week 40 | 08DEC2005 | 199 | 71 | 97 | 86 | 82 | 97 | 67 | 12 | -11 | -1 |
|  |  | 217 | Week 52 | 28FEB2006 | 281 | 70 | 100 | 63 | 74 | 99 | 69 | 10 | -1 | 19 |
|  |  | 217 | Week 68 | 23MAY2006 | 365 | 74 | 108 | 66 | 74 | 107 | 63 | 11 | -1 | -2 |
|  |  | 223 | Final visit | 23MAY2006 | 462 | 62 | 108 | 50 | 72 | 102 | 82 | 10 | -6 | -2 |
|  | E0041016 | 106 | Week 12 | 09NOV2004 | -15 | 87 | 114 | 81 | 86 | 111 | 68 | -1 | -3 | -13 |
|  |  | 109 | Week 24 | 10MAY2005 | 167 | 70 | 112 | 86 | 76 | 102 | 90 | 6 | -10 | 8 |
|  |  | 201 | Final visit | 26JUL2005 | 1 | 73 | 96 | 66 | 88 | 109 | 75 | 15 | 13 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803364

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 201 | At randomization | 26JUL2005 | 1 | 73 | 96 | 66 | 88 | 109 | 75 | 15 | 13 | 9 |
| | | 201 | Baseline | 26JUL2005 | 1 | 73 | 96 | 66 | 88 | 109 | 75 | 15 | 15 | 9 |
| | | 208 | Week 8 | 18OCT2005 | 85 | 74 | 90 | 62 | 89 | 111 | 90 | 11 | 11 | 18 |
| | | 211 | Week 28 | 1FEB2006 | 281 | 78 | 135 | 83 | 89 | 144 | 95 | 11 | 9 | 12 |
| | | 214 | Week 40 | 16MAY2006 | 295 | 81 | 106 | 66 | 88 | 107 | 79 | 2 | -2 | 13 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 76 | 120 | 85 | 88 | 136 | 97 | 12 | 16 | 12 |
| | | 223 | Final Visit | 29AUG2006 | 400 | 68 | 128 | 75 | 72 | 132 | 84 | 4 | 4 | 9 |
| | E0041024 | 1 | Screening | 23JUN2005 | -7 | 64 | 106 | 88 | 70 | 112 | 84 | 6 | 6 | -4 |
| | | 102 | Baseline | 30JUN2005 | -7 | 65 | 107 | 88 | 70 | 113 | 79 | 6 | 6 | -4 |
| | | 103 | Week 2 | 14JUL2005 | 14 | 85 | 105 | 73 | 94 | 105 | 79 | 9 | -2 | -6 |
| | | 106 | Week 12 | 23SEP2005 | 84 | 78 | 110 | 78 | 82 | 106 | 76 | 4 | -4 | -2 |
| | | 106 | Final visit | 1DEC2005 | 168 | 73 | 119 | 77 | 74 | 120 | 82 | 17 | -8 | 5 |
| | | 201 | At randomization | 10FEB2006 | 1 | 98 | 119 | 79 | 89 | 125 | 88 | 2 | 3 | 3 |
| | | 201 | Baseline | 10FEB2006 | 1 | 98 | 119 | 79 | 100 | 122 | 88 | 2 | 3 | 9 |
| | | 201 | Final visit | 10FEB2006 | 1 | 96 | 119 | 79 | 100 | 122 | 88 | 2 | 3 | 9 |
| | | 223 | Week 12 | 5MAY2006 | 105 | 76 | 116 | 75 | 89 | 119 | 80 | 13 | -3 | 13 |
| | | 223 | Week 28 | 16AUG2006 | 188 | 71 | 116 | 72 | 81 | 119 | 80 | 10 | 3 | 8 |
| | | 223 | Final visit | 16AUG2006 | 188 | 71 | 116 | 72 | 81 | 119 | 80 | 10 | 3 | 8 |
| | E0041031 | 1 | Week 1 | 07AUG2005 | -8 | 84 | 120 | 66 | 89 | 120 | 82 | 5 | 0 | 16 |
| | | 102 | Week 2 | 22AUG2005 | 14 | 109 | 120 | 80 | 114 | 143 | 84 | 23 | 23 | 18 |
| | | 103 | Week 12 | 29AUG2005 | 79 | 82 | 120 | 80 | 80 | 118 | 78 | -2 | -1 | -2 |
| | | 106 | Week 24 | 02NOV2005 | 151 | 86 | 128 | 79 | 98 | 127 | 86 | 12 | -4 | -2 |
| | | 201 | Final visit | 24JAN2006 | 1 | 90 | 131 | 74 | 102 | 132 | 82 | 12 | 1 | 8 |
| | | 201 | At randomization | 23FEB2006 | 1 | 90 | 131 | 74 | 102 | 132 | 82 | 12 | 1 | 8 |
| | | 201 | Baseline | 23FEB2006 | 1 | 90 | 131 | 74 | 102 | 138 | 82 | 12 | 1 | 8 |
| | | 223 | Week 15 | 23FEB2006 | 119 | 83 | 135 | 71 | 102 | 130 | 82 | 4 | 3 | 5 |
| | | 223 | Week 28 | 30AUG2006 | 189 | 83 | 129 | 71 | 85 | 131 | 79 | 2 | 2 | 8 |
| | | 223 | Final visit | 30AUG2006 | 189 | 83 | 129 | 71 | 85 | 131 | 79 | 2 | 2 | 8 |
| | E0042009 | 1 | | 22JUN2004 | -14 | 72 | 124 | 84 | 76 | 124 | 80 | 4 | 0 | -4 |
| | | 102 | Week 1 | 13JUL2004 | 14 | 76 | 118 | 78 | 88 | 118 | 80 | 12 | 0 | -2 |
| | | 103 | Week 2 | 20JUL2004 | 14 | 68 | 114 | 66 | 88 | 116 | 76 | -8 | 2 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803365

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | 106 | Week 12 | 05OCT2004 | 91 | 72 | 128 | 78 | 66 | 132 | 88 | -6 | 4 | 10 |
| | | 201 | Final visit | 11NOV2004 | 1 | 83 | 118 | 78 | 96 | 108 | 60 | 13 | -10 | -18 |
| | | 201 | At randomization | 11NOV2004 | 1 | 83 | 118 | 78 | 96 | 108 | 60 | 13 | -10 | -18 |
| | | 201 | Baseline | 11NOV2004 | 1 | 83 | 118 | 78 | 96 | 108 | 60 | 13 | -10 | -18 |
| | | 223 | Week 12 | 08DEC2004 | 28 | 90 | 126 | 86 | 80 | 126 | 86 | -10 | 0 | 0 |
| | | 223 | Final visit | 08DEC2004 | 28 | 90 | 126 | 86 | 80 | 126 | 86 | -10 | 0 | 0 |
| | E0042012 | 1 | Screening | 05AUG2004 | -7 | 68 | 124 | 88 | 66 | 116 | 84 | -2 | -8 | -4 |
| | | 102 | Baseline | 05AUG2004 | -7 | 68 | 124 | 88 | 66 | 116 | 84 | -2 | -8 | -4 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 80 | 110 | 78 | 64 | 114 | 80 | -16 | 4 | 2 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 68 | 118 | 88 | 76 | 124 | 82 | 8 | 6 | -6 |
| | | 106 | Week 12 | 02NOV2004 | 84 | 74 | 98 | 76 | 64 | 110 | 78 | -10 | 12 | 2 |
| | | 201 | Final visit | 02FEB2005 | 1 | 74 | 98 | 76 | 64 | 110 | 78 | -10 | 12 | 2 |
| | | 201 | At randomization | 02FEB2005 | 1 | 74 | 98 | 76 | 64 | 118 | 78 | -10 | 20 | 2 |
| | | 219 | Baseline | 07FEB2005 | 5 | 62 | 98 | 58 | 68 | 118 | 60 | 6 | 20 | 2 |
| | | 223 | Week 12 | 01MAR2005 | 28 | 62 | 98 | 58 | 68 | 118 | 60 | 6 | 20 | 2 |
| | | 223 | Final visit | 01MAR2005 | 28 | 62 | 98 | 58 | 68 | 118 | 60 | 6 | 20 | 2 |
| | E0044003 | 1 | Screening | 14MAY2004 | -5 | 72 | 130 | 90 | 78 | 120 | 90 | 6 | -10 | 0 |
| | | 103 | Baseline | 16MAY2004 | -5 | 72 | 130 | 80 | 78 | 130 | 90 | 6 | 0 | 0 |
| | | 103 | Week 2 | 02JUN2004 | 14 | 88 | 120 | 80 | 96 | 130 | 76 | 8 | 0 | -4 |
| | | 106 | Week 12 | 11AUG2004 | 84 | 82 | 120 | 86 | 88 | 122 | 72 | 6 | 2 | -4 |
| | | 201 | Final visit | 30NOV2004 | 168 | 72 | 120 | 84 | 68 | 120 | 84 | -4 | 0 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | 72 | 120 | 84 | 68 | 120 | 84 | -4 | 0 | 0 |
| | | 201 | Baseline | 26JAN2005 | 1 | 72 | 120 | 88 | 68 | 120 | 90 | -4 | 0 | 6 |
| | | 211 | Week 28 | 10AUG2005 | 85 | 76 | 130 | 90 | 80 | 130 | 90 | -2 | 0 | 0 |
| | | 211 | Week 28 | 03NOV2005 | 197 | 74 | 130 | 92 | 80 | 130 | 90 | 6 | 0 | -2 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 78 | 140 | 86 | 82 | 140 | 90 | 4 | 0 | 4 |
| | | 217 | Week 52 | 25JAN2006 | 365 | 68 | 136 | 86 | 76 | 130 | 90 | 8 | -6 | 4 |
| | | 219 | Week 68 | 17MAY2006 | 477 | 68 | 140 | 90 | 76 | 134 | 98 | 8 | -6 | -2 |
| | | 223 | Week 84 | 01SEP2006 | 584 | 80 | 140 | 90 | 80 | 136 | 88 | 0 | -4 | -2 |
| | | 223 | Final visit | 01SEP2006 | 584 | 80 | 140 | 90 | 80 | 136 | 88 | 0 | -4 | -2 |
| | E0044007 | 1 | Screening | 26MAY2004 | -7 | 80 | 130 | 86 | 82 | 122 | 80 | -4 | -8 | -6 |
| | | 103 | Baseline | 26MAY2004 | -7 | 86 | 130 | 86 | 82 | 122 | 80 | -4 | -8 | -6 |
| | | 103 | Week 2 | 22JUN2004 | 20 | 80 | 130 | 76 | 78 | 138 | 70 | -2 | 8 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803366

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0044007 | 106 | Week 12 | 25AUG2004 | 84 | 88 | 145 | 78 | 80 | 120 | 65 | -8 | -25 | -13 |
| | | 109 | Week 24 | 17NOV2004 | 168 | 72 | 130 | 80 | 80 | 122 | 84 | -8 | -8 | -4 |
| | | 201 | Final visit | 10FEB2005 | 1 | 78 | 135 | 80 | 80 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 10FEB2005 | 1 | 78 | 130 | 80 | 80 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 10FEB2005 | 1 | 78 | 130 | 80 | 90 | 140 | 80 | 2 | 5 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 91 | 84 | 136 | 80 | 90 | 130 | 90 | -6 | 4 | 5 |
| | | 211 | Week 28 | 2AUG2005 | 196 | 84 | 130 | 90 | 96 | 150 | 95 | 8 | 10 | 5 |
| | | 214 | Week 40 | 18NOV2005 | 282 | 84 | 130 | 90 | 88 | 120 | 70 | -4 | -4 | -2 |
| | | 217 | Week 52 | 13FEB2006 | 369 | 84 | 142 | 70 | 88 | 138 | 78 | -4 | -4 | 3 |
| | | 219 | Week 68 | 08JUN2006 | 484 | 88 | 142 | 80 | 82 | 138 | 74 | -6 | -2 | -6 |
| | | 223 | Final visit | 23AUG2006 | 562 | 88 | 130 | 80 | 82 | 128 | 74 | -6 | -2 | -6 |
| | E0044011 | 1 | Screening | 03JUN2004 | -5 | 102 | 104 | 60 | 108 | 108 | 70 | 6 | 4 | 10 |
| | | 102 | Baseline | 01JUN2004 | -8 | 104 | 104 | 60 | 108 | 108 | 64 | 6 | 4 | 4 |
| | | 103 | Week 1 | 16JUN2004 | 22 | 108 | 108 | 66 | 112 | 108 | 60 | 4 | -6 | -6 |
| | | 106 | Week 2 | 30JUN2004 | 85 | 98 | 106 | 66 | 102 | 100 | 68 | 4 | -6 | 2 |
| | | 109 | Week 12 | 01SEP2004 | 161 | 68 | 122 | 78 | 102 | 120 | 80 | -2 | -2 | 2 |
| | | 201 | Final visit | 2NOV2004 | 1 | 94 | 102 | 72 | 82 | 112 | 74 | -12 | 10 | 2 |
| | | 201 | At randomization | 18FEB2005 | 1 | 92 | 102 | 72 | 82 | 112 | 74 | -10 | 10 | 2 |
| | | 201 | Baseline | 18FEB2005 | 84 | 92 | 102 | 72 | 82 | 114 | 74 | -10 | 12 | 2 |
| | | 211 | Week 28 | 2MAY2005 | 195 | 92 | 108 | 80 | 82 | 110 | 90 | -10 | 2 | 10 |
| | | 214 | Week 40 | 31AUG2005 | 277 | 88 | 108 | 80 | 88 | 110 | 90 | -8 | 2 | 10 |
| | | 217 | Week 52 | 21NOV2005 | 363 | 88 | 120 | 80 | 88 | 130 | 85 | -8 | 10 | 5 |
| | | 219 | Final visit | 15FEB2006 | 475 | 80 | 110 | 80 | 90 | 116 | 86 | -2 | -4 | -4 |
| | | | | 07JUN2006 | | 80 | 120 | 80 | 78 | 116 | 76 | -2 | -4 | -4 |
| | E0044028 | 1 | Screening | 09NOV2004 | -3 | 84 | 110 | 72 | 76 | 100 | 70 | -8 | -10 | -2 |
| | | 102 | Baseline | 19NOV2004 | -7 | 84 | 110 | 72 | 76 | 100 | 66 | -8 | -10 | -2 |
| | | 103 | Week 2 | 01DEC2004 | 19 | 92 | 110 | 76 | 88 | 120 | 80 | -4 | 10 | -2 |
| | | 106 | Week 12 | 04FEB2005 | 84 | 88 | 130 | 82 | 92 | 120 | 80 | 6 | -10 | -4 |
| | | 201 | Final visit | 15JUN2005 | 172 | 60 | 108 | 70 | 64 | 90 | 68 | -6 | -18 | -2 |
| | | 201 | At randomization | 15JUN2005 | 1 | 60 | 108 | 70 | 64 | 90 | 68 | 4 | -18 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12803367

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0044028 | 201 | Baseline | 15JUN2005 | 1 | 60 | 108 | 70 | 64 | 90 | 68 | 4 | -18 | -2 |
| | E0044030 | 1 | Screening | 02FEB2005 | -7 | 80 | 116 | 72 | 80 | 112 | 70 | 0 | -4 | -2 |
| | | 102 | Baseline | 16FEB2005 | 7 | 80 | 132 | 90 | 80 | 120 | 90 | 0 | -12 | 0 |
| | | 103 | Week 1 | 23FEB2005 | 14 | 100 | 130 | 80 | 92 | 108 | 78 | -8 | -22 | -2 |
| | | 106 | Week 2 | 06MAY2005 | 84 | 80 | 108 | 88 | 84 | 98 | 86 | 6 | -10 | -2 |
| | | 109 | Week 12 | 04JUL2005 | 168 | 82 | 110 | 80 | 88 | 122 | 80 | 6 | 8 | -8 |
| | | 201 | Final Visit | 27JUL2005 | 168 | 72 | 118 | 88 | 80 | 118 | 80 | 8 | 0 | -8 |
| | | 201 | At randomization | 12SEP2005 | 1 | 72 | 118 | 88 | 80 | 118 | 80 | 8 | 0 | 4 |
| | | 207 | Baseline | 12SEP2005 | 1 | 72 | 110 | 70 | 80 | 110 | 80 | 8 | 0 | 10 |
| | | 211 | Week 12 | 07DEC2005 | 87 | 88 | 138 | 80 | 90 | 134 | 80 | 2 | -4 | 0 |
| | | 214 | Week 28 | 31MAR2006 | 201 | 76 | 120 | 80 | 80 | 115 | 80 | 4 | -5 | 0 |
| | | 214 | Week 40 | 23JUN2006 | 285 | 80 | 120 | 80 | 80 | 115 | 80 | 0 | -5 | 0 |
| | | 223 | Final Visit | 18AUG2006 | 341 | 80 | 120 | 80 | 80 | 115 | 80 | 0 | -5 | 0 |
| | E0044033 | 1 | Screening | 03MAR2005 | -6 | 78 | 110 | 75 | 76 | 110 | 80 | -2 | 0 | 5 |
| | | 103 | Baseline | 03MAR2005 | -6 | 78 | 110 | 75 | 76 | 102 | 70 | -2 | -8 | -5 |
| | | 103 | Week 1 | 16MAR2005 | 7 | 80 | 110 | 70 | 100 | 94 | 66 | 20 | -16 | -4 |
| | | 106 | Week 2 | 26MAR2005 | 15 | 76 | 110 | 70 | 78 | 118 | 70 | 2 | -8 | -4 |
| | | 106 | Week 12 | 03JUN2005 | 86 | 80 | 126 | 72 | 78 | 118 | 70 | -2 | -8 | -2 |
| | | 201 | Final Visit | 18AUG2005 | 170 | 84 | 110 | 80 | 116 | 116 | 74 | -2 | 6 | -6 |
| | | 201 | At randomization | 15NOV2005 | 1 | 80 | 110 | 80 | 88 | 110 | 80 | 8 | 0 | 0 |
| | | 201 | Baseline | 15NOV2005 | 1 | 80 | 110 | 80 | 88 | 110 | 80 | 8 | 0 | 0 |
| | | 211 | Week 12 | 17FEB2006 | 92 | 86 | 118 | 84 | 84 | 112 | 85 | -2 | -2 | 5 |
| | | 211 | Week 28 | 12JUN2006 | 210 | 64 | 116 | 82 | 68 | 112 | 82 | 4 | -2 | 5 |
| | | 223 | Week 40 | 21AUG2006 | 280 | 64 | 116 | 82 | 68 | 120 | 80 | 4 | 2 | -2 |
| | | 223 | Final visit | 21AUG2006 | 280 | 64 | 118 | 82 | 68 | 120 | 80 | 4 | 2 | -2 |
| | E0044041 | 1 | Screening | 19MAY2005 | -5 | 78 | 124 | 84 | 84 | 128 | 90 | 6 | 4 | 6 |
| | | 102 | Baseline | 19MAY2005 | -5 | 78 | 124 | 84 | 84 | 128 | 90 | 6 | 4 | 6 |
| | | 103 | Week 1 | 01JUN2005 | 8 | 76 | 120 | 76 | 66 | 110 | 80 | -10 | -10 | 4 |
| | | 106 | Week 2 | 10JUN2005 | 17 | 76 | 118 | 80 | 82 | 120 | 80 | 20 | 6 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 85 | 78 | 120 | 80 | 84 | 120 | 80 | 4 | 0 | 0 |
| | | 109 | Week 24 | 09NOV2005 | 169 | 72 | 110 | 80 | 84 | 110 | 70 | 12 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803368

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | 201 | Final visit | 27JAN2006 | 1 | 88 | 120 | 70 | 84 | 120 | 75 | -4 | 0 | 5 |
| | | 201 | At randomization | 27JAN2006 | 1 | 88 | 120 | 70 | 84 | 120 | 75 | -4 | 0 | 5 |
| | | 207 | Baseline | 27JAN2006 | 1 | 80 | 130 | 80 | 82 | 130 | 84 | 2 | 0 | 4 |
| | | 207 | Week 12 | 21APR2006 | 85 | 80 | 130 | 80 | 86 | 112 | 68 | 6 | -8 | -8 |
| | | 223 | Week 12 | 25MAY2006 | 119 | 80 | 114 | 70 | 80 | 112 | 72 | 0 | -2 | 2 |
| | | 223 | Final visit | 25MAY2006 | 119 | 80 | 114 | 70 | 86 | 112 | 72 | 6 | -2 | 2 |
| | E0044048 | 102 | Week 1 | 07JUL2005 | -8 | 64 | 140 | 88 | 72 | 150 | 90 | 8 | 10 | 2 |
| | | 103 | Week 2 | 25JUL2005 | 10 | 78 | 142 | 86 | 78 | 150 | 90 | 0 | 8 | 4 |
| | | 106 | Week 12 | 08AUG2005 | 24 | 74 | 140 | 100 | 80 | 144 | 100 | 6 | 4 | 0 |
| | | 109 | Week 24 | 07OCT2005 | 84 | 80 | 110 | 90 | 72 | 102 | 84 | -8 | -8 | -6 |
| | | 201 | Final visit | 05JAN2006 | 174 | 64 | 110 | 76 | 72 | 114 | 68 | 8 | 4 | -8 |
| | | 201 | At randomization | 23MAR2006 | 1 | 64 | 110 | 80 | 72 | 114 | 84 | 8 | 4 | 4 |
| | | 207 | Baseline | 23MAR2006 | 1 | 64 | 130 | 80 | 72 | 116 | 80 | 8 | -14 | 0 |
| | | 207 | Week 12 | 15JUN2006 | 85 | 82 | 130 | 80 | 80 | 125 | 80 | -2 | -5 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 80 | 120 | 80 | 82 | 130 | 80 | 2 | 10 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | 80 | 120 | 80 | 82 | 130 | 80 | 2 | 10 | 0 |
| | E0044050 | 1 | Screening | 12JUL2005 | -7 | 78 | 112 | 76 | 82 | 118 | 80 | 4 | 6 | 4 |
| | | 1 | Baseline | 12JUL2005 | -7 | 78 | 112 | 76 | 82 | 118 | 80 | 4 | 6 | 4 |
| | | 102 | Week 1 | 27JUL2005 | 18 | 64 | 114 | 80 | 80 | 118 | 96 | 16 | 4 | 16 |
| | | 106 | Week 12 | 03AUG2005 | 85 | 66 | 116 | 80 | 72 | 110 | 86 | 6 | -6 | 6 |
| | | 109 | Week 24 | 12OCT2005 | 169 | 88 | 120 | 90 | 84 | 120 | 85 | -4 | 0 | -5 |
| | | 201 | Final visit | 04JAN2006 | 1 | 88 | 120 | 86 | 84 | 116 | 84 | -4 | -4 | -2 |
| | | 201 | At randomization | 27MAR2006 | 1 | 84 | 120 | 86 | 78 | 116 | 84 | -4 | -4 | -2 |
| | | 207 | Baseline | 27MAR2006 | 1 | 70 | 120 | 80 | 78 | 130 | 80 | 8 | 10 | 0 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 80 | 120 | 80 | 80 | 130 | 76 | 0 | 10 | -4 |
| | | 223 | Week 28 | 16AUG2006 | 143 | 80 | 118 | 72 | 82 | 120 | 76 | 2 | 2 | 4 |
| | | 223 | Final visit | 16AUG2006 | 143 | 74 | 118 | 72 | 80 | 120 | 76 | 6 | 2 | 4 |
| | E0044054 | 1 | Screening | 11AUG2005 | -7 | 76 | 130 | 86 | 68 | 140 | 90 | -8 | 10 | 4 |
| | | 1 | Baseline | 11AUG2005 | -7 | 76 | 130 | 86 | 68 | 140 | 90 | -8 | 10 | 4 |
| | | 102 | Week 1 | 25AUG2005 | 7 | 76 | 120 | 90 | 72 | 110 | 96 | -4 | -10 | 6 |
| | | 103 | Week 2 | 31AUG2005 | 13 | 68 | 120 | 80 | 72 | 110 | 80 | 4 | -10 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 83 | 74 | 120 | 90 | 72 | 120 | 85 | -2 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020901.lst  vit100.sas

411

CONFIDENTIAL
AZSER12803369

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0044054 | 109 | Week 24 | 01FEB2006 | 167 | 88 | 110 | 70 | 90 | 110 | 75 | 2 | 0 | 5 |
| | | 201 | Final Visit | 22FEB2006 | 1 | 68 | 126 | 90 | 72 | 122 | 90 | 4 | -4 | 0 |
| | | 201 | At randomization | 22FEB2006 | 1 | 68 | 126 | 90 | 72 | 122 | 90 | 4 | -4 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | 68 | 126 | 90 | 72 | 122 | 90 | 4 | -4 | 0 |
| | E0044067 | 1 | Screening | 21SEP2005 | -7 | 104 | 156 | 100 | 100 | 154 | 100 | -4 | -2 | 0 |
| | | 102 | Baseline | 21SEP2005 | -7 | 104 | 156 | 100 | 100 | 154 | 100 | -4 | -2 | 0 |
| | | 103 | Week 1 | 07OCT2005 | 9 | 88 | 146 | 94 | 76 | 150 | 90 | -12 | 4 | -4 |
| | | 106 | Week 2 | 14OCT2005 | 16 | 64 | 140 | 90 | 72 | 150 | 94 | 8 | 10 | 4 |
| | | 201 | Week 12 | 21DEC2005 | 84 | 68 | 140 | 90 | 72 | 150 | 90 | 4 | 10 | 0 |
| | | 109 | Week 24 | 17MAR2006 | 170 | 84 | 140 | 90 | 80 | 128 | 84 | -4 | -12 | -6 |
| | | 201 | Final Visit | 26MAY2006 | 1 | 84 | 120 | 82 | 80 | 122 | 84 | -4 | 2 | 2 |
| | | 201 | At randomization | 26MAY2006 | 1 | 84 | 120 | 82 | 80 | 122 | 84 | -4 | 2 | 2 |
| | | 201 | Baseline | 26MAY2006 | 1 | 84 | 120 | 82 | 80 | 122 | 84 | -4 | 2 | 2 |
| | E0046006 | 1 | Screening | 09SEP2005 | -4 | 80 | 130 | 72 | 90 | 132 | 70 | 10 | 2 | -2 |
| | | 1 | Baseline | 09SEP2005 | -4 | 80 | 130 | 72 | 90 | 132 | 70 | 10 | 2 | -2 |
| | | 102 | Week 1 | 21SEP2005 | 8 | 80 | 130 | 72 | 84 | 128 | 70 | 4 | -2 | -2 |
| | | 103 | Final Visit | 09NOV2005 | 77 | 78 | 121 | 72 | 80 | 120 | 74 | 2 | -1 | 2 |
| | | 201 | At randomization | 20DEC2005 | 85 | 78 | 121 | 72 | 80 | 120 | 69 | 2 | -1 | -3 |
| | | 201 | Baseline | 20DEC2005 | 85 | 78 | 121 | 72 | 80 | 120 | 69 | 2 | -1 | -3 |
| | | 211 | Week 28 | 11JUL2006 | 204 | 72 | 120 | 78 | 76 | 118 | 78 | 4 | -2 | 0 |
| | | 223 | Week 40 | 22AUG2006 | 246 | 72 | 120 | 78 | 70 | 118 | 80 | -4 | -2 | 2 |
| | | 223 | Final Visit | 22AUG2006 | 246 | 74 | 120 | 78 | 70 | 118 | 80 | -4 | -2 | 2 |
| | E0047009 | 1 | Screening | 07FEB2005 | -2 | 66 | 113 | 66 | 86 | 112 | 75 | 20 | -1 | 9 |
| | | 1 | Baseline | 07FEB2005 | -2 | 66 | 113 | 66 | 86 | 112 | 75 | 20 | -1 | 9 |
| | | 102 | Week 1 | 15FEB2005 | 6 | 83 | 104 | 74 | 85 | 115 | 77 | 2 | 11 | 3 |
| | | 106 | Week 12 | 03MAY2005 | 83 | 72 | 105 | 72 | 78 | 120 | 83 | 6 | 15 | 11 |
| | | 201 | Final Visit | 30JUN2005 | 1 | 81 | 115 | 76 | 85 | 104 | 76 | 4 | -11 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | 81 | 115 | 76 | 85 | 104 | 76 | 4 | -11 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | 81 | 115 | 76 | 85 | 104 | 76 | 4 | -11 | 0 |
| | | 223 | Week 12 | 15AUG2005 | 47 | 85 | 127 | 88 | 85 | 121 | 81 | 0 | -6 | -7 |
| | | 223 | Final Visit | 15AUG2005 | 47 | 85 | 127 | 88 | 85 | 121 | 81 | 0 | -6 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803370

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | 1 | Screening | 31MAR2004 | -7 | 71 | 93 | 56 | 87 | 113 | 80 | 16 | 20 | 24 |
| | | 1 | Baseline | 31MAR2004 | -7 | 71 | 93 | 56 | 87 | 113 | 80 | 16 | 20 | 24 |
| | | 103 | Week 1 | 14APR2004 | 14 | 73 | 116 | 59 | 90 | 113 | 57 | 17 | -3 | -2 |
| | | 106 | Week 2 | 21APR2004 | 21 | 84 | 120 | 70 | 120 | 110 | 62 | 36 | -10 | -8 |
| | | 106 | Week 12 | 06JUL2004 | 90 | 95 | 105 | 71 | 112 | 103 | 76 | 17 | -17 | 5 |
| | | 201 | Final visit | 25AUG2004 | 147 | 85 | 105 | 68 | 87 | 112 | 80 | 2 | 7 | 12 |
| | | 201 | As-randomization | 25AUG2004 | 1 | 85 | 105 | 68 | 87 | 112 | 80 | 2 | 7 | 12 |
| | | 207 | Baseline | 25AUG2004 | 1 | 85 | 108 | 62 | 104 | 100 | 70 | 2 | -7 | 12 |
| | | 223 | Week 12 | 02NOV2004 | 90 | 92 | 123 | 75 | 97 | 111 | 74 | 12 | -8 | 8 |
| | | 223 | Week 28 | 18JAN2005 | 147 | 86 | 123 | 75 | 97 | 111 | 74 | 11 | -12 | -1 |
| | | 223 | Final visit | 18JAN2005 | 147 | 86 | 123 | 75 | 97 | 111 | 74 | 11 | -12 | -1 |
| | E0048011 | 1 | Screening | 18MAR2004 | -6 | 64 | 130 | 72 | 72 | 112 | 74 | 8 | -18 | 2 |
| | | 1 | Baseline | 18MAR2004 | -6 | 64 | 130 | 72 | 72 | 112 | 74 | 8 | -18 | 2 |
| | | 106 | Week 12 | 07APR2004 | 84 | 91 | 120 | 70 | 72 | 108 | 73 | 21 | -10 | 4 |
| | | 109 | Week 24 | 16JUN2004 | 168 | 97 | 121 | 66 | 108 | 123 | 78 | 18 | 3 | 8 |
| | | 201 | Final visit | 08SEP2004 | 1 | 80 | 139 | 80 | 98 | 131 | 85 | 18 | 10 | 19 |
| | | 201 | As-randomization | 04NOV2004 | 1 | 82 | 139 | 80 | 88 | 138 | 84 | 6 | -1 | 4 |
| | | 207 | Baseline | 04NOV2004 | 84 | 82 | 139 | 80 | 88 | 138 | 84 | 6 | -1 | -1 |
| | | 223 | Week 12 | 26JAN2005 | 84 | 85 | 126 | 81 | 105 | 135 | 83 | 20 | 9 | 4 |
| | | 223 | Final visit | 26JAN2005 | 84 | 85 | 126 | 81 | 105 | 135 | 83 | 20 | 9 | 2 |
| | E0048027 | 1 | Screening | 22JUN2004 | -2 | 54 | 140 | 90 | 70 | 138 | 92 | 16 | -2 | 2 |
| | | 1 | Baseline | 22JUN2004 | -2 | 54 | 140 | 90 | 70 | 138 | 92 | 16 | -2 | 2 |
| | | 102 | Week 1 | 01JUL2004 | 7 | 75 | 112 | 92 | 77 | 120 | 90 | 17 | -16 | -2 |
| | | 106 | Week 12 | 16SEP2004 | 84 | 79 | 129 | 94 | 79 | 130 | 94 | 11 | -1 | 6 |
| | | 109 | Week 24 | 07DEC2004 | 166 | 72 | 140 | 90 | 76 | 138 | 96 | 11 | -2 | 3 |
| | | 201 | Final visit | 09DEC2004 | 1 | 65 | 142 | 94 | 76 | 140 | 97 | 11 | -2 | 3 |
| | | 201 | As-randomization | 09DEC2004 | 1 | 65 | 142 | 94 | 76 | 140 | 97 | 11 | -2 | 3 |
| | | 207 | Baseline | 09DEC2004 | 8 | 66 | 142 | 93 | 80 | 139 | 81 | 14 | -3 | -12 |
| | | 223 | Week 12 | 16DEC2004 | | 66 | 142 | 93 | 80 | 139 | 81 | 14 | -3 | -12 |
| | | 223 | Final visit | 16DEC2004 | | 66 | 142 | 93 | 80 | 139 | 81 | 14 | -3 | -12 |
| | E0048028 | 1 | Screening | 21JUN2004 | -4 | 68 | 113 | 68 | 79 | 111 | 67 | 11 | -2 | -1 |
| | | 1 | Baseline | 21JUN2004 | -4 | 68 | 113 | 68 | 79 | 111 | 67 | 11 | -2 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

413

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803371

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | 102 | Week 1 | 01JUL2004 | 6 | 70 | 109 | 70 | 85 | 101 | 64 | 15 | -8 | -6 |
| | | 103 | Week 2 | 12JUL2004 | 17 | 74 | 97 | 61 | 86 | 99 | 57 | 12 | 1 | -4 |
| | | 103 | Week 12 | 16SEP2004 | 83 | 72 | 104 | 67 | 97 | 115 | 58 | 25 | 11 | -9 |
| | | 201 | Final visit | 18NOV2004 | 1 | 76 | 108 | 80 | 84 | 110 | 78 | 8 | 2 | -2 |
| | | 201 | At randomization | 18NOV2004 | 1 | 76 | 108 | 80 | 84 | 110 | 78 | 8 | 2 | -2 |
| | | 201 | Baseline | 18NOV2004 | 1 | 76 | 108 | 80 | 84 | 110 | 78 | 8 | 2 | -2 |
| | E0048039 | 1 | Screening | 29SEP2004 | -6 | 88 | 118 | 76 | 104 | 120 | 80 | 16 | 2 | 4 |
| | | 102 | Baseline | 29SEP2004 | -6 | 88 | 118 | 76 | 104 | 120 | 80 | 16 | 2 | 4 |
| | | 103 | Week 1 | 12OCT2004 | -7 | 94 | 116 | 82 | 108 | 107 | 68 | 16 | -9 | -14 |
| | | 106 | Week 12 | 9DEC2004 | 84 | 102 | 131 | 88 | 106 | 120 | 82 | 4 | 0 | -11 |
| | | 109 | Week 24 | 21MAR2005 | 167 | 85 | 126 | 68 | 94 | 109 | 77 | 9 | -22 | 8 |
| | | 201 | Final visit | 24MAR2005 | 1 | 76 | 126 | 68 | 98 | 134 | 76 | 22 | 8 | 8 |
| | | 201 | At randomization | 24MAR2005 | 1 | 76 | 122 | 68 | 98 | 114 | 76 | 22 | -8 | 8 |
| | | 223 | Week 12 | 13JUL2005 | 112 | 85 | 121 | 77 | 100 | 111 | 76 | 15 | -10 | -1 |
| | | 223 | Final visit | 13JUL2005 | 112 | 85 | 121 | 77 | 100 | 111 | 76 | 15 | -10 | -1 |
| | E0048050 | 1 | Screening | 30MAR2005 | -6 | 62 | 99 | 64 | 65 | 100 | 70 | 3 | 1 | 6 |
| | | 1 | Baseline | 30MAR2005 | -6 | 62 | 99 | 64 | 65 | 100 | 70 | 3 | 1 | 6 |
| | | 102 | Week 1 | 12APR2005 | -7 | 80 | 105 | 69 | 98 | 98 | 73 | 18 | -7 | 4 |
| | | 103 | Week 1 | 5APR2005 | 14 | 75 | 107 | 72 | 85 | 93 | 71 | 10 | -6 | -2 |
| | | 106 | Week 12 | 5JUL2005 | 91 | 76 | 110 | 75 | 84 | 104 | 78 | 8 | -6 | 3 |
| | | 201 | Final visit | 5AUG2005 | 1 | 76 | 110 | 75 | 84 | 122 | 82 | 8 | 12 | 7 |
| | | 201 | At randomization | 5AUG2005 | 1 | 93 | 111 | 79 | 98 | 122 | 82 | 12 | 12 | 7 |
| | | 207 | Baseline | 27OCT2005 | 84 | 93 | 111 | 79 | 98 | 122 | 83 | 5 | 11 | 3 |
| | | 211 | Week 28 | 15FEB2006 | 195 | 70 | 122 | 79 | 79 | 116 | 76 | 9 | -6 | -3 |
| | | 214 | Week 40 | 09MAY2006 | 279 | 70 | 120 | 74 | 80 | 110 | 76 | 10 | -10 | 2 |
| | | 223 | Week 52 | 23AUG2006 | 384 | 78 | 108 | 73 | 73 | 113 | 81 | -8 | 5 | 8 |
| | | 223 | Final visit | 23AUG2006 | 384 | 72 | 105 | 73 | 73 | 113 | 81 | 1 | 8 | 8 |
| | E0048058 | 1 | Screening | 08JUL2005 | -7 | 42 | 139 | 88 | 53 | 158 | 103 | 11 | 19 | 15 |
| | | 1 | Baseline | 08JUL2005 | -7 | 42 | 139 | 88 | 53 | 158 | 103 | 11 | 19 | 15 |
| | | 102 | Week 1 | 22JUL2005 | 7 | 45 | 122 | 73 | 62 | 121 | 89 | 17 | -1 | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803372

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | 103 | Week 2 | 05AUG2005 | 21 | 54 | 140 | 82 | 68 | 164 | 94 | 14 | 24 | 12 |
| | | 106 | Week 12 | 05OCT2005 | 82 | 52 | 156 | 80 | 64 | 156 | 90 | 12 | 0 | 10 |
| | | 201 | At randomization | 03NOV2005 | 1 | 57 | 129 | 79 | 60 | 147 | 84 | 3 | 18 | 5 |
| | | 201 | Baseline | 03NOV2005 | 1 | 57 | 129 | 79 | 60 | 147 | 84 | 3 | 18 | 5 |
| | | 207 | Week 12 | 26JAN2006 | 85 | 50 | 154 | 90 | 72 | 156 | 90 | 22 | 2 | 0 |
| | | 211 | Week 28 | 18MAY2006 | 197 | 60 | 140 | 86 | 72 | 156 | 96 | 12 | 16 | 10 |
| | | 211 | Final Visit | 18MAY2006 | 197 | 60 | 140 | 86 | 72 | 156 | 96 | 12 | 16 | 10 |
| | E0051006 | 1 | Screening | 14DEC2004 | -7 | 90 | 142 | 74 | 103 | 146 | 76 | 13 | 4 | 2 |
| | | 102 | Baseline | 14DEC2004 | -7 | 90 | 138 | 78 | 106 | 140 | 80 | 13 | 2 | 2 |
| | | 103 | Week 1 | 28DEC2004 | 7 | 96 | 120 | 80 | 106 | 100 | 70 | 10 | -20 | -10 |
| | | 106 | Week 2 | 04JAN2005 | 14 | 90 | 132 | 78 | 100 | 142 | 63 | 10 | 10 | -9 |
| | | 109 | Week 12 | 15MAR2005 | 84 | 88 | 137 | 72 | 99 | 125 | 66 | 11 | -12 | -1 |
| | | 201 | Week 24 | 07JUN2005 | 168 | 91 | 137 | 71 | 100 | 114 | 66 | 9 | -23 | -5 |
| | | 201 | Final visit | 06JUL2005 | 1 | 91 | 137 | 71 | 100 | 114 | 68 | 9 | -23 | -5 |
| | | 201 | At randomization | 06JUL2005 | 1 | 91 | 137 | 73 | 100 | 114 | 68 | 9 | -23 | -5 |
| | | 211 | Baseline | 06JUL2005 | 78 | 78 | 140 | 84 | 98 | 108 | 75 | 14 | -20 | -5 |
| | | 211 | Week 28 | 02SEP2005 | 197 | 78 | 140 | 84 | 93 | 126 | 70 | 9 | -14 | -6 |
| | | 223 | Week 40 | 11APR2006 | 280 | 81 | 147 | 76 | 90 | 140 | 70 | 9 | -7 | -6 |
| | | 223 | Final visit | 11APR2006 | 280 | 81 | 147 | 76 | 90 | 140 | 70 | 9 | -7 | -6 |
| | E0052004 | 1 | Screening | 17JUN2004 | -5 | 70 | 131 | 82 | 76 | 134 | 84 | 6 | 3 | 2 |
| | | 102 | Baseline | 17JUN2004 | -5 | 70 | 131 | 82 | 76 | 134 | 84 | 6 | 3 | 2 |
| | | 103 | Week 1 | 30JUN2004 | 8 | 80 | 144 | 94 | 84 | 150 | 98 | 4 | 6 | 4 |
| | | 106 | Week 12 | 07JUL2004 | 15 | 69 | 130 | 78 | 78 | 145 | 97 | 4 | 5 | 2 |
| | | 109 | Week 24 | 16SEP2004 | 86 | 84 | 130 | 93 | 83 | 132 | 104 | -1 | 4 | 4 |
| | | 201 | Final visit | 13DEC2004 | 174 | 84 | 132 | 100 | 82 | 130 | 102 | -2 | -2 | 2 |
| | | 201 | At randomization | 16DEC2004 | 1 | 84 | 132 | 100 | 82 | 130 | 102 | -2 | -2 | 2 |
| | | 201 | Baseline | 16DEC2004 | 1 | 80 | 134 | 100 | 82 | 133 | 102 | -2 | -1 | 2 |
| | | 211 | Week 12 | 08MAR2005 | 83 | 80 | 131 | 83 | 74 | 133 | 85 | 1 | 2 | 2 |
| | | 223 | Week 28 | 13MAY2005 | 149 | 73 | 131 | 83 | 74 | 133 | 85 | 1 | 2 | 2 |
| | | 223 | Final visit | 13MAY2005 | 149 | 73 | 131 | 83 | 74 | 133 | 85 | 1 | 2 | 2 |
| | E0052012 | 1 | Screening | 01SEP2004 | -6 | 67 | 132 | 85 | 74 | 138 | 94 | 7 | 6 | 9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803373

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | 1 | Baseline | 01SEP2004 | -6 | 67 | 132 | 85 | 74 | 138 | 94 | 7 | 6 | 9 |
| | | 102 | Week 1 | 13SEP2004 | 7 | 70 | 130 | 74 | 76 | 136 | 85 | 6 | 6 | 11 |
| | | 106 | Week 2 | 23SEP2004 | 84 | 73 | 123 | 75 | 80 | 134 | 85 | 2 | 6 | 15 |
| | | 109 | Week 12 | 30NOV2004 | 73 | 76 | 130 | 80 | 80 | 134 | 85 | 4 | 4 | 5 |
| | | 201 | Final Visit | 31JAN2005 | 1 | 82 | 120 | 83 | 86 | 123 | 85 | 4 | 3 | 2 |
| | | 201 | At randomization | 31JAN2005 | 1 | 82 | 120 | 83 | 86 | 123 | 85 | 4 | 3 | 2 |
| | | 223 | Baseline | 13APR2005 | 73 | 74 | 122 | 80 | 77 | 125 | 83 | 3 | 3 | 3 |
| | | 223 | Week 12 | 13APR2005 | 73 | 74 | 122 | 80 | 77 | 125 | 83 | 3 | 3 | 3 |
| | | 223 | Final Visit | 13APR2005 | 73 | 74 | 122 | 80 | 77 | 125 | 83 | 3 | 3 | 3 |
| | E0052038 | 1 | Screening | 21SEP2005 | -7 | 69 | 118 | 79 | 71 | 121 | 81 | 2 | 3 | 2 |
| | | 1 | Baseline | 21SEP2005 | -7 | 69 | 118 | 79 | 71 | 121 | 81 | 2 | 3 | 2 |
| | | 102 | Week 1 | 07OCT2005 | 9 | 65 | 120 | 75 | 69 | 123 | 78 | -1 | 3 | 2 |
| | | 103 | Week 2 | 14OCT2005 | 16 | 70 | 124 | 70 | 69 | 125 | 80 | -1 | 1 | 4 |
| | | 106 | Week 12 | 20DEC2005 | 83 | 74 | 122 | 84 | 97 | 123 | 86 | 23 | 3 | -1 |
| | | 109 | Week 24 | 20MAR2006 | 173 | 74 | 122 | 73 | 78 | 125 | 72 | 4 | 3 | -1 |
| | | 201 | Final Visit | 11APR2006 | 1 | 74 | 122 | 73 | 78 | 125 | 72 | 4 | 3 | -1 |
| | | 201 | At randomization | 11APR2006 | 1 | 74 | 122 | 73 | 78 | 125 | 72 | 4 | 3 | -1 |
| | | 223 | Baseline | 25APR2006 | 15 | 73 | 122 | 75 | 76 | 125 | 77 | 3 | 3 | 2 |
| | | 223 | Week 12 | 25APR2006 | 15 | 73 | 122 | 75 | 76 | 125 | 77 | 3 | 3 | 2 |
| | | 223 | Final Visit | 25APR2006 | 15 | 73 | 122 | 75 | 76 | 125 | 77 | 3 | 3 | 2 |
| | E0053001 | 102 | Week 2 | 14MAY2004 | -10 | 76 | 110 | 76 | 80 | 108 | 80 | 4 | -2 | 4 |
| | | 201 | Final Visit | 07JUN2004 | -14 | 78 | 115 | 78 | 80 | 110 | 82 | 2 | -5 | 4 |
| | | 201 | At randomization | 29NOV2004 | 1 | 98 | 115 | 78 | 104 | 110 | 76 | 6 | -5 | -2 |
| | | 201 | Baseline | 29NOV2004 | 1 | 98 | 115 | 78 | 104 | 110 | 76 | 6 | -5 | -2 |
| | E0054015 | 1 | Screening | 23SEP2004 | -6 | 66 | 137 | 87 | 79 | 130 | 96 | 13 | -7 | 9 |
| | | 102 | Baseline | 23SEP2004 | -6 | 66 | 137 | 87 | 79 | 131 | 96 | 13 | -7 | 9 |
| | | 106 | Week 12 | 22DEC2004 | 84 | 64 | 139 | 91 | 75 | 141 | 94 | 12 | 11 | 11 |
| | | 201 | Final Visit | 22DEC2004 | 84 | 64 | 130 | 91 | 75 | 143 | 100 | 11 | 11 | 9 |
| | | 201 | At randomization | 19JAN2005 | 1 | 64 | 146 | 97 | 75 | 143 | 100 | 11 | -3 | 3 |
| | | 223 | Baseline | 19JAN2005 | 1 | 64 | 146 | 97 | 75 | 143 | 100 | 11 | -3 | 3 |
| | | 223 | Week 12 | 13APR2005 | 85 | 66 | 146 | 97 | 75 | 143 | 100 | 11 | -3 | 3 |
| | | 207 | Week 20 | 13APR2005 | 85 | 66 | 164 | 104 | 75 | 156 | 107 | 11 | -8 | 3 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 81 | 127 | 94 | 95 | 129 | 92 | 14 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803374

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 214 | Week 40 | 27OCT2005 | 282 | 73 | 118 | 80 | 82 | 120 | 85 | 9 | 2 | -5 |
| | | 217 | Week 52 | 19JAN2006 | 366 | 65 | 139 | 96 | 74 | 135 | 87 | 9 | -4 | -9 |
| | | 222 | Week 78 | 10MAY2006 | 477 | 62 | 138 | 97 | 75 | 132 | 96 | 7 | -3 | -1 |
| | | 223 | Week 84 | 22AUG2006 | 581 | 59 | 131 | 82 | 75 | 132 | 83 | 16 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 581 | 59 | 131 | 82 | 75 | 132 | 83 | 16 | 1 | 1 |
| | E0054027 | 1 | Screening | 01SEP2005 | -7 | 87 | 120 | 84 | 99 | 105 | 75 | 12 | -15 | -9 |
| | | 1 | Baseline | 01SEP2005 | -7 | 87 | 120 | 84 | 99 | 100 | 75 | 12 | -15 | -9 |
| | | 106 | Week 12 | 01DEC2005 | 84 | 91 | 117 | 85 | 100 | 100 | 72 | 9 | -17 | -13 |
| | | 201 | Final visit | 26JAN2006 | 1 | 86 | 118 | 77 | 93 | 112 | 80 | 7 | -6 | 3 |
| | | 201 | At randomization | 26JAN2006 | 1 | 86 | 118 | 77 | 93 | 112 | 80 | 7 | -6 | 3 |
| | | 207 | Baseline | 20APR2006 | 85 | 101 | 123 | 84 | 104 | 107 | 75 | 3 | -16 | -9 |
| | | 211 | Week 28 | 30APR2006 | 197 | 91 | 111 | 79 | 100 | 110 | 74 | 9 | -1 | -5 |
| | | 223 | Week 12 | 10AUG2006 | 289 | 91 | 133 | 81 | 110 | 120 | 87 | 19 | -13 | 6 |
| | | 223 | Final visit | 22AUG2006 | 209 | 91 | 133 | 81 | 110 | 120 | 87 | 19 | -13 | 6 |
| | E0059011 | 1 | Screening | 18JUN2004 | -5 | 76 | 140 | 90 | 80 | 132 | 90 | 4 | -8 | 0 |
| | | 1 | Baseline | 18JUN2004 | -5 | 76 | 140 | 90 | 80 | 132 | 90 | 4 | -8 | 0 |
| | | 102 | Week 6 | 30JUL2004 | 14 | 76 | 118 | 62 | 80 | 118 | 62 | 4 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 1 | 68 | 110 | 80 | 72 | 120 | 88 | 12 | 2 | 10 |
| | | 201 | Final visit | 15SEP2004 | 1 | 68 | 110 | 80 | 72 | 112 | 84 | 4 | 2 | 4 |
| | | 201 | Baseline | 15SEP2004 | 1 | 68 | 110 | 80 | 72 | 112 | 84 | 4 | 2 | 4 |
| | E0059014 | 1 | Screening | 15JUL2004 | -6 | 60 | 122 | 90 | 60 | 130 | 90 | 0 | 8 | 0 |
| | | 1 | Baseline | 15JUL2004 | -6 | 60 | 122 | 90 | 60 | 130 | 90 | 0 | 8 | 0 |
| | | 102 | Week 6 | 28JUL2004 | 14 | 68 | 124 | 88 | 80 | 128 | 86 | 12 | 4 | -2 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 62 | 112 | 80 | 76 | 118 | 80 | 0 | 6 | 0 |
| | | 106 | Week 12 | 13OCT2004 | 84 | 60 | 128 | 92 | 64 | 124 | 92 | 4 | -4 | 4 |
| | | 201 | Final visit | 10NOV2004 | 1 | 82 | 126 | 88 | 82 | 132 | 92 | 0 | 6 | 4 |
| | | 201 | At randomization | 10NOV2004 | 1 | 82 | 126 | 88 | 82 | 132 | 92 | 0 | 6 | 4 |
| | | 223 | Week 12 | 22DEC2004 | 43 | 76 | 160 | 92 | 80 | 160 | 88 | 4 | 0 | -4 |
| | | 223 | Final visit | 22DEC2004 | 43 | 76 | 160 | 92 | 80 | 160 | 88 | 4 | 0 | -4 |
| | E0059015 | 1 | Screening | 28JUL2004 | -6 | 60 | 100 | 70 | 60 | 110 | 74 | 0 | 10 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803375

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059015 | 1 | Baseline | 28JUL2004 | -6 | 60 | 100 | 70 | 60 | 110 | 74 | 0 | 10 | 4 |
| | | 102 | Week 1 | 11AUG2004 | 9 | 88 | 124 | 88 | 94 | 124 | 90 | 6 | 0 | 2 |
| | | 106 | Week 12 | 16AUG2004 | 15 | 80 | 122 | 92 | 84 | 118 | 84 | 4 | -4 | -6 |
| | | 109 | Week 24 | 07OCT2004 | 85 | 80 | 122 | 90 | 84 | 132 | 88 | 4 | 10 | -2 |
| | | 201 | Final visit | 19JAN2005 | 169 | 88 | 130 | 88 | 88 | 122 | 90 | 0 | -8 | 2 |
| | | 201 | At randomization | 16MAR2005 | 1 | 80 | 120 | 88 | 84 | 122 | 90 | 4 | 2 | 2 |
| | | 201 | Baseline | 16MAR2005 | 1 | 80 | 120 | 80 | 84 | 122 | 90 | 4 | 2 | 2 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 82 | 124 | 76 | 86 | 122 | 82 | 4 | -2 | 6 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 76 | 140 | 82 | 80 | 146 | 68 | 4 | 6 | -14 |
| | | 214 | Week 52 | 11DEC2005 | 281 | 80 | 116 | 72 | 88 | 109 | 89 | 8 | -37 | 17 |
| | | 217 | Week 68 | 16MAR2006 | 363 | 103 | 111 | 74 | 125 | 132 | 89 | 22 | 1 | 8 |
| | | 219 | Week 68 | 05JUL2006 | 477 | 77 | 113 | 71 | 89 | 122 | 82 | 12 | 9 | 4 |
| | | 223 | Week 84 | 30AUG2006 | 533 | 73 | 118 | 71 | 80 | 124 | 75 | 7 | 6 | 4 |
| | | 223 | Final visit | 30AUG2006 | 533 | 73 | 118 | 71 | 80 | 124 | 75 | 7 | 6 | 4 |
| | E0059020 | 1 | Screening | 01SEP2004 | -7 | 88 | 138 | 88 | 88 | 130 | 88 | 0 | -8 | 0 |
| | | 1 | Baseline | 01SEP2004 | -7 | 88 | 138 | 88 | 88 | 130 | 88 | 0 | -8 | 0 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 72 | 138 | 92 | 76 | 136 | 90 | 4 | -2 | -2 |
| | | 106 | Week 12 | 22SEP2004 | 14 | 72 | 144 | 92 | 92 | 136 | 92 | 20 | -8 | 0 |
| | | 201 | Final visit | 01DEC2004 | 84 | 80 | 130 | 88 | 80 | 132 | 88 | 0 | 2 | 0 |
| | | 201 | At randomization | 29DEC2004 | 1 | 80 | 130 | 88 | 80 | 132 | 88 | 0 | 2 | 0 |
| | | 201 | Baseline | 29DEC2004 | 1 | 80 | 130 | 88 | 80 | 132 | 88 | 0 | 2 | 0 |
| | | 223 | Week 12 | 16FEB2005 | 50 | 90 | 150 | 98 | 90 | 160 | 92 | 0 | 10 | -6 |
| | | 223 | Final visit | 16FEB2005 | 50 | 90 | 150 | 98 | 90 | 160 | 92 | 0 | 10 | -6 |
| | E0060009 | 1 | Week 2 | 09JUL2004 | -10 | 56 | 138 | 82 | 64 | 132 | 80 | 8 | -6 | -2 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 80 | 118 | 72 | 98 | 102 | 70 | -16 | -16 | -2 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 84 | 118 | 80 | 96 | 100 | 76 | 12 | -18 | -4 |
| | | 201 | At randomization | 31JAN2005 | 1 | 72 | 124 | 68 | 82 | 124 | 62 | 10 | 0 | -6 |
| | | 201 | Baseline | 03JAN2005 | 1 | 72 | 120 | 68 | 80 | 124 | 62 | 4 | 4 | -6 |
| | | 223 | Week 12 | 11JAN2005 | 9 | 68 | 122 | 68 | 80 | 120 | 62 | 12 | -2 | -6 |
| | | 223 | Final visit | 11JAN2005 | 9 | 68 | 122 | 68 | 80 | 120 | 70 | 12 | -2 | 2 |
| | E0060011 | 1 | | 21JUL2004 | -8 | 80 | 118 | 72 | 100 | 120 | 78 | 20 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803376

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 102 | Week 1 | 04AUG2004 | 6 | 88 | 98 | 60 | 100 | 100 | 62 | 12 | 2 | 2 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 88 | 110 | 56 | 88 | 120 | 58 | 0 | 10 | 2 |
| | | 103 | Week 12 | 10DEC2004 | 81 | 88 | 102 | 50 | 104 | 120 | 52 | 16 | 18 | 2 |
| | | 201 | Final visit | 10DEC2004 | 1 | 82 | 106 | 70 | 84 | 104 | 80 | 2 | -2 | 10 |
| | | 201 | At randomization | 14DEC2004 | 1 | 82 | 102 | 70 | 84 | 104 | 80 | 2 | 2 | 10 |
| | | 201 | Baseline | 14DEC2004 | 1 | 84 | 102 | 70 | 84 | 104 | 80 | 0 | 2 | 10 |
| | | 223 | Week 12 | 12JAN2005 | 30 | 88 | 110 | 68 | 88 | 112 | 64 | 0 | 2 | -4 |
| | | 223 | Final Visit | 12JAN2005 | 30 | 84 | 110 | 68 | 88 | 112 | 64 | 4 | 2 | -4 |
| | E0061003 | 1 | Screening | 28JUN2004 | -4 | 90 | 119 | 74 | 86 | 118 | 79 | -4 | -1 | 5 |
| | | 106 | Baseline | 28JUN2004 | -4 | 90 | 120 | 80 | 86 | 124 | 83 | -4 | 4 | 3 |
| | | 201 | Week 12 | 24SEP2004 | 84 | 102 | 115 | 78 | 98 | 118 | 80 | -4 | 3 | 2 |
| | | 201 | Final visit | 17DEC2004 | 1 | 102 | 115 | 78 | 98 | 118 | 80 | -4 | 3 | 2 |
| | | 207 | Baseline | 17DEC2004 | 1 | 89 | 130 | 70 | 92 | 132 | 74 | 3 | 2 | 4 |
| | | 207 | Week 12 | 09MAR2005 | 83 | 96 | 106 | 84 | 100 | 103 | 75 | 4 | -3 | -9 |
| | | 211 | Week 28 | 01JUL2005 | 197 | 90 | 134 | 78 | 100 | 130 | 70 | 10 | -4 | -8 |
| | | 214 | Week 40 | 23SEP2005 | 281 | 96 | 96 | 92 | 90 | 130 | 70 | -6 | 34 | -22 |
| | | 219 | Week 52 | 16DEC2005 | 477 | 100 | 128 | 90 | 128 | 130 | 92 | 32 | 2 | 2 |
| | | 221 | Week 68 | 07APR2006 | 589 | 80 | 120 | 80 | 84 | 130 | 80 | 4 | 10 | 0 |
| | | 223 | Week 84 | 28JUL2006 | 617 | 88 | 108 | 78 | 84 | 130 | 84 | -4 | 22 | 6 |
| | | 223 | Final visit | 25AUG2006 | 617 | 88 | 107 | 78 | 97 | 107 | 84 | 9 | 0 | 6 |
| | E0061009 | 1 | Screening | 18OCT2004 | -3 | 82 | 110 | 82 | 87 | 120 | 93 | 5 | 10 | 11 |
| | | 101 | Baseline | 18OCT2004 | -3 | 82 | 110 | 82 | 87 | 120 | 93 | 5 | 10 | 11 |
| | | 103 | Week 2 | 08NOV2004 | 14 | 80 | 118 | 83 | 80 | 124 | 84 | 0 | 6 | 1 |
| | | 201 | Final visit | 04NOV2004 | 1 | 82 | 120 | 84 | 82 | 128 | 86 | 0 | 8 | 2 |
| | | 201 | At randomization | 13JAN2005 | 1 | 104 | 136 | 84 | 96 | 132 | 82 | -8 | -4 | -2 |
| | | 201 | Baseline | 13JAN2005 | 1 | 104 | 136 | 84 | 96 | 132 | 82 | -8 | -4 | -2 |
| | E0061010 | 1 | Screening | 26OCT2004 | -6 | 80 | 130 | 76 | 84 | 132 | 79 | 4 | 2 | 3 |
| | | 107 | Baseline | 26OCT2004 | -6 | 80 | 130 | 76 | 84 | 132 | 79 | 4 | 2 | 3 |
| | | 106 | Week 12 | 25NOV2004 | 84 | 75 | 123 | 68 | 97 | 115 | 57 | 22 | -8 | -11 |
| | | 201 | Final visit | 24FEB2005 | 1 | 81 | 123 | 64 | 101 | 133 | 80 | 20 | 10 | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803377

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | 201 | At randomization | 24FEB2005 | 1 | 81 | 123 | 64 | 101 | 133 | 80 | 20 | 10 | 16 |
| | | 201 | Baseline | 24FEB2005 | 1 | 81 | 123 | 64 | 101 | 133 | 80 | 20 | 10 | 16 |
| | | 223 | Week 12 | 08JUN2005 | 105 | 88 | 123 | 68 | 86 | 135 | 72 | -2 | 5 | 4 |
| | | 223 | Final Visit | 08JUN2005 | 105 | 88 | 130 | 68 | 86 | 135 | 72 | -2 | 5 | 4 |
| | E0061016 | 1 | Screening | 13JAN2005 | -6 | 82 | 115 | 75 | 87 | 122 | 74 | 5 | 7 | -1 |
| | | 102 | Baseline | 15JAN2005 | 1 | 82 | 123 | 72 | 87 | 123 | 78 | 5 | 7 | -8 |
| | | 103 | Week 2 | 26JAN2005 | -7 | 76 | 121 | 70 | 86 | 130 | 76 | 10 | 9 | -1 |
| | | 106 | Week 12 | 02FEB2005 | 14 | 77 | 126 | 72 | 78 | 136 | 76 | 1 | 10 | -4 |
| | | 201 | Final Visit | 12APR2005 | 83 | 83 | 117 | 71 | 91 | 108 | 72 | 8 | -9 | -4 |
| | | 201 | At randomization | 19MAY2005 | 1 | 64 | 122 | 84 | 69 | 129 | 80 | 5 | 7 | -4 |
| | | 201 | Baseline | 19MAY2005 | 1 | 64 | 122 | 84 | 69 | 129 | 80 | 5 | 7 | -4 |
| | | 207 | Week 12 | 12AUG2005 | 86 | 80 | 114 | 64 | 84 | 124 | 82 | 5 | 10 | 18 |
| | | 223 | Week 28 | 10OCT2005 | 145 | 82 | 114 | 64 | 84 | 116 | 68 | 2 | -4 | -2 |
| | | 223 | Final Visit | 10OCT2005 | 145 | 82 | 120 | 70 | 84 | 116 | 68 | 2 | -4 | -2 |
| | E0061034 | 1 | Screening | 09JUN2005 | -6 | 98 | 109 | 64 | 105 | 114 | 71 | 7 | 5 | 7 |
| | | 102 | Baseline | 09JUN2005 | -6 | 96 | 116 | 75 | 106 | 117 | 84 | 7 | 1 | 7 |
| | | 103 | Week 2 | 22JUN2005 | 16 | 96 | 116 | 75 | 104 | 117 | 84 | 10 | 1 | -9 |
| | | 106 | Week 12 | 01JUL2005 | 84 | 97 | 126 | 76 | 88 | 126 | 72 | -9 | -9 | -4 |
| | | 201 | Final Visit | 07SEP2005 | 1 | 84 | 118 | 70 | 101 | 122 | 86 | 4 | 26 | 10 |
| | | 201 | At randomization | 05OCT2005 | 1 | 97 | 130 | 60 | 101 | 156 | 86 | 4 | 26 | 26 |
| | | 207 | Week 12 | 05OCT2005 | 97 | 97 | 130 | 60 | 101 | 156 | 86 | 4 | 26 | 26 |
| | | 211 | Week 40 | 09JAN2006 | 97 | 87 | 117 | 76 | 108 | 129 | 72 | 21 | 12 | 26 |
| | | 214 | Week 40 | 21JUL2006 | 299 | 68 | 117 | 73 | 92 | 129 | 79 | 14 | 15 | -6 |
| | | 223 | Week 40 | 18AUG2006 | 318 | 115 | 138 | 71 | 120 | 142 | 76 | 14 | 4 | 5 |
| | | 223 | Final visit | 18AUG2006 | 318 | 89 | 123 | 64 | 103 | 126 | 67 | 14 | 3 | 3 |
| | E0067015 | 1 | Screening | 28JUL2004 | 1 | 68 | 120 | 74 | 68 | 136 | 80 | 0 | 16 | 6 |
| | | 102 | Baseline | 28JUL2004 | -6 | 68 | 120 | 74 | 68 | 136 | 80 | 0 | 16 | 6 |
| | | 103 | Week 2 | 16AUG2004 | 13 | 68 | 134 | 76 | 68 | 128 | 74 | 0 | -6 | -2 |
| | | 201 | Week 12 | 13OCT2004 | 77 | 64 | 130 | 80 | 64 | 126 | 72 | 0 | -4 | -6 |
| | | 201 | Final Visit | 16NOV2004 | 1 | 64 | 130 | 80 | 64 | 130 | 82 | 0 | 0 | 2 |
| | | 201 | At randomization | 16NOV2004 | 1 | 64 | 130 | 80 | 64 | 130 | 82 | 0 | 0 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  vit/112020901.lst  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst

CONFIDENTIAL
AZSER12803378

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | 201 | Baseline | 16NOV2004 | 1 | 64 | 130 | 80 | 64 | 130 | 82 | 0 | -2 | -2 |
| | | 207 | Week 12 | 09FEB2005 | 86 | 76 | 126 | 80 | 76 | 124 | 84 | 0 | -2 | -2 |
| | | 211 | Week 18 | 01JUN2005 | 198 | 64 | 132 | 80 | 64 | 116 | 78 | 8 | -6 | -2 |
| | | 214 | Week 40 | 15AUG2005 | 273 | 64 | 132 | 80 | 64 | 124 | 78 | 8 | -8 | -2 |
| | | 217 | Week 52 | 16NOV2005 | 366 | 68 | 142 | 88 | 68 | 144 | 90 | 0 | 2 | 2 |
| | | 219 | Week 68 | 06MAR2006 | 476 | 68 | 135 | 94 | 68 | 130 | 94 | 0 | -5 | 0 |
| | | 223 | Week 84 | 21JUN2006 | 588 | 68 | 120 | 82 | 68 | 118 | 84 | 0 | -2 | 2 |
| | | 223 | Week 84 | 21AUG2006 | 644 | 72 | 122 | 82 | 72 | 126 | 84 | 0 | 4 | 2 |
| | | 223 | Final visit | 21AUG2006 | 644 | 72 | 122 | 82 | 72 | 126 | 84 | 0 | 4 | 2 |
| | E0067047 | 1 | Screening | 02JUN2005 | -5 | 76 | 128 | 74 | 88 | 124 | 68 | 12 | -4 | -6 |
| | | 102 | Baseline | 02JUN2005 | -5 | 76 | 128 | 74 | 88 | 124 | 68 | 12 | -4 | -6 |
| | | 102 | Week 1 | 15JUN2005 | 8 | 68 | 100 | 64 | 68 | 104 | 66 | 0 | 2 | 2 |
| | | 103 | Week 2 | 22JUN2005 | 15 | 64 | 120 | 78 | 64 | 118 | 76 | 0 | -2 | -2 |
| | | 106 | Final visit | 31AUG2005 | 72 | 76 | 114 | 76 | 80 | 112 | 78 | 0 | -2 | 2 |
| | | 201 | At randomization | 17NOV2005 | 1 | 80 | 112 | 76 | 80 | 110 | 78 | 0 | -2 | 2 |
| | | 201 | Baseline | 17NOV2005 | 1 | 80 | 112 | 76 | 80 | 110 | 78 | 0 | -2 | 2 |
| | | 207 | Week 12 | 08FEB2006 | 84 | 68 | 112 | 64 | 68 | 110 | 64 | 0 | -2 | 0 |
| | | 211 | Week 28 | 01JUN2006 | 197 | 72 | 112 | 70 | 68 | 110 | 78 | 12 | -2 | 8 |
| | | 223 | Week 40 | 06SEP2006 | 294 | 72 | 110 | 70 | 84 | 108 | 78 | 12 | -2 | 8 |
| | | 223 | Final visit | 06SEP2006 | 294 | 72 | 110 | 70 | 84 | 108 | 78 | 12 | -2 | 8 |
| | E0070001 | 1 | Screening | 20APR2004 | -7 | 80 | 120 | 70 | 88 | 130 | 90 | 8 | 10 | 20 |
| | | 102 | Baseline | 20APR2004 | -7 | 80 | 120 | 70 | 88 | 130 | 90 | 8 | 10 | 20 |
| | | 103 | Week 1 | 04MAY2004 | 7 | 80 | 120 | 70 | 80 | 110 | 80 | 0 | -10 | 10 |
| | | 106 | Week 12 | 20JUL2004 | 84 | 80 | 120 | 70 | 84 | 110 | 70 | 4 | -10 | 0 |
| | | 109 | Week 24 | 12OCT2004 | 168 | 80 | 120 | 80 | 84 | 120 | 70 | 4 | 0 | -10 |
| | | 201 | Final visit | 09NOV2004 | 1 | 88 | 130 | 80 | 88 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 09NOV2004 | 1 | 88 | 130 | 80 | 88 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 09NOV2004 | 1 | 88 | 130 | 80 | 88 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 85 | 84 | 130 | 80 | 84 | 120 | 84 | 0 | -10 | 4 |
| | | 211 | Week 28 | 24MAY2005 | 197 | 96 | 130 | 80 | 92 | 130 | 80 | 4 | 0 | 0 |
| | | 217 | Week 52 | 12AUG2005 | 365 | 88 | 130 | 80 | 96 | 120 | 90 | 8 | -10 | 10 |
| | | 217 | Week 52 | 08NOV2005 | 453 | 92 | 140 | 80 | 104 | 142 | 92 | 12 | 2 | 12 |
| | | 219 | Week 68 | 01MAR2006 | 478 | 92 | 140 | 80 | 96 | 140 | 90 | 4 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=mmHG, DIASTOLIC BP (DIA)=mmHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803379

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070001 | 221 | Week 84 | 20JUN2006 | 589 | 88 | 120 | 70 | 96 | 120 | 80 | 8 | 0 | 10 |
| | | 223 | Week 84 | 15AUG2006 | 645 | 84 | 120 | 70 | 88 | 120 | 80 | 4 | 0 | 10 |
| | | 223 | Final Visit | 15AUG2006 | 645 | 84 | 120 | 70 | 88 | 120 | 80 | 4 | 0 | 10 |
| | E0070003 | 1 | Screening | 23APR2004 | -6 | 84 | 100 | 70 | 88 | 110 | 80 | 4 | 10 | 10 |
| | | 103 | Baseline | 23APR2004 | -6 | 84 | 100 | 70 | 88 | 110 | 80 | 4 | 10 | 10 |
| | | 103 | Week 2 | 08MAY2004 | 7 | 86 | 120 | 70 | 84 | 110 | 70 | -2 | -10 | 0 |
| | | 106 | Week 12 | 18MAY2004 | 14 | 88 | 120 | 70 | 84 | 110 | 78 | -4 | -10 | 8 |
| | | 201 | Final visit | 2JUL2004 | 83 | 92 | 120 | 80 | 100 | 120 | 90 | 8 | 0 | 10 |
| | | 201 | A.randomization | 14SEP2004 | 1 | 104 | 120 | 80 | 108 | 122 | 84 | 4 | 2 | 4 |
| | | 207 | Baseline | 14SEP2004 | 1 | 104 | 120 | 80 | 108 | 122 | 84 | 4 | 2 | 4 |
| | | 211 | Week 12 | 14SEP2004 | 1 | 84 | 120 | 80 | 92 | 130 | 70 | 8 | 10 | -10 |
| | | 214 | Week 28 | 07DEC2004 | 85 | 100 | 120 | 70 | 104 | 120 | 90 | 4 | 0 | 20 |
| | | 217 | Week 40 | 30MAR2005 | 198 | 88 | 120 | 70 | 96 | 130 | 90 | 8 | 10 | 20 |
| | | 217 | Week 52 | 2JUN2005 | 282 | 84 | 130 | 80 | 98 | 138 | 92 | 8 | 8 | 12 |
| | | 219 | Week 68 | 4SEP2005 | 366 | 88 | 110 | 80 | 88 | 110 | 80 | 0 | 0 | 0 |
| | | 221 | Week 84 | 04JAN2006 | 478 | 96 | 140 | 100 | 92 | 140 | 100 | -4 | 0 | 0 |
| | | 223 | Final visit | 27MAR2006 | 560 | 96 | 140 | 100 | 92 | 140 | 100 | -4 | 0 | 0 |
| | E0070006 | 1 | Screening | 28APR2004 | -7 | 92 | 130 | 90 | 92 | 120 | 80 | 0 | -10 | -10 |
| | | 103 | Baseline | 28APR2004 | -7 | 92 | 130 | 90 | 92 | 120 | 80 | 0 | -10 | -10 |
| | | 103 | Week 2 | 10MAY2004 | 8 | 76 | 130 | 90 | 88 | 120 | 80 | 12 | -10 | -10 |
| | | 106 | Week 12 | 20MAY2004 | 15 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 28JUL2004 | 84 | 76 | 110 | 80 | 84 | 110 | 80 | 8 | 0 | 0 |
| | | 201 | A.randomization | 22SEP2004 | 1 | 76 | 130 | 80 | 76 | 120 | 80 | 0 | -10 | 0 |
| | | 207 | Baseline | 22SEP2004 | 1 | 76 | 130 | 80 | 76 | 120 | 80 | 0 | -10 | 0 |
| | | 211 | Week 12 | 15DEC2004 | 85 | 72 | 120 | 80 | 80 | 120 | 78 | 8 | 0 | -2 |
| | | 214 | Week 28 | 06APR2005 | 197 | 88 | 140 | 80 | 100 | 130 | 90 | 12 | -10 | 10 |
| | | 217 | Week 40 | 21SEP2005 | 281 | 84 | 130 | 80 | 86 | 130 | 90 | 8 | 0 | 10 |
| | | 217 | Week 52 | 21SEP2005 | 365 | 86 | 130 | 80 | 88 | 130 | 90 | 8 | 0 | 10 |
| | | 219 | Week 68 | 09JAN2006 | 475 | 96 | 110 | 80 | 96 | 120 | 80 | 0 | 10 | 0 |
| | | 221 | Week 84 | 03MAY2006 | 589 | 96 | 110 | 80 | 100 | 110 | 80 | 4 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 701 | 96 | 120 | 90 | 100 | 120 | 80 | 4 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803380

Page 421 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070007 | 1 | Screening | 14JUN2004 | -7 | 80 | 120 | 70 | 84 | 130 | 70 | 4 | 10 | 0 |
| | | 1 | Baseline | 14JUN2004 | -7 | 80 | 120 | 70 | 84 | 130 | 70 | 4 | 10 | 0 |
| | | 103 | Week 2 | 25JUN2004 | 15 | 88 | 120 | 70 | 92 | 130 | 80 | 4 | 10 | 10 |
| | | 106 | Week 12 | 06JUL2004 | 18 | 88 | 120 | 70 | 92 | 130 | 80 | 4 | 10 | 10 |
| | | 106 | Week 12 | 14SEP2004 | 85 | 80 | 120 | 70 | 84 | 122 | 78 | 4 | 2 | 8 |
| | | 201 | Final visit | 12OCT2004 | 1 | 84 | 126 | 78 | 84 | 128 | 78 | 0 | 2 | 0 |
| | | 201 | At randomization | 12OCT2004 | 1 | 84 | 126 | 78 | 84 | 128 | 78 | 0 | 2 | 0 |
| | | 201 | Baseline | 12OCT2004 | 1 | 84 | 126 | 78 | 88 | 130 | 84 | 4 | 2 | 4 |
| | | 207 | Week 12 | 04JAN2005 | 85 | 90 | 138 | 80 | 96 | 140 | 78 | 6 | 2 | -8 |
| | | 211 | Week 28 | 26APR2005 | 197 | 88 | 130 | 70 | 88 | 120 | 72 | 0 | -10 | 2 |
| | | 214 | Week 28 | 19JUL2005 | 281 | 84 | 150 | 70 | 88 | 140 | 80 | 4 | -10 | 10 |
| | | 217 | Week 52 | 11OCT2005 | 365 | 84 | 130 | 70 | 96 | 142 | 82 | 8 | -8 | -2 |
| | | 219 | Week 68 | 01FEB2006 | 478 | 88 | 120 | 80 | 84 | 130 | 78 | 4 | 10 | -2 |
| | | 221 | Week 86 | 23MAY2006 | 589 | 88 | 120 | 80 | 84 | 122 | 80 | -4 | 2 | 0 |
| | | 223 | Week 104 | 15AUG2006 | 673 | 76 | 120 | 80 | 88 | 130 | 78 | 12 | 10 | -2 |
| | | 223 | Final visit | 15AUG2006 | 673 | 76 | 120 | 80 | 88 | 122 | 80 | 12 | 2 | 2 |
| | E0070030 | 1 | Screening | 09MAY2005 | -7 | 88 | 130 | 90 | 92 | 150 | 90 | 4 | 20 | 0 |
| | | 1 | Baseline | 09MAY2005 | -7 | 88 | 160 | 90 | 92 | 150 | 90 | 4 | -10 | 0 |
| | | 102 | Week 2 | 23MAY2005 | -7 | 92 | 160 | 100 | 96 | 150 | 100 | 4 | -10 | 0 |
| | | 103 | Week 2 | 31MAY2005 | 15 | 76 | 140 | 100 | 84 | 140 | 100 | 8 | 0 | 0 |
| | | 106 | Week 12 | 09AUG2005 | 85 | 76 | 130 | 94 | 84 | 140 | 100 | 8 | 10 | 6 |
| | | 201 | Final visit | 06SEP2005 | 1 | 84 | 160 | 100 | 84 | 160 | 100 | 0 | 0 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 84 | 160 | 100 | 84 | 160 | 100 | 0 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | 84 | 160 | 100 | 84 | 160 | 100 | 0 | 0 | 0 |
| | | 223 | Baseline | 29NOV2005 | 85 | 92 | 130 | 90 | 96 | 140 | 100 | 4 | 10 | 10 |
| | | 223 | Final visit | 29NOV2005 | 85 | 92 | 130 | 90 | 96 | 140 | 100 | 4 | 10 | 10 |
| | E0073002 | 1 | Screening | 30MAR2004 | -6 | 64 | 160 | 80 | 74 | 180 | 87 | 10 | 20 | 7 |
| | | 1 | Baseline | 30MAR2004 | -6 | 64 | 160 | 80 | 74 | 180 | 87 | 10 | 20 | 7 |
| | | 103 | Week 2 | 12APR2004 | 8 | 64 | 138 | 85 | 82 | 188 | 76 | 8 | -6 | -9 |
| | | 103 | Week 2 | 19APR2004 | 14 | 76 | 138 | 76 | 84 | 137 | 56 | 4 | -1 | -17 |
| | | 106 | Week 12 | 30JUN2004 | 86 | 80 | 123 | 57 | 90 | 129 | 55 | 12 | 6 | -1 |
| | | 201 | Final visit | 26JUL2004 | 1 | 67 | 114 | 66 | 80 | 123 | 66 | 13 | 9 | -3 |
| | | 201 | At randomization | 26JUL2004 | 1 | 67 | 114 | 66 | 80 | 123 | 66 | 13 | 9 | -3 |
| | | 201 | Baseline | 26JUL2004 | 1 | 67 | 114 | 66 | 80 | 123 | 63 | 13 | 9 | -3 |
| | | 207 | Week 12 | 21OCT2004 | 88 | 86 | 114 | 97 | 76 | 150 | 87 | -10 | 6 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

423

CONFIDENTIAL
AZSER12803381

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | 207 | Final visit | 21OCT2004 | 88 | 86 | 144 | 97 | 76 | 150 | 87 | -10 | 6 | -10 |
| | E0074001 | 1 | Screening | 14SEP2004 | -7 | 80 | 128 | 77 | 72 | 131 | 90 | -8 | 3 | 13 |
| | | 1 | Baseline | 14SEP2004 | -7 | 80 | 128 | 77 | 72 | 131 | 90 | -8 | 3 | 13 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 80 | 118 | 82 | 72 | 118 | 88 | -8 | 0 | 6 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 68 | 128 | 70 | 76 | 124 | 88 | 8 | -4 | 18 |
| | | 106 | Week 12 | 1DEC2004 | 84 | 64 | 114 | 84 | 92 | 112 | 86 | 28 | -8 | 2 |
| | | 109 | Week 24 | 11MAR2005 | 171 | 82 | 114 | 84 | 80 | 118 | 86 | -2 | 0 | 2 |
| | | 201 | Final visit | 31MAY2005 | 1 | 76 | 118 | 88 | 70 | 132 | 98 | -6 | 14 | 10 |
| | | 201 | At randomization | 31MAY2005 | 1 | 76 | 118 | 88 | 70 | 132 | 98 | -6 | 14 | 10 |
| | | 207 | Baseline | 31MAY2005 | 1 | 76 | 114 | 88 | 70 | 132 | 98 | -6 | 14 | 10 |
| | | 207 | Week 12 | 2AUG2005 | 85 | 76 | 138 | 92 | 92 | 140 | 98 | 16 | 2 | 6 |
| | | 211 | Week 28 | 15DEC2005 | 199 | 72 | 138 | 98 | 88 | 140 | 100 | 16 | 2 | 2 |
| | | 214 | Week 40 | 09MAR2006 | 283 | 80 | 142 | 92 | 84 | 134 | 86 | 4 | -8 | -6 |
| | | 217 | Week 52 | 06JUN2006 | 372 | 86 | 138 | 96 | 96 | 114 | 90 | 0 | -14 | -6 |
| | | 223 | Week 68 | 24AUG2006 | 451 | 88 | 134 | 96 | 96 | 136 | 90 | 8 | 2 | -6 |
| | | 223 | Final visit | 24AUG2006 | 451 | 88 | 134 | 96 | 96 | 136 | 90 | 8 | 2 | -6 |
| | E0077023 | 102 | Week 1 | 23JUN2004 | -8 | 64 | 115 | 80 | 64 | 120 | 85 | 0 | 5 | 5 |
| | | 103 | Week 2 | 09JUL2004 | 8 | 78 | 134 | 74 | 64 | 110 | 90 | -14 | -24 | 11 |
| | | 106 | Week 12 | 15JUL2004 | 14 | 82 | 119 | 80 | 90 | 120 | 90 | 8 | 1 | 10 |
| | | 201 | Final visit | 23SEP2004 | 84 | 78 | 120 | 68 | 84 | 124 | 78 | 6 | 4 | 10 |
| | | 201 | At randomization | 21OCT2004 | 1 | 60 | 115 | 75 | 76 | 95 | 75 | 16 | -20 | 0 |
| | | 207 | Baseline | 21OCT2004 | 78 | 60 | 115 | 75 | 76 | 95 | 75 | 16 | -20 | 0 |
| | | 211 | Week 28 | 06JAN2005 | 280 | 72 | 126 | 78 | 80 | 124 | 84 | 8 | -2 | 6 |
| | | 214 | Week 40 | 27JUL2005 | 363 | 70 | 120 | 76 | 92 | 120 | 68 | 22 | 0 | -8 |
| | | 217 | Week 52 | 18OCT2005 | 477 | 70 | 120 | 80 | 66 | 130 | 64 | -4 | 10 | -16 |
| | | 219 | Week 68 | 09FEB2006 | 539 | 62 | 120 | 75 | 66 | 124 | 85 | 4 | 4 | 10 |
| | | 223 | Week 104 | 24AUG2006 | 673 | 70 | 120 | 65 | 86 | 120 | 78 | 16 | 0 | 13 |
| | | 223 | Final visit | 24AUG2006 | 673 | 82 | 130 | 65 | 86 | 120 | 70 | 16 | -10 | 5 |
| | E0077025 | 1 | Screening | 14OCT2004 | -7 | 68 | 146 | 90 | 70 | 148 | 98 | 2 | 2 | 8 |
| | | 1 | Baseline | 14OCT2004 | -7 | 68 | 146 | 90 | 70 | 148 | 98 | 2 | 2 | 8 |
| | | 102 | Week 1 | 28OCT2004 | 7 | 82 | 146 | 90 | 86 | 148 | 74 | 4 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803382

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077025 | 103 | Week 2 | 04NOV2004 | 14 | 88 | 132 | 70 | 90 | 138 | 78 | 2 | -6 | 8 |
| | | 106 | Week 12 | 13JAN2005 | 84 | 72 | 140 | 76 | 82 | 138 | 84 | 10 | -2 | 8 |
| | | 201 | Final Visit | 15FEB2005 | 1 | 70 | 138 | 90 | 74 | 134 | 88 | 4 | -4 | -2 |
| | | 201 | Baseline | 15FEB2005 | 1 | 70 | 138 | 90 | 74 | 134 | 88 | 4 | -4 | -2 |
| | | 223 | Week 12 | 15FEB2005 | 14 | 70 | 138 | 90 | 72 | 140 | 90 | 2 | -2 | -2 |
| | | 223 | Final Visit | 28FEB2005 | 14 | 76 | 138 | 90 | 72 | 140 | 90 | -4 | 2 | 0 |
| | E0077034 | 1 | Screening | 01FEB2005 | -7 | 80 | 104 | 64 | 86 | 120 | 74 | 6 | 16 | 10 |
| | | 1 | Baseline | 01FEB2005 | -7 | 80 | 104 | 64 | 86 | 120 | 74 | 6 | 16 | 10 |
| | | 102 | Week 2 | 13FEB2005 | 7 | 78 | 104 | 64 | 84 | 100 | 60 | 6 | -10 | 10 |
| | | 103 | Week 2 | 29FEB2005 | 14 | 80 | 100 | 58 | 84 | 100 | 60 | 4 | 0 | 2 |
| | | 106 | Week 12 | 05MAY2005 | 86 | 82 | 115 | 68 | 82 | 115 | 75 | 0 | 0 | 7 |
| | | 201 | Final Visit | 02JUN2005 | 1 | 78 | 104 | 54 | 84 | 110 | 60 | 6 | 6 | 6 |
| | | 201 | Baseline | 02JUN2005 | 1 | 78 | 104 | 54 | 84 | 110 | 60 | 6 | 6 | 6 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 80 | 106 | 55 | 96 | 106 | 65 | 16 | 0 | 10 |
| | | 211 | Week 28 | 15DEC2005 | 197 | 70 | 110 | 75 | 70 | 120 | 80 | 0 | 10 | 5 |
| | | 223 | Week 28 | 02DEC2005 | 216 | 78 | 110 | 75 | 94 | 114 | 76 | 16 | 4 | 20 |
| | | 223 | Final Visit | 03JAN2006 | 216 | 78 | 110 | 56 | 94 | 114 | 76 | 16 | 4 | 20 |
| | E0077053 | 1 | Screening | 07JUL2005 | -7 | 52 | 115 | 70 | 56 | 128 | 80 | 4 | 13 | 10 |
| | | 1 | Baseline | 07JUL2005 | -7 | 52 | 115 | 70 | 56 | 128 | 80 | 4 | 13 | 10 |
| | | 102 | Week 2 | 21JUL2005 | 7 | 72 | 118 | 68 | 90 | 108 | 82 | 18 | -10 | 14 |
| | | 103 | Week 2 | 28JUL2005 | 14 | 54 | 112 | 72 | 72 | 112 | 70 | 18 | 0 | 8 |
| | | 106 | Week 12 | 06OCT2005 | 84 | 68 | 112 | 64 | 76 | 110 | 70 | -3 | -2 | 6 |
| | | 201 | Final Visit | 03NOV2005 | 1 | 62 | 122 | 70 | 59 | 122 | 87 | -3 | 0 | 17 |
| | | 201 | Baseline | 03NOV2005 | 1 | 62 | 122 | 70 | 59 | 122 | 87 | -3 | 0 | 17 |
| | | 223 | Week 12 | 19DEC2005 | 47 | 72 | 115 | 65 | 74 | 120 | 80 | 2 | 5 | 15 |
| | E0077062 | 1 | Screening | 13SEP2005 | -7 | 50 | 129 | 78 | 61 | 121 | 78 | 11 | -8 | 0 |
| | | 1 | Baseline | 13SEP2005 | -7 | 50 | 129 | 78 | 61 | 121 | 78 | 11 | -8 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 16 | 72 | 118 | 54 | 79 | 120 | 78 | -10 | -4 | 14 |
| | | 106 | Week 12 | 19DEC2005 | 90 | 56 | 125 | 75 | 62 | 115 | 80 | 6 | -10 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803383

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 201 | Final visit | 07FEB2006 | 1 | 54 | 130 | 90 | 72 | 130 | 80 | 18 | 0 | -10 |
| | | 201 | At randomization | 07FEB2006 | 1 | 54 | 130 | 90 | 72 | 130 | 80 | 18 | 0 | -10 |
| | | 223 | Baseline | 07FEB2006 | 1 | 54 | 130 | 90 | 72 | 130 | 80 | 18 | 0 | -10 |
| | | 223 | Week 12 | 02MAR2006 | 24 | 68 | 122 | 70 | 80 | 124 | 56 | 12 | 2 | -14 |
| | | 223 | Final visit | 02MAR2006 | 24 | 68 | 122 | 70 | 80 | 124 | 56 | 12 | 2 | -14 |
| | E0078013 | 1 | Screening | 02AUG2005 | -7 | 78 | 136 | 70 | 72 | 112 | 84 | -6 | -24 | 14 |
| | | 1 | Baseline | 02AUG2005 | -7 | 78 | 136 | 70 | 72 | 112 | 84 | -6 | -24 | 14 |
| | | 103 | Week 2 | 23AUG2005 | 14 | 80 | 110 | 86 | 84 | 110 | 84 | 4 | 0 | -2 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 88 | 124 | 98 | 88 | 110 | 92 | 4 | -14 | -6 |
| | | 201 | Final visit | 08NOV2005 | 1 | 88 | 164 | 98 | 88 | 158 | 98 | 0 | -6 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | 88 | 164 | 98 | 88 | 158 | 98 | 0 | -6 | 0 |
| | | 201 | Baseline | 08NOV2005 | 1 | 88 | 168 | 92 | 88 | 158 | 92 | 0 | -10 | 0 |
| | | 207 | Week 12 | 31JAN2006 | 85 | 64 | 168 | 89 | 72 | 156 | 80 | 8 | -12 | -9 |
| | | 211 | Week 28 | 03MAY2006 | 197 | 80 | 138 | 82 | 87 | 119 | 88 | 7 | -15 | 6 |
| | | 223 | Week 40 | 22AUG2006 | 288 | 77 | 138 | 82 | 90 | 119 | 88 | 13 | -19 | 6 |
| | | 223 | Final visit | 22AUG2006 | 288 | 77 | 138 | 82 | 90 | 119 | 88 | 13 | -19 | 6 |
| | E0079009 | 1 | Screening | 07JAN2005 | -3 | 68 | 110 | 70 | 66 | 110 | 68 | -2 | 0 | -2 |
| | | 102 | Baseline | 07JAN2005 | -3 | 68 | 110 | 70 | 66 | 120 | 68 | -2 | 10 | 0 |
| | | 103 | Week 1 | 18JAN2005 | 8 | 70 | 122 | 86 | 72 | 122 | 80 | 2 | 0 | -6 |
| | | 103 | Week 2 | 25JAN2005 | 15 | 68 | 130 | 80 | 68 | 138 | 80 | 0 | 8 | 0 |
| | | 109 | Week 24 | 05APR2005 | 84 | 64 | 130 | 76 | 68 | 130 | 72 | 4 | 0 | -4 |
| | | 201 | Final visit | 29JUN2005 | 170 | 68 | 142 | 54 | 56 | 140 | 52 | -12 | -2 | -2 |
| | | 201 | At randomization | 23AUG2005 | 1 | 62 | 142 | 54 | 56 | 140 | 50 | -6 | -2 | -4 |
| | | 201 | Baseline | 23AUG2005 | 1 | 62 | 146 | 84 | 56 | 142 | 80 | -6 | -4 | -4 |
| | | 207 | Week 12 | 18NOV2005 | 88 | 92 | 136 | 84 | 88 | 140 | 82 | -4 | 4 | -2 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 88 | 130 | 74 | 86 | 130 | 80 | -2 | 0 | 6 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 78 | 120 | 90 | 76 | 110 | 88 | -2 | -10 | -2 |
| | | 214 | Week 52 | 25AUG2006 | 368 | 72 | 132 | 80 | 64 | 132 | 76 | -8 | 0 | -4 |
| | | 223 | Final visit | 25AUG2006 | 368 | 78 | 132 | 90 | 80 | 132 | 84 | 2 | 0 | -6 |
| | E0080017 | 106 | At randomization | 15FEB2005 | -10 | 60 | 120 | 62 | 64 | 122 | 60 | 4 | 2 | -2 |
| | | 201 | Final visit | 23MAY2005 | 1 | 64 | 126 | 66 | 64 | 120 | 60 | 0 | -6 | -6 |
| | | 201 | Final visit | 23MAY2005 | 1 | 64 | 126 | 66 | 64 | 120 | 60 | 0 | -6 | -6 |
| | | 201 | At randomization | 23MAY2005 | 1 | 64 | 126 | 66 | 64 | 120 | 60 | 0 | -6 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803384

Page 425 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080017 | 201 | Baseline | 23MAY2005 | 1 | 64 | 126 | 66 | 64 | 120 | 60 | 0 | -6 | -6 |
| | | 207 | Week 12 | 18AUG2005 | 88 | 76 | 126 | 58 | 76 | 126 | 60 | 0 | 0 | -2 |
| | | 213 | Week 28 | 08DEC2005 | 203 | 76 | 128 | 58 | 76 | 128 | 68 | -10 | -14 | -10 |
| | | 223 | Week 40 | 01MAR2006 | 283 | 72 | 120 | 60 | 76 | 120 | 64 | 4 | 0 | 4 |
| | | 223 | Final visit | 01MAR2006 | 283 | 72 | 120 | 60 | 72 | 120 | 64 | 0 | 0 | 4 |
| | E0080035 | 1 | Screening | 02AUG2005 | -6 | 96 | 102 | 78 | 90 | 102 | 76 | -6 | 0 | -2 |
| | | 1 | Baseline | 02AUG2005 | -6 | 96 | 102 | 78 | 90 | 102 | 76 | -6 | 0 | -2 |
| | | 106 | Week 12 | 27OCT2005 | 80 | 76 | 120 | 80 | 80 | 118 | 80 | 4 | -4 | 0 |
| | | 201 | Final visit | 22NOV2005 | 1 | 76 | 120 | 80 | 80 | 122 | 80 | -2 | 2 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | 92 | 120 | 80 | 90 | 122 | 80 | -2 | 2 | 2 |
| | | 201 | Baseline | 22NOV2005 | 1 | 92 | 120 | 80 | 90 | 122 | 80 | -2 | 2 | 2 |
| | | 223 | Week 12 | 14FEB2006 | 85 | 100 | 120 | 80 | 100 | 122 | 88 | 0 | 2 | 8 |
| | | 223 | Final visit | 14FEB2006 | 85 | 100 | 120 | 80 | 100 | 122 | 88 | 0 | 2 | 8 |
| | E0080036 | 1 | Screening | 05AUG2005 | -6 | 85 | 112 | 76 | 86 | 110 | 74 | 1 | -2 | -2 |
| | | 1 | Baseline | 05AUG2005 | -6 | 85 | 112 | 76 | 86 | 110 | 74 | 1 | -2 | -2 |
| | | 102 | Week 1 | 17AUG2005 | 6 | 80 | 116 | 76 | 80 | 112 | 60 | 0 | -4 | -6 |
| | | 103 | Week 2 | 01SEP2005 | 21 | 76 | 116 | 62 | 64 | 112 | 62 | -4 | -4 | -2 |
| | | 106 | Week 12 | 31OCT2005 | 81 | 92 | 130 | 80 | 90 | 128 | 70 | -2 | -2 | -10 |
| | | 201 | Final visit | 28NOV2005 | 1 | 92 | 128 | 80 | 90 | 128 | 70 | -2 | 0 | -10 |
| | | 201 | At randomization | 28NOV2005 | 1 | 76 | 128 | 80 | 74 | 126 | 72 | -2 | -2 | -8 |
| | | 207 | Baseline | 22FEB2006 | 87 | 76 | 128 | 70 | 65 | 123 | 76 | -5 | -5 | 6 |
| | | 211 | Week 28 | 14JUN2006 | 199 | 63 | 118 | 78 | 84 | 116 | 80 | -1 | -2 | 2 |
| | | 223 | Week 40 | 29AUG2006 | 275 | 85 | 118 | 82 | 84 | 116 | 80 | -1 | -2 | -2 |
| | | 223 | Final visit | 29AUG2006 | 275 | 85 | 118 | 82 | 84 | 116 | 80 | -1 | -2 | -2 |
| | E0080037 | 1 | Screening | 31AUG2005 | -7 | 76 | 120 | 76 | 70 | 120 | 70 | -6 | 0 | -6 |
| | | 103 | Baseline | 31AUG2005 | -7 | 76 | 120 | 76 | 70 | 120 | 70 | -6 | 0 | -6 |
| | | 1 | Week 1 | 14SEP2005 | 7 | 80 | 118 | 78 | 80 | 118 | 78 | 4 | 0 | 0 |
| | | 106 | Week 2 | 21SEP2005 | 14 | 76 | 126 | 70 | 72 | 128 | 70 | -4 | 2 | 0 |
| | | 201 | Week 12 | 01DEC2005 | 85 | 76 | 108 | 70 | 76 | 110 | 70 | 0 | 2 | 0 |
| | | 201 | Final visit | 29DEC2005 | 1 | 76 | 108 | 70 | 76 | 110 | 70 | 0 | 2 | 0 |
| | | 201 | At randomization | 29DEC2005 | 1 | 76 | 108 | 70 | 76 | 110 | 70 | 0 | 2 | 0 |
| | | 207 | Baseline | 28MAR2006 | 90 | 72 | 110 | 70 | 76 | 112 | 70 | 4 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803385

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0080037 | 211 | Week 28 | 21JUL2006 | 205 | 68 | 120 | 80 | 66 | 123 | 79 | -2 | -3 | -1 |
| | | 223 | Week 28 | 16AUG2006 | 231 | 64 | 110 | 80 | 62 | 102 | 70 | -2 | -8 | -5 |
| | | 223 | Final visit | 16AUG2006 | 231 | 64 | 110 | 75 | 62 | 102 | 70 | -2 | -8 | -5 |
| | E0083007 | 1 | Screening | 12APR2004 | -4 | 68 | 132 | 80 | 66 | 136 | 82 | -2 | 4 | 2 |
| | | 102 | Baseline | 12APR2004 | -4 | 68 | 132 | 80 | 66 | 136 | 82 | -2 | 4 | 2 |
| | | 102 | Week 1 | 23APR2004 | -7 | 70 | 134 | 78 | 72 | 136 | 80 | 2 | 2 | 2 |
| | | 2 | Week 2 | 30APR2004 | 14 | 78 | 136 | 80 | 76 | 138 | 82 | -2 | 2 | 2 |
| | | 106 | Week 12 | 16JUL2004 | 89 | 72 | 116 | 80 | 88 | 118 | 80 | 16 | 2 | 0 |
| | | 201 | Final visit | 29SEP2004 | 1 | 68 | 124 | 78 | 72 | 128 | 82 | 4 | 4 | 4 |
| | | 201 | At randomization | 29SEP2004 | 1 | 68 | 124 | 78 | 72 | 128 | 82 | 4 | 4 | 4 |
| | | 207 | Baseline | 29SEP2004 | 1 | 68 | 124 | 78 | 72 | 128 | 88 | 4 | 4 | 4 |
| | | 211 | Week 12 | 21DEC2004 | 84 | 68 | 130 | 84 | 72 | 134 | 84 | 4 | 4 | 4 |
| | | 211 | Week 28 | 13APR2005 | 197 | 80 | 144 | 86 | 78 | 140 | 90 | -2 | -4 | -2 |
| | | 214 | Week 40 | 18JUL2005 | 290 | 62 | 144 | 90 | 72 | 166 | 92 | -6 | 2 | 2 |
| | | 217 | Week 52 | 30SEP2005 | 367 | 66 | 136 | 90 | 68 | 138 | 88 | 2 | 2 | -2 |
| | | 219 | Week 68 | 16JAN2006 | 475 | 66 | 138 | 90 | 98 | 148 | 94 | 14 | 24 | 8 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 75 | 124 | 90 | 84 | 148 | 94 | 9 | 24 | 4 |
| | | 223 | Week 104 | 31AUG2006 | 702 | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 702 | | | | | | | | | |
| | E0083013 | 1 | Screening | 27APR2004 | -7 | 88 | 104 | 70 | 86 | 110 | 72 | -2 | 6 | 2 |
| | | 102 | Baseline | 27APR2004 | -7 | 88 | 104 | 70 | 86 | 110 | 72 | -2 | 6 | 2 |
| | | 103 | Week 2 | 11MAY2004 | 14 | 84 | 116 | 76 | 84 | 114 | 74 | -2 | -2 | -2 |
| | | 106 | Week 12 | 18MAY2004 | 83 | 78 | 118 | 72 | 84 | 116 | 76 | 6 | -2 | 4 |
| | | 201 | Week 12 | 26JUL2004 | 163 | 82 | 112 | 72 | 86 | 116 | 72 | 4 | 4 | 2 |
| | | 201 | Final visit | 14DEC2004 | 1 | 88 | 122 | 78 | 90 | 124 | 80 | 2 | 2 | 2 |
| | | 201 | At randomization | 14DEC2004 | 1 | 88 | 126 | 78 | 90 | 128 | 80 | 2 | 2 | 2 |
| | | 207 | Baseline | 14DEC2004 | 1 | 88 | 126 | 78 | 90 | 128 | 80 | 2 | 2 | 2 |
| | | 211 | Week 28 | 07MAR2005 | 84 | 84 | 122 | 86 | 80 | 114 | 88 | -4 | -8 | 2 |
| | | 214 | Week 40 | 28JUN2005 | 197 | 78 | 110 | 82 | 88 | 114 | 88 | 10 | 4 | 6 |
| | | 217 | Week 52 | 13DEC2005 | 282 | 78 | 118 | 84 | 82 | 112 | 80 | 4 | -6 | -4 |
| | | 214 | Week 52 | 21SEP2005 | 365 | 76 | 110 | 84 | 88 | 114 | 80 | 10 | 4 | -4 |
| | | 221 | Week 84 | 14MAR2006 | 458 | 84 | 118 | 80 | 94 | 118 | 70 | 10 | 0 | -10 |
| | | 221 | Week 84 | 26JUL2006 | 598 | 86 | 128 | 82 | 98 | 118 | 80 | 12 | -10 | -2 |
| | | 223 | Week 84 | 31AUG2006 | 626 | 82 | 124 | 70 | 84 | 100 | 68 | 12 | -24 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:35  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst

CONFIDENTIAL
AZSER12803386

Page 427 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 223 | Final visit | 31AUG2006 | 626 | 82 | 124 | 70 | 84 | 100 | 68 | 2 | -24 | -2 |
| | E0083021 | 1 | Screening | 27MAY2004 | -6 | 72 | 122 | 78 | 78 | 118 | 76 | 6 | -4 | -2 |
| | | 102 | Baseline | 27MAY2004 | -6 | 72 | 122 | 78 | 78 | 118 | 76 | 6 | -4 | -2 |
| | | 103 | Week 1 | 09JUN2004 | 7 | 90 | 110 | 64 | 88 | 102 | 66 | -2 | -8 | -2 |
| | | 106 | Week 2 | 16JUN2004 | 14 | 82 | 124 | 76 | 88 | 128 | 80 | 6 | 4 | 4 |
| | | 106 | Week 12 | 26AUG2004 | 84 | 90 | 124 | 80 | 98 | 122 | 84 | 8 | -2 | 4 |
| | | 201 | Final visit | 15OCT2004 | 1 | 76 | 120 | 82 | 80 | 124 | 84 | 4 | 4 | 2 |
| | | 201 | At randomization | 15OCT2004 | 1 | 76 | 120 | 82 | 80 | 124 | 84 | 4 | 4 | 2 |
| | | 201 | Baseline | 15OCT2004 | 1 | 76 | 120 | 82 | 80 | 124 | 84 | 4 | 4 | 2 |
| | | 211 | Week 12 | 07JUN2005 | 85 | 84 | 130 | 74 | 86 | 130 | 78 | 2 | 0 | 4 |
| | | 211 | Week 28 | 03MAY2005 | 201 | 88 | 128 | 74 | 92 | 130 | 78 | 4 | 2 | 4 |
| | | 223 | Week 40 | 10JUN2005 | 239 | 88 | 118 | 90 | 90 | 118 | 88 | 2 | 0 | -2 |
| | | 223 | Final visit | 10JUN2005 | 239 | 88 | 118 | 90 | 90 | 118 | 88 | 2 | 0 | -2 |
| | E0083046 | 1 | Screening | 30MAR2005 | -6 | 86 | 136 | 80 | 88 | 140 | 84 | 2 | 4 | 4 |
| | | 1 | Baseline | 30MAR2005 | -6 | 86 | 136 | 80 | 88 | 140 | 84 | 2 | 4 | 4 |
| | | 103 | Week 2 | 19APR2005 | 14 | 78 | 150 | 82 | 88 | 158 | 90 | -2 | 8 | 8 |
| | | 201 | Final visit | 29JUN2005 | 1 | 90 | 164 | 94 | 88 | 158 | 90 | -2 | -6 | -4 |
| | | 201 | Baseline | 29JUN2005 | 1 | 90 | 164 | 94 | 88 | 158 | 90 | -2 | -6 | -4 |
| | | 201 | At randomization | 29JUN2005 | 1 | 90 | 164 | 94 | 88 | 158 | 90 | -2 | -6 | -4 |
| | | 223 | Week 12 | 27JUL2005 | 29 | 98 | 150 | 100 | 104 | 154 | 102 | 6 | 4 | 2 |
| | | 223 | Final visit | 27JUL2005 | 29 | 98 | 150 | 100 | 104 | 154 | 102 | 6 | 4 | 2 |
| | E0083048 | 1 | Screening | 24JUN2005 | -7 | 80 | 126 | 80 | 86 | 130 | 86 | 6 | 4 | 6 |
| | | 1 | Baseline | 24JUN2005 | -7 | 80 | 126 | 80 | 86 | 130 | 86 | 6 | 4 | 6 |
| | | 107 | Week 2 | 15JUL2005 | 14 | 82 | 120 | 82 | 86 | 126 | 88 | 2 | 6 | 6 |
| | | 106 | Week 12 | 29SEP2005 | 90 | 88 | 136 | 84 | 94 | 138 | 86 | 4 | 2 | -4 |
| | | 201 | Final visit | 25OCT2005 | 1 | 80 | 140 | 82 | 80 | 138 | 78 | 0 | -2 | -4 |
| | | 201 | At randomization | 25OCT2005 | 1 | 80 | 140 | 82 | 80 | 138 | 78 | 0 | -2 | -4 |
| | | 201 | Baseline | 25OCT2005 | 1 | 80 | 140 | 82 | 80 | 138 | 78 | 0 | -2 | -4 |
| | | 207 | Week 12 | 16JAN2006 | 84 | 74 | 170 | 104 | 76 | 170 | 102 | 2 | 0 | -2 |
| | | 207 | Final visit | 16JAN2006 | 84 | 74 | 170 | 104 | 76 | 170 | 102 | 2 | 0 | -2 |
| | E0085008 | 1 | Screening | 16JUL2004 | -7 | 92 | 130 | 70 | 96 | 130 | 84 | 4 | 0 | 14 |
| | | 1 | Baseline | 16JUL2004 | -7 | 92 | 130 | 70 | 96 | 130 | 84 | 4 | 0 | 14 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803387

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 102 | Week 2 | 04AUG2004 | 12 | 80 | 108 | 70 | 68 | 110 | 70 | -12 | 2 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 26 | 76 | 112 | 72 | 74 | 114 | 88 | -2 | 2 | 16 |
| | | 201 | At randomization | 20AUG2004 | 1 | 65 | 122 | 78 | 80 | 128 | 88 | 15 | 6 | 10 |
| | | 201 | Final visit | 28OCT2004 | 1 | 65 | 122 | 78 | 80 | 128 | 88 | 15 | 6 | 10 |
| | | 201 | At randomization | 28OCT2004 | 1 | 65 | 122 | 78 | 80 | 128 | 88 | 15 | 6 | 10 |
| | | 201 | Baseline | 28OCT2004 | 1 | 65 | 124 | 78 | 80 | 132 | 88 | 15 | 8 | 10 |
| | | 211 | Week 12 | 02JAN2005 | 85 | 84 | 114 | 80 | 90 | 140 | 82 | 6 | 26 | 2 |
| | | 214 | Week 28 | 16MAY2005 | 201 | 76 | 118 | 72 | 88 | 118 | 80 | 12 | 0 | 14 |
| | | 217 | Week 40 | 08AUG2005 | 285 | 70 | 110 | 80 | 70 | 120 | 84 | 0 | 10 | 4 |
| | | 211 | Week 52 | 27OCT2005 | 365 | 70 | 122 | 82 | 70 | 127 | 86 | 0 | 5 | 4 |
| | | 221 | Week 58 | 15FEB2006 | 578 | 70 | 122 | 80 | 70 | 138 | 100 | 0 | 16 | 18 |
| | | 221 | Week 84 | 07JUN2006 | 658 | 88 | 124 | 80 | 88 | 122 | 90 | 0 | -2 | 10 |
| | | 223 | Final visit | 16AUG2006 | 658 | 80 | 130 | 90 | 82 | 122 | 90 | 2 | -8 | 0 |
| | E0085010 | 1 | Screening | 09AUG2004 | -7 | 91 | 102 | 72 | 66 | 98 | 77 | -25 | -4 | 5 |
| | | 1 | Baseline | 09AUG2004 | -7 | 91 | 102 | 72 | 66 | 98 | 77 | -25 | -4 | 5 |
| | | 102 | Week 2 | 30AUG2004 | 14 | 70 | 110 | 70 | 88 | 100 | 80 | 18 | -10 | 10 |
| | | 101 | Week 24 | 03DEC2004 | 112 | 114 | 116 | 64 | 120 | 112 | 90 | 6 | -4 | 26 |
| | | 201 | Final visit | 03JAN2005 | 140 | 114 | 116 | 64 | 120 | 112 | 90 | 6 | -4 | 26 |
| | | 201 | Baseline | 03JAN2005 | 140 | 114 | 116 | 64 | 120 | 112 | 90 | 6 | -4 | 26 |
| | E0085017 | 102 | Week 2 | 22SEP2004 | -8 | 64 | 110 | 94 | 60 | 98 | 88 | -4 | -12 | -6 |
| | | 106 | Week 12 | 15OCT2004 | 15 | 70 | 100 | 80 | 70 | 110 | 74 | 0 | 10 | -6 |
| | | 201 | Final visit | 22DEC2004 | 83 | 72 | 104 | 86 | 70 | 100 | 80 | -2 | -4 | -6 |
| | | 201 | At randomization | 20JAN2005 | 1 | 120 | 104 | 86 | 138 | 102 | 80 | 18 | -2 | -6 |
| | | 201 | Baseline | 20JAN2005 | 1 | 120 | 104 | 86 | 138 | 102 | 80 | 18 | -2 | -6 |
| | E0085026 | 1 | Screening | 07JAN2005 | -7 | 63 | 120 | 72 | 72 | 124 | 78 | 9 | 4 | 6 |
| | | 1 | Baseline | 07JAN2005 | -7 | 66 | 118 | 80 | 102 | 120 | 86 | 36 | 2 | 6 |
| | | 102 | Week 1 | 21JAN2005 | 7 | 66 | 122 | 82 | 60 | 124 | 82 | -6 | 2 | 0 |
| | | 106 | Final visit | 13APR2005 | 1 | 90 | 122 | 82 | 84 | 124 | 90 | -6 | 2 | 8 |
| | | 201 | At randomization | 13APR2005 | 1 | 90 | 122 | 82 | 84 | 124 | 90 | -6 | 2 | 8 |
| | | 201 | Baseline | 13APR2005 | 1 | 90 | 122 | 82 | 84 | 124 | 90 | -6 | 2 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  vit100.lst  02MAR2007:13:35  kcpx265
/csre/prod/seroquel/di447c00127/sp/output/tif/li2020901.lst

CONFIDENTIAL
AZSER12803388

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085026 | 223 | Week 12 | 27APR2005 | 15 | 88 | 140 | 80 | 70 | 150 | 80 | -18 | 10 | 0 |
| | | 223 | Final Visit | 27APR2005 | 15 | 88 | 140 | 80 | 70 | 150 | 80 | -18 | 10 | 0 |
| | E0085035 | 1 | | 10JUN2005 | -14 | 94 | 130 | 98 | 96 | 140 | 100 | 2 | 10 | 2 |
| | | 102 | Week 1 | 01JUL2005 | -7 | 84 | 132 | 90 | 84 | 134 | 94 | 14 | 2 | 4 |
| | | 106 | Week 12 | 15SEP2005 | 83 | 80 | 132 | 90 | 84 | 130 | 90 | 4 | -2 | 2 |
| | | 201 | Final visit | 14OCT2005 | 1 | 90 | 130 | 80 | 96 | 132 | 78 | 6 | 2 | -2 |
| | | 201 | At randomization | 14OCT2005 | 1 | 90 | 130 | 80 | 96 | 132 | 78 | 6 | 2 | -2 |
| | | 211 | Baseline | 14OCT2005 | 1 | 88 | 140 | 100 | 90 | 142 | 102 | 2 | 2 | 2 |
| | | 214 | Week 40 | 10JUL2006 | 270 | 88 | 140 | 88 | 70 | 120 | 94 | 0 | 20 | 14 |
| | | 223 | Week 40 | 14AUG2006 | 305 | 72 | 148 | 80 | 80 | 150 | 98 | 8 | 2 | 8 |
| | | 223 | Final visit | 14AUG2006 | 305 | 72 | 148 | 90 | 80 | 150 | 98 | 8 | 2 | 8 |
| | E0086015 | 1 | Screening | 10AUG2004 | -2 | 60 | 118 | 70 | 60 | 116 | 74 | 0 | -2 | 4 |
| | | 1 | Baseline | 10AUG2004 | -2 | 60 | 118 | 70 | 60 | 116 | 74 | 0 | -2 | 4 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 66 | 110 | 70 | 74 | 112 | 70 | 8 | 2 | 0 |
| | | 103 | Week 2 | 24AUG2004 | 12 | 78 | 118 | 78 | 66 | 110 | 76 | 12 | -8 | -2 |
| | | 106 | Week 12 | 03NOV2004 | 12 | 72 | 116 | 66 | 72 | 108 | 70 | 6 | -8 | 4 |
| | | 109 | Week 24 | 18JAN2005 | 159 | 70 | 106 | 74 | 72 | 118 | 72 | 2 | 4 | -2 |
| | | 201 | Final visit | 19JAN2005 | 1 | 74 | 108 | 74 | 78 | 110 | 78 | 4 | 2 | 4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 74 | 108 | 74 | 78 | 110 | 78 | 4 | 2 | 4 |
| | | 201 | Baseline | 18APR2005 | 90 | 64 | 98 | 60 | 64 | 100 | 64 | 0 | 2 | 4 |
| | | 223 | Final visit | 18APR2005 | 90 | 64 | 96 | 60 | 64 | 100 | 64 | 0 | 4 | 4 |
| | E0089002 | 1 | | 15MAR2004 | -9 | 70 | 126 | 76 | 72 | 128 | 78 | 2 | 2 | 2 |
| | | 102 | Week 1 | 31MAR2004 | -7 | 70 | 128 | 74 | 78 | 126 | 72 | 0 | -2 | -2 |
| | | 103 | Week 2 | 07APR2004 | 14 | 78 | 124 | 72 | 84 | 128 | 80 | 4 | 4 | 8 |
| | | 106 | Week 12 | 23JUN2004 | 91 | 80 | 130 | 82 | 84 | 128 | 86 | 4 | -2 | 4 |
| | | 201 | Final visit | 28JUL2004 | 1 | 88 | 126 | 76 | 88 | 124 | 76 | 0 | -2 | 0 |
| | | 201 | At randomization | 28JUL2004 | 1 | 88 | 126 | 76 | 88 | 124 | 76 | 0 | -2 | 0 |
| | | 207 | Baseline | 28OCT2004 | 93 | 88 | 126 | 80 | 88 | 124 | 80 | 0 | -2 | 0 |
| | | 213 | Week 12 | 08MAR2005 | 218 | 88 | 130 | 82 | 90 | 132 | 82 | 2 | 2 | 0 |
| | | 223 | Week 40 | 28APR2005 | 275 | 88 | 130 | 84 | 90 | 134 | 84 | 2 | 4 | 0 |
| | | 223 | Final visit | 28APR2005 | 275 | 88 | 130 | 84 | 90 | 134 | 84 | 2 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803389

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0089003 | 1 | Screening | 08APR2004 | -7 | 80 | 140 | 90 | 80 | 142 | 90 | 0 | 2 | 0 |
| | | 1 | Baseline | 08APR2004 | -7 | 80 | 140 | 90 | 80 | 142 | 90 | 0 | 2 | 0 |
| | | 103 | Week 2 | 23APR2004 | 14 | 80 | 136 | 96 | 80 | 148 | 96 | 0 | 2 | 0 |
| | | 106 | Week 12 | 23APR2004 | 75 | 78 | 136 | 84 | 78 | 140 | 84 | 0 | 4 | 0 |
| | | 201 | Final visit | 29JUN2004 | 1 | 78 | 142 | 88 | 78 | 144 | 84 | 0 | 2 | -2 |
| | | 201 | At randomization | 04AUG2004 | 1 | 86 | 140 | 88 | 86 | 136 | 84 | 0 | -4 | -4 |
| | | 201 | Baseline | 04AUG2004 | 1 | 86 | 140 | 88 | 86 | 136 | 84 | 0 | -4 | -4 |
| | | 201 | Baseline | 04AUG2004 | 1 | 86 | 140 | 88 | 86 | 136 | 84 | 0 | -4 | -4 |
| | E0090001 | 1 | Screening | 17MAY2004 | -7 | 72 | 130 | 76 | 72 | 124 | 78 | 0 | -6 | 2 |
| | | 1 | Baseline | 17MAY2004 | -7 | 72 | 130 | 76 | 72 | 124 | 78 | 0 | -6 | 2 |
| | | 106 | Week 12 | 16AUG2004 | 84 | 70 | 128 | 76 | 70 | 130 | 74 | 0 | 2 | -2 |
| | | 201 | Final visit | 08NOV2004 | 1 | 70 | 130 | 76 | 70 | 130 | 76 | 0 | 0 | 0 |
| | | 201 | At randomization | 08NOV2004 | 1 | 70 | 130 | 76 | 70 | 130 | 76 | 0 | 0 | 0 |
| | | 207 | Baseline | 08NOV2004 | 1 | 70 | 130 | 76 | 70 | 130 | 80 | 0 | 0 | 8 |
| | | 207 | Week 28 | 13MAY2005 | 187 | 68 | 128 | 72 | 72 | 130 | 80 | 4 | 2 | 8 |
| | | 207 | Final visit | 13MAY2005 | 187 | 68 | 128 | 72 | 72 | 130 | 80 | 4 | 2 | 8 |
| | E0091005 | 102 | Week 1 | 2AUG2004 | -10 | 80 | 116 | 70 | 88 | 118 | 72 | 8 | 2 | 2 |
| | | 103 | Week 2 | 19SEP2004 | 1 | 88 | 118 | 78 | 96 | 122 | 76 | 8 | 4 | -2 |
| | | 106 | Week 12 | 16SEP2004 | 13 | 80 | 122 | 82 | 80 | 118 | 76 | 0 | -4 | -6 |
| | | 201 | Final visit | 18NOV2004 | 76 | 84 | 130 | 80 | 92 | 128 | 80 | 8 | -2 | 2 |
| | | 201 | At randomization | 14JAN2005 | 1 | 76 | 120 | 78 | 84 | 118 | 80 | 8 | -2 | 2 |
| | | 201 | Baseline | 14JAN2005 | 1 | 76 | 120 | 78 | 84 | 118 | 80 | 8 | -2 | 2 |
| | E0091013 | 1 | Screening | 15OCT2004 | -7 | 72 | 124 | 84 | 80 | 120 | 82 | 8 | -4 | -2 |
| | | 102 | Baseline | 15OCT2004 | -7 | 72 | 124 | 84 | 80 | 120 | 82 | 8 | -4 | -2 |
| | | 103 | Week 2 | 29OCT2004 | 7 | 100 | 124 | 80 | 104 | 118 | 80 | 4 | -6 | -18 |
| | | 103 | Week 2 | 05NOV2004 | 14 | 94 | 126 | 82 | 98 | 122 | 80 | 4 | -12 | -2 |
| | | 106 | Week 12 | 10DEC2004 | 80 | 96 | 122 | 74 | 100 | 118 | 70 | 4 | -4 | -4 |
| | | 201 | Final visit | 04MAR2005 | 1 | 96 | 122 | 74 | 100 | 118 | 70 | 4 | -4 | -4 |
| | | 201 | At randomization | 04MAR2005 | 1 | 96 | 122 | 74 | 100 | 118 | 70 | 4 | -4 | -4 |
| | | 201 | Baseline | 04MAR2005 | 78 | 80 | 118 | 70 | 92 | 124 | 72 | 8 | 4 | 2 |
| | | 211 | Week 28 | 09SEP2005 | 190 | 80 | 116 | 78 | 92 | 120 | 82 | 8 | 4 | -6 |
| | | 214 | Week 40 | 14DEC2005 | 286 | 80 | 120 | 78 | 100 | 124 | 72 | 20 | 4 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803390

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 217 | Week 52 | 06MAR2006 | 368 | 102 | 126 | 78 | 107 | 103 | 76 | 5 | -23 | -2 |
| | | 219 | Week 68 | 23JUN2006 | 477 | 111 | 135 | 81 | 124 | 133 | 82 | 13 | -2 | -1 |
| | | 221 | Week 84 | 18AUG2006 | 533 | 84 | 134 | 83 | 98 | 134 | 84 | 14 | -7 | 1 |
| | | 223 | Final Visit | 18AUG2006 | 533 | 84 | 141 | 83 | 98 | 134 | 84 | 14 | -7 | 1 |
| | E0091019 | 1 | Screening | 08MAR2005 | -7 | 80 | 130 | 78 | 88 | 126 | 76 | 8 | -4 | -2 |
| | | 102 | Baseline | 08MAR2005 | -7 | 80 | 130 | 74 | 88 | 126 | 76 | 8 | -4 | -2 |
| | | 102 | Week 2 | 26MAR2005 | -9 | 76 | 130 | 74 | 80 | 128 | 70 | 4 | -2 | -4 |
| | | 103 | Week 2 | 01APR2005 | 17 | 84 | 124 | 82 | 92 | 122 | 80 | 8 | -2 | -2 |
| | | 106 | Week 12 | 03JUN2005 | 80 | 80 | 126 | 74 | 88 | 130 | 70 | 8 | 4 | -4 |
| | | 201 | Final visit | 28JUN2005 | 1 | 80 | 130 | 74 | 88 | 126 | 80 | 8 | -4 | 6 |
| | | 201 | At randomization | 28JUN2005 | 1 | 80 | 130 | 74 | 88 | 126 | 80 | 8 | -4 | 6 |
| | | 201 | Baseline | 28JUN2005 | 1 | 80 | 130 | 74 | 88 | 126 | 80 | 8 | -4 | 6 |
| | E0092013 | 103 | Week 2 | 24AUG2005 | -8 | 80 | 118 | 66 | 84 | 118 | 74 | 0 | 0 | 8 |
| | | 201 | Final visit | 15SEP2005 | 14 | 80 | 122 | 70 | 98 | 98 | 80 | 4 | -24 | 10 |
| | | 201 | At randomization | 30NOV2005 | 1 | 76 | 118 | 78 | 80 | 116 | 80 | 4 | -2 | 2 |
| | | 201 | Baseline | 30NOV2005 | 1 | 76 | 118 | 78 | 80 | 116 | 80 | 4 | -2 | 2 |
| | | 223 | Week 12 | 06JAN2006 | 36 | 96 | 136 | 78 | 96 | 116 | 76 | 0 | -20 | -2 |
| | | 223 | Final visit | 06JAN2006 | 36 | 96 | 136 | 78 | 96 | 116 | 76 | 0 | -20 | -2 |
| | E0093005 | 1 | Screening | 20JUL2004 | -7 | 64 | 114 | 76 | 68 | 120 | 80 | 4 | 6 | 4 |
| | | 1 | Baseline | 20JUL2004 | -7 | 64 | 114 | 76 | 68 | 120 | 80 | 4 | 6 | 4 |
| | | 103 | Week 2 | 09AUG2004 | 13 | 80 | 102 | 64 | 80 | 100 | 60 | 0 | -2 | -4 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 72 | 110 | 80 | 80 | 104 | 76 | 8 | -6 | -4 |
| | | 112 | Week 36 | 22JAN2005 | 169 | 84 | 112 | 82 | 76 | 110 | 78 | -8 | -2 | -4 |
| | | 112 | Final visit | 12APR2005 | 259 | 72 | 112 | 78 | 76 | 110 | 80 | 4 | -2 | 2 |
| | | 201 | At randomization | 18APR2005 | 1 | 72 | 112 | 68 | 80 | 110 | 68 | 8 | -2 | 0 |
| | | 207 | Baseline | 18APR2005 | 1 | 72 | 112 | 68 | 80 | 110 | 68 | 8 | -2 | 0 |
| | | 207 | Baseline | 13JUL2005 | 87 | 72 | 108 | 70 | 72 | 110 | 70 | 0 | 2 | 0 |
| | | 211 | Week 28 | 01NOV2005 | 198 | 72 | 116 | 80 | 72 | 118 | 84 | 0 | 2 | 4 |
| | | 214 | Week 40 | 24JAN2006 | 282 | 82 | 108 | 84 | 86 | 110 | 76 | 4 | 2 | -8 |
| | | 214 | Week 52 | 03APR2006 | 282 | 72 | 108 | 82 | 80 | 118 | 78 | 8 | 6 | 6 |
| | | 223 | Week 68 | 15AUG2006 | 485 | 74 | 112 | 82 | 80 | 118 | 90 | 6 | 6 | 8 |
| | | 223 | Final visit | 15AUG2006 | 485 | 74 | 112 | 82 | 80 | 118 | 90 | 6 | 6 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803391

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0094013 | 1 | Screening | 06MAY2005 | -5 | 60 | 141 | 86 | 70 | 129 | 84 | 10 | -12 | -2 |
| | | 1 | Baseline | 06MAY2005 | -5 | 60 | 141 | 86 | 70 | 129 | 84 | 10 | -12 | 2 |
| | | 106 | Week 12 | 01AUG2005 | 82 | 70 | 120 | 82 | 77 | 130 | 92 | 7 | 10 | 10 |
| | | 201 | Final visit | 30SEP2005 | 1 | 87 | 138 | 88 | 86 | 136 | 91 | -1 | -2 | 3 |
| | | 201 | At randomization | 30SEP2005 | 1 | 87 | 138 | 88 | 86 | 136 | 91 | -1 | -2 | 3 |
| | | 201 | Baseline | 30SEP2005 | 1 | 87 | 138 | 88 | 86 | 136 | 91 | -1 | -2 | 3 |
| | | 207 | Week 28 | 17DEC2005 | 81 | 74 | 127 | 75 | 92 | 117 | 89 | 18 | -10 | 14 |
| | | 211 | Week 40 | 17APR2006 | 200 | 59 | 121 | 77 | 73 | 130 | 86 | 14 | 9 | 9 |
| | | 214 | Week 28 | 12JUL2006 | 286 | 75 | 140 | 77 | 77 | 137 | 94 | 2 | -3 | 17 |
| | | 223 | Week 52 | 23AUG2006 | 328 | 62 | 126 | 81 | 79 | 140 | 94 | 17 | 14 | 13 |
| | | 223 | Final visit | 23AUG2006 | 328 | 62 | 126 | 81 | 79 | 140 | 94 | 17 | 14 | 13 |
| | E0098001 | 1 | Screening | 07SEP2004 | -3 | | 92 | 68 | 96 | 86 | 60 | | -6 | -8 |
| | | 1 | Baseline | 07SEP2004 | -3 | | 92 | 68 | 96 | 86 | 60 | | -6 | -8 |
| | | 106 | Week 12 | 22SEP2004 | 12 | 88 | 100 | 70 | 90 | 90 | 80 | -4 | -10 | -2 |
| | | 201 | Final visit | 03DEC2004 | 84 | 84 | 98 | 68 | 84 | 88 | 65 | 20 | -4 | -3 |
| | | 201 | At randomization | 21FEB2005 | 1 | 64 | 92 | 68 | 84 | 88 | 65 | 20 | -4 | -3 |
| | | 201 | Baseline | 21FEB2005 | 1 | 64 | 92 | 68 | 84 | 88 | 65 | 20 | -4 | -3 |
| | | 207 | Week 28 | 16MAY2005 | 85 | 74 | 99 | 62 | 115 | 105 | 67 | 41 | -6 | -7 |
| | | 223 | Week 28 | 12JUL2005 | 142 | 88 | 88 | 68 | 100 | 90 | 67 | 12 | -10 | -3 |
| | | 223 | Final visit | 12JUL2005 | 142 | 88 | 100 | 70 | 100 | 90 | 67 | 12 | -10 | -3 |
| | E0100007 | 1 | Screening | 16JUN2005 | -4 | 80 | 106 | 68 | 90 | 110 | 70 | 10 | 4 | 2 |
| | | 1 | Baseline | 16JUN2005 | -4 | 80 | 106 | 68 | 90 | 110 | 70 | 10 | 4 | 2 |
| | | 103 | Week 2 | 04JUL2005 | 14 | 88 | 112 | 60 | 98 | 116 | 60 | 10 | 4 | 0 |
| | | 109 | Week 24 | 16SEP2005 | 78 | 84 | 120 | 66 | 96 | 124 | 68 | -8 | -2 | -6 |
| | | 201 | Final visit | 09DEC2005 | 178 | 100 | 110 | 68 | 100 | 104 | 62 | -4 | -6 | -6 |
| | | 201 | At randomization | 12JAN2006 | 1 | 96 | 110 | 60 | 100 | 104 | 62 | 4 | -6 | 2 |
| | | 207 | Baseline | 12JAN2006 | 1 | 96 | 110 | 60 | 100 | 104 | 70 | -7 | -6 | 10 |
| | | 211 | Week 12 | 07APR2006 | 86 | 90 | 112 | 60 | 88 | 140 | 68 | -2 | 4 | 8 |
| | | 223 | Week 28 | 28AUG2006 | 229 | 90 | 118 | 64 | 88 | 116 | 68 | 8 | 4 | 8 |
| | | 223 | Final visit | 28AUG2006 | 229 | 68 | 118 | 68 | 76 | 122 | 76 | 8 | 4 | 8 |
| | E0101003 | 1 | Screening | 30SEP2004 | -5 | 64 | 110 | 70 | 72 | 102 | 64 | 8 | -8 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803392

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101003 | 1 | Baseline | 30SEP2004 | -5 | 64 | 110 | 70 | 72 | 102 | 64 | 8 | -8 | -6 |
| | | 102 | Week 1 | 13OCT2004 | 8 | 80 | 102 | 78 | 88 | 100 | 72 | 8 | -2 | -6 |
| | | 106 | Week 12 | 06OCT2004 | 14 | 86 | 105 | 75 | 84 | 108 | 66 | 4 | -5 | 0 |
| | | 201 | Final Visit | 06JAN2005 | 93 | 68 | 112 | 78 | 80 | 108 | 70 | 16 | -6 | -12 |
| | | 201 | At randomization | 03MAR2005 | 1 | 60 | 112 | 72 | 76 | 108 | 70 | 16 | -4 | -2 |
| | | 207 | Baseline | 03MAR2005 | 1 | 60 | 104 | 72 | 76 | 98 | 70 | 16 | -4 | -2 |
| | | 207 | Week 12 | 26MAY2005 | 85 | 68 | 104 | 64 | 72 | 98 | 60 | 4 | -6 | -4 |
| | | 223 | Week 28 | 04OCT2005 | 216 | 80 | 128 | 80 | 96 | 114 | 85 | 16 | -14 | 5 |
| | | 223 | Final Visit | 04OCT2005 | 216 | 80 | 128 | 80 | 96 | 114 | 85 | 16 | -14 | 5 |
| | E0105017 | 1 | Screening | 03AUG2005 | -6 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 03AUG2005 | -6 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2005 | 7 | 72 | 120 | 70 | 76 | 118 | 76 | 4 | -2 | -6 |
| | | 106 | Week 12 | 27OCT2005 | 79 | 84 | 110 | 80 | 84 | 116 | 76 | 0 | 6 | -4 |
| | | 109 | Week 24 | 24JAN2006 | 168 | 84 | 130 | 80 | 88 | 120 | 80 | 4 | -10 | 0 |
| | | 201 | Final Visit | 23MAR2006 | 1 | 84 | 120 | 70 | 88 | 110 | 60 | 4 | -10 | -10 |
| | | 201 | At randomization | 23MAR2006 | 1 | 84 | 120 | 70 | 88 | 110 | 60 | 4 | -10 | -10 |
| | | 207 | Baseline | 23MAR2006 | 1 | 84 | 120 | 70 | 88 | 110 | 60 | 4 | -10 | -10 |
| | | 207 | Week 12 | 15JUN2006 | 85 | 80 | 130 | 80 | 80 | 120 | 80 | 0 | -10 | -10 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 86 | 130 | 90 | 80 | 130 | 80 | -6 | 0 | -10 |
| | | 223 | Final Visit | 18AUG2006 | 149 | 86 | 130 | 90 | 80 | 130 | 80 | -6 | 0 | -10 |
| | E0107007 | 1 | Screening | 11MAR2005 | -5 | 65 | 151 | 68 | 81 | 110 | 67 | 16 | -41 | -1 |
| | | 1 | Baseline | 11MAR2005 | -5 | 65 | 151 | 68 | 81 | 110 | 67 | 16 | -41 | -1 |
| | | 106 | Week 12 | 09JUN2005 | 71 | 63 | 123 | 65 | 81 | 127 | 66 | 18 | 4 | 1 |
| | | 201 | Final Visit | 29JUL2005 | 1 | 69 | 123 | 69 | 86 | 127 | 63 | 17 | 4 | -6 |
| | | 201 | At randomization | 29JUL2005 | 1 | 69 | 123 | 69 | 86 | 127 | 63 | 17 | 4 | -6 |
| | | 201 | Baseline | 29JUL2005 | 1 | 64 | 123 | 69 | 86 | 127 | 63 | 22 | 4 | -6 |
| | | 223 | Final Visit | 19AUG2005 | 22 | 64 | 115 | 72 | 73 | 110 | 76 | 9 | -5 | 4 |
| | E0107008 | 1 | Screening | 11MAR2005 | -5 | 83 | 142 | 87 | 96 | 135 | 80 | 13 | -7 | -7 |
| | | 1 | Baseline | 11MAR2005 | -5 | 93 | 152 | 95 | 106 | 145 | 88 | 13 | -7 | -7 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 93 | 152 | 95 | 100 | 146 | 82 | 7 | -6 | -13 |
| | | 201 | Final Visit | 05AUG2005 | 1 | 75 | 155 | 98 | 85 | 153 | 92 | 10 | -2 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803393

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107008 | 201 | At randomization | 05AUG2005 | 1 | 75 | 155 | 98 | 85 | 153 | 92 | 10 | -2 | -6 |
| | | 201 | Baseline | 05AUG2005 | 1 | 75 | 155 | 98 | 85 | 153 | 92 | 10 | -2 | -6 |
| | | 211 | Week 28 | 30OCT2005 | 85 | 85 | 160 | 81 | 103 | 152 | 79 | 18 | -8 | -2 |
| | | 214 | Week 40 | 3FEB2006 | 203 | 84 | 159 | 81 | 100 | 158 | 79 | 16 | -1 | -2 |
| | | 217 | Week 52 | 15MAY2006 | 284 | 88 | 149 | 88 | 98 | 140 | 82 | 10 | -9 | -6 |
| | | 223 | Final Visit | 11AUG2006 | 372 | 70 | 150 | 85 | 83 | 145 | 80 | 13 | -5 | -5 |
| | | 223 | Final Visit | 17AUG2006 | 378 | 79 | 141 | 81 | 95 | 145 | 76 | 16 | 4 | -5 |
| | E0107019 | 1 | Screening | 24JUN2005 | -4 | 74 | 130 | 69 | 87 | 128 | 71 | 13 | -2 | 2 |
| | | 101 | Baseline | 29JUN2005 | 1 | 74 | 126 | 69 | 87 | 124 | 71 | 13 | -2 | 2 |
| | | 102 | Week 1 | 05JUL2005 | 7 | 61 | 116 | 70 | 79 | 140 | 81 | 18 | 24 | 11 |
| | | 103 | Week 2 | 12JUL2005 | 14 | 83 | 110 | 69 | 89 | 123 | 80 | 6 | 13 | 11 |
| | | 106 | At randomization | 16SEP2005 | 1 | 65 | 110 | 69 | 78 | 106 | 74 | 13 | -4 | 5 |
| | | 201 | At randomization | 16SEP2005 | 1 | 65 | 110 | 69 | 78 | 106 | 74 | 13 | -4 | 5 |
| | | 201 | Baseline | 16SEP2005 | 1 | 65 | 121 | 72 | 78 | 117 | 77 | 13 | -4 | 5 |
| | | 207 | Week 12 | 16DEC2005 | 92 | 70 | 121 | 72 | 79 | 119 | 72 | 9 | -2 | 0 |
| | | 211 | Week 28 | 9MAR2006 | 174 | 73 | 128 | 76 | 76 | 120 | 79 | 3 | -8 | 3 |
| | | 214 | Week 40 | 2JUN2006 | 260 | 76 | 128 | 76 | 93 | 125 | 79 | 17 | -8 | 3 |
| | | 223 | Week 52 | 16AUG2006 | 335 | 66 | 113 | 63 | 81 | 100 | 62 | 15 | -13 | -1 |
| | | 223 | Final Visit | 16AUG2006 | 335 | 66 | 113 | 63 | 81 | 100 | 62 | 15 | -13 | -1 |
| | E0107020 | 1 | Screening | 07SEP2005 | -5 | 78 | 149 | 87 | 87 | 136 | 82 | 9 | -13 | -5 |
| | | 101 | Baseline | 07SEP2005 | -5 | 78 | 149 | 87 | 87 | 136 | 82 | 9 | -13 | -5 |
| | | 102 | Week 1 | 16SEP2005 | 8 | 82 | 132 | 79 | 104 | 124 | 76 | 22 | -8 | -3 |
| | | 106 | Week 12 | 09DEC2005 | 88 | 97 | 136 | 79 | 79 | 133 | 92 | -18 | -3 | 13 |
| | | 106 | Final visit | 09DEC2005 | 88 | 84 | 128 | 77 | 113 | 144 | 87 | 29 | 16 | 10 |
| | | 201 | At randomization | 23DEC2005 | 1 | 84 | 128 | 77 | 113 | 144 | 87 | 29 | 16 | 10 |
| | | 207 | Baseline | 23DEC2005 | 1 | 86 | 127 | 80 | 115 | 143 | 90 | 29 | 16 | 10 |
| | | 211 | Week 28 | 17MAR2006 | 85 | 86 | 134 | 87 | 97 | 126 | 82 | 11 | -1 | 2 |
| | | 223 | Week 40 | 05JUL2006 | 195 | 89 | 134 | 85 | 106 | 133 | 77 | 17 | -1 | -8 |
| | | 223 | Final visit | 25AUG2006 | 246 | 69 | 134 | 85 | 86 | 133 | 80 | 17 | -1 | -5 |
| | E0107021 | 1 | Screening | 23SEP2005 | -3 | 44 | 124 | 63 | 53 | 118 | 86 | 9 | -6 | 23 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803394

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107021 | 102 | 1 Baseline | 23SEP2005 | -3 | 44 | 124 | 63 | 53 | 118 | 86 | 9 | -6 | 23 |
| | | 102 | Week 1 | 04OCT2005 | 8 | 49 | 121 | 71 | 61 | 133 | 78 | 12 | 12 | 7 |
| | | 201 | At randomization | 20DEC2005 | 1 | 51 | 139 | 73 | 61 | 151 | 84 | 10 | 12 | 11 |
| | | 201 | Final visit | 20DEC2005 | 1 | 51 | 139 | 83 | 61 | 151 | 84 | 10 | 12 | 1 |
| | | 201 | At randomization | 20DEC2005 | 1 | 51 | 139 | 83 | 61 | 151 | 84 | 10 | 12 | 1 |
| | | 207 | Baseline | 20DEC2005 | 1 | 51 | 139 | 83 | 66 | 151 | 84 | 12 | 5 | 10 |
| | | 211 | Week 12 | 16MAR2006 | 87 | 54 | 135 | 87 | 66 | 132 | 93 | 7 | 0 | 6 |
| | | 223 | Week 28 | 05JUL2006 | 198 | 57 | 132 | 87 | 64 | 132 | 93 | 7 | 0 | 6 |
| | | 223 | Week 40 | 24AUG2006 | 248 | 66 | 124 | 76 | 73 | 123 | 75 | 7 | -1 | -1 |
| | | 223 | Final visit | 24AUG2006 | 248 | 66 | 124 | 76 | 73 | 123 | 75 | 7 | -1 | -1 |
| | E0108019 | 1 | Screening | 11JAN2005 | -7 | 90 | 133 | 88 | 92 | 135 | 90 | 2 | 2 | 2 |
| | | 1 | Baseline | 11JAN2005 | -7 | 90 | 133 | 88 | 92 | 135 | 90 | 2 | 2 | 2 |
| | | 102 | Week 1 | 26JAN2005 | 8 | 65 | 131 | 60 | 68 | 132 | 63 | 3 | 1 | 3 |
| | | 109 | Week 12 | 19APR2005 | 105 | 67 | 106 | 166 | 68 | 124 | 105 | 11 | -6 | -3 |
| | | 201 | Week 24 | 17JUL2005 | 174 | 90 | 123 | 93 | 109 | 115 | 95 | 19 | -32 | 8 |
| | | 201 | Final visit | 23AUG2005 | 1 | 90 | 147 | 87 | 109 | 115 | 95 | 19 | -32 | 8 |
| | | 201 | At randomization | 23AUG2005 | 1 | 90 | 147 | 87 | 77 | 125 | 92 | -3 | -21 | 4 |
| | | 207 | Baseline | 23AUG2005 | 1 | 80 | 146 | 88 | 77 | 125 | 92 | -3 | -21 | 4 |
| | | 207 | Week 12 | 14NOV2005 | 84 | 80 | 146 | 88 | 77 | 125 | 92 | -3 | -21 | 4 |
| | | 207 | Final visit | 14NOV2005 | 84 | 80 | 146 | 88 | | | | | | |
| | | 223 | Week 12 | 21NOV2005 | 91 | 100 | 129 | 98 | | | | | | |
| | E0110010 | 106 | Week 12 | 22MAR2005 | -13 | 82 | 130 | 80 | 80 | 126 | 80 | -2 | -4 | 0 |
| | | 201 | Final visit | 17JUN2005 | 74 | 76 | 108 | 80 | 82 | 110 | 76 | 6 | 2 | -4 |
| | | 201 | At randomization | 22JUL2005 | 1 | 81 | 106 | 78 | 78 | 118 | 80 | -3 | 12 | 2 |
| | | 201 | Randomization | 22JUL2005 | 1 | 81 | 110 | 78 | 78 | 118 | 80 | -3 | 12 | 2 |
| | | 207 | Baseline | 22JUL2005 | 1 | 81 | 116 | 70 | 78 | 118 | 70 | -3 | 2 | 0 |
| | | 211 | Week 12 | 07OCT2005 | 78 | 76 | 120 | 80 | 80 | 116 | 70 | -0 | -4 | -10 |
| | | 217 | Week 28 | 27JAN2006 | 190 | 76 | 120 | 86 | 72 | 118 | 72 | -4 | -2 | -6 |
| | | 223 | Week 50 | 14JUL2006 | 358 | 84 | 98 | 60 | 74 | 100 | 62 | -2 | 2 | 2 |
| | | 223 | Week 52 | 25AUG2006 | 400 | 74 | 100 | 64 | 74 | 108 | 66 | 0 | 8 | 2 |
| | | 223 | Final visit | 25AUG2006 | 400 | 74 | 100 | 64 | 74 | 108 | 66 | 0 | 8 | 2 |
| | E0112007 | 1 | Screening | 02AUG2005 | -1 | 70 | 128 | 78 | 70 | 124 | 74 | 0 | -4 | -4 |
| | | 1 | Baseline | 02AUG2005 | -1 | 70 | 128 | 78 | 70 | 124 | 74 | 0 | -4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

437

CONFIDENTIAL
AZSER12803395

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 103 | Week 2 | 16AUG2005 | 13 | 80 | 124 | 78 | 80 | 128 | 78 | 0 | 4 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 89 | 80 | 128 | 90 | 80 | 130 | 90 | 0 | 2 | 0 |
| | | 201 | Final Visit | 01NOV2005 | 1 | 70 | 112 | 78 | 78 | 118 | 80 | 8 | 6 | 2 |
| | | 201 | At randomization | 01NOV2005 | 1 | 70 | 112 | 78 | 78 | 118 | 80 | 8 | 6 | 2 |
| | | 201 | Baseline | 01NOV2005 | 1 | 70 | 112 | 78 | 78 | 118 | 80 | 8 | 6 | 2 |
| | | 223 | Week 12 | 30DEC2005 | 60 | 80 | 122 | 78 | 80 | 124 | 80 | 0 | 2 | 2 |
| | | 223 | Final Visit | 30DEC2005 | 60 | 80 | 122 | 78 | 80 | 124 | 80 | 0 | 2 | 2 |
| | E0116017 | 1 | Screening | 06JUL2004 | -7 | 63 | 124 | 74 | 68 | 122 | 78 | 5 | -2 | 4 |
| | | 1 | Baseline | 06JUL2004 | -7 | 63 | 124 | 74 | 68 | 122 | 78 | 5 | -2 | 4 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 68 | 130 | 89 | 76 | 161 | 88 | 8 | 16 | -1 |
| | | 106 | Week 12 | 13OCT2004 | 92 | 58 | 118 | 78 | 66 | 130 | 82 | 8 | 11 | 4 |
| | | 201 | Final Visit | 09DEC2004 | 1 | 76 | 126 | 98 | 82 | 130 | 80 | 6 | 4 | -18 |
| | | 201 | At randomization | 09DEC2004 | 1 | 76 | 126 | 98 | 82 | 130 | 80 | 6 | 4 | -18 |
| | | 207 | Baseline | 09DEC2004 | 1 | 72 | 127 | 86 | 90 | 128 | 84 | 18 | 1 | -10 |
| | | 223 | Week 12 | 03MAR2005 | 85 | 64 | 122 | 74 | 62 | 124 | 82 | -2 | 2 | 8 |
| | | 223 | Final Visit | 21JUN2005 | 195 | 64 | 122 | 74 | 62 | 124 | 82 | -2 | 2 | 8 |
| | | 223 | Week 28 | 21JUN2005 | 195 | 64 | 122 | 74 | 62 | 124 | 82 | -2 | 2 | 8 |
| | E0116028 | 102 | Week 1 | 18JAN2005 | -9 | 78 | 120 | 74 | 78 | 116 | 76 | 0 | -4 | 2 |
| | | 106 | Week 12 | 04FEB2005 | 8 | 84 | 126 | 82 | 90 | 128 | 82 | 6 | 2 | 0 |
| | | 201 | Final Visit | 21APR2005 | 84 | 63 | 119 | 71 | 76 | 126 | 87 | 13 | 7 | 16 |
| | | 201 | At randomization | 24MAY2005 | 1 | 81 | 119 | 71 | 75 | 119 | 73 | -6 | 0 | 2 |
| | | 201 | Baseline | 24MAY2005 | 1 | 81 | 119 | 71 | 75 | 119 | 73 | -6 | 0 | 2 |
| | | 207 | Week 12 | 16AUG2005 | 85 | 75 | 126 | 75 | 79 | 127 | 73 | 4 | 1 | -2 |
| | | 223 | Week 28 | 28SEP2005 | 28 | 81 | 126 | 72 | 79 | 124 | 73 | -6 | -1 | 1 |
| | | 223 | Final Visit | 10OCT2005 | 141 | 101 | 109 | 72 | 120 | 114 | 73 | 19 | 5 | 1 |
| | E0116029 | 1 | Screening | 26JAN2005 | -6 | 89 | 122 | 74 | 113 | 121 | 78 | 24 | -1 | 4 |
| | | 1 | Baseline | 08FEB2005 | -6 | 89 | 122 | 74 | 113 | 121 | 78 | 24 | -1 | 4 |
| | | 102 | Week 1 | 08FEB2005 | 8 | 81 | 128 | 80 | 101 | 129 | 80 | 20 | 1 | 0 |
| | | 103 | Week 2 | 15FEB2005 | 14 | 107 | 123 | 81 | 112 | 129 | 82 | 6 | 6 | -1 |
| | | 106 | Week 12 | 26APR2005 | 84 | 107 | 122 | 83 | 107 | 122 | 81 | 0 | 0 | -1 |
| | | 109 | Week 24 | 12JUL2005 | 168 | 101 | 118 | 84 | 117 | 118 | 82 | -5 | 0 | -8 |
| | | 201 | Final Visit | 12SEP2005 | 1 | 101 | 118 | 84 | 104 | 118 | 82 | 3 | 0 | -2 |
| | | 201 | At randomization | 12SEP2005 | 1 | 101 | 118 | 84 | 104 | 118 | 82 | 3 | 0 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803396

Page 437 of 444

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | 201 | Baseline | 12SEP2005 | 1 | 101 | 118 | 84 | 104 | 118 | 82 | 3 | 1 | -2 |
| | | 207 | Week 12 | 05DEC2005 | 85 | 103 | 116 | 80 | 114 | 108 | 73 | 11 | -8 | -5 |
| | | 223 | Week 28 | 3MAR2006 | 201 | 116 | 116 | 76 | 114 | 114 | 73 | 5 | -2 | -3 |
| | | 223 | Final Visit | 3MAR2006 | 201 | 116 | 128 | 76 | 121 | 130 | 73 | 5 | 2 | -3 |
| | E0116030 | 1 | Screening | 26JAN2005 | -6 | 88 | 129 | 81 | 94 | 134 | 89 | 6 | 5 | 8 |
| | | 1 | Baseline | 26JAN2005 | -6 | 88 | 129 | 81 | 94 | 134 | 89 | 6 | 5 | 8 |
| | | 102 | Week 2 | 08FEB2005 | 14 | 107 | 106 | 70 | 105 | 118 | 69 | -2 | 12 | -1 |
| | | 103 | Week 12 | 15FEB2005 | 85 | 91 | 104 | 69 | 100 | 106 | 73 | 9 | 2 | 4 |
| | | 106 | Week 24 | 27APR2005 | 168 | 105 | 125 | 81 | 107 | 108 | 81 | 2 | -17 | 0 |
| | | 201 | Final Visit | 19JUL2005 | 1 | 106 | 101 | 73 | 92 | 124 | 98 | -4 | 23 | 25 |
| | | 201 | At randomization | 15SEP2005 | 1 | 96 | 116 | 77 | 92 | 119 | 75 | -4 | 3 | -2 |
| | | 201 | Baseline | 15SEP2005 | 1 | 96 | 116 | 77 | 92 | 119 | 75 | -4 | 3 | -2 |
| | | 223 | Week 12 | 08DEC2005 | 85 | 111 | 111 | 79 | 120 | 112 | 77 | 9 | -2 | -2 |
| | | 223 | Final Visit | 08DEC2005 | 85 | 111 | 114 | 79 | 120 | 112 | 77 | 9 | -2 | -2 |
| | E0118014 | 1 | Screening | 31MAY2005 | -6 | 72 | 123 | 80 | 78 | 132 | 82 | 6 | 9 | 2 |
| | | 1 | Baseline | 31MAY2005 | -6 | 72 | 123 | 80 | 78 | 132 | 82 | 6 | 9 | 2 |
| | | 102 | Week 2 | 16JUN2005 | -8 | 72 | 127 | 92 | 108 | 114 | 91 | 36 | -13 | -1 |
| | | 103 | Week 2 | 20JUN2005 | 14 | 98 | 117 | 87 | 111 | 123 | 86 | 13 | 6 | -1 |
| | | 106 | Week 12 | 12SEP2005 | 98 | 81 | 117 | 90 | 84 | 129 | 96 | -13 | 12 | 6 |
| | | 201 | Final Visit | 26SEP2005 | 1 | 89 | 134 | 87 | 76 | 116 | 89 | -13 | -18 | 2 |
| | | 201 | At randomization | 26SEP2005 | 1 | 89 | 134 | 87 | 76 | 116 | 89 | -13 | -18 | 2 |
| | | 207 | Baseline | 20DEC2005 | 186 | 80 | 118 | 83 | 86 | 130 | 76 | 6 | 12 | -7 |
| | | 223 | Week 28 | 8MAR2006 | 184 | 60 | 134 | 88 | 66 | 140 | 95 | 6 | 6 | 7 |
| | E0119004 | 1 | Screening | 02APR2004 | -7 | 72 | 120 | 72 | 74 | 120 | 80 | 2 | 0 | 8 |
| | | 1 | Baseline | 02APR2004 | -7 | 72 | 120 | 72 | 74 | 120 | 80 | 2 | 0 | 8 |
| | | 102 | Week 2 | 16APR2004 | 1 | 94 | 108 | 74 | 96 | 110 | 78 | 2 | 2 | 0 |
| | | 103 | Week 12 | 23APR2004 | 14 | 100 | 130 | 74 | 98 | 132 | 78 | -2 | 2 | 0 |
| | | 106 | Final Visit | 09JUL2004 | 91 | 89 | 124 | 72 | 90 | 124 | 82 | 1 | 0 | -4 |
| | | 201 | At randomization | 26AUG2004 | 1 | 88 | 134 | 80 | 89 | 138 | 82 | 1 | 4 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | 88 | 134 | 82 | 89 | 138 | 82 | 1 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803397

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | 223 | Week 12 | 15SEP2004 | 21 | 88 | 138 | 76 | 82 | 140 | 72 | -6 | 2 | -4 |
| | | 223 | Final Visit | 15SEP2004 | 21 | 88 | 138 | 76 | 82 | 140 | 72 | -6 | 2 | -4 |
| | E0119009 | 1 | Screening | 07JUN2004 | -4 | 72 | 128 | 68 | 78 | 130 | 70 | 6 | 2 | 2 |
| | | 1 | Baseline | 07JUN2004 | -4 | 72 | 128 | 68 | 78 | 130 | 70 | 6 | 2 | 2 |
| | | 103 | Week 2 | 25JUN2004 | 14 | 76 | 118 | 68 | 76 | 120 | 70 | 0 | 2 | 2 |
| | | 201 | Final visit | 08SEP2004 | 1 | 78 | 134 | 68 | 78 | 134 | 70 | 0 | 0 | 2 |
| | | 201 | At randomization | 08SEP2004 | 1 | 78 | 130 | 68 | 78 | 134 | 70 | 0 | 4 | 2 |
| | | 201 | Baseline | 08SEP2004 | 1 | 78 | 130 | 68 | 78 | 134 | 70 | 0 | 4 | 2 |
| | | 207 | Week 12 | 03DEC2004 | 87 | 76 | 138 | 82 | 78 | 140 | 88 | 2 | 2 | 6 |
| | | 223 | Week 12 | 19JAN2005 | 134 | 90 | 138 | 81 | 92 | 140 | 80 | 2 | 2 | -1 |
| | | 223 | Final Visit | 19JAN2005 | 134 | 90 | 128 | 81 | 92 | 130 | 80 | 2 | 2 | -1 |
| | E0119010 | 1 | Screening | 02JUL2004 | -7 | 90 | 100 | 72 | 92 | 102 | 70 | 2 | 2 | -2 |
| | | 1 | Baseline | 02JUL2004 | -7 | 90 | 110 | 68 | 96 | 108 | 70 | 6 | 2 | 2 |
| | | 103 | Week 6 | 23JUL2004 | 14 | 73 | 143 | 70 | 72 | 142 | 68 | -1 | -1 | -1 |
| | | 106 | Week 12 | 05OCT2004 | 88 | 88 | 113 | 76 | 84 | 114 | 69 | -4 | 1 | -1 |
| | | 201 | Final visit | 29OCT2004 | 1 | 88 | 113 | 76 | 84 | 114 | 76 | -4 | 1 | 0 |
| | | 201 | At randomization | 29OCT2004 | 1 | 88 | 113 | 76 | 72 | 114 | 76 | -4 | 1 | 0 |
| | | 201 | Baseline | 29OCT2004 | 1 | 76 | 112 | 76 | 72 | 114 | 72 | -4 | 2 | -4 |
| | | 207 | Week 12 | 21JAN2005 | 85 | 78 | 128 | 62 | 80 | 130 | 64 | 2 | 2 | 2 |
| | | 211 | Week 28 | 18MAY2005 | 202 | 78 | 128 | 62 | 80 | 114 | 72 | 2 | 4 | 4 |
| | | 223 | Week 40 | 01AUG2005 | 204 | 68 | 82 | 62 | 72 | 110 | 60 | 4 | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | 307 | 68 | 108 | 60 | 68 | 110 | 60 | 0 | 2 | 0 |
| | | 223 | | 31AUG2005 | 307 | 68 | 108 | 60 | 68 | 110 | 60 | 0 | 2 | 0 |
| | E0119018 | 1 | Screening | 29SEP2004 | -7 | 66 | 116 | 68 | 62 | 114 | 62 | -4 | -2 | -6 |
| | | 1 | Baseline | 29SEP2004 | -7 | 66 | 118 | 72 | 62 | 120 | 66 | -4 | 2 | -6 |
| | | 102 | Week 1 | 14OCT2004 | 8 | 76 | 112 | 80 | 80 | 120 | 76 | 4 | 2 | -4 |
| | | 201 | Final visit | 03JAN2005 | 1 | 74 | 147 | 84 | 76 | 146 | 82 | 2 | -1 | -2 |
| | | 201 | At randomization | 03JAN2005 | 1 | 74 | 147 | 84 | 76 | 146 | 82 | 2 | -1 | -2 |
| | | 201 | Baseline | 03JAN2005 | 1 | 70 | 147 | 84 | 72 | 146 | 82 | 2 | -1 | -2 |
| | | 223 | Week 12 | 12JAN2005 | 10 | 70 | 118 | 68 | 72 | 120 | 72 | 2 | 2 | 4 |
| | | 223 | Final visit | 12JAN2005 | 10 | 70 | 118 | 68 | 72 | 120 | 72 | 2 | 2 | 4 |
| | E0119022 | 1 | Screening | 29OCT2004 | -7 | 79 | 114 | 76 | 78 | 116 | 72 | -1 | 2 | -4 |
| | | 1 | Baseline | 29OCT2004 | -7 | 79 | 114 | 76 | 78 | 116 | 72 | -1 | 2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803398

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 102 | Week 1 | 12NOV2004 | 7 | 96 | 120 | 73 | 94 | 122 | 76 | -2 | 2 | -3 |
| | | 103 | Week 2 | 19NOV2004 | 14 | 90 | 116 | 88 | 92 | 120 | 86 | 2 | 4 | -2 |
| | | 106 | Week 12 | 28JAN2005 | 84 | 96 | 122 | 84 | 92 | 130 | 82 | -4 | 8 | -2 |
| | | 201 | Final visit | 21FEB2005 | 1 | 96 | 122 | 86 | 92 | 130 | 84 | -4 | 8 | -2 |
| | | 201 | At randomization | 21FEB2005 | 1 | 96 | 122 | 86 | 92 | 130 | 84 | -4 | 8 | -2 |
| | | 201 | Baseline | 21FEB2005 | 1 | 81 | 108 | 84 | 86 | 112 | 80 | -3 | 2 | -2 |
| | | 211 | Week 28 | 08SEP2005 | 200 | 84 | 108 | 84 | 86 | 112 | 80 | -2 | 2 | -4 |
| | | 223 | Week 40 | 31OCT2005 | 253 | 92 | 130 | 80 | 90 | 130 | 80 | -2 | 2 | -4 |
| | | 223 | Final visit | 31OCT2005 | 253 | 92 | 126 | 80 | 90 | 130 | 80 | -2 | 4 | 0 |
| | E0119025 | 106 | Week 12 | 12NOV2004 | -10 | 76 | 138 | 76 | 80 | 134 | 80 | 4 | -4 | -4 |
| | | 201 | Final visit | 21FEB2005 | -91 | 98 | 138 | 78 | 96 | 132 | 76 | -2 | -6 | -2 |
| | | 201 | At randomization | 15APR2005 | 1 | 80 | 128 | 68 | 84 | 130 | 70 | 4 | 2 | 2 |
| | | 201 | Baseline | 15APR2005 | 1 | 80 | 128 | 68 | 84 | 130 | 70 | 4 | 2 | 2 |
| | | 223 | Week 12 | 17MAY2005 | 33 | 88 | 138 | 84 | 89 | 142 | 84 | 4 | 4 | 0 |
| | | 223 | Final visit | 17MAY2005 | 33 | 88 | 138 | 84 | 89 | 142 | 84 | 1 | 4 | 0 |
| | E0120002 | 1 | Screening | 14APR2004 | -7 | 64 | 122 | 78 | 64 | 124 | 82 | 0 | 2 | 4 |
| | | 1 | Baseline | 14APR2004 | 1 | 64 | 122 | 78 | 64 | 124 | 82 | 0 | 2 | 4 |
| | | 102 | Week 1 | 28APR2004 | -7 | 60 | 116 | 78 | 60 | 100 | 82 | 0 | -16 | 4 |
| | | 106 | Week 12 | 05MAY2004 | 14 | 74 | 118 | 76 | 78 | 112 | 80 | 4 | -6 | 4 |
| | | 201 | Final visit | 16JUL2004 | 84 | 72 | 128 | 84 | 72 | 124 | 80 | 0 | -4 | -4 |
| | | 201 | At randomization | 06OCT2004 | 1 | 72 | 128 | 84 | 72 | 124 | 80 | 0 | -4 | -4 |
| | | 201 | Baseline | 06OCT2004 | 1 | 72 | 128 | 84 | 72 | 124 | 80 | 0 | -4 | -4 |
| | | 207 | Week 28 | 12OCT2004 | 91 | 76 | 100 | 70 | 76 | 104 | 76 | -4 | -2 | -4 |
| | | 211 | Week 28 | 06JAN2005 | 197 | 80 | 114 | 80 | 80 | 112 | 80 | -2 | -2 | 2 |
| | | 214 | Week 40 | 20APR2005 | 281 | 88 | 136 | 86 | 88 | 134 | 86 | 13 | -2 | 6 |
| | | 219 | Week 68 | 13JUL2005 | 362 | 88 | 136 | 88 | 88 | 138 | 90 | -2 | 0 | 0 |
| | | 221 | Week 84 | 31JAN2006 | 483 | 80 | 136 | 88 | 84 | 140 | 90 | -4 | -2 | -2 |
| | | 223 | Week 104 | 24MAY2006 | 596 | 80 | 138 | 86 | 76 | 130 | 90 | -4 | -2 | -2 |
| | | 223 | Final visit | 29AUG2006 | 693 | 80 | 134 | 86 | 76 | 130 | 84 | -4 | -2 | -2 |
| | | 223 | | 29AUG2006 | 693 | 80 | 134 | 86 | 76 | 130 | 84 | -4 | 2 | 2 |
| | E0120003 | 1 | Screening | 21APR2004 | -7 | 80 | 120 | 78 | 84 | 116 | 76 | 4 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 1 | Baseline | 21APR2004 | -7 | 80 | 120 | 78 | 84 | 116 | 76 | 4 | -4 | -2 |
|  |  | 102 | Week 1 | 05MAY2004 | 7 | 80 | 138 | 88 | 80 | 142 | 86 | 0 | 4 | -2 |
|  |  | 106 | Week 12 | 12MAY2004 | 14 | 84 | 112 | 84 | 88 | 116 | 86 | 4 | 4 | 2 |
|  |  | 201 | Final Visit | 2JUL2004 | 84 | 84 | 112 | 84 | 88 | 112 | 82 | 4 | 0 | -2 |
|  |  | 219 | Baseline | 13OCT2004 | 1 | 64 | 116 | 84 | 64 | 112 | 82 | 0 | -4 | -2 |
|  |  | 223 | Baseline | 13OCT2004 | 1 | 64 | 116 | 84 | 64 | 112 | 82 | 0 | -4 | -2 |
|  |  | 223 | Week 12 | 07DEC2004 | 56 | 68 | 122 | 78 | 68 | 116 | 80 | 0 | -6 | 2 |
|  |  | 223 | Final Visit | 07DEC2004 | 56 | 68 | 122 | 78 | 68 | 116 | 80 | 0 | -6 | 2 |
|  | E0120004 | 1 | Screening | 28APR2004 | -7 | 80 | 138 | 86 | 84 | 138 | 86 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 28APR2004 | -7 | 80 | 138 | 86 | 84 | 138 | 86 | 4 | -2 | 0 |
|  |  | 102 | Week 1 | 12MAY2004 | 7 | 80 | 140 | 88 | 84 | 138 | 86 | 4 | -2 | -2 |
|  |  | 103 | Week 2 | 19MAY2004 | 14 | 88 | 138 | 86 | 92 | 136 | 88 | 4 | -2 | 2 |
|  |  | 106 | Week 12 | 03JUL2004 | 84 | 84 | 140 | 90 | 88 | 132 | 88 | 4 | -2 | -2 |
|  |  | 201 | Final Visit | 26JUL2004 | 84 | 100 | 140 | 90 | 100 | 146 | 88 | 0 | 6 | -2 |
|  |  | 201 | Baseline | 26OCT2004 | 1 | 100 | 140 | 90 | 100 | 146 | 88 | 0 | 6 | -2 |
|  |  | 211 | Week 28 | 05JAN2005 | 86 | 88 | 138 | 86 | 92 | 138 | 82 | 4 | -4 | -4 |
|  |  | 211 | Week 28 | 11MAY2005 | 198 | 88 | 136 | 90 | 92 | 138 | 84 | 4 | 2 | -6 |
|  |  | 214 | Week 40 | 03AUG2005 | 282 | 84 | 134 | 86 | 84 | 136 | 84 | 4 | 2 | -2 |
|  |  | 217 | Week 52 | 26OCT2005 | 366 | 84 | 142 | 88 | 92 | 136 | 86 | 4 | -6 | -2 |
|  |  | 221 | Week 84 | 16JUN2006 | 478 | 84 | 150 | 88 | 92 | 148 | 86 | 4 | -2 | -2 |
|  |  | 221 | Week 86 | 14JUN2006 | 597 | 88 | 144 | 102 | 92 | 140 | 102 | 4 | 2 | 0 |
|  |  | 223 | Week 104 | 30AUG2006 | 674 | 88 | 144 | 90 | 92 | 140 | 90 | 4 | 0 | 0 |
|  |  | 223 | Final Visit | 30AUG2006 | 674 | 80 | 140 | 90 | 80 | 140 | 90 | 0 | -4 | -4 |
|  | E0120007 | 1 | Screening | 11AUG2004 | -7 | 68 | 132 | 86 | 72 | 130 | 84 | 4 | -2 | -2 |
|  |  | 102 | Baseline | 11AUG2004 | -7 | 68 | 132 | 86 | 72 | 130 | 84 | 4 | -2 | -2 |
|  |  | 102 | Week 1 | 25AUG2004 | 7 | 84 | 142 | 84 | 88 | 138 | 86 | 4 | -4 | 2 |
|  |  | 103 | Week 2 | 01SEP2004 | 14 | 76 | 130 | 84 | 80 | 126 | 82 | 4 | -4 | -2 |
|  |  | 106 | Week 12 | 10NOV2004 | 84 | 80 | 134 | 84 | 84 | 130 | 86 | 4 | -4 | 2 |
|  |  | 201 | Final Visit | 05JAN2005 | 1 | 80 | 134 | 84 | 84 | 130 | 86 | 4 | -4 | 2 |
|  |  | 207 | Baseline | 03JAN2005 | 114 | 80 | 144 | 84 | 80 | 140 | 86 | 0 | -4 | 2 |
|  |  | 211 | Week 28 | 20JUL2005 | 197 | 80 | 140 | 86 | 80 | 138 | 90 | 0 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803400

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | 214 | Week 40 | 12OCT2005 | 281 | 80 | 144 | 88 | 84 | 140 | 86 | 4 | -4 | -2 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 80 | 144 | 90 | 80 | 140 | 86 | 0 | -4 | -4 |
| | | 218 | Week 68 | 03MAY2006 | 484 | 84 | 142 | 98 | 84 | 142 | 80 | 0 | -2 | -2 |
| | | 211 | Week 84 | 22AUG2006 | 595 | 84 | 140 | 86 | 84 | 138 | 88 | 0 | -2 | 2 |
| | | 223 | Week 84 | 29AUG2006 | 602 | 88 | 136 | 86 | 92 | 136 | 86 | 4 | -2 | -0 |
| | | 223 | Final visit | 29AUG2006 | 602 | 88 | 136 | 86 | 92 | 138 | 86 | 4 | 2 | 0 |
| | E0120009 | 1 | Screening | 14DEC2004 | -7 | 72 | 114 | 72 | 76 | 110 | 74 | 4 | -4 | 2 |
| | | 1 | Baseline | 14DEC2004 | -7 | 72 | 114 | 72 | 76 | 110 | 74 | 4 | -4 | 2 |
| | | 102 | Week 1 | 28DEC2004 | 7 | 72 | 108 | 70 | 72 | 106 | 72 | 0 | -2 | 2 |
| | | 103 | Week 1 | 05JAN2005 | 14 | 72 | 104 | 72 | 68 | 106 | 74 | -4 | 2 | 2 |
| | | 106 | Week 12 | 16MAR2005 | 85 | 68 | 108 | 74 | 68 | 106 | 72 | 0 | -2 | -2 |
| | | 109 | Week 24 | 08JUN2005 | 169 | 68 | 116 | 74 | 72 | 112 | 74 | 4 | -4 | 0 |
| | | 201 | Final visit | 03AUG2005 | 1 | 76 | 118 | 80 | 76 | 114 | 80 | 0 | -4 | 0 |
| | | 201 | At randomization | 03AUG2005 | 1 | 76 | 118 | 80 | 76 | 114 | 80 | 0 | -4 | 0 |
| | | 201 | Baseline | 03AUG2005 | 1 | 76 | 118 | 80 | 76 | 114 | 80 | 0 | -4 | 0 |
| | | 207 | Week 12 | 25OCT2005 | 84 | 80 | 108 | 70 | 80 | 100 | 70 | 0 | -6 | -4 |
| | | 211 | Week 28 | 14FEB2006 | 196 | 80 | 106 | 74 | 72 | 96 | 68 | -4 | -8 | -6 |
| | | 217 | Week 52 | 09MAY2006 | 364 | 72 | 124 | 84 | 68 | 116 | 80 | -4 | -8 | -4 |
| | | 219 | Week 52 | 01AUG2006 | 391 | 72 | 124 | 84 | 68 | 110 | 80 | -0 | -6 | -4 |
| | | 223 | Final visit | 28AUG2006 | 391 | 68 | 116 | 84 | 68 | 110 | 80 | -0 | -6 | -4 |
| | E0122003 | 1 | Screening | 13JUL2004 | -6 | 78 | 124 | 90 | 80 | 126 | 96 | 2 | 2 | 6 |
| | | 1 | Baseline | 13JUL2004 | -6 | 78 | 124 | 90 | 80 | 126 | 96 | 2 | 2 | 6 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 78 | 122 | 78 | 88 | 126 | 78 | 10 | 4 | -8 |
| | | 109 | Week 12 | 15OCT2004 | 88 | 76 | 120 | 78 | 68 | 118 | 68 | 2 | -2 | 1 |
| | | 201 | Final visit | 12JAN2005 | 176 | 65 | 120 | 70 | 68 | 120 | 80 | 3 | -0 | 12 |
| | | 201 | At randomization | 28JAN2005 | 1 | 110 | 110 | 80 | 105 | 120 | 80 | -5 | 10 | 0 |
| | | 207 | Baseline | 20APR2005 | 83 | 110 | 110 | 80 | 105 | 120 | 80 | -5 | 10 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 106 | 130 | 78 | 90 | 130 | 78 | -2 | 0 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 287 | 106 | 118 | 78 | 104 | 118 | 74 | -2 | -2 | 2 |
| | | 211 | Week 52 | 31JAN2006 | 481 | 78 | 120 | 74 | 78 | 120 | 78 | 0 | 0 | 2 |
| | | 219 | Week 68 | 23MAY2006 | 586 | 76 | 128 | 78 | 78 | 126 | 78 | 2 | -2 | -2 |
| | | 223 | Week 84 | 05SEP2006 | | 92 | 118 | 80 | 94 | 116 | 84 | 2 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803401

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | 223 | Final visit | 05SEP2006 | 586 | 92 | 118 | 80 | 94 | 116 | 84 | 2 | -2 | 4 |
| | E0122011 | 1 | Screening | 02AUG2004 | -3 | 68 | 102 | 60 | 78 | 100 | 64 | 10 | -2 | 4 |
| | | 1 | Baseline | 02AUG2004 | 1 | 68 | 102 | 60 | 78 | 100 | 62 | 10 | -2 | 2 |
| | | 102 | Week 1 | 12AUG2004 | 7 | 70 | 102 | 60 | 74 | 100 | 62 | 4 | -2 | 2 |
| | | 103 | Week 2 | 19AUG2004 | 14 | 66 | 118 | 76 | 76 | 120 | 72 | 10 | 2 | -4 |
| | | 106 | Week 12 | 10OCT2004 | 82 | 78 | 120 | 80 | 72 | 112 | 76 | -6 | -8 | -4 |
| | | 201 | Final visit | 22DEC2004 | 1 | 90 | 120 | 80 | 97 | 122 | 82 | 7 | 2 | 2 |
| | | 201 | At randomization | 22DEC2004 | 1 | 90 | 120 | 80 | 97 | 122 | 82 | 7 | 2 | 2 |
| | | 201 | Baseline | 22DEC2004 | 1 | 84 | 114 | 70 | 82 | 104 | 68 | -2 | -2 | -2 |
| | | 211 | Week 28 | 07JUL2005 | 198 | 109 | 106 | 64 | 100 | 118 | 66 | -9 | -4 | 2 |
| | | 214 | Week 40 | 29SEP2005 | 282 | 112 | 122 | 72 | 114 | 112 | 70 | 2 | -6 | -2 |
| | | 217 | Week 52 | 21DEC2005 | 365 | 86 | 118 | 74 | 84 | 110 | 70 | -2 | -6 | -4 |
| | | 219 | Week 78 | 07APR2006 | 482 | 96 | 110 | 74 | 98 | 106 | 74 | 2 | -4 | 0 |
| | | 221 | Week 84 | 01AUG2006 | 588 | 72 | 110 | 88 | 74 | 118 | 80 | 2 | 2 | 8 |
| | | 223 | Week 84 | 12SEP2006 | 630 | 72 | 116 | 88 | 74 | 118 | 88 | 2 | 2 | 0 |
| | | 223 | Final visit | 12SEP2006 | 630 | 72 | 116 | 88 | 74 | 118 | 88 | 2 | 2 | 0 |
| | E0122025 | 102 | Week 1 | 09NOV2004 | -9 | 80 | 110 | 78 | 72 | 102 | 80 | -8 | -8 | 2 |
| | | 103 | Week 2 | 24NOV2004 | 6 | 64 | 110 | 66 | 76 | 106 | 88 | 12 | -4 | 22 |
| | | 106 | Week 12 | 08DEC2004 | 20 | 84 | 118 | 64 | 90 | 110 | 60 | 6 | -8 | -4 |
| | | 201 | Final visit | 10FEB2005 | 84 | 85 | 102 | 80 | 91 | 102 | 78 | 6 | 0 | -2 |
| | | 201 | At randomization | 14MAR2005 | 1 | 85 | 102 | 80 | 91 | 102 | 78 | 6 | 0 | -2 |
| | | 201 | Baseline | 14MAR2005 | 1 | 80 | 128 | 80 | 84 | 102 | 80 | 16 | 0 | -2 |
| | | 207 | Week 12 | 14JUN2005 | 92 | 80 | 128 | 80 | 84 | 124 | 78 | 4 | -4 | -2 |
| | | 211 | Week 28 | 05OCT2005 | 206 | 100 | 128 | 80 | 84 | 124 | 78 | 4 | -4 | -2 |
| | | 211 | Final visit | 05OCT2005 | 206 | 100 | 128 | 80 | 84 | 124 | 78 | 4 | -4 | -2 |
| | E0123001 | 1 | Screening | 14APR2004 | -7 | 72 | 120 | 72 | 70 | 118 | 70 | -2 | -2 | -2 |
| | | 1 | Baseline | 14APR2004 | 1 | 72 | 120 | 72 | 70 | 118 | 74 | -2 | -2 | 2 |
| | | 106 | Week 12 | 14JUL2004 | 84 | 74 | 122 | 78 | 76 | 120 | 74 | 2 | -2 | -4 |
| | | 109 | Week 24 | 08OCT2004 | 170 | 122 | 128 | 78 | 124 | 132 | 90 | 2 | 4 | 12 |
| | | 201 | Final visit | 03DEC2004 | 1 | 100 | 110 | 82 | 100 | 110 | 90 | 0 | 0 | 8 |
| | | 201 | At randomization | 03DEC2004 | 1 | 100 | 110 | 82 | 100 | 110 | 90 | 0 | 0 | 8 |
| | | 201 | Baseline | 03DEC2004 | 1 | 100 | 110 | 82 | 100 | 110 | 90 | 0 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

444

CONFIDENTIAL
AZSER12803402

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | 207 | Week 12 | 25FEB2005 | 85 | 100 | 120 | 80 | 100 | 132 | 82 | -0 | 12 | 2 |
| | | 223 | Week 28 | 20MAY2005 | 169 | 88 | 110 | 88 | 84 | 130 | 100 | -4 | 20 | 12 |
| | | 223 | Final Visit | 20MAY2005 | 169 | 88 | 110 | 88 | 84 | 130 | 100 | -4 | 20 | 12 |
| | E0127001 | 1 | Screening | 08NOV2004 | -7 | 68 | 124 | 78 | 72 | 120 | 80 | 4 | -4 | 2 |
| | | 103 | Baseline | 08NOV2004 | -7 | 68 | 124 | 78 | 72 | 120 | 80 | 4 | -4 | 2 |
| | | 102 | Week 1 | 29NOV2004 | 14 | 60 | 128 | 78 | 84 | 120 | 80 | 4 | -8 | -4 |
| | | 106 | Week 2 | 29NOV2004 | 14 | 60 | 112 | 66 | 60 | 108 | 64 | -0 | -4 | -2 |
| | | 201 | Week 12 | 08FEB2005 | 85 | 96 | 120 | 68 | 82 | 112 | 78 | -14 | -8 | 10 |
| | | 201 | Final Visit | 07APR2005 | 1 | 84 | 112 | 88 | 88 | 118 | 88 | 4 | 6 | 0 |
| | | 211 | Re-randomization | 07APR2005 | 1 | 84 | 112 | 88 | 88 | 118 | 88 | 4 | 6 | 0 |
| | | 207 | Baseline | 07APR2005 | 1 | 84 | 118 | 74 | 72 | 114 | 70 | -0 | -0 | -2 |
| | | 207 | Week 12 | 29JUN2005 | 84 | 76 | 115 | 72 | 76 | 115 | 78 | -0 | -0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 197 | 76 | 118 | 74 | 72 | 114 | 70 | -6 | -5 | 0 |
| | | 223 | Week 28 | 31OCT2005 | 208 | 70 | 125 | 62 | 64 | 120 | 62 | -6 | -5 | 0 |
| | | 223 | Final Visit | 31OCT2005 | 208 | 70 | 125 | 62 | 64 | 120 | 62 | -6 | -5 | 0 |
| | E0127011 | 103 | Week 1 | 19JAN2005 | -8 | 60 | 114 | 70 | 68 | 110 | 68 | 8 | -4 | -2 |
| | | 102 | Week 2 | 02FEB2005 | 8 | 72 | 112 | 68 | 88 | 124 | 68 | 4 | -4 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 14 | 72 | 128 | 66 | 76 | 116 | 82 | 4 | -4 | -4 |
| | | 201 | Final Visit | 20APR2005 | 83 | 72 | 112 | 72 | 80 | 108 | 72 | 8 | 2 | 4 |
| | | 201 | Re-randomization | 27MAY2005 | 1 | 72 | 106 | 68 | 80 | 108 | 72 | 8 | 2 | 4 |
| | | 207 | Baseline | 27MAY2005 | 1 | 76 | 106 | 68 | 84 | 118 | 80 | 8 | -2 | 4 |
| | | 211 | Week 12 | 17AUG2005 | 83 | 60 | 120 | 70 | 64 | 114 | 64 | 4 | -0 | 10 |
| | | 207 | Week 28 | 07DEC2005 | 195 | 60 | 114 | 68 | 64 | 114 | 64 | 4 | -0 | 12 |
| | | 217 | Week 52 | 01MAR2006 | 357 | 48 | 114 | 68 | 52 | 104 | 76 | 4 | -10 | 6 |
| | | 223 | Week 68 | 01SEP2006 | 463 | 48 | 108 | 70 | 72 | 98 | 70 | 4 | -10 | 4 |
| | | 223 | Final Visit | 01SEP2006 | 463 | 68 | 108 | 70 | 72 | 98 | 74 | 4 | -10 | 4 |
| | E0127014 | 1 | Screening | 11APR2005 | -7 | 64 | 110 | 74 | 68 | 110 | 76 | 4 | 0 | 0 |
| | | 1 | Baseline | 11APR2005 | -7 | 64 | 110 | 74 | 68 | 110 | 76 | 4 | 0 | 0 |
| | | 102 | Week 1 | 25APR2005 | 14 | 64 | 116 | 82 | 68 | 116 | 80 | 4 | -0 | -2 |
| | | 106 | Week 12 | 02MAY2005 | 85 | 72 | 116 | 76 | 76 | 116 | 78 | 4 | 0 | 2 |
| | | 106 | Week 12 | 12JUL2005 | 1 | 76 | 108 | 74 | 72 | 104 | 76 | 4 | -4 | 2 |
| | | 201 | Final Visit | 06SEP2005 | 1 | 92 | 108 | 74 | 96 | 106 | 74 | 4 | -2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803403

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0127014 | 201 | At randomization | 06SEP2005 | 1 | 92 | 108 | 74 | 96 | 106 | 76 | 4 | -2 | 2 |
| | | 201 | Baseline | 06SEP2005 | 1 | 92 | 108 | 74 | 96 | 106 | 76 | 4 | -2 | 2 |
| | | 207 | Week 12 | 8NOV2005 | 84 | 64 | 112 | 72 | 68 | 110 | 72 | 4 | -2 | 0 |
| | | 211 | Week 28 | 2MAR2006 | 198 | 64 | 110 | 72 | 68 | 114 | 74 | 4 | 0 | -4 |
| | | 214 | Week 40 | 15JUN2006 | 283 | 76 | 118 | 72 | 76 | 114 | 74 | 0 | -4 | 2 |
| | | 223 | Week 52 | 28AUG2006 | 357 | 80 | 110 | 78 | 72 | 112 | 80 | -8 | 2 | 2 |
| | | 223 | Final Visit | 28AUG2006 | 357 | 80 | 110 | 78 | 72 | 112 | 80 | -8 | 2 | 2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:35  kcpx265

446

CONFIDENTIAL
AZSER12803404

Listing 12.2.9-2  Vital Signs - Change from baseline

| | | | | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0001002 | 1 | | 26MAY2004 | | | | | | | | | | |
| | E0003007 | 1 | | 13JAN2005 | | | | | | | | | | |
| | E0003008 | 1 | | 13JAN2005 | | | | | | | | | | |
| | E0003009 | 1 | | 13JAN2005 | | | | | | | | | | |
| | E0003010 | 1 | | 20JAN2005 | | | | | | | | | | |
| | E0003012 | 1 | | 17MAR2005 | | | | | | | | | | |
| | E0003018 | 1 | | 28JUL2005 | | | | | | | | | | |
| | E0003019 | 1 | | 02AUG2005 | | | | | | | | | | |
| | E0004001 | 1 | | 12APR2004 | | | | | | | | | | |
| | E0004002 | 1 | | 14APR2004 | | | | | | | | | | |
| | E0004003 | 2 | 1 | 17MAY2004 | | | | | | | | | | |
| | | | 23 | 16JUN2004 | | | | | | | | | | |
| | E0004004 | 1 | | 17JUN2004 | | | | | | | | | | |
| | E0004005 | 1 | | 14JUL2004 | | | | | | | | | | |
| | E0004006 | 1 | | 19JUL2004 | | | | | | | | | | |
| | E0005001 | 1 | | 23MAR2004 | | | | | | | | | | |
| | E0005004 | 1 | | 29MAR2004 | | | | | | | | | | |
| | E0005005 | 1 | | 30MAR2004 | | | | | | | | | | |
| | E0005008 | 1 | | 05APR2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

447

CONFIDENTIAL
AZSER12803405

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0005009 | 1 | | 13APR2004 | | | | | | | | | | |
| | E0005016 | 1 | | 11MAY2004 | | | | | | | | | | |
| | E0005025 | 1 | | 04JUN2004 | | | | | | | | | | |
| | E0005030 | 1 | | 24JUN2004 | | | | | | | | | | |
| | E0005039 | 1 | | 03AUG2004 | | | | | | | | | | |
| | E0005043 | 1 | | 23AUG2004 | | | | | | | | | | |
| | E0005044 | 1 | | 24AUG2004 | | | | | | | | | | |
| | E0005052 | 1 | | 14SEP2004 | | | | | | | | | | |
| | E0005067 | 1 | | 18MAY2005 | | | | | | | | | | |
| | E0005069 | 1 | | 24MAY2005 | | | | | | | | | | |
| | E0005073 | 1 | | 07JUN2005 | | | | | | | | | | |
| | E0005074 | 1 | | 13JUN2005 | | | | | | | | | | |
| | E0005081 | 1 | | 25JUL2005 | | | | | | | | | | |
| | E0005084 | 1 | | 30AUG2005 | | | | | | | | | | |
| | E0006002 | 1 | | 26APR2004 | | | | | | | | | | |
| | E0006005 | 1 | | 13MAY2004 | | | | | | | | | | |
| | E0006007 | 1 | | 14MAY2004 | | | | | | | | | | |
| | E0006014 | 1 | | 15JUL2004 | | | | | | | | | | |
| | E0006015 | 1 | | 15JUL2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803406

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0006017 | 1 | | 20JUL2004 | | | | | | | | | | |
| | E0006023 | 1 | | 03AUG2004 | | | | | | | | | | |
| | E0006026 | 1 | | 01SEP2004 | | | | | | | | | | |
| | E0006029 | 1 | Screening | 09SEP2004 | -6 | | | | | | | | | |
| | E0006029 | 1 | Baseline | 09SEP2004 | -6 | | | | | | | | | |
| | E0006033 | 1 | | 27SEP2004 | | | | | | | | | | |
| | E0006036 | 1 | | 11OCT2004 | | | | | | | | | | |
| | E0006045 | 1 | | 02MAR2005 | | | | | | | | | | |
| | E0006046 | 1 | | 10MAR2005 | | | | | | | | | | |
| | E0006048 | 1 | | 18MAR2005 | | | | | | | | | | |
| | E0006051 | 1 | | 22MAR2005 | | | | | | | | | | |
| | E0006061 | 1 | | 06JUN2005 | | | | | | | | | | |
| | E0006063 | 1 | | 14JUN2005 | | | | | | | | | | |
| | E0007004 | 1 | | 19MAR2004 | | | | | | | | | | |
| | E0007006 | 1 | | 07APR2004 | | | | | | | | | | |
| | E0007018 | 1 | | 27MAY2004 | | | | | | | | | | |
| | E0007019 | 1 | | 27MAY2004 | | | | | | | | | | |
| | E0007021 | 1 | Screening | 03JUN2004 | -4 | | | | | | | | | |
| | E0007021 | 1 | Baseline | 03JUN2004 | -4 | | | | | | | | | |
| | E0007021 | 102 | Week 1 | 10JUN2004 | 3 | 15 | 4 | 11 | 10 | -4 | 20 | -5 | -8 | 9 |
| | E0007021 | 102 | Final visit | 10JUN2004 | 3 | 15 | 4 | 11 | 10 | -4 | 20 | -5 | -8 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803407