Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0007023 | 1 | | 03JUN2004 | | | | | | | | | | |
| | E0007026 | 1 | | 07JUN2004 | | | | | | | | | | |
| | E0007029 | 1 | | 29JUL2004 | | | | | | | | | | |
| | E0007030 | 1 | | 13AUG2004 | | | | | | | | | | |
| | E0007035 | 1 | | 16SEP2004 | | | | | | | | | | |
| | E0007036 | 1 | | 23SEP2004 | | | | | | | | | | |
| | E0007040 | 1 | | 30SEP2004 | | | | | | | | | | |
| | E0007041 | 1 | | 30SEP2004 | | | | | | | | | | |
| | E0007045 | 1 | | 11JAN2005 | | | | | | | | | | |
| | E0007046 | 1 | | 20JAN2005 | | | | | | | | | | |
| | E0007053 | 1 | | 26MAY2005 | | | | | | | | | | |
| | E0008002 | 1 | | 13MAY2004 | | | | | | | | | | |
| | E0008008 | 1 | | 09JUL2004 | | | | | | | | | | |
| | E0008009 | 1 | | 09JUL2004 | | | | | | | | | | |
| | E0008011 | 1 | | 10AUG2004 | | | | | | | | | | |
| | E0008019 | 1 | | 19APR2005 | | | | | | | | | | |
| | E0008024 | 1 | | 24MAY2005 | | | | | | | | | | |
| | E0008027 | 1 | | 24AUG2005 | | | | | | | | | | |
| | E0010004 | 1 | | 20MAY2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

450

CONFIDENTIAL
AZSER12803408

Listing 12.2.9-2  Vital Signs - Change from baseline

Page 5 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0010013 | 1 | | 28JUL2004 | | | | | | | | | | |
| | E0010015 | 1 | | 19AUG2004 | | | | | | | | | | |
| | E0010017 | 1 | | 20SEP2004 | | | | | | | | | | |
| | E0011001 | 1 | | 16JUL2004 | | | | | | | | | | |
| | E0011002 | 1 | | 16JUL2004 | | | | | | | | | | |
| | E0011003 | 1 | | 21JUL2004 | | | | | | | | | | |
| | E0011005 | 1 | Screening | 29SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2004 | -7 | | | | | | | | | |
| | E0011008 | 1 | | 18JUL2005 | | | | | | | | | | |
| | E0011010 | 1 | | 01SEP2005 | | | | | | | | | | |
| | E0012002 | 1 | | 18MAR2004 | | | | | | | | | | |
| | E0012006 | 1 | | 31MAR2004 | | | | | | | | | | |
| | E0012007 | 1 | | 16APR2004 | | | | | | | | | | |
| | E0012012 | 1 | | 01JUL2004 | | | | | | | | | | |
| | E0012014 | 1 | | 17AUG2004 | | | | | | | | | | |
| | E0012015 | 1 | | 01SEP2004 | | | | | | | | | | |
| | E0012019 | 1 | | 13SEP2004 | | | | | | | | | | |
| | E0012028 | 1 | | 06SEP2005 | | | | | | | | | | |
| | E0012029 | 1 | | 22SEP2005 | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

451

CONFIDENTIAL
AZSER12803409

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0014001 | 1 | | 21APR2004 | | | | | | | | | | |
| | E0014003 | 1 | | 12MAY2004 | | | | | | | | | | |
| | E0014004 | 1 | | 23JUN2004 | | | | | | | | | | |
| | E0014011 | 1 | | 28JAN2005 | | | | | | | | | | |
| | E0014013 | 1 | | 27APR2005 | | | | | | | | | | |
| | E0014014 | 1 | | 10JUN2005 | | | | | | | | | | |
| | E0014015 | 1 | | 29JUN2005 | | | | | | | | | | |
| | E0016001 | 1 | | 17MAR2004 | | | | | | | | | | |
| | E0016013 | 1 | | 15OCT2004 | | | | | | | | | | |
| | E0016019 | 1 | | 27JAN2005 | | | | | | | | | | |
| | E0016022 | 1 | | 08FEB2005 | | | | | | | | | | |
| | E0016023 | 1 | | 09FEB2005 | | | | | | | | | | |
| | E0017003 | 1 | | 18FEB2005 | | | | | | | | | | |
| | E0017004 | 1 | | 25APR2005 | | | | | | | | | | |
| | E0018006 | 1 | | 19MAY2004 | | | | | | | | | | |
| | E0018020 | 1 | | 11OCT2004 | | | | | | | | | | |
| | E0018027 | 1 | | 23FEB2005 | | | | | | | | | | |
| | E0020003 | 1 | | 01APR2004 | | | | | | | | | | |
| | E0020004 | 1 | | 01APR2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

452

CONFIDENTIAL
AZSER12803410

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020017 | 1 | | 05MAY2004 | | | | | | | | | | |
| | E0020020 | 1 | | 18MAY2004 | | | | | | | | | | |
| | E0020021 | 1 | | 19MAY2004 | | | | | | | | | | |
| | E0020022 | 1 | | 20MAY2004 | | | | | | | | | | |
| | E0020029 | 1 | | 02JUN2004 | | | | | | | | | | |
| | E0020033 | 1 | | 07JUN2004 | | | | | | | | | | |
| | E0020034 | 1 | | 07JUN2004 | | | | | | | | | | |
| | E0020040 | 1 | | 15JUN2004 | | | | | | | | | | |
| | E0020046 | 1 | | 29JUN2004 | | | | | | | | | | |
| | E0020048 | 1 | | 01JUL2004 | | | | | | | | | | |
| | E0020054 | 1 | | 22JUL2004 | | | | | | | | | | |
| | E0020059 | 1 | | 05AUG2004 | | | | | | | | | | |
| | E0020061 | 1 | | 09AUG2004 | | | | | | | | | | |
| | E0020063 | 1 | | 24AUG2004 | | | | | | | | | | |
| | E0020064 | 1 | | 27AUG2004 | | | | | | | | | | |
| | E0020066 | 1 | | 01SEP2004 | | | | | | | | | | |
| | E0020067 | 1 | | 09SEP2004 | | | | | | | | | | |
| | E0020068 | 1 | | 20SEP2004 | | | | | | | | | | |
| | E0020073 | 1 | | 29OCT2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  v:t101.sas  02MAR2007:13:35  kcpx265

453

CONFIDENTIAL
AZSER12803411

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020080 | 1 | | 05JAN2005 | | | | | | | | | | |
| | E0020084 | 1 | | 03FEB2005 | | | | | | | | | | |
| | E0020086 | 1 | | 11FEB2005 | | | | | | | | | | |
| | E0020089 | 1 | | 01APR2005 | | | | | | | | | | |
| | E0020091 | 1 | | 05MAY2005 | | | | | | | | | | |
| | E0020092 | 1 | | 25MAY2005 | | | | | | | | | | |
| | E0020098 | 1 | | 01SEP2005 | | | | | | | | | | |
| | E0020101 | 1 | | 13SEP2005 | | | | | | | | | | |
| | E0020102 | 1 | | 15SEP2005 | | | | | | | | | | |
| | E0020104 | 1 | | 21SEP2005 | | | | | | | | | | |
| | E0021008 | 1 | | 01JUL2004 | | | | | | | | | | |
| | E0021010 | 1 | | 06JUL2004 | | | | | | | | | | |
| | E0021016 | 1 | | 22SEP2004 | | | | | | | | | | |
| | E0021021 | 1 | | 15DEC2004 | | | | | | | | | | |
| | E0021026 | 1 | | 22JUN2005 | | | | | | | | | | |
| | E0021030 | 1 | | 21SEP2005 | | | | | | | | | | |
| | E0022006 | 1 | | 10AUG2004 | | | | | | | | | | |
| | E0022010 | 1 | | 01SEP2004 | | | | | | | | | | |
| | E0022012 | 1 | | 19OCT2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803412

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0022014 | 1 | | 22OCT2004 | | | | | | | | | | |
| | E0022017 | 1 | | 29DEC2004 | | | | | | | | | | |
| | E0022024 | 1 | | 29JUN2005 | | | | | | | | | | |
| | E0023001 | 1 | | 13SEP2004 | | | | | | | | | | |
| | E0024002 | 1 | | 16APR2004 | | | | | | | | | | |
| | E0024021 | 1 | | 14OCT2004 | | | | | | | | | | |
| | E0024022 | 1 | | 20OCT2004 | | | | | | | | | | |
| | E0024024 | 1 | | 29OCT2004 | | | | | | | | | | |
| | E0024042 | 1 | | 15JUN2005 | | | | | | | | | | |
| | E0024043 | 1 | | 29JUN2005 | | | | | | | | | | |
| | E0024045 | 1 | | 14JUL2005 | | | | | | | | | | |
| | E0024047 | 1 | | 22JUL2005 | | | | | | | | | | |
| | E0025001 | 1 | | 04MAY2004 | | | | | | | | | | |
| | E0025008 | 1 | Screening | 01APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 01APR2005 | -5 | | | | | | | | | |
| | E0025009 | 1 | | 13MAY2005 | | | | | | | | | | |
| | E0026001 | 1 | | 07JUN2004 | | | | | | | | | | |
| | E0026004 | 1 | | 22JUN2004 | | | | | | | | | | |
| | E0026013 | 1 | | 17AUG2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

455

CONFIDENTIAL
AZSER12803413

Page 10 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0026015 | 1 | | 04OCT2004 | | | | | | | | | | |
| | E0026020 | 1 | | 25JAN2005 | | | | | | | | | | |
| | E0026031 | 1 | | 14JUN2005 | | | | | | | | | | |
| | E0027002 | 1 | | 07MAY2004 | | | | | | | | | | |
| | E0027003 | 1 | | 10JUN2004 | | | | | | | | | | |
| | E0027006 | 1 | | 07SEP2004 | | | | | | | | | | |
| | E0029005 | 1 | | 01APR2004 | | | | | | | | | | |
| | E0029012 | 1 | | 04MAY2004 | | | | | | | | | | |
| | E0029013 | 1 | | 04MAY2004 | | | | | | | | | | |
| | E0029017 | 1 | | 10MAY2004 | | | | | | | | | | |
| | E0029018 | 1 | | 10MAY2004 | | | | | | | | | | |
| | E0029019 | 1 | | 11MAY2004 | | | | | | | | | | |
| | E0029021 | 1 | | 27MAY2004 | | | | | | | | | | |
| | E0029022 | 1 | Screening | 02JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | | | | | | | | | |
| | E0029030 | 1 | | 22JUN2004 | | | | | | | | | | |
| | E0029036 | 1 | | 14JUL2004 | | | | | | | | | | |
| | E0029038 | 1 | | 15JUL2004 | | | | | | | | | | |
| | E0029043 | 1 | | 11AUG2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

456

CONFIDENTIAL
AZSER12803414

Page 11 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| | | | | | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0029045 | 1 | | 12AUG2004 | | | | | | | | | | |
| | E0029046 | 1 | | 12AUG2004 | | | | | | | | | | |
| | E0030001 | 1 | | 11JUN2004 | | | | | | | | | | |
| | E0030004 | 1 | | 08JUL2004 | | | | | | | | | | |
| | E0030006 | 1 | | 21OCT2004 | | | | | | | | | | |
| | E0030010 | 1 | | 09NOV2004 | | | | | | | | | | |
| | E0030011 | 1 | | 16NOV2004 | | | | | | | | | | |
| | E0030012 | 1 | | 19NOV2004 | | | | | | | | | | |
| | E0030019 | 1 | | 16JUN2005 | | | | | | | | | | |
| | E0031001 | 1 | | 15MAR2004 | | | | | | | | | | |
| | E0031005 | 1 | | 24MAR2004 | | | | | | | | | | |
| | E0031009 | 1 | | 30MAR2004 | | | | | | | | | | |
| | E0031010 | 1 | | 16APR2004 | | | | | | | | | | |
| | E0031018 | 1 | | 28MAY2004 | | | | | | | | | | |
| | E0031021 | 1 | | 02JUN2004 | | | | | | | | | | |
| | E0031024 | 1 | | 14JUN2004 | | | | | | | | | | |
| | E0031027 | 1 | | 22JUN2004 | | | | | | | | | | |
| | E0031030 | 1 | | 29JUN2004 | | | | | | | | | | |
| | E0031038 | 1 | | 05AUG2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

457

CONFIDENTIAL
AZSER12803415

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0031041 | 1 | | 18AUG2004 | | | | | | | | | | |
| | E0031044 | 1 | | 20SEP2004 | | | | | | | | | | |
| | E0031045 | 1 | | 23SEP2004 | | | | | | | | | | |
| | E0031051 | 1 | | 11MAY2005 | | | | | | | | | | |
| | E0031056 | 1 | | 28JUN2005 | | | | | | | | | | |
| | E0031057 | 1 | | 01JUL2005 | | | | | | | | | | |
| | E0031061 | 1 | | 13JUL2005 | | | | | | | | | | |
| | E0031062 | 1 | | 18JUL2005 | | | | | | | | | | |
| | E0031064 | 1 | | 22JUL2005 | | | | | | | | | | |
| | E0031068 | 1 | | 15SEP2005 | | | | | | | | | | |
| | E0033007 | 1 | | 19APR2004 | | | | | | | | | | |
| | E0033025 | 1 | | 07JUL2004 | | | | | | | | | | |
| | E0033040 | 1 | | 18AUG2004 | | | | | | | | | | |
| | E0034003 | 1 | | 01SEP2004 | | | | | | | | | | |
| | E0034004 | 1 | | 08SEP2004 | | | | | | | | | | |
| | E0035009 | 1 | | 21SEP2004 | | | | | | | | | | |
| | E0035010 | 1 | | 08OCT2004 | | | | | | | | | | |
| | E0035014 | 1 | | 14JAN2005 | | | | | | | | | | |
| | E0035016 | 1 | | 15FEB2005 | | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

458

CONFIDENTIAL
AZSER12803416

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0036006 | 1 | | 27OCT2004 | | | | | | | | | | |
| | E0036007 | 1 | | 28OCT2004 | | | | | | | | | | |
| | E0036012 | 1 | | 12JAN2005 | | | | | | | | | | |
| | E0036014 | 1 | | 19JAN2005 | | | | | | | | | | |
| | E0036017 | 1 | | 22FEB2005 | | | | | | | | | | |
| | E0036018 | 1 | | 01MAR2005 | | | | | | | | | | |
| | E0036022 | 1 | | 10JUN2005 | | | | | | | | | | |
| | E0036023 | 1 | Screening | 23JUN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2005 | -5 | | | | | | | | | |
| | E0037004 | 1 | | 17MAR2004 | | | | | | | | | | |
| | E0037012 | 1 | | 25MAR2004 | | | | | | | | | | |
| | E0037015 | 1 | | 05APR2004 | | | | | | | | | | |
| | E0037022 | 1 | | 13APR2004 | | | | | | | | | | |
| | E0037024 | 1 | | 19APR2004 | | | | | | | | | | |
| | E0037025 | 1 | | 19APR2004 | | | | | | | | | | |
| | E0037032 | 1 | | 13MAY2004 | | | | | | | | | | |
| | E0037034 | 1 | | 24MAY2004 | | | | | | | | | | |
| | E0037036 | 1 | | 27MAY2004 | | | | | | | | | | |
| | E0037044 | 1 | | 14JUN2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803417

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037064 | 1 | | 26AUG2004 | | | | | | | | | | |
| | E0037068 | 1 | | 31AUG2004 | | | | | | | | | | |
| | E0037080 | 1 | | 28OCT2004 | | | | | | | | | | |
| | E0037092 | 1 | | 13DEC2004 | | | | | | | | | | |
| | E0037095 | 1 | | 20DEC2004 | | | | | | | | | | |
| | E0037098 | 1 | | 22DEC2004 | | | | | | | | | | |
| | E0037102 | 1 | | 03JAN2005 | | | | | | | | | | |
| | E0037104 | 1 | | 19JAN2005 | | | | | | | | | | |
| | E0037106 | 1 | | 03FEB2005 | | | | | | | | | | |
| | E0037112 | 1 | | 17FEB2005 | | | | | | | | | | |
| | E0037115 | 1 | | 14MAR2005 | | | | | | | | | | |
| | E0037122 | 1 | | 13APR2005 | | | | | | | | | | |
| | E0037123 | 1 | | 14APR2005 | | | | | | | | | | |
| | E0037124 | 1 | | 18APR2005 | | | | | | | | | | |
| | E0037126 | 1 | | 11MAY2005 | | | | | | | | | | |
| | E0037131 | 1 | | 15JUN2005 | | | | | | | | | | |
| | E0037135 | 1 | | 19JUL2005 | | | | | | | | | | |
| | E0037139 | 1 | | 10AUG2005 | | | | | | | | | | |
| | E0037144 | 1 | | 21SEP2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803418

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0040005 | 1 | | 15DEC2004 | | | | | | | | | | |
| | E0040007 | 1 | | 22FEB2005 | | | | | | | | | | |
| | E0040008 | 1 | | 11JUL2005 | | | | | | | | | | |
| | E0040009 | 1 | | 12JUL2005 | | | | | | | | | | |
| | E0040012 | 1 | | 22SEP2005 | | | | | | | | | | |
| | E0041007 | 1 | | 21JUL2004 | | | | | | | | | | |
| | E0041021 | 1 | | 07FEB2005 | | | | | | | | | | |
| | E0041022 | 1 | | 01MAR2005 | | | | | | | | | | |
| | E0041026 | 1 | | 12JUL2005 | | | | | | | | | | |
| | E0041028 | 1 | | 03AUG2005 | | | | | | | | | | |
| | E0041029 | 1 | | 03AUG2005 | | | | | | | | | | |
| | E0042003 | 1 | | 02APR2004 | | | | | | | | | | |
| | E0042006 | 1 | | 07APR2004 | | | | | | | | | | |
| | E0044008 | 1 | | 27MAY2004 | | | | | | | | | | |
| | E0044010 | 1 | | 03JUN2004 | | | | | | | | | | |
| | E0044020 | 1 | | 12AUG2004 | | | | | | | | | | |
| | E0044023 | 1 | | 24AUG2004 | | | | | | | | | | |
| | E0044025 | 1 | | 03SEP2004 | | | | | | | | | | |
| | E0044027 | 1 | | 15SEP2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

461

CONFIDENTIAL
AZSER12803419

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0044037 | 1 | 1 | 14MAR2005 | | | | | | | | | | |
| | E0044047 | 1 | 1 | 16JUN2005 | | | | | | | | | | |
| | E0044049 | 1 | 1 | 11JUL2005 | | | | | | | | | | |
| | E0044055 | 1 | 1 | 12AUG2005 | | | | | | | | | | |
| | E0044058 | 1 | 1 | 18AUG2005 | | | | | | | | | | |
| | E0044062 | 1 | 1 | 24AUG2005 | | | | | | | | | | |
| | E0044063 | 1 | 1 | 25AUG2005 | | | | | | | | | | |
| | E0045004 | 1 | 1 | 06APR2004 | | | | | | | | | | |
| | E0045005 | 1 | 1 | 13APR2004 | | | | | | | | | | |
| | E0045006 | 1 | 1 | 19APR2004 | | | | | | | | | | |
| | E0045012 | 1 | 1 | 21MAY2004 | | | | | | | | | | |
| | E0045015 | 1 | 1 | 11JUN2004 | | | | | | | | | | |
| | E0045019 | 1 | 1 | 21JUN2004 | | | | | | | | | | |
| | E0045021 | 1 | 1 | 09JUL2004 | | | | | | | | | | |
| | E0045029 | 1 | 1 | 28SEP2004 | | | | | | | | | | |
| | E0047002 | 1 | 1 | 18OCT2004 | | | | | | | | | | |
| | E0047007 | 1 | 1 | 10JAN2005 | | | | | | | | | | |
| | E0047012 | 1 | 1 | 27APR2005 | | | | | | | | | | |
| | E0048012 | 1 | 1 | 01APR2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803420

Page 17 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0048015 | 1 | | 12APR2004 | | | | | | | | | |
| | E0048017 | 1 | | 20APR2004 | | | | | | | | | |
| | E0048022 | 1 | | 26MAY2004 | | | | | | | | | |
| | E0048023 | 1 | | 26MAY2004 | | | | | | | | | |
| | E0048031 | 1 | | 01JUL2004 | | | | | | | | | |
| | E0048038 | 1 | | 20SEP2004 | | | | | | | | | |
| | E0048045 | 1 | | 01DEC2004 | | | | | | | | | |
| | E0048047 | 1 | | 20JAN2005 | | | | | | | | | |
| | E0048053 | 1 | | 13APR2005 | | | | | | | | | |
| | E0048055 | 1 | | 25APR2005 | | | | | | | | | |
| | E0048064 | 1 | | 12SEP2005 | | | | | | | | | |
| | E0049002 | 1 | | 07DEC2004 | | | | | | | | | |
| | E0050005 | 1 | | 20APR2004 | | | | | | | | | |
| | E0050011 | 1 | | 04MAY2004 | | | | | | | | | |
| | E0050014 | 1 | | 10MAY2004 | | | | | | | | | |
| | E0050024 | 1 | | 22JUL2004 | | | | | | | | | |
| | E0051002 | 1 | | 03AUG2004 | | | | | | | | | |
| | E0051003 | 1 | | 10AUG2004 | | | | | | | | | |
| | E0051005 | 1 | | 16NOV2004 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

463

CONFIDENTIAL
AZSER12803421

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0052014 | 1 | | 23SEP2004 | | | | | | | | | | |
| | E0052019 | 1 | | 09NOV2004 | | | | | | | | | | |
| | E0052030 | 1 | | 20APR2005 | | | | | | | | | | |
| | E0052032 | 1 | | 29APR2005 | | | | | | | | | | |
| | E0052033 | 1 | | 05MAY2005 | | | | | | | | | | |
| | E0052037 | 1 | | 31AUG2005 | | | | | | | | | | |
| | E0053002 | 1 | | 26MAY2004 | | | | | | | | | | |
| | E0053008 | 1 | | 06JUL2004 | | | | | | | | | | |
| | E0054013 | 1 | | 15JUL2004 | | | | | | | | | | |
| | E0054021 | 1 | Screening | 23FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 10MAR2005 | 8 | 13 | -20 | -6 | 17 | -15 | -9 | 4 | 5 | -3 |
| | | 223 | Final visit | 10MAR2005 | 8 | 13 | -20 | -6 | 17 | -15 | -9 | 4 | 5 | -3 |
| | E0055001 | 1 | | 10MAR2004 | | | | | | | | | | |
| | E0055002 | 1 | | 15MAR2004 | | | | | | | | | | |
| | E0055010 | 1 | | 29APR2004 | | | | | | | | | | |
| | E0055013 | 1 | | 05MAY2004 | | | | | | | | | | |
| | E0055016 | 1 | | 11MAY2004 | | | | | | | | | | |
| | E0055018 | 1 | | 26MAY2004 | | | | | | | | | | |
| | E0055019 | 1 | | 27MAY2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803422

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0055020 | | 1 | 07JUN2004 | | | | | | | | | | |
| | E0055025 | | 1 | 23JUN2004 | | | | | | | | | | |
| | E0055030 | | 1 | 22JUN2004 | | | | | | | | | | |
| | E0055032 | | 1 | 02AUG2004 | | | | | | | | | | |
| | E0055034 | | 1 | 04AUG2004 | | | | | | | | | | |
| | E0055042 | | 1 | 09NOV2004 | | | | | | | | | | |
| | E0059003 | | 1 | 16APR2004 | | | | | | | | | | |
| | E0059005 | | 1 | 28APR2004 | | | | | | | | | | |
| | E0060002 | | 1 | 14JUN2004 | | | | | | | | | | |
| | E0060015 | | 1 | 03SEP2004 | | | | | | | | | | |
| | E0060017 | | 1 | 05OCT2004 | | | | | | | | | | |
| | E0061002 | | 1 | 04MAY2004 | | | | | | | | | | |
| | E0061008 | | 1 | 19AUG2004 | | | | | | | | | | |
| | E0061013 | | 1 | 05JAN2005 | | | | | | | | | | |
| | E0061018 | | 1 | 02FEB2005 | | | | | | | | | | |
| | E0061021 | | 1 | 10MAR2005 | | | | | | | | | | |
| | E0061023 | | 1 | 19APR2005 | | | | | | | | | | |
| | E0061025 | | 1 | 20APR2005 | | | | | | | | | | |
| | E0061027 | | 1 | 25APR2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

465

CONFIDENTIAL
AZSER12803423

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|-----------|---------|-------|----------------|------|-----|-------|-----|-----|-------|-----|-----|-------|-----|-----|
| MISSING | E0061029 | 1 | | 10MAY2005 | | | | | | | | | | |
| | E0061031 | 1 | | 11MAY2005 | | | | | | | | | | |
| | E0061036 | 1 | | 13JUL2005 | | | | | | | | | | |
| | E0061043 | 1 | | 06SEP2005 | | | | | | | | | | |
| | E0061044 | 1 | | 21SEP2005 | | | | | | | | | | |
| | E0062012 | 1 | | 28MAR2005 | | | | | | | | | | |
| | E0062018 | 1 | | 16AUG2005 | | | | | | | | | | |
| | E0063004 | 1 | | 20AUG2004 | | | | | | | | | | |
| | E0063005 | 1 | | 20AUG2004 | | | | | | | | | | |
| | E0063006 | 1 | | 08SEP2004 | | | | | | | | | | |
| | E0064004 | 1 | | 13JUL2004 | | | | | | | | | | |
| | E0064006 | 1 | | 15JUL2004 | | | | | | | | | | |
| | E0064010 | 1 | | 22SEP2004 | | | | | | | | | | |
| | E0064011 | 1 | | 22SEP2004 | | | | | | | | | | |
| | E0064015 | 1 | | 11NOV2004 | | | | | | | | | | |
| | E0064016 | 1 | | 30NOV2004 | | | | | | | | | | |
| | E0064017 | 1 | | 01DEC2004 | | | | | | | | | | |
| | E0064025 | 1 | | 16FEB2005 | | | | | | | | | | |
| | E0064030 | 1 | | 15MAR2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

466

CONFIDENTIAL
AZSER12803424

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0064032 | 1 | | 04APR2005 | | | | | | | | | | |
| | E0064035 | 1 | | 04MAY2005 | | | | | | | | | | |
| | E0064040 | 1 | | 16SEP2005 | | | | | | | | | | |
| | E0066007 | 1 | | 20JAN2005 | | | | | | | | | | |
| | E0066010 | 1 | | 25AUG2005 | | | | | | | | | | |
| | E0067003 | 1 | Screening | 19APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 03MAY2004 | 7 | 4 | 0 | -6 | | | | | | |
| | | 223 | Final visit | 03MAY2004 | 7 | 4 | 0 | -6 | | | | | | |
| | E0067004 | 1 | | 20APR2004 | | | | | | | | | | |
| | E0067012 | 1 | | 08JUL2004 | | | | | | | | | | |
| | E0067017 | 1 | | 25AUG2004 | | | | | | | | | | |
| | E0067027 | 1 | | 10NOV2004 | | | | | | | | | | |
| | E0067028 | 1 | | 11NOV2004 | | | | | | | | | | |
| | E0067040 | 1 | | 02MAY2005 | | | | | | | | | | |
| | E0067042 | 1 | | 12MAY2005 | | | | | | | | | | |
| | E0067051 | 1 | | 09AUG2005 | | | | | | | | | | |
| | E0068006 | 1 | | 23NOV2004 | | | | | | | | | | |
| | E0068009 | 1 | | 07DEC2004 | | | | | | | | | | |
| | E0068011 | 1 | | 03FEB2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803425

Page 22 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| | | | | | | | SUPINE | | | | STANDING | | | | ORTHOSTATIC CHANGE | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0070008 | 1 | | 28JUN2004 | | | | | | | | | | |
| | E0070017 | 1 | | 04NOV2004 | | | | | | | | | | |
| | E0070019 | 1 | | 18FEB2005 | | | | | | | | | | |
| | E0070025 | 1 | | 08APR2005 | | | | | | | | | | |
| | E0070026 | 1 | | 18APR2005 | | | | | | | | | | |
| | E0070031 | 1 | | 11MAY2005 | | | | | | | | | | |
| | E0070036 | 1 | | 19AUG2005 | | | | | | | | | | |
| | E0070038 | 1 | | 02SEP2005 | | | | | | | | | | |
| | E0071003 | 1 | Screening | 14JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -6 | | | | | | | | | |
| | E0071004 | 1 | | 20JUL2004 | | | | | | | | | | |
| | E0071007 | 1 | | 04AUG2004 | | | | | | | | | | |
| | E0071012 | 1 | | 16SEP2004 | | | | | | | | | | |
| | E0071015 | 1 | | 11OCT2004 | | | | | | | | | | |
| | E0071016 | 1 | | 25OCT2004 | | | | | | | | | | |
| | E0071023 | 1 | | 08AUG2005 | | | | | | | | | | |
| | E0071024 | 1 | | 23AUG2005 | | | | | | | | | | |
| | E0073003 | 1 | | 03JUN2004 | | | | | | | | | | |
| | E0073005 | 1 | | 13JUL2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

468

CONFIDENTIAL
AZSER12803426

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0073006 | 1 | | 14JUL2004 | | | | | | | | | | |
| | E0073010 | 1 | | 27JUL2004 | | | | | | | | | | |
| | E0073011 | 1 | | 28JUL2004 | | | | | | | | | | |
| | E0073012 | 1 | Screening | 03AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2004 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 24AUG2004 | 15 | -3 | -12 | -10 | 16 | 2 | 21 | 19 | 14 | 31 |
| | | 223 | Final visit | 24AUG2004 | 15 | -3 | -12 | -10 | 16 | 2 | 21 | 19 | 14 | 31 |
| | E0073016 | 1 | Screening | 11AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2004 | -5 | | | | | | | | | |
| | E0073018 | 1 | | 12AUG2004 | | | | | | | | | | |
| | E0073019 | 1 | | 02SEP2004 | | | | | | | | | | |
| | E0073022 | 1 | | 23SEP2004 | | | | | | | | | | |
| | E0073023 | 1 | | 27SEP2004 | | | | | | | | | | |
| | E0077003 | 1 | | 15APR2004 | | | | | | | | | | |
| | E0077004 | 1 | Screening | 15APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -5 | | | | | | | | | |
| | E0077007 | 1 | | 04MAY2004 | | | | | | | | | | |
| | E0077010 | 1 | | 03JUN2004 | | | | | | | | | | |
| | E0077011 | 1 | | 03JUN2004 | | | | | | | | | | |
| | E0077016 | 1 | | 16JUN2004 | | | | | | | | | | |
| | E0077018 | 1 | | 17JUN2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803427

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|-----------|---------|-------|----------------|------|-----|--------------|-----|-----|----------------|-----|-----|--------------------------|-----|-----|
| MISSING | E0077020 | 1 | | 17JUN2004 | | | | | | | | | | |
| | E0077026 | 1 | | 18OCT2004 | | | | | | | | | | |
| | E0077027 | 1 | | 25OCT2004 | | | | | | | | | | |
| | E0077028 | 1 | | 26OCT2004 | | | | | | | | | | |
| | E0077029 | 1 | | 04NOV2004 | | | | | | | | | | |
| | E0077030 | 1 | | 04NOV2004 | | | | | | | | | | |
| | E0077032 | 1 | | 16NOV2004 | | | | | | | | | | |
| | E0077035 | 1 | | 02MAR2005 | | | | | | | | | | |
| | E0077037 | 1 | | 15MAR2005 | | | | | | | | | | |
| | E0077039 | 1 | | 29MAR2005 | | | | | | | | | | |
| | E0077041 | 1 | | 07APR2005 | | | | | | | | | | |
| | E0077045 | 1 | | 19APR2005 | | | | | | | | | | |
| | E0077047 | 1 | | 03MAY2005 | | | | | | | | | | |
| | E0077048 | 1 | | 16MAY2005 | | | | | | | | | | |
| | E0077050 | 1 | | 05JUL2005 | | | | | | | | | | |
| | E0077051 | 1 | | 06JUL2005 | | | | | | | | | | |
| | E0077052 | 1 | | 07JUL2005 | | | | | | | | | | |
| | E0077055 | 1 | | 02AUG2005 | | | | | | | | | | |
| | E0078001 | 1 | | 09JUN2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803428

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0078003 | 1 | | 22JUN2004 | | | | | | | | | | |
| | E0078010 | 1 | | 05APR2005 | | | | | | | | | | |
| | E0078012 | 1 | | 07JUN2005 | | | | | | | | | | |
| | E0079002 | 1 | | 19APR2004 | | | | | | | | | | |
| | E0079003 | 1 | | 10MAY2004 | | | | | | | | | | |
| | E0079007 | 1 | | 04NOV2004 | | | | | | | | | | |
| | E0080021 | 1 | | 21APR2005 | | | | | | | | | | |
| | E0080023 | 1 | | 05MAY2005 | | | | | | | | | | |
| | E0080024 | 1 | | 20MAY2005 | | | | | | | | | | |
| | E0080039 | 1 | | 16SEP2005 | | | | | | | | | | |
| | E0080040 | 1 | | 22SEP2005 | | | | | | | | | | |
| | E0082003 | 1 | | 27OCT2004 | | | | | | | | | | |
| | E0083001 | 1 | | 31MAR2004 | | | | | | | | | | |
| | E0083005 | 1 | | 08APR2004 | | | | | | | | | | |
| | E0083009 | 1 | | 15APR2004 | | | | | | | | | | |
| | E0083010 | 1 | | 20APR2004 | | | | | | | | | | |
| | E0083014 | 1 | | 28APR2004 | | | | | | | | | | |
| | E0083018 | 1 | | 06MAY2004 | | | | | | | | | | |
| | E0083023 | 1 | | 11JUN2004 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803429

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0083028 | | 1 | 12JUL2004 | | | | | | | | | | |
| | E0083043 | | 1 | 22FEB2005 | | | | | | | | | | |
| | E0085001 | | 1 | 19APR2004 | | | | | | | | | | |
| | E0085004 | | 1 | 14MAY2004 | | | | | | | | | | |
| | E0085009 | | 1 | 29JUL2004 | | | | | | | | | | |
| | E0085014 | | 1 | 27AUG2004 | | | | | | | | | | |
| | E0085020 | | 1 | 01NOV2004 | | | | | | | | | | |
| | E0085021 | | 1 | 03DEC2004 | | | | | | | | | | |
| | E0085023 | | 1 | 20DEC2004 | | | | | | | | | | |
| | E0085034 | | 1 | 18MAR2005 | | | | | | | | | | |
| | E0086001 | | 1 | 13APR2004 | | | | | | | | | | |
| | E0086009 | | 1 | 06JUL2004 | | | | | | | | | | |
| | E0086012 | | 1 | 28JUL2004 | | | | | | | | | | |
| | E0086018 | | 1 | 23AUG2004 | | | | | | | | | | |
| | E0086024 | | 1 | 27JAN2005 | | | | | | | | | | |
| | E0086026 | | 1 | 26APR2005 | | | | | | | | | | |
| | E0086027 | | 1 | 02MAY2005 | | | | | | | | | | |
| | E0088001 | | 1 | 19JUL2004 | | | | | | | | | | |
| | E0088004 | | 1 | 14JAN2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803430

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0088005 | 1 | | 07FEB2005 | | | | | | | | | | |
| | E0088006 | 1 | 1 Screening | 25FEB2005 | -7 | 8 | 6 | -4 | 4 | -2 | -0 | -4 | -8 | -4 |
| | | | 1 Baseline | 25FEB2005 | -7 | | | | | | | | | |
| | | | 103 Week 2 | 18MAR2005 | 14 | 4 | 0 | -2 | 8 | 8 | -8 | 4 | 8 | -6 |
| | | | 223 Week 2 | 29MAR2005 | 25 | 4 | 0 | -2 | 8 | 8 | -8 | 4 | 8 | -6 |
| | | | 223 Final visit | 29MAR2005 | 25 | | | | | | | | | |
| | E0088014 | 1 | | 08AUG2005 | | | | | | | | | | |
| | E0090003 | 1 | | 13JUL2004 | | | | | | | | | | |
| | E0090005 | 1 | | 27JUL2004 | | | | | | | | | | |
| | E0090008 | 1 | | 03AUG2004 | | | | | | | | | | |
| | E0091008 | 1 | | 09SEP2004 | | | | | | | | | | |
| | E0091016 | 1 | | 28JAN2005 | | | | | | | | | | |
| | E0093008 | 1 | | 27JUL2004 | | | | | | | | | | |
| | E0093014 | 1 | | 22SEP2004 | | | | | | | | | | |
| | E0093015 | 1 | | 29SEP2004 | | | | | | | | | | |
| | E0093016 | 1 | | 06OCT2004 | | | | | | | | | | |
| | E0093018 | 1 | | 10NOV2004 | | | | | | | | | | |
| | E0093021 | 1 | | 19APR2005 | | | | | | | | | | |
| | E0093024 | 1 | | 10AUG2005 | | | | | | | | | | |
| | E0093026 | 1 | | 14SEP2005 | | | | | | | | | | |
| | E0093027 | 1 | | 20SEP2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803431

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0094001 | 1 | | 02AUG2004 | | | | | | | | | | |
| | E0094018 | 1 | | 12AUG2005 | | | | | | | | | | |
| | E0096002 | 1 | | 05OCT2004 | | | | | | | | | | |
| | E0102002 | 1 | | 02DEC2004 | | | | | | | | | | |
| | E0105006 | 1 | | 20OCT2004 | | | | | | | | | | |
| | E0105008 | 1 | | 07FEB2005 | | | | | | | | | | |
| | E0105011 | 1 | | 01APR2005 | | | | | | | | | | |
| | E0105018 | 1 | | 31AUG2005 | | | | | | | | | | |
| | E0106002 | 1 | | 23NOV2004 | | | | | | | | | | |
| | E0107001 | 1 | | 21DEC2004 | | | | | | | | | | |
| | E0107005 | 1 | | 21DEC2004 | | | | | | | | | | |
| | E0107006 | 1 | | 15MAR2005 | | | | | | | | | | |
| | E0107011 | 1 | | 22MAR2005 | | | | | | | | | | |
| | E0108011 | 1 | | 20SEP2004 | | | | | | | | | | |
| | E0108015 | 1 | | 23NOV2004 | | | | | | | | | | |
| | E0109002 | 1 | | 23FEB2005 | | | | | | | | | | |
| | E0110003 | 1 | | 09JUL2004 | | | | | | | | | | |
| | E0110009 | 1 | | 22FEB2005 | | | | | | | | | | |
| | E0112008 | 1 | | 13SEP2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803432

Listing 12.2.9-2  Vital Signs - Change from baseline

| | | | | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| MISSING | E0113005 | 1 | | 22JUL2005 | | | | | | | | | | |
| | E0115004 | 1 | | 17OCT2004 | | | | | | | | | | |
| | E0116004 | 1 | | 17MAY2004 | | | | | | | | | | |
| | E0116005 | 1 | | 18MAY2004 | | | | | | | | | | |
| | E0116008 | 1 | | 25MAY2004 | | | | | | | | | | |
| | E0116009 | 1 | | 25MAY2004 | | | | | | | | | | |
| | E0116013 | 1 | | 15JUN2004 | | | | | | | | | | |
| | E0116032 | 1 | | 26JAN2005 | | | | | | | | | | |
| | E0116033 | 1 | | 27JAN2005 | | | | | | | | | | |
| | E0116038 | 1 | | 08FEB2005 | | | | | | | | | | |
| | E0116051 | 1 | | 05JUL2005 | | | | | | | | | | |
| | E0118006 | 1 | | 14JUN2004 | | | | | | | | | | |
| | E0118015 | 1 | | 08SEP2005 | | | | | | | | | | |
| | E0119002 | 1 | | 26MAR2004 | | | | | | | | | | |
| | E0119014 | 1 | | 21JUL2004 | | | | | | | | | | |
| | E0119021 | 1 | | 25OCT2004 | | | | | | | | | | |
| | E0119024 | 1 | | 10NOV2004 | | | | | | | | | | |
| | E0119032 | 1 | | 06APR2005 | | | | | | | | | | |
| | E0119036 | 1 | | 29JUN2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

475

CONFIDENTIAL
AZSER12803433

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0120001 | 1 | | 07APR2004 | | | | | | | | | | |
| | E0120012 | 1 | | 11JAN2005 | | | | | | | | | | |
| | E0120015 | 1 | | 08FEB2005 | | | | | | | | | | |
| | E0120021 | 1 | Screening | 10AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | | | | | | | | | |
| | E0121002 | 1 | | 23AUG2004 | | | | | | | | | | |
| | E0122014 | 1 | | 09AUG2004 | | | | | | | | | | |
| | E0122024 | 1 | | 01NOV2004 | | | | | | | | | | |
| | E0122035 | 1 | | 21JUL2005 | | | | | | | | | | |
| | E0123003 | 1 | | 03MAY2004 | | | | | | | | | | |
| | E0123005 | 1 | | 17MAY2004 | | | | | | | | | | |
| | E0123007 | 1 | | 12MAY2004 | | | | | | | | | | |
| | E0123011 | 1 | | 09JUL2004 | | | | | | | | | | |
| | E0123014 | 1 | | 08OCT2004 | | | | | | | | | | |
| | E0125001 | 1 | | 13MAY2005 | | | | | | | | | | |
| | E0125003 | 1 | | 15JUN2005 | | | | | | | | | | |
| | E0125007 | 1 | Screening | 10AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24AUG2005 | 8 | -0 | -5 | 8 | -0 | -4 | 10 | -0 | 1 | 2 |
| | | 223 | Week 2 | 06SEP2005 | 21 | -10 | -8 | 2 | -11 | -1 | 4 | -1 | 7 | 2 |
| | | 223 | Final visit | 06SEP2005 | 21 | -10 | -8 | 2 | -11 | -1 | 4 | -1 | 7 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803434

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0127006 | 1 | | 13DEC2004 | | | | | | | | | | |
| | E0127012 | 1 | | 24JAN2005 | | | | | | | | | | |
| | E0127016 | 1 | | 12APR2005 | | | | | | | | | | |
| | E0127020 | 1 | | 26JUL2005 | | | | | | | | | | |
| | E0128007 | 1 | | 01SEP2005 | | | | | | | | | | |
| OL QTP | E0001001 | 1 | 1 Screening | 07JUN2004 | -3 | | | | | | | | | |
| | | | 1 Baseline | 07JUN2004 | -3 | | | | | | | | | |
| | | | 102 Week 1 | 16JUN2004 | 6 | 7 | 3 | -1 | 17 | -2 | -6 | 10 | -5 | -5 |
| | | | 223 Week 2 | 22JUN2004 | 12 | 3 | 1 | -1 | 21 | 8 | 4 | 18 | 7 | 5 |
| | | | 223 Final visit | 22JUN2004 | 12 | | | | | | | | | |
| | E0001003 | 1 | 1 Screening | 24JUN2004 | -7 | | | | | | | | | |
| | | | 1 Baseline | 24JUN2004 | -7 | | | | | | | | | |
| | | | 103 Week 1 | 15JUL2004 | 14 | 14 | -3 | 4 | 21 | -23 | 6 | 7 | -20 | 2 |
| | | | 223 Week 2 | 27JUL2004 | 26 | 1 | -2 | -1 | 10 | -30 | 3 | 9 | -28 | 4 |
| | | | 223 Final visit | 27JUL2004 | 26 | 0 | 5 | 2 | 1 | -9 | 6 | 1 | -14 | 4 |
| | E0001004 | 1 | 1 Screening | 07JUL2004 | -5 | | | | | | | | | |
| | | | 1 Baseline | 07JUL2004 | -5 | | | | | | | | | |
| | | | 102 Week 1 | 19JUL2004 | 7 | 9 | -10 | -6 | 15 | -25 | -5 | 6 | -15 | -1 |
| | | | 223 Week 12 | 28SEP2004 | 51 | 22 | -6 | 1 | 16 | -7 | 1 | 5 | -16 | 0 |
| | | | 223 Final visit | 01SEP2004 | 51 | 12 | -1 | 1 | 15 | -7 | 1 | 3 | -6 | 0 |
| | E0001005 | 1 | 1 Screening | 01OCT2004 | -5 | | | | | | | | | |
| | | | 1 Baseline | 01OCT2004 | -5 | | | | | | | | | |
| | | | 102 Week 1 | 12OCT2004 | 6 | 2 | -1 | 4 | -4 | -1 | -3 | -2 | 0 | -7 |
| | | | 103 Week 2 | 20OCT2004 | 14 | -7 | -15 | 5 | -2 | -4 | 3 | 3 | 1 | -8 |
| | | | 223 Week 12 | 01FEB2005 | 118 | -3 | -6 | 5 | 0 | -2 | 3 | 3 | 4 | -2 |
| | | | 223 Final visit | 01FEB2005 | 118 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803435

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001006 | 1 | Screening | 11OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21NOV2004 | 14 | -3 | -10 | -12 | -10 | -14 | -11 | -7 | -4 | -1 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 2 | 3 | 0 | 26 | 5 | -3 | 3 | 2 | -3 |
| | | 103 | Final visit | 01NOV2004 | 14 | 2 | 3 | 0 | 26 | 5 | -3 | 3 | 2 | -3 |
| | E0001007 | 1 | Screening | 14OCT2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 14OCT2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 27OCT2004 | 8 | -5 | 11 | 4 | -10 | 12 | 1 | -5 | 1 | -3 |
| | | 223 | Week 2 | 02DEC2004 | 44 | 11 | -4 | -3 | 16 | 3 | 5 | 5 | 7 | 8 |
| | | 223 | Final visit | 02DEC2004 | 44 | 11 | -4 | -3 | 16 | 3 | 5 | 5 | 7 | 8 |
| | E0001010 | 1 | Screening | 09NOV2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 17NOV2004 | 3 | -6 | -8 | -23 | -4 | -21 | -13 | 2 | -13 | 10 |
| | | 103 | Week 2 | 23NOV2004 | 11 | 6 | -2 | -31 | 20 | -32 | -18 | 14 | -19 | 13 |
| | | 223 | Week 12 | 10JAN2005 | 59 | -1 | -32 | -30 | 1 | -17 | -9 | 2 | 15 | 21 |
| | | 223 | Final visit | 10JAN2005 | 59 | -1 | -32 | -30 | 1 | -17 | -9 | 2 | 15 | 21 |
| | E0001013 | 1 | Screening | 03DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03DEC2004 | -6 | | | | | | | | | |
| | E0001014 | 1 | Screening | 07FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23FEB2005 | 9 | -6 | 14 | 9 | -1 | 15 | 10 | 5 | 1 | 1 |
| | | 223 | Week 2 | 02MAR2005 | 16 | 4 | 13 | 8 | 3 | 19 | 10 | -1 | 6 | 2 |
| | | 223 | Final visit | 02MAR2005 | 16 | 4 | 13 | 8 | 3 | 19 | 10 | -1 | 6 | 2 |
| | E0001015 | 1 | Screening | 04FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 24FEB2005 | 13 | 11 | -10 | -11 | -3 | -16 | -17 | -14 | -8 | 9 |
| | | 223 | Week 12 | 06APR2005 | 54 | 21 | 6 | -17 | 11 | 5 | -11 | -10 | -11 | 6 |
| | | 223 | Final visit | 06APR2005 | 54 | 21 | 6 | -17 | 11 | 5 | -11 | -10 | -11 | 6 |
| | E0003003 | 1 | Screening | 05JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2005 | -5 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803436

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003003 | 102 | Week 1 | 19JAN2005 | 9 | -4 | 21 | -11 | -4 | 5 | -9 | 0 | -16 | 2 |
| | | 106 | Week 12 | 28MAR2005 | 77 | -5 | 24 | -5 | 11 | 2 | -8 | 16 | -22 | -3 |
| | | 106 | Final visit | 28MAR2005 | 77 | -5 | 24 | -5 | 11 | 2 | -8 | 16 | -22 | -3 |
| | E0003004 | 1 | Screening | 06JAN2005 | -7 | -5 | -8 | -8 | -14 | -15 | -13 | -9 | -7 | -5 |
| | | | Baseline | 06JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 07APR2005 | 84 | -3 | -3 | -4 | -3 | -16 | -4 | 0 | -13 | 0 |
| | | 106 | Final visit | 07APR2005 | 84 | -3 | -3 | -4 | -3 | -16 | -4 | 0 | -13 | 0 |
| | E0003005 | 1 | Screening | 06JAN2005 | -7 | | | | | | | | | |
| | | | Baseline | 06JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JAN2005 | 8 | -2 | -4 | -2 | 1 | 5 | 5 | 3 | 9 | 7 |
| | | 106 | Week 12 | 07APR2005 | 84 | 6 | 8 | 4 | 6 | 15 | 5 | 0 | 7 | 1 |
| | | 106 | Final visit | 07APR2005 | 84 | 6 | 8 | 4 | 6 | 15 | 5 | 0 | 7 | 1 |
| | E0003006 | 1 | Screening | 07JAN2005 | -6 | | | | | | | | | |
| | | | Baseline | 07JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21JAN2005 | 8 | -13 | 8 | -1 | -13 | 9 | -6 | 0 | 1 | -5 |
| | | 102 | Final visit | 21JAN2005 | 8 | -13 | 8 | -1 | -13 | 9 | -6 | 0 | 1 | -5 |
| | E0003011 | 1 | Screening | 09FEB2005 | -5 | | | | | | | | | |
| | | | Baseline | 09FEB2005 | -5 | | | | | | | | | |
| | | 223 | Week 12 | 25FEB2005 | 11 | 6 | 8 | -5 | -5 | 40 | -3 | -11 | 32 | 2 |
| | | 223 | Final visit | 25FEB2005 | 11 | 6 | 8 | -5 | -5 | 40 | -3 | -11 | 32 | 2 |
| | E0003014 | 1 | Screening | 19APR2005 | -6 | | | | | | | | | |
| | | | Baseline | 19APR2005 | -6 | | | | | | | | | |
| | | 223 | Week 12 | 02MAY2005 | 7 | -26 | 10 | 10 | -17 | -3 | 12 | 9 | -13 | 2 |
| | | 223 | Final visit | 02MAY2005 | 7 | -26 | 10 | 10 | -17 | -3 | 12 | 9 | -13 | 2 |
| | E0003016 | 106 | Week 12 | 09JUN2005 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 30SEP2005 | 101 | | | | | | | | | |
| | | | Final visit | 30SEP2005 | 101 | | | | | | | | | |
| | E0003017 | 1 | Screening | 07JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 07JUL2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803437

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003017 | 102 | Week 1 | 19JUL2005 | 5 | -15 | -6 | -3 | 7 | -23 | -14 | 22 | -17 | -11 |
| | | 102 | Final visit | 19JUL2005 | 5 | -15 | -6 | -3 | 7 | -23 | -14 | 22 | -17 | -11 |
| | E0003020 | 1 | Screening | 07SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 28SEP2005 | 14 | -0 | -7 | -22 | -6 | -12 | -17 | -2 | -5 | -5 |
| | | 106 | Week 12 | 13DEC2005 | 97 | 2 | 6 | 15 | 2 | -15 | -1 | -6 | -2 | -14 |
| | | 109 | Week 24 | 10MAR2006 | 177 | 1 | 1 | 2 | -2 | -5 | -1 | 0 | 6 | -3 |
| | | 223 | Week 36 | 02JUN2006 | 261 | -1 | -20 | -4 | -7 | -16 | -11 | -6 | 4 | -7 |
| | | 223 | Final visit | 02JUN2006 | 261 | -1 | -20 | -4 | -7 | -16 | -11 | -6 | 4 | -7 |
| | E0003021 | 106 | Week 12 | 20SEP2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 05JAN2006 | 99 | 8 | 8 | 12 | 28 | -6 | 16 | 20 | -6 | 4 |
| | | 106 | Final visit | 05JAN2006 | 99 | 8 | 8 | 12 | 28 | -6 | 16 | 20 | -6 | 4 |
| | E0005003 | 1 | Screening | 29MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13APR2004 | 8 | 8 | 0 | 12 | 28 | -6 | 16 | 20 | -6 | 4 |
| | | 102 | Final visit | 13APR2004 | 8 | 8 | 0 | 12 | 28 | -6 | 16 | 20 | -6 | 4 |
| | E0005006 | 1 | Screening | 31MAR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 20APR2004 | 14 | 12 | 8 | 4 | 20 | -18 | 0 | 8 | -6 | -4 |
| | | 103 | Final visit | 20APR2004 | 14 | 8 | -2 | 12 | 16 | -18 | -2 | 8 | -16 | -14 |
| | | 223 | Week 12 | 02JUN2004 | 57 | 6 | -14 | -12 | 16 | -16 | -10 | 8 | -2 | 2 |
| | E0005007 | 1 | Screening | 01APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 01APR2004 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 15APR2004 | 9 | -8 | 18 | 12 | 20 | -2 | 10 | 28 | -20 | -2 |
| | | 103 | Week 2 | 22APR2004 | 16 | 8 | 18 | -2 | 18 | 18 | 4 | 12 | 0 | 6 |
| | | 103 | Final visit | 22APR2004 | 16 | 8 | 18 | -2 | 18 | 18 | 4 | 12 | 0 | 6 |
| | E0005011 | 101 | Week 1 | 20APR2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 09MAY2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 13MAY2004 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2004 | 84 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803438

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005011 | 109 | Week 24 | 13OCT2004 | 168 | | | | | | | | | |
| | E0005011 | 109 | Final visit | 13OCT2004 | 168 | | | | | | | | | |
| | E0005012 | 1 | Screening | 23APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 06MAY2004 | -7 | 12 | 4 | 0 | 20 | 12 | 12 | 8 | 8 | 12 |
| | | 103 | Week 2 | 13MAY2004 | 14 | -8 | -8 | 6 | 20 | 12 | 8 | 12 | 4 | 6 |
| | | 106 | Week 12 | 15JUL2004 | 77 | -4 | 12 | 10 | 20 | -4 | -4 | 24 | 0 | -14 |
| | | 106 | Final visit | 15JUL2004 | 77 | -4 | 12 | 10 | 20 | -4 | -4 | 24 | 0 | -14 |
| | E0005013 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11MAY2004 | 7 | 20 | -6 | -14 | 4 | -12 | 2 | -16 | -6 | 16 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 20 | -8 | -8 | 20 | -8 | 8 | -20 | -4 | 16 |
| | | 109 | Week 12 | 21OCT2004 | 84 | 32 | 6 | -4 | 4 | -4 | 2 | -20 | -8 | 12 |
| | | 223 | Week 24 | 21OCT2004 | 170 | 4 | 6 | -4 | -16 | -4 | 2 | -20 | -10 | 6 |
| | | 223 | Final visit | 21OCT2004 | 170 | 4 | 6 | -4 | -16 | -4 | 2 | -20 | -10 | 6 |
| | E0005015 | 1 | Screening | 04MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18MAY2004 | 7 | 14 | 12 | 4 | 14 | 12 | -2 | -10 | -6 | -10 |
| | | 106 | Week 12 | 03AUG2004 | 84 | 16 | 10 | 2 | 2 | 8 | -2 | -14 | 0 | -24 |
| | | 109 | Week 24 | 26OCT2004 | 168 | 28 | 2 | 4 | 6 | -12 | -20 | -22 | -14 | -24 |
| | | 223 | Week 24 | 26OCT2004 | 168 | 28 | 2 | 4 | 6 | -12 | -20 | -22 | -14 | -24 |
| | | 223 | Final visit | 26OCT2004 | 168 | 28 | 2 | 4 | 6 | -12 | -20 | -22 | -14 | -24 |
| | E0005018 | 1 | Screening | 18MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 10JUN2004 | 16 | 20 | 6 | -10 | 20 | -16 | -2 | 0 | -22 | 8 |
| | | 103 | Final visit | 10JUN2004 | 16 | 20 | 0 | -14 | 4 | -10 | -8 | -24 | -10 | 6 |
| | E0005019 | 1 | Screening | 20MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04JUN2004 | 8 | 8 | -14 | -10 | 4 | -10 | -16 | -4 | 4 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803439

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005019 | 103 | Week 2 | 10JUN2004 | 14 | 12 | -26 | -4 | 8 | -34 | -14 | -4 | -8 | -10 |
| | | 103 | Final visit | 10JUN2004 | 14 | 12 | -26 | -4 | 8 | -34 | -14 | -4 | -8 | -10 |
| | E0005022 | 102 | Week 1 | 27MAY2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 10JUN2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 17JUN2004 | 13 | | | | | | | | | |
| | | 109 | Week 24 | 26AUG2004 | 83 | | | | | | | | | |
| | | 223 | Week 24 | 18NOV2004 | 167 | | | | | | | | | |
| | | 223 | Final visit | 16DEC2004 | 195 | | | | | | | | | |
| | E0005023 | 103 | Week 2 | 27MAY2004 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 24JUN2004 | 14 | | | | | | | | | |
| | | 223 | Week 24 | 02SEP2004 | 84 | | | | | | | | | |
| | | 223 | Week 24 | 01NOV2004 | 153 | | | | | | | | | |
| | | 223 | Final visit | 10NOV2004 | 153 | | | | | | | | | |
| | E0005024 | 1 | Screening | 02JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18JUN2004 | 9 | 30 | -10 | -10 | 14 | -6 | -14 | -16 | 4 | -4 |
| | | 103 | Week 2 | 29JUN2004 | 20 | 4 | | | 8 | 2 | -10 | 4 | -6 | -6 |
| | | 223 | Week 2 | 08JUL2004 | 29 | 32 | 4 | -6 | 8 | -8 | -8 | -24 | -12 | -2 |
| | | 223 | Final visit | 08JUL2004 | 29 | 32 | 4 | -6 | 8 | -8 | -8 | -24 | -12 | -2 |
| | E0005026 | 1 | Screening | 07JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2004 | -7 | | | | | | | | | |
| | E0005031 | 1 | Screening | 24JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08JUL2004 | 7 | 20 | -14 | 0 | 12 | -12 | -2 | -8 | 2 | -2 |
| | | 103 | Week 2 | 12JUL2004 | 15 | | | | 0 | -4 | 14 | | 2 | 4 |
| | | 223 | Week 2 | 19AUG2004 | 49 | 4 | -18 | 10 | 0 | -6 | 2 | -4 | 12 | 2 |
| | | 223 | Final visit | 19AUG2004 | 49 | 4 | -18 | 0 | 0 | -6 | 2 | -4 | 12 | 2 |
| | E0005032 | 1 | Screening | 25JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25JUN2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803440

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0005033 | 1 | Screening | 22JUL2004 | -7 | 16 | -8 | -4 | 16 | 20 | -2 | 0 | 12 | -6 |
| | | 1 | Baseline | 22JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 02AUG2004 | 14 | 20 | -6 | -14 | 24 | 0 | -8 | 4 | 6 | 6 |
| | | 106 | Week 12 | 22OCT2004 | 85 | 24 | -8 | -8 | 24 | 14 | -4 | 0 | 6 | 4 |
| | | 223 | Week 12 | 10NOV2004 | 104 | 20 | -10 | -8 | 12 | -8 | -12 | -8 | 2 | -4 |
| | | 223 | Final visit | 10NOV2004 | 104 | 20 | -10 | -8 | 12 | -8 | -12 | -8 | 2 | -4 |
| | E0005034 | 1 | | 26JUL2004 | -8 | | | | | | | | | |
| | E0005035 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09AUG2004 | 7 | 16 | 28 | 10 | -4 | 20 | 0 | -12 | -8 | -10 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 4 | 20 | 8 | -16 | 16 | 8 | -20 | -4 | 0 |
| | | 103 | Final visit | 18AUG2004 | 16 | 4 | 20 | 8 | -16 | 16 | 8 | -20 | -4 | 0 |
| | E0005036 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | E0005037 | 1 | Screening | 29JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11AUG2004 | 13 | 30 | 4 | -10 | 12 | 2 | -4 | -18 | -2 | 14 |
| | | 103 | Week 2 | 16SEP2004 | 42 | 28 | 24 | 2 | 20 | 18 | 4 | -6 | -6 | 2 |
| | | 223 | Week 2 | 16SEP2004 | 42 | 28 | 24 | 2 | 22 | 18 | 4 | -6 | -6 | 2 |
| | | 223 | Final visit | 16SEP2004 | 42 | | | | | | | | | |
| | E0005038 | 1 | Screening | 29JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 19AUG2004 | 14 | -4 | -10 | -10 | 0 | -8 | 12 | 4 | 2 | 22 |
| | | 103 | Final visit | 19AUG2004 | 14 | -4 | -10 | -10 | 0 | -8 | 12 | 4 | 2 | 22 |
| | E0005040 | 102 | Week 1 | 12AUG2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 26AUG2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 07SEP2004 | 18 | | | | | | | | | |
| | | 223 | Final visit | 24SEP2004 | 35 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803441

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005042 | 1 | Screening | 19AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09SEP2004 | 6 | 12 | -4 | -14 | -16 | 2 | -4 | -28 | 6 | 10 |
| | | 223 | Week 12 | 20OCT2004 | 55 | 20 | -8 | -14 | -8 | -2 | 0 | -16 | 6 | 18 |
| | | 223 | Final visit | 20OCT2004 | 55 | 20 | -12 | -12 | -8 | -4 | 0 | -28 | 8 | 12 |
| | E0005045 | 1 | Screening | 25AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09SEP2004 | 8 | 4 | 6 | 4 | 4 | -8 | -2 | 0 | -14 | -6 |
| | | 223 | Week 2 | 16SEP2004 | 15 | 4 | -2 | 2 | 6 | -2 | 2 | 2 | 0 | 0 |
| | | 103 | Final visit | 16SEP2004 | 15 | | | | | | | 2 | 0 | 0 |
| | E0005046 | 1 | Screening | 02SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02SEP2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 16SEP2004 | 8 | 16 | -16 | -6 | 12 | -12 | -8 | -4 | 4 | -2 |
| | | 106 | Week 2 | 23SEP2004 | 15 | 4 | -22 | -10 | -0 | -28 | -18 | -10 | -6 | -8 |
| | | 223 | Week 12 | 02DEC2004 | 85 | 4 | -30 | -14 | 4 | -34 | -18 | -4 | -4 | -4 |
| | | 223 | Final visit | 17FEB2005 | 162 | 10 | -16 | -12 | 4 | -16 | -14 | -6 | 0 | -2 |
| | E0005050 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | E0005053 | 1 | Screening | 15SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06OCT2004 | 14 | 10 | -28 | -12 | 16 | -4 | -32 | 6 | -16 | -20 |
| | | 103 | Week 2 | 20OCT2004 | 28 | 10 | -32 | -20 | 22 | -6 | -18 | 14 | -14 | -6 |
| | | 223 | Final visit | 20OCT2004 | 28 | 0 | -38 | -20 | 12 | -4 | -14 | 12 | -6 | 6 |
| | E0005054 | 1 | Screening | 15SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 06OCT2004 | 15 | 48 | -22 | -12 | 8 | -12 | -14 | -40 | 10 | -2 |
| | | 103 | Final visit | 06OCT2004 | 15 | 44 | -10 | -10 | 4 | -6 | -14 | -40 | 4 | -4 |
| | | | | | | 44 | -10 | | 4 | -6 | | -40 | 4 | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803442

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005056 | 1 | Screening | 22SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06OCT2004 | 7 | 4 | 6 | 0 | 2 | 12 | -2 | -2 | 6 | -2 |
| | | 102 | Final visit | 06OCT2004 | 7 | 4 | 6 | 0 | 2 | 12 | -2 | -2 | 6 | -2 |
| | E0005060 | 1 | Screening | 20APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04MAY2005 | 14 | 8 | 8 | 4 | 8 | 0 | -6 | 0 | -8 | -10 |
| | | 103 | Week 2 | 11MAY2005 | 36 | 12 | 10 | -6 | 16 | 16 | -4 | 4 | 6 | 0 |
| | | 223 | Final visit | 02JUN2005 | 36 | 8 | -6 | -6 | 8 | 4 | -4 | 0 | 10 | 2 |
| | E0005063 | 1 | Screening | 04MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19MAY2005 | 8 | -8 | -8 | 6 | -8 | -14 | -4 | 0 | -8 | -2 |
| | | 103 | Week 2 | 26MAY2005 | 15 | -8 | -8 | -10 | -12 | -10 | -4 | 0 | -2 | -6 |
| | | 103 | Final visit | 26MAY2005 | 15 | -12 | -8 | -10 | -12 | -10 | -4 | -2 | -2 | 6 |
| | E0005064 | 102 | Week 1 | 10MAY2005 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 24MAY2005 | 5 | | | | | | | | | |
| | | 223 | Week 2 | 31MAY2005 | 12 | | | | | | | | | |
| | | 223 | Final visit | 06JUL2005 | 48 | | | | | | | | | |
| | | | | 06JUL2005 | 48 | | | | | | | | | |
| | E0005065 | 1 | Screening | 12MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 12MAY2005 | 35 | | | | | | | | | |
| | | 223 | Final visit | 22JUN2005 | 35 | | | | | | | | | |
| | E0005070 | 1 | Screening | 26MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08JUN2005 | 6 | 12 | -4 | -18 | 20 | 0 | -18 | 8 | 4 | 0 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 8 | -8 | -10 | 14 | -12 | -10 | 8 | -4 | 0 |
| | | 103 | Final visit | 16JUN2005 | 14 | 6 | -8 | -10 | 14 | -12 | -10 | 8 | -4 | 0 |
| | E0005071 | 1 | Screening | 26MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803443

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005071 | 102 | Week 1 | 08JUN2005 | 6 | -2 | -12 | 10 | -4 | 22 | 12 | -6 | 10 | 2 |
| | | 223 | Week 2 | 15JUN2005 | 13 | -4 | -4 | -8 | -6 | 4 | -2 | -2 | 8 | 6 |
| | | 223 | Final visit | 15JUN2005 | 13 | -4 | -4 | -8 | -6 | 4 | -2 | -2 | 8 | 6 |
| | E0005072 | 102 | Week 1 | 02JUN2005 | -8 | | | | | | | | | |
| | | 101 | Week 1 | 16JUN2005 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 23JUN2005 | 13 | | | | | | | | | |
| | | 203 | Week 12 | 09AUG2005 | 60 | | | | | | | | | |
| | | 223 | Final visit | 09AUG2005 | 60 | | | | | | | | | |
| | E0005075 | 1 | Screening | 13JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 27JUN2005 | 7 | -8 | 6 | 10 | -12 | 12 | 16 | -4 | -6 | 6 |
| | | 103 | Week 2 | 05JUL2005 | 15 | -12 | 16 | 12 | -4 | 6 | 16 | 8 | -10 | 4 |
| | | 223 | Week 2 | 18JUL2005 | 28 | -8 | 10 | 10 | -4 | 12 | 12 | 4 | 2 | 4 |
| | | 223 | Final visit | 18JUL2005 | 28 | -8 | 10 | 10 | -4 | 12 | 16 | 4 | 2 | 6 |
| | E0005077 | 1 | Screening | 20JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 06JUL2005 | 9 | 2 | -2 | 6 | 4 | 4 | -4 | 2 | 6 | -10 |
| | | 223 | Final visit | 06JUL2005 | 9 | 2 | -2 | 6 | 4 | 4 | -4 | 2 | 6 | -10 |
| | E0005078 | 1 | Screening | 21JUN2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 21JUN2005 | -2 | 4 | 2 | 0 | 0 | 10 | -2 | 0 | 8 | -2 |
| | | 103 | Week 2 | 30JUN2005 | 18 | 0 | 12 | 20 | 4 | 16 | 4 | 4 | 4 | -16 |
| | | 103 | Final visit | 11JUL2005 | 18 | 0 | 12 | 20 | 4 | 16 | 4 | 4 | 4 | -16 |
| | E0005082 | 102 | Week 1 | 09AUG2005 | -9 | | | | | | | | | |
| | | 102 | Week 2 | 25AUG2005 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 15SEP2005 | 28 | | | | | | | | | |
| | | 223 | Final visit | 15SEP2005 | 28 | | | | | | | | | |
| | E0005083 | 1 | Screening | 25AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | 7 | -16 | -5 | 1 | -10 | 4 | 10 | 6 | 9 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005083 | 103 | Week 2 | 15SEP2005 | 14 | -2 | -22 | -10 | -0 | -10 | -2 | 2 | 12 | 8 |
|  |  | 223 | Week 12 | 31OCT2005 | 60 | -14 | -32 | -24 | -14 | -24 | -22 | 0 | 8 | 2 |
|  |  | 223 | Final visit | 31OCT2005 | 60 | -14 | -32 | -24 | -14 | -24 | -22 | 0 | 8 | 2 |
|  | E0005085 | 1 | Screening | 31AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 31AUG2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 12SEP2005 | 7 | 8 | -10 | -8 | -4 | 0 | 0 | -12 | 10 | 8 |
|  |  | 103 | Week 2 | 21SEP2005 | 14 | 10 | -4 | -0 | -0 | -2 | 6 | -10 | 6 | 6 |
|  |  | 106 | Week 12 | 01DEC2005 | 85 | -4 | -4 | -0 | -6 | -4 | 10 | -2 | 0 | 14 |
|  |  | 109 | Week 24 | 15FEB2006 | 161 | -2 | -4 | -4 | -0 | -4 | -4 | -4 | 0 | 4 |
|  |  | 201 | Week 36 | 17MAY2006 | 252 | -8 | -16 | -9 | -20 | -20 | 1 | -12 | 6 | 14 |
|  |  | 207 | Week 48 | 09AUG2006 | 336 | -8 | -16 | -9 | -20 | -20 | 3 | -12 | 17 | 12 |
|  |  | 223 | Final visit | 07SEP2006 | 365 | -8 | -16 | -9 | -20 | -20 | 3 | -12 | 17 | 12 |
|  | E0005086 | 1 | Screening | 12SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 12SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 26SEP2005 | 7 | -24 | -24 | -2 | -6 | -14 | -14 | 18 | 10 | -12 |
|  |  | 102 | Final visit | 26SEP2005 | 7 | -24 | -24 | -2 | -6 | -14 | -14 | 18 | 10 | -12 |
|  | E0005087 | 1 | Screening | 19SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 19SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 19SEP2005 | 15 | 9 | 26 | 9 | 17 | 27 | 19 | 8 | 1 | 10 |
|  |  | 103 | Week 2 | 11OCT2005 | 15 | 32 | 12 | 8 | 20 | 14 | 4 | -12 | 2 | -4 |
|  |  | 106 | Final visit | 11OCT2005 | 15 | 32 | 12 | 8 | 20 | 14 | 4 | -12 | 2 | -4 |
|  | E0006001 | 1 | Screening | 22APR2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 22APR2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 06MAY2004 | 7 | 12 | -10 | -16 | 12 | -4 | -12 | 0 | 6 | 4 |
|  |  | 103 | Week 2 | 17MAY2004 | 18 | 22 | -8 | -16 | 24 | -4 | -12 | 2 | 4 | 0 |
|  |  | 106 | Final visit | 22JUL2004 | 84 | 22 | -6 | 0 | 20 | -4 | 0 | -2 | 2 | 0 |
|  | E0006003 | 1 | Week 1 | 27APR2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 18MAY2004 | 13 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 27JUL2004 | 83 |  |  |  |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803445

Listing 12.2.9-2  Vital Signs - Change from baseline

| | | | | | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0006003 | 223 | Week 24 | 04OCT2004 | 152 | | | | | | | | | |
| | | 223 | Final visit | 04OCT2004 | 152 | | | | | | | | | |
| | E0006010 | 1 | Screening | 11JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25JUN2004 | 19 | 8 | -10 | -6 | 0 | -8 | -6 | -8 | 2 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 19 | 12 | -8 | -6 | 8 | -8 | -8 | -4 | 0 | 0 |
| | | 103 | Final visit | 07JUL2004 | 19 | 12 | -8 | -6 | 8 | -8 | -6 | -4 | 0 | 0 |
| | E0006012 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2004 | 5 | -2 | -4 | -10 | 0 | -6 | -10 | 2 | -2 | 0 |
| | | 103 | Week 2 | 23JUL2004 | 9 | 6 | -6 | -10 | 8 | -4 | -10 | 2 | 2 | 0 |
| | | 103 | Final visit | 23JUL2004 | 9 | 6 | -6 | -10 | 8 | -4 | -10 | 2 | 2 | 0 |
| | E0006013 | 1 | Screening | 15JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 5 | 0 | -2 | 0 | 4 | -2 | 0 | 4 | 0 | 0 |
| | | 102 | Final visit | 26JUL2004 | 5 | 0 | -2 | 0 | 4 | -2 | 0 | 4 | 0 | 0 |
| | E0006016 | 1 | Screening | 15JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 03AUG2004 | 13 | 0 | -2 | 0 | 6 | 2 | 0 | 0 | -2 | 4 |
| | | 103 | Final visit | 03AUG2004 | 13 | 6 | 8 | 0 | 6 | 6 | 4 | 0 | -2 | 4 |
| | E0006018 | 1 | Screening | 21JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 04AUG2004 | 21 | -4 | -2 | -14 | -8 | -2 | -10 | -4 | 0 | -4 |
| | | 103 | Week 2 | 18AUG2004 | 21 | -20 | -10 | -10 | -16 | -8 | -8 | 4 | 2 | 4 |
| | | 103 | Final visit | 18AUG2004 | 21 | -20 | -10 | -10 | -16 | -8 | -6 | 4 | 2 | 4 |
| | E0006020 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 09AUG2004 | 16 | 8 | 12 | 6 | 6 | 8 | 6 | -2 | -4 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 12 | 6 | 4 | 12 | 12 | 4 | 0 | -2 | 0 |
| | | 103 | Final visit | 18AUG2004 | 16 | 12 | 6 | 4 | 12 | 12 | 4 | 0 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

488

CONFIDENTIAL
AZSER12803446

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006021 | 1 | Screening | 28JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 18AUG2004 | 16 | 8 | -2 | 0 | 8 | 0 | -4 | 0 | -2 | -4 |
| | | 103 | Week 2 | 01SEP2004 | 29 | 12 | -2 | 0 | 8 | -8 | -4 | -4 | -0 | -4 |
| | | 223 | Week 2 | 01SEP2004 | 29 | 20 | -6 | -10 | 16 | -8 | -10 | -4 | -2 | 0 |
| | | 223 | Final visit | 01SEP2004 | 29 | 20 | -6 | -10 | 16 | -8 | -10 | -4 | -2 | 0 |
| | E0006024 | 1 | Week 1 | 30AUG2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 13SEP2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 20SEP2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 20SEP2004 | 13 | | | | | | | | | |
| | E0006025 | 1 | Week 1 | 30AUG2004 | -8 | | | | | | | | | |
| | | 223 | Week 1 | 13SEP2004 | 6 | | | | | | | | | |
| | | 223 | Final visit | 13SEP2004 | 6 | | | | | | | | | |
| | E0006027 | 1 | Screening | 03SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03SEP2004 | 7 | -4 | -6 | -4 | 4 | -4 | -6 | 8 | 2 | -2 |
| | | 102 | Final visit | 17SEP2004 | 7 | -4 | -6 | -4 | 4 | -4 | -6 | 8 | 2 | -2 |
| | E0006028 | 1 | Screening | 03SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 17SEP2004 | 7 | -4 | -18 | -10 | -4 | -16 | -14 | 0 | 2 | -4 |
| | | 103 | Week 2 | 24SEP2004 | 14 | -8 | -26 | -14 | -8 | -24 | -10 | -2 | 4 | 0 |
| | | 106 | Week 12 | 03DEC2004 | 84 | -6 | -16 | -12 | -8 | -12 | -14 | -2 | 4 | 2 |
| | | 223 | Week 36 | 03MAR2005 | 174 | -6 | -18 | -16 | -8 | -14 | -14 | -2 | 4 | 2 |
| | | 223 | Week 36 | 20MAY2005 | 252 | -14 | -28 | -16 | -16 | -18 | -14 | -2 | 4 | 2 |
| | | 223 | Final visit | 20MAY2005 | 252 | -14 | -22 | -16 | -16 | -18 | -14 | -2 | 4 | 2 |
| | E0006030 | 1 | | 13SEP2004 | -8 | | | | | | | | | |
| | E0006031 | 1 | Screening | 15SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | | | | | | | | | |
| | E0006034 | 102 | Week 1 | 30SEP2004 | -8 | | | | | | | | | |
| | | | | 14OCT2004 | 6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803447

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0006034 | 103 | Week 2 | 21OCT2004 | 13 | | | | | | | | | |
| | | 106 | Week 24 | 29DEC2004 | 82 | | | | | | | | | |
| | | 108 | Week 24 | 09MAR2005 | 152 | | | | | | | | | 0 |
| | | 109 | Final visit | 09MAR2005 | 152 | | | | | | | | | 0 |
| | E0006035 | 1 | Screening | 04OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 18OCT2004 | 11 | 0 | -16 | -4 | 4 | -14 | -4 | 4 | 2 | 0 |
| | | 102 | Final visit | 18OCT2004 | 11 | 0 | -16 | -4 | 4 | -14 | -4 | 4 | 2 | 0 |
| | E0006038 | 1 | Screening | 26OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 09NOV2004 | 7 | 14 | 8 | -2 | 18 | 10 | 0 | 4 | 2 | 2 |
| | | 103 | Week 2 | 16NOV2004 | 14 | 16 | 4 | 0 | 20 | 6 | 2 | 4 | 2 | 2 |
| | | 103 | Final visit | 16NOV2004 | 14 | 16 | 4 | 0 | 20 | 6 | 2 | 4 | 2 | 2 |
| | E0006039 | 1 | Screening | 04NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 18NOV2004 | 5 | 8 | -2 | -2 | 8 | -2 | -2 | 0 | 0 | -2 |
| | | 103 | Week 2 | 22NOV2004 | 12 | 12 | -4 | -2 | 12 | -4 | -2 | 0 | 0 | 4 |
| | | 106 | Week 12 | 31JAN2005 | 82 | 20 | 4 | -2 | 20 | 0 | 2 | 0 | -4 | 4 |
| | | 106 | Final visit | 31JAN2005 | 82 | 20 | 4 | -2 | 20 | 0 | 2 | 0 | -4 | 4 |
| | E0006040 | 1 | Screening | 05NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19NOV2004 | 7 | 8 | 8 | 6 | 28 | 10 | 6 | 0 | 2 | 0 |
| | | 106 | Week 2 | 22NOV2004 | 11 | 20 | 2 | 6 | 16 | 4 | 6 | -4 | 2 | 0 |
| | | 223 | Week 12 | 18FEB2005 | 98 | 22 | 12 | -4 | 18 | 16 | -6 | -4 | 4 | 2 |
| | | 223 | Week 24 | 29APR2005 | 168 | 22 | 12 | 4 | 18 | 16 | 6 | -4 | 4 | 2 |
| | | 223 | Final visit | 29APR2005 | 168 | 22 | 12 | 4 | 18 | 16 | 6 | -4 | 4 | 2 |
| | E0006041 | 1 | Screening | 16FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28FEB2005 | 5 | 12 | 0 | -6 | 12 | 2 | -4 | 0 | 2 | 2 |
| | | 223 | Week 2 | 07MAR2005 | 12 | 4 | -2 | 0 | 4 | 4 | 6 | 0 | 4 | 4 |
| | | 223 | Week 12 | 19APR2005 | 55 | 8 | 0 | 2 | 6 | 4 | 6 | -2 | 4 | 4 |
| | | 223 | Final visit | 19APR2005 | 55 | 8 | 0 | 2 | 6 | 4 | 6 | -2 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803448

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006042 | 1 | Screening | 21FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 08MAR2005 | 8 | | | | | | | | | |
| | | 106 | Week 2 | 14MAR2005 | 14 | 12 | -14 | -6 | 8 | -10 | -8 | -4 | 4 | -2 |
| | | 109 | Week 12 | 24MAY2005 | 85 | 16 | -4 | 0 | 8 | -2 | -2 | -4 | 6 | -2 |
| | | 109 | Week 24 | 09AUG2005 | 162 | 14 | -6 | -6 | 12 | -4 | -10 | -2 | 2 | -4 |
| | | 223 | Final visit | 20SEP2005 | 204 | 20 | 10 | 10 | 16 | 10 | 6 | -4 | 0 | -4 |
| | E0006043 | 1 | Screening | 25FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11MAR2005 | 7 | -8 | -2 | -10 | -8 | -6 | -12 | 0 | -4 | -2 |
| | | 103 | Week 2 | 18MAR2005 | 14 | -14 | 0 | -10 | -12 | 2 | -6 | 2 | 2 | 4 |
| | | 223 | Final visit | 18MAR2005 | 14 | -14 | 0 | -10 | -12 | 2 | -6 | 2 | 2 | 4 |
| | E0006044 | 1 | Screening | 02MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15MAR2005 | 7 | -14 | 8 | -2 | -12 | 10 | 0 | 2 | 2 | 2 |
| | | 103 | Week 2 | 22MAR2005 | 14 | -16 | 4 | -8 | -16 | 4 | -6 | 0 | 0 | 2 |
| | | 223 | Final visit | 22MAR2005 | 14 | -16 | 4 | -8 | -16 | 4 | -6 | 0 | 0 | 2 |
| | E0006047 | 1 | Screening | 17MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31MAR2005 | 7 | 8 | 0 | -6 | 0 | 16 | 10 | -8 | 16 | 16 |
| | | 103 | Week 2 | 07APR2005 | 14 | 6 | 2 | 0 | 0 | 22 | 16 | -6 | 20 | 18 |
| | | 106 | Week 12 | 17JUN2005 | 85 | 14 | -2 | -4 | 10 | 10 | 10 | -4 | 12 | 14 |
| | | 223 | Final visit | 17JUN2005 | 85 | 14 | -2 | -4 | 10 | 10 | 10 | -4 | 12 | 14 |
| | E0006050 | 1 | Screening | 22MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22MAR2005 | -7 | | | | | | | | | |
| | E0006052 | 1 | Screening | 23MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23MAR2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 13APR2005 | 16 | -2 | 6 | 8 | 0 | 10 | 4 | 2 | 4 | -4 |
| | | 103 | Final visit | 13APR2005 | 16 | -2 | 6 | 8 | 0 | 10 | 4 | 2 | 4 | -4 |
| | E0006053 | 1 | Screening | 25MAR2005 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803449

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006053 | 1 | Baseline | 25MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 07APR2005 | 7 | -14 | -14 | -16 | -10 | -18 | -14 | 4 | -4 | 2 |
| | | 103 | Week 2 | 14APR2005 | 14 | -14 | -24 | -12 | -14 | -20 | -10 | 0 | 4 | 2 |
| | | 223 | Final visit | 14APR2005 | 14 | -14 | -24 | -12 | -14 | -20 | -10 | 0 | 4 | 2 |
| | E0006054 | 1 | Screening | 13APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13APR2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 25APR2005 | 7 | 2 | -2 | 0 | 2 | -2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02MAY2005 | 14 | 2 | -2 | 10 | 2 | -2 | 10 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2005 | 14 | 2 | -2 | 10 | 2 | -2 | 10 | 0 | 0 | 0 |
| | E0006055 | 1 | Screening | 20APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -6 | | | | | | | | | |
| | E0006056 | 1 | Screening | 25APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09MAY2005 | 7 | -2 | 2 | 4 | -4 | 2 | 2 | -2 | 0 | -2 |
| | | 223 | Week 2 | 25MAY2005 | 23 | -6 | 14 | 6 | -6 | 16 | 6 | 0 | 2 | 0 |
| | | 223 | Final visit | 25MAY2005 | 23 | -6 | 14 | 6 | -6 | 16 | 6 | 0 | 2 | 0 |
| | E0006057 | 1 | Screening | 29APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 19MAY2005 | 14 | 8 | 6 | 0 | 4 | 6 | 0 | -4 | 0 | 0 |
| | | 103 | Week 12 | 21JUL2005 | 77 | 10 | 8 | 2 | 10 | 2 | 0 | 0 | -6 | -2 |
| | | 106 | Final visit | 21JUL2005 | 77 | 10 | 2 | 0 | 10 | 0 | 0 | 0 | -2 | 0 |
| | E0006059 | 1 | Screening | 19MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2005 | 15 | 10 | 10 | 10 | 8 | 10 | 10 | -2 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2005 | 15 | 8 | 8 | 10 | 8 | 8 | 8 | 0 | 0 | -2 |
| | | 223 | Final visit | 10JUN2005 | 15 | 8 | 0 | 10 | 8 | 8 | 8 | 0 | 8 | -2 |
| | E0006062 | 1 | Screening | 08JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2005 | -7 | 11 | -21 | 2 | -12 | -8 | 8 | -23 | 13 | 6 |
| | | 103 | Week 2 | 28JUN2005 | 13 | -8 | -8 | 2 | -8 | -8 | 0 | 0 | 0 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas

CONFIDENTIAL
AZSER12803450

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006062 | 103 | Final visit | 28JUN2005 | 13 | 0 | -8 | 2 | 0 | -8 | 0 | 0 | 0 | -2 |
|  | E0006064 | 1 | Screening | 29JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 29JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 13JUL2005 | 7 | 6 | -12 | 0 | 24 | -12 | -4 | -4 | -2 | -4 |
|  |  | 103 | Week 2 | 18JUL2005 | 12 | 26 | -18 | 10 | 24 | -20 | -4 | -2 | 0 | -6 |
|  |  | 223 | Week 2 | 23AUG2005 | 48 | 0 | -2 | 0 | -4 | -2 | -2 | -4 | 0 | -2 |
|  |  | 223 | Final visit | 23AUG2005 | 48 | 0 | -2 | 0 | -4 | -2 | -2 | -4 | 0 | -2 |
|  | E0006065 | 1 | Screening | 11JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 11JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 1 | 25JUL2005 | 7 | 0 | 2 | -4 | 0 | 2 | -4 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 25JUL2005 | 7 | 0 | 2 | -4 | 0 | 2 | -4 | 0 | 0 | 0 |
|  | E0006068 | 1 | Screening | 31JUL2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 31AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 13SEP2005 | 7 | 0 | -6 | 4 | -2 | -8 | 4 | -2 | -2 | 0 |
|  |  | 103 | Week 2 | 20SEP2005 | 14 | 0 | -8 | 12 | -2 | -10 | 14 | -2 | -2 | 2 |
|  |  | 103 | Final visit | 20SEP2005 | 14 | 0 | -8 | 12 | -2 | -10 | 14 | -2 | -2 | 2 |
|  | E0006069 | 1 | Screening | 19SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 19SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 10OCT2005 | 14 | -20 | -10 | -2 | -18 | -8 | -2 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 20DEC2005 | 85 | -18 | -24 | -22 | -14 | -20 | -2 | 4 | 4 | 0 |
|  |  | 109 | Week 24 | 24MAR2006 | 179 | -12 | -14 | -24 | -8 | -10 | -0 | 4 | 4 | 0 |
|  |  | 223 | Week 36 | 10MAY2006 | 226 | -16 | -10 | -0 | -14 | -8 | -16 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 10MAY2006 | 226 | -16 | -16 | -16 | -14 | -16 | -16 | 2 | 0 | 0 |
|  | E0006070 | 1 | Screening | 20SEP2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 07OCT2005 | 10 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 11OCT2005 | 14 | 6 | 22 | 12 | 4 | 20 | 12 | -2 | -2 | 0 |
|  |  | 103 | Week 2 | 25OCT2005 | 28 | 20 | -6 | 10 | 24 | 2 | 14 | -4 | -6 | 2 |
|  |  | 223 | Final visit | 25OCT2005 | 28 | 0 | 4 | 0 | -4 | 2 | -2 | -4 | -2 | -2 |
|  | E0007002 | 1 | Screening | 15MAR2004 | -7 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803451

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007002 | 1 | Baseline | 15MAR2004 | -7 | | | | | | | | | |
| | E0007003 | 1 | Screening | 17MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08APR2004 | 15 | | -6 | -3 | | 4 | -11 | 3 | | -8 |
| | | 103 | Week 2 | 14APR2004 | 21 | -3 | 15 | 26 | 6 | 20 | 15 | 17 | 10 | -11 |
| | | 103 | Final visit | 14APR2004 | 21 | -2 | 15 | 26 | 15 | 20 | 15 | 17 | 5 | -11 |
| | E0007005 | 1 | Screening | 02APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 02APR2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 16APR2004 | 9 | 7 | -8 | -26 | 10 | -12 | -18 | 3 | -4 | 8 |
| | | 102 | Final visit | 16APR2004 | 9 | 7 | -8 | -26 | 10 | -12 | -18 | 3 | -4 | 8 |
| | E0007007 | 1 | Screening | 08APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 29APR2004 | 15 | 17 | 17 | -7 | 28 | -16 | 12 | 11 | -33 | 19 |
| | | 106 | Week 12 | 08JUL2004 | 85 | -4 | 9 | 5 | 4 | -1 | 19 | 8 | -10 | 14 |
| | | 106 | Final visit | 08JUL2004 | 85 | -4 | 9 | 5 | 4 | -1 | 19 | 8 | -10 | 14 |
| | E0007010 | 1 | Screening | 15APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2004 | 14 | 6 | 16 | -2 | | 18 | 6 | -8 | -2 | 8 |
| | | 103 | Week 2 | 06MAY2004 | 14 | 4 | 16 | -4 | -2 | 2 | 5 | -9 | -14 | 9 |
| | | 103 | Final visit | 06MAY2004 | 14 | 4 | 16 | -4 | -5 | 2 | 5 | -9 | -14 | 9 |
| | E0007013 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 27MAY2004 | 14 | 12 | 10 | 8 | 3 | 11 | 16 | -9 | 1 | 8 |
| | | 103 | Final visit | 27MAY2004 | 14 | 12 | 10 | 8 | 3 | 11 | 16 | -9 | 1 | 8 |
| | E0007014 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 27MAY2004 | 14 | 14 | -1 | -9 | -6 | 5 | 14 | -8 | 6 | 23 |
| | | 223 | Week 12 | 20JUL2004 | 68 | 14 | -21 | -20 | -1 | 1 | 11 | -10 | 23 | 31 |
| | | 223 | Final visit | 20JUL2004 | 68 | 9 | -21 | -20 | -1 | 2 | 11 | -10 | 23 | 31 |
| | E0007015 | 1 | Screening | 13MAY2004 | -7 | | | | | | | | | |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803452

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0007015 | 1 | Baseline | 13MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 03JUN2004 | 14 | 9 | 5 | -6 | 2 | 8 | 25 | -7 | 3 | 31 |
| | | 109 | Week 24 | 12AUG2004 | 84 | 14 | 1 | -4 | 1 | 13 | -7 | -3 | 12 | -3 |
| | | 223 | Week 24 | 04NOV2004 | 168 | 20 | 1 | -16 | 0 | 1 | -4 | -14 | 11 | -2 |
| | | 223 | Week 36 | 29DEC2004 | 223 | 23 | 44 | 15 | 28 | 55 | 3 | 5 | 11 | -12 |
| | | 223 | Final visit | 29DEC2004 | 223 | 23 | 44 | 15 | 28 | 55 | 3 | 5 | 11 | -12 |
| | E0007016 | 1 | Screening | 17MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2004 | -7 | 6 | 9 | -1 | -2 | 24 | -11 | -8 | 15 | -12 |
| | | 102 | Week 2 | 07JUN2004 | 14 | 29 | 17 | -9 | 35 | 17 | -19 | 6 | 0 | -10 |
| | | 103 | Final visit | 17JUN2004 | 24 | 29 | 17 | -9 | 35 | 17 | -19 | 6 | 0 | -10 |
| | E0007017 | 1 | Screening | 27MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2004 | -7 | 28 | 14 | -1 | 29 | -1 | -15 | 1 | -15 | -14 |
| | | 102 | Week 2 | 17JUN2004 | 14 | 28 | 14 | -1 | 29 | -1 | -15 | 1 | -15 | -14 |
| | | 102 | Final visit | 17JUN2004 | 14 | 28 | 14 | -1 | 29 | -1 | -15 | 1 | -15 | -14 |
| | E0007020 | 1 | Screening | 03JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | 9 | -13 | -1 | 2 | 13 | -8 | -7 | 0 | -7 |
| | | 102 | Week 2 | 10JUN2004 | 3 | 8 | -24 | -9 | 17 | -32 | -7 | 9 | -8 | 2 |
| | | 223 | Final visit | 02JUL2004 | 25 | 8 | -24 | -9 | 17 | -32 | -7 | 9 | -8 | 2 |
| | E0007022 | 1 | Screening | 03JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | -8 | 5 | 1 | 41 | -7 | 9 | 49 | -12 | 8 |
| | | 103 | Week 1 | 11JUN2004 | 9 | 11 | -9 | 34 | -1 | -8 | 35 | -12 | 1 |  |
| | | 103 | Week 12 | 24JUN2004 | 17 | 14 | 23 | -1 | 16 | 9 | 24 | 2 | -14 | 25 |
| | | 223 | Final visit | 05AUG2004 | 59 | 14 | 23 | -1 | 16 | 9 | 24 | 2 | -14 | 25 |
| | | 223 | | 05AUG2004 | 59 | | | | | | | | | |
| | E0007024 | 1 | Screening | 03JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | 16 | 17 | 1 | 26 | 12 | -3 | 10 | -5 | -4 |
| | | 102 | Week 1 | 17JUN2004 | 14 | 48 | 41 | -1 | 55 | 22 | 2 | 7 | -19 | -1 |
| | | 103 | Final visit | 24JUN2004 | 14 | 48 | 41 | -1 | 55 | 22 | 2 | 7 | -19 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803453

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007025 | 1 | Screening | 03JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | | | | | | | | | |
| | | 101 | Week 1 | 17JUN2004 | 7 | 20 | 14 | 5 | 12 | 8 | 9 | -8 | -6 | 4 |
| | | 223 | Week 2 | 24JUN2004 | 14 | 24 | 14 | 3 | 23 | 5 | 8 | -1 | -9 | 5 |
| | | 223 | Final visit | 24JUN2004 | 14 | 24 | 14 | 3 | 23 | 5 | 8 | -1 | -9 | 5 |
| | E0007027 | 102 | Week 1 | 08JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 23JUN2004 | 7 | | | | | | | | | |
| | | 223 | Week 12 | 30JUN2004 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 08SEP2004 | 84 | | | | | | | | | |
| | | 223 | Final visit | 08SEP2004 | 84 | | | | | | | | | |
| | E0007028 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | | | | | | | | | |
| | E0007031 | 102 | Week 1 | 18AUG2004 | -8 | | | | | | | | | |
| | | 102 | Final visit | 02SEP2004 | 7 | | | | | | | | | |
| | | | | 02SEP2004 | 7 | | | | | | | | | |
| | E0007032 | 1 | Screening | 26AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2004 | 6 | 7 | 6 | -3 | 21 | -1 | 12 | 14 | -7 | 15 |
| | | 103 | Week 2 | 16SEP2004 | 14 | 26 | 9 | 9 | 25 | 9 | 18 | -1 | 0 | 11 |
| | | 103 | Final visit | 16SEP2004 | 14 | 26 | 9 | 7 | 25 | 9 | 18 | -1 | 0 | 11 |
| | E0007038 | 1 | Screening | 23SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 07OCT2004 | 7 | 10 | 8 | 8 | 19 | 7 | -1 | 9 | -1 | -9 |
| | | 223 | Final visit | 07OCT2004 | 7 | 10 | 8 | 8 | 19 | 7 | -1 | 9 | -1 | -9 |
| | E0007039 | 1 | Screening | 23SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -7 | | | | | | | | | |
| | E0007042 | 1 | Screening | 30SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30SEP2004 | -7 | | | | | | | | | |
| | | 223 | Week 24 | 31MAR2005 | 175 | 13 | 1 | -3 | 11 | -14 | 6 | -2 | -15 | 9 |
| | | 223 | Final visit | 31MAR2005 | 175 | 13 | 1 | -3 | 11 | -14 | 6 | -2 | -15 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803454

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007043 | 106 | Week 12 | 30SEP2004 | -8 | | | | | | | | | |
| | | | | 29DEC2004 | 82 | | | | | | | | | |
| | | 18 | | 09APR2005 | 181 | | | | | | | | | |
| | | 223 | Final visit | 07APR2005 | 181 | | | | | | | | | |
| | E0007044 | 1 | Screening | 05JAN2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 05JAN2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 14JAN2005 | -7 | 32 | 0 | 15 | 20 | 5 | 8 | -12 | 5 | -7 |
| | | 103 | Week 2 | 21JAN2005 | 14 | 22 | -8 | 4 | 17 | 1 | -1 | -5 | 9 | -5 |
| | | 103 | Final visit | 21JAN2005 | 14 | 22 | -8 | 4 | 17 | 1 | -1 | -5 | 9 | -5 |
| | E0007048 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 03FEB2005 | 7 | 6 | 11 | 7 | 12 | 2 | 3 | 6 | -9 | -4 |
| | | 223 | Final visit | 03FEB2005 | 7 | 6 | 11 | 7 | 12 | 2 | 3 | 6 | -9 | -4 |
| | E0007049 | 1 | Screening | 27JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10FEB2005 | 7 | -3 | -6 | -10 | -5 | -18 | -21 | -2 | -12 | -11 |
| | | 102 | Final visit | 10FEB2005 | 7 | -3 | -6 | -10 | -5 | -18 | -21 | -2 | -12 | -11 |
| | E0007050 | 1 | Screening | 28JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 10FEB2005 | 14 | 18 | 11 | -1 | 23 | 0 | -1 | 5 | -11 | 0 |
| | | 103 | Week 2 | 17FEB2005 | | 12 | 3 | -8 | 18 | 5 | -3 | -6 | -2 | 9 |
| | | 223 | Week 2 | 21MAR2005 | 46 | 23 | 15 | 7 | 17 | 10 | -3 | -6 | -5 | -10 |
| | | 223 | Final visit | 21MAR2005 | 46 | 23 | 15 | 7 | 17 | 10 | -3 | -6 | -5 | -10 |
| | E0007051 | 1 | Week 1 | 02FEB2005 | -12 | | | | | | | | | |
| | | 223 | Week 1 | 17FEB2005 | 3 | | | | | | | | | |
| | | 223 | Week 2 | 22FEB2005 | 8 | | | | | | | | | |
| | | 223 | Final visit | 22FEB2005 | 8 | | | | | | | | | |
| | E0007052 | 1 | Screening | 03FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17FEB2005 | | 12 | -1 | -20 | 11 | 0 | -20 | -1 | -1 | 0 |
| | | 103 | Week 2 | 28FEB2005 | 18 | 12 | 5 | -13 | 21 | -5 | -3 | 9 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803455

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0007052 | 223 | Week 2 | 29MAR2005 | 47 | 13 | 0 | -13 | 12 | -8 | -17 | -1 | -8 | -4 |
| | | 223 | Final visit | 29MAR2005 | 47 | 13 | 0 | -13 | 12 | -8 | -17 | -1 | -8 | -4 |
| | E0008001 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2004 | 7 | 12 | -2 | -12 | 18 | -6 | -14 | 6 | -4 | -2 |
| | | 102 | Final visit | 28APR2004 | 7 | 12 | -2 | -12 | 18 | -6 | -14 | 6 | -4 | -2 |
| | E0008005 | 1 | Screening | 23JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 03JUL2004 | 9 | 6 | -1 | -8 | -6 | 6 | 0 | -12 | 7 | 8 |
| | | 102 | Final visit | 08JUL2004 | 9 | 6 | -1 | -8 | -6 | 6 | 0 | -12 | 7 | 8 |
| | E0008007 | 1 | Screening | 08JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | 2 | -10 | -5 | 4 | 3 | 1 | 2 | 13 | 6 |
| | | 102 | Final visit | 20JUL2004 | 7 | 2 | -10 | -5 | 4 | 3 | 1 | 2 | 13 | 6 |
| | E0008010 | 102 | Week 1 | 21JUL2004 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 09AUG2004 | 7 | | | | | | | | | |
| | | | Week 24 | 28OCT2004 | 87 | | | | | | | | | |
| | | 223 | Week 24 | 21DEC2004 | 141 | | | | | | | | | |
| | | 223 | Final visit | 21DEC2004 | 141 | | | | | | | | | |
| | E0008012 | 1 | Screening | 17AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07SEP2004 | 20 | -2 | -2 | -8 | -3 | -3 | -10 | -1 | -1 | -2 |
| | | 103 | Final visit | 13SEP2004 | 20 | -2 | -2 | -8 | -3 | -3 | -10 | -1 | -1 | -2 |
| | E0008013 | 223 | Week 2 | 19AUG2004 | -12 | | | | | | | | | |
| | | 221 | | 15OCT2004 | 45 | | | | | | | | | |
| | | 223 | Final visit | 15OCT2004 | 45 | | | | | | | | | |
| | E0008014 | 1 | Screening | 19NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 19NOV2004 | -5 | | | | | | | | | |
| | E0008016 | 1 | | 28JAN2005 | -13 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803456

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008017 | 1 | Screening | 04FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04FEB2005 | -6 | | | | | | | | | |
| | E0008018 | 1 | Screening | 22MAR2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 22MAR2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 01APR2005 | 2 | 24 | -3 | 10 | | | | | | |
| | | 102 | Final visit | 01APR2005 | 8 | 24 | -3 | 10 | | | | | | |
| | E0008023 | 1 | Screening | 20MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 10AUG2005 | 84 | 14 | 8 | 1 | 10 | -1 | 9 | -4 | -9 | 8 |
| | | 109 | Week 24 | 09NOV2005 | 167 | -4 | -11 | -5 | -5 | -10 | 5 | -4 | -9 | 10 |
| | | 223 | Week 24 | 09DEC2005 | 197 | -14 | -7 | -16 | -5 | -24 | -6 | 9 | -17 | 10 |
| | | 223 | Final visit | 09DEC2005 | 197 | -14 | -7 | -16 | -5 | -24 | -6 | 9 | -17 | 10 |
| | E0008025 | 1 | Screening | 31MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 16JUN2005 | 10 | 7 | 18 | 7 | 3 | 8 | 2 | -4 | -10 | -5 |
| | | 102 | Final visit | 16JUN2005 | 10 | 7 | 18 | 7 | 3 | 8 | 2 | -4 | -10 | -5 |
| | E0008026 | 1 | Screening | 31AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 23SEP2005 | 22 | -3 | -9 | -10 | -1 | 6 | -5 | 4 | 10 | 5 |
| | | 106 | Week 12 | 30NOV2005 | 85 | -12 | -4 | -17 | -4 | 7 | -6 | 8 | 2 | 11 |
| | | 223 | Week 24 | 23FEB2006 | 170 | -11 | -4 | -8 | -2 | 2 | -8 | 9 | 6 | 0 |
| | | 223 | Final visit | 23FEB2006 | 170 | -11 | -4 | -8 | -2 | 2 | -8 | 9 | 6 | 0 |
| | E0008028 | 1 | Screening | 26AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | 7 | 0 | 7 | -26 | 6 | -15 | -24 | -6 | -22 | 2 |
| | | 223 | Week 12 | 03NOV2005 | 63 | 22 | 0 | -24 | 17 | -15 | -21 | -5 | -15 | 3 |
| | | 223 | Final visit | 03NOV2005 | 63 | 22 | 0 | -24 | 17 | -15 | -21 | -5 | -15 | 3 |
| | E0010001 | 1 | Screening | 26APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10MAY2004 | 7 | 2 | 8 | 8 | 4 | 8 | 14 | 2 | 0 | 6 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 2 | 8 | 8 | 10 | 6 | 14 | 4 | -2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803457

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0010001 | 106 | Week 12 | 26JUL2004 | 84 | -4 | 2 | 0 | -2 | 4 | 4 | 2 | 2 | 4 |
| | | 223 | Week 12 | 26JUL2004 | 84 | -4 | 2 | 0 | -2 | 4 | 4 | 2 | 2 | 4 |
| | | 223 | Final visit | 26JUL2004 | 84 | -4 | 2 | 0 | -2 | 4 | 4 | 2 | 2 | 4 |
| | E0010002 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11MAY2004 | 7 | 2 | 0 | 0 | 0 | 4 | -2 | -2 | 4 | -2 |
| | | 103 | Week 2 | 19MAY2004 | 15 | 16 | 0 | 8 | 18 | 10 | 14 | 2 | 10 | 6 |
| | | 103 | Final visit | 19MAY2004 | 15 | 16 | 0 | 8 | 18 | 10 | 14 | 2 | 10 | 6 |
| | E0010003 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 20MAY2004 | 7 | 18 | 0 | -4 | -2 | -12 | 0 | -20 | -12 | 4 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 18 | 2 | -10 | -6 | -12 | -8 | -12 | -14 | -2 |
| | | 223 | Final visit | 28JUN2004 | 46 | 8 | 4 | -10 | -2 | 4 | -12 | -10 | 0 | -2 |
| | E0010005 | 1 | Screening | 27MAY2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 27MAY2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 09JUN2004 | 7 | -14 | -4 | -8 | -10 | 0 | 6 | 4 | 4 | 14 |
| | | 102 | Final visit | 09JUN2004 | 7 | -14 | -4 | -8 | -10 | 0 | 6 | 4 | 4 | 14 |
| | E0010007 | 1 | Screening | 22JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06JUL2004 | 14 | 4 | 4 | 0 | 0 | 0 | 0 | -2 | -2 | 2 |
| | | 103 | Week 2 | 13JUL2004 | 28 | 16 | 4 | 0 | 14 | 2 | 0 | 0 | -4 | 0 |
| | | 223 | Final visit | 27JUL2004 | 28 | 0 | 4 | -2 | 0 | 0 | 0 | 0 | -4 | 2 |
| | E0010009 | 1 | Screening | 08JUL2004 | -4 | | | | | | | | | |
| | | 102 | Baseline | 08JUL2004 | -4 | | | | | | | | | |
| | | 102 | Week 2 | 19JUL2004 | 14 | -16 | 2 | -6 | -8 | -4 | -2 | 8 | -2 | 8 |
| | | 103 | Week 2 | 26JUL2004 | 14 | -10 | 2 | -4 | -8 | -4 | -2 | 2 | -6 | 2 |
| | | 103 | Final visit | 26JUL2004 | 14 | -10 | 2 | -4 | -8 | -4 | -2 | 2 | -6 | 2 |
| | E0010010 | 1 | Screening | 13JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803458

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0010010 | 102 | Week 1 | 27JUL2004 | 7 | -2 | -6 | 10 | -8 | -10 | 2 | -6 | -6 | -8 |
| | | 103 | Week 2 | 03AUG2004 | 14 | -2 | -2 | 4 | -4 | -4 | 0 | -4 | 0 | -4 |
| | | 102 | Week 3 | 20AUG2004 | 31 | -2 | -14 | 10 | -14 | -20 | 6 | -12 | -6 | -4 |
| | | 223 | Final visit | 20AUG2004 | 31 | -2 | -14 | 10 | -14 | -20 | 6 | -12 | -6 | -4 |
| | E0010011 | 1 | Screening | 14JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28JUL2004 | 7 | -8 | -2 | 6 | -4 | -2 | 10 | 4 | 0 | 4 |
| | | 223 | Week 2 | 04AUG2004 | 14 | 12 | 10 | 4 | 16 | 8 | 8 | 4 | -2 | 4 |
| | | 223 | Final visit | 04AUG2004 | 14 | 12 | 10 | 4 | 16 | 8 | 8 | 4 | -2 | 4 |
| | E0010012 | 1 | Screening | 27JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10AUG2004 | 15 | 12 | -2 | 0 | 16 | 2 | 2 | 4 | 4 | 0 |
| | | 103 | Week 2 | 03SEP2004 | 31 | 6 | 6 | -4 | -2 | 6 | -8 | 0 | 0 | -2 |
| | | 223 | Final visit | 03SEP2004 | 31 | 4 | 8 | -12 | 4 | 4 | -8 | 4 | -4 | 4 |
| | E0010016 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07SEP2004 | 8 | -6 | 8 | 2 | -4 | -4 | -4 | -10 | -4 | -6 |
| | | 103 | Week 2 | 13SEP2004 | 14 | -10 | 2 | -4 | -24 | -8 | -10 | -14 | -10 | -6 |
| | | 103 | Final visit | 13SEP2004 | 14 | -10 | 2 | -4 | -24 | -8 | -10 | -14 | -10 | -6 |
| | E0010018 | 102 | Week 1 | 30MAR2005 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 14APR2005 | 6 | | | | | | | | | |
| | | 223 | Week 2 | 28APR2005 | 14 | | | | | | | | | |
| | | 223 | Week 2 | 05MAY2005 | 27 | | | | | | | | | |
| | | 223 | Final visit | 05MAY2005 | 27 | | | | | | | | | |
| | E0011004 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30SEP2004 | 14 | -2 | 5 | 5 | -2 | 2 | 3 | 0 | -3 | -2 |
| | | 103 | Week 2 | 07OCT2004 | 84 | -2 | 8 | 7 | -2 | 7 | 5 | -2 | -10 | 0 |
| | | 226 | Week 24 | 01MAR2005 | 159 | 2 | 20 | 15 | -6 | 22 | 15 | -2 | 2 | 0 |
| | | 223 | Final visit | 01MAR2005 | 159 | -4 | 20 | 15 | -6 | 22 | 13 | -2 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803459

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011006 | 1 | Screening | 10MAR2005 | -5 | | | | | | | | | |
| | | | Baseline | 10MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22MAR2005 | 7 | 0 | 10 | 8 | 2 | 10 | 0 | 2 | 0 | -8 |
| | | 102 | Final visit | 22MAR2005 | 7 | 0 | 10 | 8 | 2 | 10 | 0 | 2 | 0 | -8 |
| | E0011009 | 101 | Screening | 08AUG2005 | -11 | | | | | | | | | |
| | | 102 | Week 1 | 21AUG2005 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2005 | 13 | | | | | | | | | |
| | | 103 | Final visit | 01SEP2005 | 13 | | | | | | | | | |
| | E0012001 | 1 | Screening | 15MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 15MAR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07APR2004 | 16 | 15 | 19 | 15 | 25 | 6 | 15 | 10 | -13 | 0 |
| | | 103 | Final visit | 07APR2004 | 16 | 15 | 19 | 15 | 25 | 6 | 15 | 10 | -13 | 0 |
| | E0012003 | 1 | Screening | 18MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 18MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01APR2004 | 7 | 19 | -22 | 8 | 16 | -26 | 6 | -3 | -4 | -2 |
| | | 103 | Week 2 | 08APR2004 | 14 | 15 | -23 | 13 | 11 | -26 | 13 | -4 | -3 | 0 |
| | | 103 | Final visit | 08APR2004 | 14 | 15 | -23 | 13 | 11 | -26 | 13 | -4 | -3 | 0 |
| | E0012004 | 1 | Screening | 22MAR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 05APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 14APR2004 | 16 | -4 | 0 | 0 | -4 | 0 | -2 | 0 | 0 | -2 |
| | | 223 | Week 12 | 19JUL2004 | 112 | -6 | -2 | -4 | -4 | -2 | -2 | 2 | 0 | 2 |
| | | 223 | Final visit | 19JUL2004 | 112 | 6 | 2 | 14 | 2 | 0 | 16 | -4 | -2 | 2 |
| | E0012005 | 1 | Screening | 30MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 30MAR2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 15APR2004 | 9 | 4 | 2 | 2 | 6 | -2 | 0 | 2 | -4 | -2 |
| | | 223 | Final visit | 15APR2004 | 9 | 4 | 2 | 2 | 6 | -2 | 0 | 2 | -4 | -2 |
| | E0012008 | 1 | Screening | 03JUN2004 | -4 | | | | | | | | | |
| | | | Baseline | 21JUN2004 | 14 | | | | | | | | | |
| | | 103 | Week 2 | 21JUN2004 | 14 | -4 | 0 | 0 | -2 | -4 | 0 | 2 | -4 | 0 |
| | | 106 | Week 12 | 30AUG2004 | 84 | -12 | 30 | 10 | -10 | 28 | 8 | 2 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803460

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012008 | 223 | Week 24 | 29NOV2004 | 175 | -4 | 18 | -2 | -2 | 10 | -2 | 2 | -8 | 0 |
| | | 223 | Final visit | 29NOV2004 | 175 | -4 | 18 | -2 | -2 | 10 | -2 | 2 | -8 | 0 |
| | E0012009 | 1 | Screening | 30JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14JUL2004 | 14 | 0 | 8 | 2 | | | | | | |
| | | 103 | Week 2 | 26JUL2004 | 19 | 10 | 10 | 20 | | | | | | |
| | | 103 | Final visit | 26JUL2004 | 19 | 10 | 10 | 20 | | | | | | |
| | E0012010 | 1 | Screening | 30JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14JUL2004 | 14 | 10 | 12 | -12 | 14 | 8 | -12 | 4 | -4 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 21 | 2 | 30 | 2 | 2 | 22 | 2 | 0 | -8 | 0 |
| | | 103 | Final visit | 21JUL2004 | 21 | 2 | 30 | 2 | 2 | 22 | 2 | 0 | -8 | 0 |
| | E0012011 | 1 | Screening | 30JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2004 | 21 | 25 | 10 | 6 | 9 | 6 | 10 | -16 | -4 | -4 |
| | | 103 | Week 12 | 10DEC2004 | 163 | -1 | 12 | -4 | 3 | 6 | -2 | -2 | -6 | -4 |
| | | 223 | Week 24 | 29DEC2004 | 175 | -1 | 0 | -4 | 3 | 0 | -8 | 4 | 0 | -4 |
| | | 223 | Final visit | 29DEC2004 | 175 | -1 | 0 | -4 | 3 | 0 | -8 | 4 | 0 | -4 |
| | E0012013 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01SEP2004 | 9 | -2 | 8 | -16 | 0 | 10 | -18 | 2 | 2 | -2 |
| | | 102 | Final visit | 01SEP2004 | 9 | -2 | 8 | -16 | 0 | 10 | -18 | 2 | 2 | -2 |
| | E0012016 | 1 | Screening | 07SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2004 | 13 | 2 | 0 | 0 | -6 | -4 | -4 | -8 | -4 | -2 |
| | | 103 | Week 12 | 14DEC2004 | 91 | 4 | 10 | 10 | -4 | -8 | 8 | -4 | -2 | -2 |
| | | 106 | Week 24 | 24JAN2005 | 132 | 0 | -10 | 2 | -6 | -14 | 2 | -6 | -6 | -2 |
| | | 223 | Final visit | 24JAN2005 | 132 | | | | -6 | -14 | 2 | -6 | -4 | 0 |
| | E0012017 | 1 | Screening | 07SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803461

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0012017 | 103 | Week 2 | 27SEP2004 | 13 | 0 | 0 | 10 | -4 | -2 | 6 | -4 | -2 | -4 |
| | | 223 | Week 24 | 31JAN2005 | 139 | 4 | 18 | 14 | 4 | 18 | 6 | 0 | 0 | -8 |
| | | 223 | Final visit | 31JAN2005 | 139 | 4 | 18 | 14 | 4 | 18 | 6 | 0 | 0 | -8 |
| | E0012018 | 1 | Screening | 10SEP2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 10SEP2004 | -4 | | | | | | | | | |
| | | 103 | Week 1 | 27SEP2004 | 13 | 0 | -32 | 6 | 2 | -24 | -4 | 2 | 8 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 13 | 0 | -6 | -2 | 0 | 1 | -4 | 0 | 7 | -2 |
| | | 223 | Week 2 | 29OCT2004 | 45 | 6 | 2 | 8 | 6 | 4 | 8 | 0 | 2 | 0 |
| | | 223 | Final visit | 29OCT2004 | 45 | 6 | 2 | 8 | 6 | 4 | 8 | 0 | 2 | 0 |
| | E0012020 | 1 | Screening | 21SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 04OCT2004 | 7 | 2 | 4 | -4 | 4 | 2 | -8 | 2 | -2 | -4 |
| | | 103 | Week 2 | 15OCT2004 | 14 | 6 | 4 | -2 | 6 | 2 | -2 | 0 | -2 | 0 |
| | | 203 | Week 2 | 25OCT2004 | 28 | 6 | 4 | -2 | 2 | 2 | -2 | -4 | -2 | -2 |
| | | 223 | Final visit | 25OCT2004 | 28 | 6 | 4 | -2 | 2 | 2 | -2 | -4 | -2 | 0 |
| | E0012021 | 1 | Screening | 18OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 01NOV2004 | 7 | -2 | 28 | 10 | 0 | 20 | 8 | -2 | -8 | -2 |
| | | 223 | Week 2 | 10NOV2004 | 16 | 12 | 22 | 16 | 2 | 20 | 14 | -10 | -2 | -2 |
| | | 223 | Final visit | 10NOV2004 | 16 | 12 | 22 | 16 | 2 | 20 | 14 | -10 | -2 | -2 |
| | E0012022 | 1 | Screening | 18OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 08NOV2004 | 17 | 8 | -22 | 8 | 8 | -24 | 4 | 0 | -2 | -4 |
| | | 223 | Week 2 | 11NOV2004 | 17 | 12 | -20 | 8 | 12 | -22 | 6 | 0 | -2 | -2 |
| | | 223 | Final visit | 11NOV2004 | 17 | 12 | -20 | 8 | 12 | -22 | 6 | 0 | -2 | -2 |
| | E0012024 | 1 | Screening | 01FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2005 | -7 | | | | | | | | | |
| | E0012025 | 1 | Screening | 21FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 08MAR2005 | 8 | 6 | -6 | 16 | -6 | -2 | 18 | -10 | 4 | 2 |
| | | | Week 2 | 15MAR2005 | 15 | 0 | 2 | 18 | -10 | 0 | 20 | -10 | -2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803462

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012025 | 106 | Week 12 | 24MAY2005 | 85 | 0 | -2 | 14 | 4 | -4 | 14 | 4 | -2 | 0 |
| | | 109 | Week 24 | 11AUG2005 | 164 | 0 | 2 | 8 | 6 | 0 | 8 | 6 | -2 | 0 |
| | | 5 | Week 16 | 07NOV2005 | 252 | 12 | 2 | 20 | 16 | 0 | 20 | 4 | -2 | 0 |
| | | 223 | Final visit | 07NOV2005 | 252 | 12 | 2 | 20 | 16 | 0 | 20 | 4 | -2 | 0 |
| | E0012026 | 1 | Screening | 29MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 12APR2005 | 7 | 0 | -4 | 0 | 0 | -2 | -2 | 0 | 2 | -2 |
| | | 103 | Week 2 | 19APR2005 | 14 | 0 | -28 | 4 | -2 | -20 | 2 | -2 | 8 | -2 |
| | | 223 | Week 12 | 06JUL2005 | 92 | -4 | -10 | 8 | 0 | -4 | 4 | 4 | 6 | -4 |
| | | 223 | Final visit | 06JUL2005 | 92 | -4 | -10 | 8 | 0 | -4 | 4 | 4 | 6 | -4 |
| | E0012027 | 1 | Screening | 28APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03MAY2005 | 7 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | -2 | 0 |
| | | 102 | Final visit | 12MAY2005 | 7 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | -2 | 0 |
| | E0014005 | 1 | Screening | 23JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | 7 | 4 | 5 | -4 | 11 | 19 | 4 | 7 | 14 | 8 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 5 | -11 | -13 | 14 | 5 | -8 | 9 | 16 | 5 |
| | | 103 | Final visit | 14JUL2004 | 14 | 5 | -11 | -13 | 14 | 5 | -8 | 9 | 16 | 5 |
| | E0014006 | 1 | Screening | 21JUL2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 02AUG2004 | 10 | 12 | -16 | -13 | 22 | -9 | -7 | 10 | 7 | 6 |
| | | 106 | Week 2 | 11AUG2004 | 19 | 13 | -7 | -8 | 26 | 3 | -5 | 13 | 10 | 3 |
| | | 223 | Week 12 | 18OCT2004 | 87 | -2 | -16 | -15 | 15 | -11 | -18 | 17 | 5 | -3 |
| | | 223 | Week 24 | 08DEC2004 | 138 | -2 | -16 | -15 | 17 | -15 | -6 | 19 | 1 | 9 |
| | | 223 | Final visit | 08DEC2004 | 138 | -2 | -16 | -15 | 17 | -15 | -6 | 19 | 1 | 9 |
| | E0014009 | 102 | Week 1 | 02DEC2004 | -11 | | | | | | | | | |
| | | 103 | Week 2 | 22DEC2004 | 9 | | | | | | | | | |
| | | 103 | Final visit | 29DEC2004 | 16 | | | | | | | | | |
| | E0014010 | 1 | | 02DEC2004 | -11 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803463

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014010 | 102 | Week 1 | 22DEC2004 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 29DEC2004 | 16 | | | | | | | | | |
| | | 109 | Week 12 | 07MAR2005 | 86 | 3 | 5 | 2 | -2 | 2 | 1 | -5 | -3 | -1 |
| | | 109 | Week 24 | 27MAY2005 | 165 | 25 | 9 | 2 | 12 | -11 | 6 | -13 | -8 | -4 |
| | | 109 | Final visit | 27MAY2005 | 165 | 18 | -10 | -3 | 3 | -11 | -2 | -15 | -1 | 1 |
| | E0014012 | 1 | Screening | 18FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07MAR2005 | 10 | | | | | | | | | |
| | | 103 | Week 2 | 14MAR2005 | 17 | | | | | | | | | |
| | | 106 | Week 12 | 14MAY2005 | 82 | | | | | | | | | |
| | | 106 | Final visit | 18MAY2005 | 82 | | | | | | | | | |
| | E0014017 | 1 | Screening | 03AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17AUG2005 | 7 | 21 | 12 | 2 | 3 | 2 | 6 | -18 | -10 | 4 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 11 | 14 | 5 | -1 | 4 | 9 | -12 | -10 | 4 |
| | | 103 | Final visit | 22AUG2005 | 12 | 11 | 14 | 5 | -1 | 4 | 9 | -12 | -10 | 4 |
| | E0016003 | 1 | Screening | 27APR2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -3 | | | | | | | | | |
| | | 223 | Week 2 | 19MAY2004 | 19 | 6 | -17 | -6 | 3 | -17 | -21 | -3 | 0 | -15 |
| | | 223 | Final visit | 19MAY2004 | 19 | 6 | -17 | -6 | 3 | -17 | -21 | -3 | 0 | -15 |
| | E0016004 | 1 | Screening | 30APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 30APR2004 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 14MAY2004 | 9 | -10 | -7 | -1 | 0 | 4 | 4 | 10 | 11 | 5 |
| | | 106 | Week 12 | 04AUG2004 | 91 | -10 | -6 | -2 | -8 | 8 | 8 | 2 | 2 | 10 |
| | | 109 | Week 24 | 20OCT2004 | 168 | -26 | -1 | -2 | -34 | 15 | 9 | -8 | 16 | 11 |
| | | 109 | Final visit | 20OCT2004 | 168 | -26 | -1 | -2 | -34 | 15 | 9 | -8 | 16 | 11 |
| | E0016006 | 1 | Screening | 30JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 11JUL2004 | 15 | 6 | -6 | 4 | -2 | -4 | 10 | -4 | 10 | 6 |
| | | 103 | Week 2 | 21JUL2004 | 15 | -2 | 0 | 8 | -6 | -4 | 16 | -0 | -4 | -2 |
| | | 223 | Week 12 | 08SEP2004 | 64 | -4 | -4 | 10 | -6 | -6 | 16 | -2 | -2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1o1.sas  02MAR2007:13:35  kcpx265

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016006 | 223 | Final visit | 08SEP2004 | 64 | -4 | 4 | 10 | -6 | 6 | 16 | -2 | 2 | 6 |
| | E0016007 | 1 | Screening | 02JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 26JUL2004 | 17 | 2 | -8 | -4 | -2 | -10 | -6 | -4 | -2 | -2 |
| | | 106 | Week 12 | 08OCT2004 | 91 | 10 | 21 | 12 | 3 | 4 | 6 | -7 | -17 | -6 |
| | | 223 | Final visit | 08OCT2004 | 91 | 10 | 21 | 12 | 3 | 4 | 6 | -7 | -17 | -6 |
| | E0016008 | 1 | Screening | 09JUL2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 09JUL2004 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 16JUL2004 | 7 | 0 | -6 | -6 | -6 | -10 | -10 | -6 | -4 | -4 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 6 | -2 | -2 | -6 | 0 | 2 | -12 | 2 | 4 |
| | | 223 | Week 12 | 01SEP2004 | 51 | 12 | -2 | 0 | 6 | 6 | 8 | -6 | 8 | 8 |
| | | 223 | Final visit | 01SEP2004 | 51 | 12 | -2 | 0 | 6 | 6 | 8 | -6 | 8 | 8 |
| | E0016010 | 1 | Screening | 08SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 20SEP2004 | 7 | -2 | -2 | 8 | -2 | -2 | -2 | 0 | 0 | -10 |
| | | 223 | Week 12 | 22NOV2004 | 70 | 20 | 4 | 16 | 18 | -8 | 2 | -2 | -12 | -14 |
| | | 223 | Final visit | 22NOV2004 | 70 | 2 | 0 | 6 | -2 | -7 | 1 | -4 | -7 | -5 |
| | E0016011 | 1 | Screening | 16SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 01OCT2004 | 9 | -2 | 0 | -12 | -2 | 6 | 4 | 0 | 6 | 16 |
| | | 102 | Final visit | 01OCT2004 | 9 | -2 | 0 | -12 | -2 | 6 | 4 | 0 | 6 | 16 |
| | E0016012 | 1 | Screening | 27SEP2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 06OCT2004 | 6 | 2 | -2 | 2 | -10 | -1 | -7 | -8 | 1 | -5 |
| | | 102 | Week 2 | 11OCT2004 | 13 | 2 | -8 | -3 | -15 | -15 | -7 | -17 | -7 | -7 |
| | | 106 | Week 12 | 20DEC2004 | 81 | -4 | -10 | 1 | 4 | -17 | -7 | 8 | -7 | -8 |
| | | 106 | Final visit | 20DEC2004 | 81 | -4 | -10 | 1 | 4 | -17 | -7 | 8 | -7 | -8 |
| | E0016014 | 1 | Screening | 02NOV2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 11NOV2004 | 7 | 12 | -30 | -20 | 8 | -13 | -7 | -4 | 17 | 13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803465

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0016014 | 103 | Week 2 | 18NOV2004 | 14 | 26 | -21 | -2 | 19 | -18 | 4 | -7 | 3 | 6 |
| | | 103 | Final visit | 18NOV2004 | 14 | 26 | -21 | -2 | 19 | -18 | 4 | -7 | 3 | 6 |
| | E0016017 | 1 | Screening | 15DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28DEC2004 | 6 | -6 | -16 | 0 | 0 | -13 | 11 | 6 | 3 | 11 |
| | | 103 | Week 2 | 07JAN2005 | 15 | -2 | -10 | -8 | 2 | -10 | 9 | 4 | 0 | 9 |
| | | 106 | Week 12 | 11MAR2005 | 79 | -12 | -18 | -5 | 0 | -15 | 11 | 12 | 3 | 16 |
| | | 106 | Final visit | 11MAR2005 | 79 | -12 | -18 | -5 | 0 | -15 | 11 | 12 | 3 | 16 |
| | E0016018 | 1 | Screening | 21JAN2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 21JAN2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 10FEB2005 | 15 | 18 | -8 | -2 | 16 | 2 | 0 | -2 | 10 | 2 |
| | | 103 | Final visit | 10FEB2005 | 15 | 18 | -8 | -2 | 16 | 2 | 0 | -2 | 10 | 2 |
| | E0016020 | 1 | Screening | 31JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 10FEB2005 | 9 | 2 | 2 | 6 | 12 | 3 | 0 | 10 | 1 | -6 |
| | | 102 | Final visit | 16FEB2005 | 9 | 2 | 2 | 6 | 12 | 3 | 0 | 10 | 1 | -6 |
| | E0016021 | 1 | Screening | 07FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 23FEB2005 | 9 | 14 | 12 | 12 | 15 | 7 | 8 | 1 | -5 | -4 |
| | | 103 | Week 2 | 01MAR2005 | 15 | -8 | 8 | 12 | 14 | 5 | -1 | 4 | -3 | -13 |
| | | 106 | Week 12 | 04MAY2005 | 79 | 26 | 23 | 2 | 38 | 13 | -1 | 11 | -10 | -14 |
| | | 106 | Week 12 | 09AUG2005 | 170 | 27 | 16 | 25 | 4 | 5 | 11 | -11 | -10 | -4 |
| | | 223 | Week 36 | 19OCT2005 | 247 | 6 | 16 | 6 | 4 | 5 | 1 | -2 | -11 | -5 |
| | | 223 | Final visit | 19OCT2005 | 247 | 6 | 16 | 6 | 4 | 5 | 1 | -2 | -11 | -5 |
| | E0016024 | 1 | Screening | 28APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 13MAY2005 | 10 | 1 | -6 | -6 | 2 | -2 | 2 | 0 | 4 | 8 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 1 | 20 | 4 | 20 | 32 | 13 | 9 | 12 | 9 |
| | | 103 | Final visit | 17MAY2005 | 14 | 11 | 20 | 4 | 20 | 32 | 13 | 9 | 12 | 9 |
| | E0018001 | 1 | | 09MAR2004 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803466

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018001 | 102 | Week 1 | 23MAR2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 30MAR2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 30MAR2004 | 13 | | | | | | | | | |
| | E0018002 | 1 | Screening | 10MAR2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 10MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 23MAR2004 | -6 | -8 | -12 | -12 | 18 | -4 | -4 | 18 | 8 | 8 |
| | | 103 | Week 2 | 30MAR2004 | 13 | 4 | -2 | 8 | 0 | -4 | -6 | 8 | -2 | -2 |
| | | 106 | Week 12 | 22JUN2004 | 97 | -2 | -2 | 6 | 10 | -6 | 10 | 6 | -4 | 2 |
| | | 223 | Week 12 | 14JUL2004 | 119 | 12 | -2 | 6 | 14 | -6 | 6 | 2 | -4 | 0 |
| | | 223 | Final visit | 14JUL2004 | 119 | | | | | | | | | |
| | E0018003 | 1 | Screening | 10MAR2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 10MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 30MAR2004 | 14 | 10 | -10 | -2 | -12 | 0 | 0 | -6 | 10 | 0 |
| | | 106 | Week 2 | 15JUN2004 | 91 | -8 | -20 | -20 | -8 | -8 | -14 | -4 | 12 | 12 |
| | | 109 | Week 12 | 08SEP2004 | 176 | -2 | -10 | -14 | -4 | -8 | -16 | -2 | 12 | 12 |
| | | 231 | Week 24 | 02NOV2004 | 231 | -2 | -20 | -14 | -4 | -8 | -14 | -2 | 12 | 12 |
| | | | Final visit | | | | | | | | | | | |
| | E0018005 | 1 | Screening | 12MAY2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 12MAY2004 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 08JUN2004 | 21 | 8 | 6 | -2 | -2 | 6 | -4 | -10 | 0 | 0 |
| | | 223 | Week 12 | 11AUG2004 | 85 | 0 | -4 | -8 | -2 | 0 | -4 | -2 | 4 | 4 |
| | | 223 | Final visit | 11AUG2004 | 85 | | | | | | | 4 | 4 | |
| | E0018007 | 102 | Week 1 | 26MAY2004 | -13 | | | | | | | | | |
| | | 103 | Week 2 | 15JUN2004 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 22JUN2004 | 14 | | | | | | | | | |
| | | 106 | Final visit | 08SEP2004 | 92 | | | | | | | | | |
| | E0018008 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 29JUN2004 | 14 | 15 | -10 | 10 | -2 | -30 | -8 | -17 | -20 | -8 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 19 | 10 | 10 | 2 | -2 | 12 | -17 | -10 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803467

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0018008 | 106 | Week 12 | 09SEP2004 | 79 | 3 | -10 | 10 | -10 | 0 | -2 | -13 | -10 | -8 |
| | | 223 | Week 24 | 02DEC2004 | 163 | 9 | -10 | 4 | -6 | -20 | -6 | -15 | -15 | -10 |
| | | 223 | Final visit | 02DEC2004 | 163 | 9 | -10 | 4 | -6 | -20 | -6 | -15 | -15 | -10 |
| | E0018009 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 20JUL2004 | 14 | 8 | -10 | -18 | 18 | -8 | -6 | 10 | 2 | 12 |
| | | 103 | Week 2 | 28JUL2004 | 84 | 24 | -10 | -28 | 26 | -2 | -2 | 2 | 12 | 6 |
| | | 106 | Week 12 | 06OCT2004 | 112 | -2 | -10 | -8 | -2 | -6 | -4 | 0 | 4 | 4 |
| | | 223 | Week 24 | 03NOV2004 | 112 | -5 | 0 | -4 | 6 | 2 | 0 | 11 | 2 | 4 |
| | | 223 | Final visit | 03NOV2004 | 112 | -5 | 0 | -4 | 6 | 2 | 0 | 11 | 2 | 4 |
| | E0018010 | 1 | Screening | 28JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 06AUG2004 | 7 | 10 | -10 | -10 | 16 | -10 | -6 | 6 | 0 | -4 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 0 | -10 | 0 | 16 | -10 | -2 | 16 | 0 | -2 |
| | | 103 | Final visit | 16AUG2004 | 14 | 0 | -10 | 0 | 16 | -10 | -2 | 16 | 0 | -2 |
| | E0018011 | 1 | Screening | 04AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 17AUG2004 | 8 | -20 | -11 | 6 | 4 | -6 | -2 | 24 | 5 | -8 |
| | | 103 | Week 2 | 25AUG2004 | 16 | -12 | -7 | 6 | 24 | 0 | 4 | 12 | 11 | -2 |
| | | 106 | Week 12 | 03NOV2004 | 86 | -10 | -7 | -4 | -2 | 4 | 1 | 8 | 11 | 5 |
| | | 106 | Final visit | 03NOV2004 | 86 | -10 | -7 | -4 | -2 | 4 | 1 | 8 | 11 | 5 |
| | E0018012 | 101 | Week 1 | 17AUG2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 31AUG2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 07SEP2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 07SEP2004 | 13 | | | | | | | | | |
| | E0018016 | 102 | Week 1 | 20SEP2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 06OCT2004 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 13OCT2004 | 85 | | | | | | | | | |
| | | 223 | Week 24 | 22DEC2004 | 147 | | | | | | | | | |
| | | 223 | Final visit | 22FEB2005 | 147 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803468

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018017 | 1 | Screening | 23SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -5 | | | | | | | -17 | -14 | 0 |
| | | 103 | Week 1 | 02OCT2004 | 8 | 11 | -36 | -10 | -6 | -50 | -10 | -7 | -12 | 2 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 11 | -22 | -14 | -8 | -48 | -12 | -17 | -12 | 2 |
| | | 106 | Final visit | 21DEC2004 | 84 | 11 | -22 | -10 | -6 | -34 | -8 | -17 | -12 | 2 |
| | E0018018 | 1 | Screening | 23SEP2004 | -12 | | | | | | | | | |
| | | 102 | Week 1 | 12OCT2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 19OCT2004 | 14 | | | | | | | | | |
| | | 223 | Week 2 | 26OCT2004 | 21 | | | | | | | | | |
| | | 223 | Final visit | 26OCT2004 | 21 | | | | | | | | | |
| | E0018021 | 101 | Week 1 | 12OCT2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 27OCT2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 02NOV2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 02NOV2004 | 13 | | | | | | | | | |
| | E0018023 | 1 | Screening | 21OCT2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2004 | -5 | | | | | | | -4 | -2 | -14 |
| | | 102 | Week 1 | 02NOV2004 | 7 | 4 | -10 | -2 | 8 | -8 | -16 | -6 | -6 | -20 |
| | | 103 | Week 2 | 10NOV2004 | 15 | 8 | -10 | 18 | -2 | -16 | -12 | -11 | -11 | -26 |
| | | 103 | Week 12 | 01JAN2005 | 70 | 8 | 12 | 16 | -3 | -3 | -10 | -11 | -15 | -26 |
| | | 223 | Final visit | 04JAN2005 | 70 | | | | | | | | | |
| | E0018026 | 101 | Week 1 | 09DEC2004 | -19 | | | | | | | | | |
| | | 103 | Week 2 | 05JAN2005 | 8 | | | | | | | | | |
| | | 103 | Final visit | 12JAN2005 | 15 | | | | | | | | | |
| | E0018028 | 1 | Screening | 17MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -6 | | | | | | | 16 | -4 | 12 |
| | | 102 | Week 1 | 30MAR2005 | 7 | 4 | -2 | -20 | 20 | -6 | -8 | 4 | -4 | 12 |
| | | 103 | Week 2 | 05APR2005 | 13 | 4 | -12 | -20 | 8 | -16 | -8 | 4 | -4 | 12 |
| | | 103 | Final visit | 05APR2005 | 13 | 4 | -12 | -20 | 8 | -16 | -8 | 4 | -4 | 12 |
| | E0018029 | 1 | Screening | 04MAY2005 | -6 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803469

Page 66 of 444

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018029 | 1 | Baseline | 04MAY2005 | -6 | 28 | 0 | 10 | 28 | 2 | 12 | 0 | 0 | 2 |
| | | 102 | Week 1 | 17MAY2005 | -7 | 16 | 0 | 14 | 16 | 2 | 12 | 0 | 2 | 2 |
| | | 103 | Week 2 | 20MAY2005 | 16 | 18 | 2 | 14 | 18 | 4 | 10 | 0 | 2 | -4 |
| | | 106 | Week 12 | 03AUG2005 | 85 | 28 | 2 | 14 | 28 | 4 | 10 | 0 | 2 | -4 |
| | | 106 | Final visit | 03AUG2005 | 85 | | | | | | | | | |
| | E0018030 | 1 | Screening | 02JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 02JUN2005 | -7 | | 14 | -4 | 0 | -2 | 4 | 0 | -16 | 8 |
| | | 102 | Week 1 | 15JUN2005 | 16 | -12 | 10 | -6 | -8 | -8 | 0 | 12 | -6 | 4 |
| | | 103 | Week 2 | 23JUN2005 | 14 | -10 | 20 | -4 | -8 | 20 | 8 | 2 | 0 | 2 |
| | | 106 | Week 12 | 03AUG2005 | 83 | -12 | 0 | -4 | -8 | 2 | -2 | 4 | 2 | 2 |
| | | 223 | Week 12 | 29SEP2005 | 112 | -12 | | | | | -2 | 4 | | 2 |
| | | 223 | Final visit | 29SEP2005 | 112 | | | | | | | | | |
| | E0018031 | 102 | Week 1 | 20JUL2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 01AUG2005 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 11AUG2005 | 14 | | | | | | | | | |
| | | 103 | Final visit | 11AUG2005 | 14 | | | | | | | | | |
| | E0018032 | 1 | Screening | 28JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 28JUL2005 | -7 | 8 | -8 | -10 | 16 | -8 | -10 | 8 | 0 | 0 |
| | | 102 | Week 1 | 11AUG2005 | 12 | 4 | -18 | -16 | 8 | -10 | -10 | -4 | 0 | 6 |
| | | 106 | Week 12 | 12AUG2005 | 12 | 20 | 18 | -2 | 16 | 8 | 6 | -0 | -10 | 4 |
| | | 223 | Week 12 | 25OCT2005 | 103 | 16 | 18 | -2 | 16 | 8 | 0 | 0 | -10 | 2 |
| | | 223 | Final visit | 15NOV2005 | 103 | | | | | | | | | 2 |
| | E0018034 | 1 | Screening | 11AUG2005 | -6 | | | | | | | | | |
| | | | Baseline | 11AUG2005 | -6 | | -8 | -8 | 0 | -2 | -6 | 0 | -16 | 2 |
| | | 102 | Week 1 | 24AUG2005 | 15 | 20 | 12 | 12 | -16 | -10 | -2 | -4 | -4 | 0 |
| | | 106 | Week 12 | 01SEP2005 | 70 | 0 | 12 | 2 | -16 | 10 | 10 | -16 | -2 | 8 |
| | | 223 | Week 12 | 26OCT2005 | 70 | | | | | | 10 | -16 | | 8 |
| | | 223 | Final visit | 26OCT2005 | 70 | | | | | | | | | |
| | E0018035 | 1 | Screening | 25AUG2005 | -5 | | | | | | | | | |
| | | | Baseline | 25AUG2005 | -5 | -22 | -14 | -16 | -10 | -10 | -10 | 12 | 4 | 6 |
| | | 102 | Week 1 | 06SEP2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

512

CONFIDENTIAL
AZSER12803470

Page 67 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018035 | 103 | Week 2 | 13SEP2005 | 14 | -32 | 0 | -6 | -34 | -2 | -4 | -2 | 2 | 2 |
| | | 223 | Week 2 | 28SEP2005 | 29 | -32 | -4 | -6 | -22 | -2 | -4 | 2 | 2 | 2 |
| | | 223 | Final visit | 28SEP2005 | 29 | -32 | -4 | -6 | -22 | -2 | -4 | 10 | 2 | 2 |
| | E0019001 | 1 | Screening | 26OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2004 | -3 | | | | | | | | | |
| | E0020001 | 1 | Screening | 29MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 19APR2004 | 14 | 10 | -1 | -4 | 8 | 2 | -6 | 8 | 3 | -2 |
| | | 223 | Week 24 | 23AUG2004 | 140 | 10 | -12 | -6 | 24 | -6 | -12 | 14 | 6 | -6 |
| | | 223 | Final visit | 23AUG2004 | 140 | 12 | -10 | -6 | 20 | -4 | -10 | 8 | 6 | -4 |
| | E0020005 | 1 | Screening | 05APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 26APR2004 | 14 | 0 | -6 | -8 | -12 | -6 | -6 | -12 | 0 | 2 |
| | | 103 | Final visit | 26APR2004 | 14 | 0 | -6 | -8 | -12 | -6 | -6 | -12 | 0 | 2 |
| | E0020006 | 1 | Screening | 07APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | 16 | 20 | 10 | 12 | 16 | 10 | -4 | -4 | 0 |
| | | 103 | Week 2 | 27APR2004 | 14 | 10 | 0 | -8 | 6 | -4 | -6 | -4 | -4 | 2 |
| | | 103 | Final visit | 27APR2004 | 14 | 14 | 0 | -8 | 6 | -4 | -6 | -4 | -4 | 2 |
| | E0020007 | 1 | Screening | 07APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 28APR2004 | 14 | 4 | -4 | 0 | 0 | -4 | -8 | -4 | -0 | 0 |
| | | 223 | Week 2 | 17MAY2004 | 33 | 4 | 0 | -8 | 4 | -2 | -6 | 0 | -2 | 2 |
| | | 223 | Final visit | 17MAY2004 | 33 | 4 | 0 | -8 | 4 | -2 | -6 | 2 | -2 | 2 |
| | E0020008 | 1 | Screening | 15APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29APR2004 | 14 | -2 | -18 | -18 | -6 | -16 | -10 | -4 | 2 | 8 |
| | | 106 | Week 12 | 19JUL2004 | 88 | -10 | -16 | -10 | -8 | -10 | -12 | 2 | 6 | 4 |
| | | 106 | Final visit | 19JUL2004 | 88 | -10 | -16 | -10 | -8 | -10 | -10 | 2 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

513

CONFIDENTIAL
AZSER12803471

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020010 | 102 | Week 1 | 19APR2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 03MAY2004 | -6 | | | | | | | | | |
| | | 223 | Week 12 | 10MAY2004 | 13 | | | | | | | | | |
| | | 223 | Final visit | 28JUN2004 | 62 | | | | | | | | | |
| | | 223 | Final visit | 28JUN2004 | 62 | | | | | | | | | |
| | E0020011 | 1 | Screening | 20APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2004 | -7 | | | | | | | | | |
| | E0020012 | 1 | Screening | 20APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04MAY2004 | 7 | -16 | -38 | -10 | -12 | -36 | -10 | 4 | 2 | 0 |
| | | 103 | Week 2 | 12MAY2004 | 15 | -4 | -44 | -28 | -4 | -42 | -16 | 0 | 2 | 0 |
| | | 109 | Week 24 | 13OCT2004 | 169 | 16 | -32 | -6 | -12 | -30 | -6 | -28 | 2 | 12 |
| | | 109 | Final visit | 13OCT2004 | 169 | 16 | -32 | -6 | -12 | -30 | -6 | -28 | 2 | 0 |
| | E0020014 | 1 | Screening | 26APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 17MAY2004 | 14 | 2 | -30 | -4 | 10 | -30 | -6 | 8 | 0 | -2 |
| | | 106 | Week 2 | 26JUL2004 | 84 | 12 | -16 | -12 | 16 | -18 | -2 | 4 | -2 | 6 |
| | | 109 | Week 24 | 14OCT2004 | 164 | 16 | -18 | 10 | 8 | -20 | -8 | 0 | -14 | -8 |
| | | 223 | Final visit | 13DEC2004 | 224 | 16 | -4 | 4 | 20 | -14 | -2 | 4 | -10 | -6 |
| | E0020016 | 1 | Screening | 28APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12MAY2004 | 16 | 22 | -4 | -18 | 20 | -30 | -18 | -2 | 0 | -12 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 16 | -12 | -6 | 12 | -18 | -10 | -4 | 2 | -18 |
| | | 106 | Week 12 | 30JUL2004 | 86 | 26 | -16 | | 24 | -20 | -20 | 2 | -2 | -14 |
| | | 106 | Final visit | 30JUL2004 | 86 | 26 | -16 | | 24 | -20 | -20 | 6 | 2 | -14 |
| | E0020018 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | E0020023 | 1 | Screening | 24MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803472

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020023 | 102 | Week 1 | 07JUN2004 | 10 | -4 | -2 | 0 | -6 | 0 | 0 | -2 | -2 | -0 |
|  |  | 223 | Week 2 | 28JUN2004 | 31 | -2 | -4 | 6 | -4 | -4 | 0 | -2 | 0 | -6 |
|  |  | 223 | Final visit | 28JUN2004 | 31 | -2 | -4 | 6 | -4 | -4 | 0 | -2 | 0 | -6 |
|  | E0020025 | 1 | Screening | 25MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 25MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 08JUN2004 | 14 | 8 | 0 | -16 | 8 | -8 | -18 | 0 | -8 | -2 |
|  |  | 106 | Week 2 | 15JUN2004 | 21 | 12 | 6 | -12 | 8 | -8 | -10 | -4 | -16 | 2 |
|  |  | 109 | Week 12 | 26AUG2004 | 86 | 20 | 2 | -6 | 12 | -14 | -4 | -8 | -16 | 0 |
|  |  | 109 | Week 24 | 16NOV2004 | 168 | 16 | 12 | -2 | 12 | -12 | -6 | -4 | -24 | 4 |
|  |  | 223 | Week 24 | 14DEC2004 | 196 | 16 | 10 | -2 | 20 | 0 | 4 | 4 | -10 | 6 |
|  |  | 223 | Final visit | 14DEC2004 | 196 | 16 | 10 | -2 | 20 | 0 | 4 | 4 | -10 | 6 |
|  | E0020026 | 1 | Screening | 26MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 26MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 09JUN2004 | 14 | 20 | -10 | -22 | 24 | -4 | -18 | 4 | 6 | 4 |
|  |  | 103 | Week 2 | 16JUN2004 | 21 | 0 | 8 | -10 | -12 | -6 | -8 | -12 | -14 | 2 |
|  |  | 103 | Final visit | 16JUN2004 | 21 | 0 | 8 | -10 | -12 | -6 | -8 | -12 | -14 | 2 |
|  | E0020027 | 1 | Screening | 26MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 26MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 09JUN2004 | 14 | -8 | -4 | 0 | -8 | -6 | -8 | 0 | -2 | -8 |
|  |  | 223 | Week 2 | 08JUL2004 | 16 | -4 | -6 | 16 | -10 | -18 | 2 | -6 | -3 | -14 |
|  |  | 223 | Final visit | 16JUL2004 | 44 | -4 | -6 | 16 | -10 | -2 | 2 | -6 | 4 | -14 |
|  | E0020028 | 102 | Week 1 | 26MAY2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 09JUN2004 | 6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 17JUN2004 | 14 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 25AUG2004 | 83 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 23NOV2004 | 173 |  |  |  |  |  |  |  |  |  |
|  | E0020030 | 101 | Week 1 | 03JUN2004 | -12 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 29JUN2004 | 14 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 2 | 14JUL2004 | 29 |  |  |  |  |  |  |  |  |  |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803473

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0020030 | 223 | Final visit | 14JUL2004 | 29 | | | | | | | | | |
| | E0020031 | 1 | Screening | 03JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 03JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16JUN2004 | 6 | -1 | -14 | -8 | -18 | -4 | -6 | -19 | -10 | -2 |
| | | 223 | Week 12 | 05AUG2004 | 56 | -3 | 8 | 2 | -18 | -8 | -12 | -15 | -16 | -14 |
| | | 223 | Final visit | 05AUG2004 | 56 | -3 | 8 | 2 | -18 | -8 | -12 | -15 | -16 | -14 |
| | E0020032 | 1 | Screening | 07JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 07JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 22JUN2004 | 8 | -4 | -16 | -12 | -12 | -18 | -18 | -8 | -2 | -6 |
| | | 103 | Week 2 | 29JUN2004 | 15 | 12 | -14 | -12 | -12 | 0 | 0 | 0 | 14 | 4 |
| | | 223 | Week 24 | 07JUL2004 | 23 | 2 | -6 | -8 | 0 | 10 | 2 | -2 | 16 | 10 |
| | | 223 | Final visit | 07JUL2004 | 23 | 2 | -6 | -8 | 0 | 10 | 2 | -2 | 16 | 10 |
| | E0020035 | 1 | Screening | 09JUN2004 | -6 | | | | | | | | | |
| | | | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2004 | 14 | 16 | -14 | -14 | 20 | -18 | 0 | 4 | -4 | 14 |
| | | 105 | Week 12 | 16SEP2004 | 93 | 24 | -2 | 10 | 40 | 2 | 18 | 16 | 6 | 10 |
| | | 106 | Final visit | 16SEP2004 | 93 | 24 | -2 | 0 | 40 | 4 | 18 | 16 | 6 | 18 |
| | E0020036 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 10JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24JUN2004 | 8 | -5 | 14 | 6 | 6 | 11 | 6 | 5 | -3 | 0 |
| | | 103 | Week 2 | 01JUL2004 | 84 | 16 | 16 | 16 | 0 | 11 | 14 | 5 | -3 | -8 |
| | | 103 | Week 24 | 02SEP2004 | 168 | 3 | -2 | 20 | 12 | 11 | 28 | 9 | -3 | -8 |
| | | 109 | Week 24 | 02DEC2004 | 196 | 7 | 18 | 22 | 12 | 17 | 24 | 5 | -1 | -3 |
| | | 223 | Final visit | 30DEC2004 | 196 | 7 | 18 | 22 | 12 | 17 | 24 | 5 | -1 | -3 |
| | E0020037 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 10JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24JUN2004 | 14 | 8 | 0 | 24 | 12 | 3 | -8 | -4 | -3 | -12 |
| | | 103 | Final visit | 01JUL2004 | 14 | 20 | 6 | 24 | 16 | -9 | 24 | -4 | -15 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803474

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020038 | 1 | Screening | 14JUN2004 | -7 | 0 | -26 | -2 | 4 | -32 | -10 | 4 | -6 | -8 |
| | | 1 | Baseline | 14JUN2004 | -7 | | | | | | | | | |
| | | 223 | Final visit | 28JUN2004 | 7 | 0 | -26 | -2 | 4 | -32 | -10 | 4 | -6 | -8 |
| | E0020039 | 1 | Screening | 14JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | | | | | | | | | |
| | E0020041 | 1 | Screening | 15JUN2004 | -7 | 26 | 0 | 0 | 28 | 2 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 30JUN2004 | 8 | | | | | | | | | |
| | | | Week 2 | 07JUL2004 | 15 | 10 | 0 | -4 | 12 | 2 | 2 | 2 | 2 | 6 |
| | | 223 | Week 2 | 23JUL2004 | 31 | 10 | 0 | -10 | 12 | 2 | -6 | 2 | 2 | 4 |
| | | 223 | Final visit | 23JUL2004 | 31 | | | | | | | | | |
| | E0020043 | 1 | Screening | 16JUN2004 | -7 | 8 | 18 | 8 | 20 | 12 | 6 | 12 | -6 | -2 |
| | | 1 | Baseline | 16JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30JUN2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 07JUL2004 | 14 | 16 | -2 | -6 | 20 | 0 | -2 | 4 | 2 | 4 |
| | | 103 | Final visit | 07JUL2004 | 14 | | | | | | | | | |
| | E0020044 | 221 | Week 1 | 17JUN2004 | -8 | | | | | | | | | |
| | | 223 | Week 1 | 02JUL2004 | 7 | | | | | | | | | |
| | | 223 | Final visit | 02JUL2004 | 7 | | | | | | | | | |
| | E0020050 | 1 | Screening | 02JUL2004 | -7 | 16 | -4 | -16 | 4 | -4 | -16 | -12 | 0 | 0 |
| | | 1 | Baseline | 02JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16JUL2004 | 14 | | | | | | | | | |
| | | 103 | Week 2 | 23JUL2004 | 21 | 20 | 0 | 0 | 8 | -4 | -6 | -12 | -6 | -4 |
| | | 223 | Week 2 | 26AUG2004 | 48 | 20 | 0 | 6 | 14 | -6 | 0 | -6 | -6 | -6 |
| | | 223 | Final visit | 26AUG2004 | 48 | | | | | | | | | |
| | E0020052 | 1 | Screening | 07JUL2004 | -7 | 8 | -4 | -2 | 8 | -8 | 0 | 0 | -4 | 2 |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 29JUL2004 | 15 | 20 | -16 | -2 | 12 | -2 | -4 | -8 | 18 | 10 |
| | | 103 | Week 2 | 29JUL2004 | 22 | 20 | -20 | -18 | 28 | -28 | -6 | 8 | -8 | 12 |
| | | 106 | Week 12 | 06OCT2004 | 84 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803475

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020052 | 223 | Week 24 | 29DEC2004 | 168 | 4 | -22 | -14 | 8 | -22 | 4 | 4 | 0 | 18 |
| | | 223 | Final visit | 29DEC2004 | 168 | 4 | -22 | -14 | 8 | -22 | 4 | 4 | 0 | 18 |
| | E0020055 | 1 | Screening | 23JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 05AUG2004 | 7 | 0 | -10 | 12 | -8 | -12 | 0 | -8 | -2 | -12 |
| | | 223 | Week 2 | 11AUG2004 | 13 | 12 | -6 | 16 | 8 | -8 | 2 | -4 | -2 | -14 |
| | | 223 | Final visit | 11AUG2004 | 13 | 12 | -6 | 16 | 8 | -8 | 2 | -4 | -2 | -14 |
| | E0020056 | 101 | Week 2 | 29JUL2004 | -8 | | | | | | | | | |
| | | 103 | Final visit | 19AUG2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 19AUG2004 | 13 | | | | | | | | | |
| | E0020058 | 101 | Week 1 | 03AUG2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 04AUG2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 24AUG2004 | 13 | | | | | | | | | |
| | | 109 | Week 24 | 08NOV2004 | 89 | | | | | | | | | |
| | | 223 | Week 24 | 25JAN2005 | 167 | | | | | | | | | |
| | | 223 | Final visit | 22FEB2005 | 195 | | | | | | | | | |
| | E0020062 | 101 | Week 1 | 20AUG2004 | -11 | | | | | | | | | |
| | | 103 | Week 2 | 23SEP2004 | 16 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2004 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 15FEB2005 | 168 | | | | | | | | | |
| | | 223 | Week 24 | 17MAR2005 | 198 | | | | | | | | | |
| | | 223 | Final visit | 17MAR2005 | 198 | | | | | | | | | |
| | E0020065 | 1 | Screening | 27AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -6 | | | | | | | | | |
| | E0020069 | 1 | Screening | 04OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2004 | 14 | 8 | -4 | 8 | 2 | -8 | 4 | -6 | -4 | -4 |
| | | 223 | Week 12 | 20DEC2004 | 70 | 8 | -24 | 2 | 2 | 0 | 8 | -6 | 6 | -0 |
| | | 223 | Final visit | 20DEC2004 | 70 | -4 | -24 | 2 | 6 | -14 | 0 | 10 | 10 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803476

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0020071 | 1 | Screening | 21OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 11NOV2004 | 14 | 4 | -6 | 10 | 20 | -6 | 10 | 16 | 0 | 0 |
| | | 106 | Week 12 | 20JAN2005 | 84 | 16 | -16 | 8 | 28 | -14 | 16 | 12 | 2 | 8 |
| | | 109 | Week 24 | 15APR2005 | 169 | 8 | -4 | 4 | 20 | 2 | 6 | 12 | 6 | 2 |
| | | 223 | Final visit | 12JUL2005 | 257 | 0 | -14 | 10 | 20 | -4 | 10 | 20 | 10 | 0 |
| | E0020072 | 1 | Screening | 22OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05NOV2004 | 7 | 12 | 2 | -2 | 12 | 24 | 8 | 0 | 22 | 10 |
| | | 102 | Final visit | 05NOV2004 | 7 | 12 | 2 | -2 | 12 | 24 | 8 | 0 | 22 | 10 |
| | E0020074 | 1 | Screening | 04NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18NOV2004 | 7 | 4 | 8 | 18 | 0 | -8 | 10 | -4 | -16 | -8 |
| | | 103 | Week 2 | 23NOV2004 | 12 | 8 | 28 | 32 | 8 | 6 | 28 | 0 | -22 | -4 |
| | | 223 | Final visit | 25JAN2005 | 75 | 24 | 28 | 32 | 16 | 0 | 28 | -8 | -28 | -4 |
| | E0020076 | 1 | Screening | 09NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2004 | 7 | 16 | -6 | 6 | 12 | 4 | 2 | -4 | 10 | -4 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 16 | -18 | -4 | 16 | -12 | -12 | 0 | -6 | 0 |
| | | 223 | Final visit | 06DEC2004 | 20 | 16 | -8 | -12 | 16 | -12 | -6 | 0 | -4 | -2 |
| | E0020077 | 1 | Screening | 11NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02DEC2004 | 14 | 20 | 18 | 12 | 4 | 4 | 10 | -16 | -14 | -2 |
| | | 103 | Final visit | 02DEC2004 | 14 | 20 | 16 | -2 | 12 | 4 | -6 | -8 | -12 | -4 |
| | E0020078 | 1 | Screening | 11NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2004 | 5 | 4 | 0 | -6 | 12 | 2 | 2 | 8 | 2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803477

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0020078 | 103 | Week 2 | 02DEC2004 | 14 | -4 | -2 | -10 | 8 | 8 | -4 | 12 | 6 | 6 |
| | E0020078 | 223 | Week 12 | 24FEB2005 | 98 | -8 | -8 | -12 | -4 | -4 | -6 | 8 | 4 | 6 |
| | E0020078 | 223 | Final visit | 24FEB2005 | 98 | -8 | -8 | -12 | 0 | -4 | -6 | 8 | 4 | 6 |
| | E0020079 | 1 | Screening | 16DEC2004 | -7 | | | | | | | | | |
| | E0020079 | 1 | Baseline | 16DEC2004 | -7 | | | | | | | | | |
| | E0020079 | 102 | Week 1 | 30DEC2004 | 7 | | | | | | | | | |
| | E0020079 | 103 | Week 2 | 06JAN2005 | 14 | 20 | 2 | -4 | 4 | 4 | 8 | -16 | 2 | 12 |
| | E0020079 | 103 | Final visit | 06JAN2005 | 14 | 20 | 12 | -14 | 16 | 14 | 4 | -4 | 2 | 18 |
| | E0020081 | 1 | Screening | 06JAN2005 | -7 | | | | | | | | | |
| | E0020081 | 1 | Baseline | 06JAN2005 | -7 | | | | | | | | | |
| | E0020081 | 102 | Week 1 | 20JAN2005 | 7 | -4 | -14 | -2 | -12 | -4 | -10 | -8 | 10 | -8 |
| | E0020081 | 103 | Week 2 | 27JAN2005 | 14 | -28 | -8 | 6 | -36 | -2 | -4 | -8 | 6 | -10 |
| | E0020081 | 103 | Final visit | 27JAN2005 | 14 | -28 | -8 | 6 | -36 | -2 | -4 | -8 | 6 | -10 |
| | E0020083 | 1 | Screening | 02FEB2005 | -7 | | | | | | | | | |
| | E0020083 | 1 | Baseline | 02FEB2005 | -7 | | | | | | | | | |
| | E0020083 | 103 | Week 1 | 11FEB2005 | 8 | 4 | -4 | 0 | 8 | -8 | 2 | 4 | -4 | 2 |
| | E0020083 | 103 | Week 2 | 25FEB2005 | 16 | 8 | -12 | -2 | 20 | -8 | -2 | 12 | 4 | 0 |
| | E0020083 | 223 | Week 4 | 29MAR2005 | 48 | 16 | 2 | 4 | 16 | -4 | 2 | 0 | -6 | -2 |
| | E0020083 | 223 | Final visit | 29MAR2005 | 48 | 16 | 2 | 4 | 16 | -4 | 2 | 0 | -6 | -2 |
| | E0020085 | 1 | Screening | 04FEB2005 | -7 | | | | | | | | | |
| | E0020085 | 1 | Baseline | 04FEB2005 | -7 | | | | | | | | | |
| | E0020085 | 102 | Week 1 | 18FEB2005 | 7 | -12 | -8 | 6 | -28 | -2 | 6 | -16 | 6 | 0 |
| | E0020085 | 106 | Week 2 | 25FEB2005 | 13 | -4 | -6 | 6 | -32 | -6 | 6 | -28 | 0 | 0 |
| | E0020085 | 106 | Week 12 | 11MAY2005 | 89 | -10 | -6 | 6 | -32 | 4 | 10 | -22 | 10 | 4 |
| | E0020085 | 106 | Final visit | 11MAY2005 | 89 | -10 | -6 | 6 | -32 | 4 | 10 | -22 | 10 | 4 |
| | E0020093 | 1 | Screening | 11JUL2005 | -7 | | | | | | | | | |
| | E0020093 | 1 | Baseline | 11JUL2005 | -7 | | | | | | | | | |
| | E0020094 | 1 | Screening | 27JUL2005 | -6 | | | | | | | | | |
| | E0020094 | 1 | Baseline | 27JUL2005 | -6 | | | | | | | | | |
| | E0020094 | 223 | Week 2 | 12AUG2005 | 10 | 24 | 6 | 4 | 32 | 10 | 8 | 8 | 4 | 4 |
| | E0020094 | 223 | Final visit | 12AUG2005 | 10 | 24 | 6 | 4 | 32 | 10 | 8 | 8 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803478

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020095 | 1 | Screening | 01AUG2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -4 | | | | | | | | | |
| | E0020097 | 1 | Screening | 23AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2005 | -7 | | | | | | | | | |
| | E0020099 | 1 | Screening | 06SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 22SEP2005 | 16 | 0 | -14 | -4 | -8 | -18 | 8 | -8 | -4 | 12 |
| | | 103 | Week 2 | 28SEP2005 | 10 | 0 | -10 | -10 | -4 | -8 | -4 | -4 | -8 | -6 |
| | | 2 | Week 12 | 30NOV2005 | 79 | 18 | -12 | -12 | 8 | -6 | -6 | -8 | -6 | 6 |
| | | 223 | Week 12 | 06JAN2006 | 116 | 16 | -4 | 4 | 8 | -6 | -2 | 0 | -2 | -6 |
| | | 223 | Final visit | 06JAN2006 | 116 | 8 | -4 | 4 | 8 | -6 | -2 | 0 | -2 | -6 |
| | E0020100 | 102 | Week 1 | 12SEP2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 27SEP2005 | 7 | | | | | | | | | |
| | | 2 | Week 12 | 04OCT2005 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 20JAN2006 | 122 | | | | | | | | | |
| | | 223 | Final visit | 20JAN2006 | 122 | | | | | | | | | |
| | E0020103 | 1 | Screening | 20SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 04OCT2005 | 14 | 24 | 4 | -6 | 16 | -4 | 14 | -16 | -8 | 10 |
| | | 103 | Week 2 | 13OCT2005 | 17 | 20 | 4 | 4 | 4 | -10 | 16 | -8 | -14 | 4 |
| | | 223 | Week 12 | 27OCT2005 | 31 | 8 | 4 | 2 | 0 | -10 | 6 | -8 | -14 | 4 |
| | | 223 | Final visit | 27OCT2005 | 31 | 8 | | 2 | 0 | -10 | 6 | -8 | | 4 |
| | E0021003 | 1 | Screening | 06MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -6 | | | | | | | | | |
| | | 103 | Week 12 | 26MAY2004 | 8 | 11 | 6 | 2 | 6 | 2 | -2 | -5 | -4 | -4 |
| | | 2 | Week 2 | 26MAY2004 | 86 | -6 | -4 | -4 | 0 | 0 | 0 | -6 | -4 | -4 |
| | | 223 | Week 12 | 03SEP2004 | 114 | 2 | 0 | -2 | 2 | -12 | -12 | 0 | -12 | 0 |
| | | 223 | Final visit | 03SEP2004 | 114 | 2 | 0 | -2 | 2 | -12 | -12 | 0 | -12 | 0 |
| | E0021004 | 1 | Screening | 21MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21MAY2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 10JUN2004 | 14 | 7 | 4 | -12 | 4 | 10 | -12 | -3 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0021004 | 103 | Final visit | 10JUN2004 | 14 | 7 | 4 | -12 | 4 | 10 | -12 | -3 | 6 | 0 |
| | E0021005 | 1 | Screening | 09JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29JUN2004 | 13 | -8 | -2 | -4 | -2 | -6 | -4 | 6 | -4 | 0 |
| | | 223 | Week 12 | 07SEP2004 | 83 | 8 | 8 | 12 | 2 | 0 | 8 | 10 | -8 | -4 |
| | | 223 | Final visit | 07SEP2004 | 83 | 8 | 8 | 12 | 2 | 0 | 8 | 10 | -8 | -4 |
| | E0021012 | 1 | Screening | 22JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUL2004 | -7 | | | | | | | | | |
| | E0021014 | 1 | Screening | 10SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 10SEP2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2004 | 6 | -4 | 0 | 0 | -2 | -6 | 4 | -2 | -6 | 4 |
| | | 103 | Week 2 | 30NOV2004 | 76 | 2 | -4 | 4 | -2 | -8 | 8 | -4 | -4 | 4 |
| | | 223 | Final visit | 30NOV2004 | 76 | 2 | -4 | 4 | -2 | -8 | 8 | -4 | -4 | 4 |
| | E0021017 | 1 | Screening | 05OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19OCT2004 | 7 | -2 | 23 | 6 | 4 | 26 | 2 | 2 | 3 | -4 |
| | | 103 | Week 2 | 26OCT2004 | 14 | -2 | 25 | 4 | 2 | 28 | 2 | 4 | 3 | -2 |
| | | 223 | Final visit | 26OCT2004 | 14 | -2 | 25 | 4 | 2 | 28 | 2 | 4 | 3 | -2 |
| | E0021019 | 1 | Screening | 16NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 06DEC2004 | 14 | -2 | 26 | 14 | 0 | 26 | 8 | 14 | 10 | -6 |
| | | 109 | Week 12 | 16FEB2005 | 86 | 10 | 22 | 8 | 24 | 22 | 16 | 8 | 0 | -2 |
| | | 223 | Week 24 | 12MAY2005 | 171 | 4 | 28 | 14 | 12 | 28 | 14 | 8 | 0 | -8 |
| | | 223 | Final visit | 09JUN2005 | 199 | 4 | 28 | 14 | 12 | 28 | 6 | 8 | 0 | -8 |
| | E0021020 | 1 | Screening | 09DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09DEC2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 05JAN2005 | 21 | -2 | 2 | 2 | -2 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 05JAN2005 | 21 | -2 | 2 | 2 | -2 | 2 | 2 | 0 | 0 | 0 |
| | E0021022 | 1 | Screening | 29DEC2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803480

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021022 | 1 | Baseline | 29DEC2004 | -6 | | | | | | | | | |
| | E0021023 | 1 | Screening | 03JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 24JAN2005 | 14 | 2 | -2 | 6 | 2 | 0 | 2 | 0 | -2 | -4 |
| | | 223 | Week 2 | 09FEB2005 | 30 | 0 | -2 | 6 | 0 | -4 | 2 | 0 | -2 | -4 |
| | | 223 | Final visit | 09FEB2005 | 30 | | | | | -4 | | | | -4 |
| | E0021024 | 1 | Screening | 10JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | | | | | | | | | |
| | E0021025 | 1 | Screening | 25APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | E0021027 | 1 | Screening | 14SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2005 | 7 | 8 | -4 | -14 | 14 | -6 | -16 | -4 | -2 | -2 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 12 | -10 | -16 | 14 | -10 | -18 | -2 | 0 | -2 |
| | | 106 | Final visit | 14DEC2005 | 84 | 6 | -10 | -16 | 2 | -10 | -18 | -4 | | -2 |
| | E0022001 | 1 | Screening | 29APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 20AUG2004 | 106 | -3 | -23 | -8 | 17 | 3 | 1 | 20 | 26 | 9 |
| | | 223 | Final visit | 20AUG2004 | 106 | -3 | -23 | -8 | 17 | 3 | 1 | 20 | 26 | 9 |
| | E0022002 | 1 | Screening | 05MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 26MAY2004 | 14 | 19 | -2 | 5 | 35 | -6 | -1 | 16 | -4 | -6 |
| | | 223 | Final visit | 26MAY2004 | 14 | 19 | -2 | 5 | 35 | -6 | -1 | 16 | -4 | -6 |
| | E0022004 | 1 | Screening | 03AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2004 | -7 | | | | | | | | | |
| | E0022007 | 1 | Screening | 11AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803481

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022008 | 1 | Screening | 27AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -6 | | | | | | | | | |
| | E0022009 | 1 | Screening | 27AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 20SEP2004 | 17 | 0 | -1 | 0 | -2 | 5 | 3 | -2 | 6 | 3 |
| | | 223 | Final visit | 20SEP2004 | 17 | 0 | -1 | 0 | -2 | 5 | 3 | -2 | 6 | 3 |
| | E0022011 | 1 | Screening | 08SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2004 | -5 | | | | | | | | | |
| | E0022013 | 1 | Screening | 20OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | | | | | | | | | |
| | E0022016 | 1 | Screening | 23NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23NOV2004 | -7 | | | | | | | | | |
| | E0022020 | 1 | Screening | 17FEB2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17FEB2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 24MAY2005 | 91 | | | | | | | | | |
| | | 109 | Week 24 | 15AUG2005 | 174 | -0 | -4 | 10 | -7 | -26 | 7 | -7 | -22 | -3 |
| | | 109 | Final visit | 15AUG2005 | 174 | -1 | 6 | 17 | -14 | -23 | 6 | -13 | -29 | -11 |
| | E0022022 | 1 | Screening | 12APR2005 | -9 | | | | | | | | | |
| | E0022023 | 1 | Screening | 25MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | | | | | | | | | |
| | | 109 | Week 24 | 16NOV2005 | 168 | | | | | | | | | |
| | | 223 | Week 24 | 29NOV2005 | 181 | -1 | 0 | -5 | 9 | 9 | -8 | 10 | 9 | -3 |
| | | 223 | Final visit | 29NOV2005 | 181 | 6 | 5 | -2 | 9 | 12 | -13 | 3 | 7 | -11 |
| | E0022026 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | | | | | | | | | |
| | E0024003 | 1 | Screening | 10MAY2004 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 01JUN2004 | 13 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803482

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024003 | 106 | Week 12 | 25AUG2004 | 98 | | | | | | | | | |
| | | 106 | Final visit | 25AUG2004 | 98 | | | | | | | | | |
| | E0024004 | 1 | Screening | 18JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02JUL2004 | 12 | 10 | 6 | -2 | -3 | 0 | -2 | -7 | -6 | 0 |
| | | 103 | Week 2 | 07JUL2004 | | -2 | 11 | 11 | -13 | 13 | 9 | -11 | -7 | -2 |
| | | 106 | Week 12 | 15SEP2004 | 82 | 0 | 8 | 13 | 5 | 1 | 9 | 5 | -7 | -4 |
| | | 106 | Final visit | 15SEP2004 | 82 | 8 | 13 | 13 | 5 | 1 | 9 | 5 | -7 | -4 |
| | | 223 | Week 12 | 13OCT2004 | 110 | | | | | | | | | |
| | E0024005 | 1 | Screening | 18JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02JUL2004 | | 14 | 12 | 18 | -8 | 3 | 12 | -6 | -9 | -6 |
| | | 223 | Week 12 | 09JUL2004 | 14 | | | | | | | | | |
| | | 223 | Week 2 | 09SEP2004 | 76 | -8 | 14 | 6 | -5 | 11 | 0 | -7 | -3 | -8 |
| | | 223 | Final visit | 09SEP2004 | 76 | -8 | 14 | 6 | 0 | 5 | -2 | 8 | -9 | -8 |
| | E0024006 | 1 | Screening | 08JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2004 | 14 | 32 | -7 | 5 | 20 | -7 | 7 | -12 | 0 | 2 |
| | | 103 | Week 2 | 28JUL2004 | | 16 | -9 | -1 | -30 | -5 | -1 | -46 | 4 | 0 |
| | | 103 | Final visit | 28JUL2004 | 14 | 16 | -9 | -1 | -30 | -5 | | -46 | 4 | |
| | E0024007 | 1 | Screening | 08JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 29SEP2004 | 77 | 10 | -7 | -14 | 4 | -6 | -8 | -6 | -1 | 6 |
| | | 106 | Week 12 | 22DEC2004 | 161 | 10 | -13 | -13 | 29 | -19 | -7 | 12 | -8 | 20 |
| | | 109 | Week 24 | 22DEC2004 | 161 | 10 | -12 | -12 | 14 | -20 | -2 | 4 | -8 | 10 |
| | | 223 | Week 24 | 22DEC2004 | 161 | 10 | -12 | -12 | 14 | -20 | -2 | 4 | -8 | 10 |
| | | 223 | Final visit | 22DEC2004 | | | | | | | | | | |
| | E0024008 | 1 | Screening | 09JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09JUL2004 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 21JUL2004 | 7 | 15 | 11 | 10 | 8 | 9 | 0 | -7 | -2 | -10 |
| | | 102 | Final visit | 21JUL2004 | 7 | 15 | 11 | 10 | 8 | 9 | 0 | -7 | -2 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803483

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0024009 | 1 | Screening | 21JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -5 | | | | | | | | | |
| | E0024010 | 1 | Screening | 28JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11AUG2004 | 7 | 32 | 8 | 2 | 13 | 6 | 4 | -19 | -2 | 2 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 10 | -3 | -6 | 15 | 10 | -4 | 0 | -4 | 2 |
| | | 223 | Week 12 | 01OCT2004 | 58 | 3 | -3 | -3 | 10 | 10 | -4 | 12 | 13 | 7 |
| | | 223 | Final visit | 01OCT2004 | 58 | 3 | -3 | -3 | 15 | 10 | 4 | 12 | 13 | 7 |
| | E0024013 | 1 | Screening | 25AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2004 | 7 | 3 | -12 | -14 | -3 | 7 | -3 | -6 | 19 | 11 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 6 | -11 | -12 | -5 | 5 | -6 | -7 | 16 | 6 |
| | | 223 | Week 2 | 08OCT2004 | 37 | 6 | -17 | -6 | 8 | -2 | -4 | 2 | 15 | 2 |
| | | 223 | Final visit | 08OCT2004 | 37 | 6 | -17 | -6 | 8 | -2 | -4 | 2 | 15 | 2 |
| | E0024015 | 1 | Screening | 15SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 29SEP2004 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 06OCT2004 | 15 | 0 | -1 | -2 | -3 | -1 | -2 | -3 | 1 | 0 |
| | | 106 | Week 12 | 10DEC2004 | 80 | -5 | -2 | 0 | -10 | -2 | -8 | -5 | 0 | -8 |
| | | 106 | Final visit | 10DEC2004 | 80 | -5 | -2 | 8 | -10 | -2 | -4 | -5 | 0 | -12 |
| | E0024026 | 102 | Week 1 | 09NOV2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 24NOV2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 30NOV2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 30NOV2004 | 13 | | | | | | | | | |
| | E0024027 | 1 | Screening | 30NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14DEC2004 | 7 | -8 | -8 | 2 | 0 | -10 | -3 | 8 | -2 | -5 |
| | | 103 | Week 2 | 21DEC2004 | 14 | 16 | -8 | 12 | -4 | -1 | -10 | -6 | 7 | -13 |
| | | 223 | Week 12 | 18FEB2005 | 73 | 6 | -6 | 10 | -4 | 0 | 0 | -10 | 6 | -10 |
| | | 223 | Final visit | 18FEB2005 | 73 | 6 | -6 | 10 | -4 | 0 | 0 | -10 | 6 | -10 |
| | E0024029 | 1 | | 01DEC2004 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

526

CONFIDENTIAL
AZSER12803484

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024029 | 102 | Week 1 | 15DEC2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 22DEC2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 22DEC2004 | 13 | | | | | | | | | |
| | E0024031 | 1 | Screening | 30DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30DEC2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 11JAN2005 | 7 | 23 | 20 | 19 | 26 | -20 | 10 | 3 | -40 | -9 |
| | | 103 | Week 2 | 20JAN2005 | 15 | 13 | -2 | -9 | 24 | -38 | 2 | 11 | -36 | -7 |
| | | 106 | Week 12 | 05APR2005 | 90 | 18 | 13 | -2 | 26 | -20 | 0 | 8 | -33 | 2 |
| | | 106 | Final visit | 05APR2005 | 90 | 18 | 13 | -2 | 26 | -20 | 0 | 8 | -33 | 2 |
| | E0024032 | 1 | | 05JAN2005 | -8 | | | | | | | | | |
| | | 1 | Week 1 | 20JAN2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 06APR2005 | 83 | | | | | | | | | |
| | | 106 | Final visit | 06APR2005 | 83 | | | | | | | | | |
| | E0024033 | 1 | Screening | 02FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 16FEB2005 | 7 | -6 | 15 | 20 | -5 | 21 | 7 | 1 | 6 | -13 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 0 | 8 | 12 | 13 | -9 | 16 | 13 | -17 | -19 |
| | | 223 | Week 12 | 06APR2005 | 56 | 0 | 8 | 12 | 4 | -9 | 6 | 4 | -17 | -6 |
| | | 223 | Final visit | 06APR2005 | 56 | | | | | | | | | |
| | E0024035 | 1 | Screening | 04FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18FEB2005 | 7 | 3 | 4 | 4 | 3 | 0 | 0 | 0 | -4 | -1 |
| | | 103 | Week 2 | 21FEB2005 | 13 | 7 | 6 | 5 | 4 | 2 | 1 | -3 | 0 | -3 |
| | | 106 | Week 12 | 03MAY2005 | 81 | 21 | 5 | 5 | 19 | 5 | 5 | -2 | 0 | 0 |
| | | 106 | Final visit | 03MAY2005 | 81 | 21 | 5 | 5 | 19 | 5 | 5 | -2 | 0 | 0 |
| | E0024037 | 1 | Screening | 23FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09MAR2005 | 15 | 13 | -13 | -18 | 11 | -17 | -16 | -2 | -4 | 2 |
| | | 103 | Week 2 | 17MAR2005 | 77 | 7 | 4 | -12 | 8 | -16 | -11 | 3 | -18 | 1 |
| | | 223 | Week 12 | 27MAY2005 | 86 | 5 | 0 | -19 | 8 | -15 | -17 | 3 | -17 | 4 |
| | | 223 | Final visit | 27MAY2005 | 86 | 5 | 0 | -19 | 8 | -7 | -7 | 3 | -7 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803485

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024041 | 1 | Screening | 07JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 20JUN2005 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 30JUN2005 | 16 | -8 | 2 | 6 | -2 | -2 | 0 | 6 | 0 | -6 |
| | | 223 | Week 2 | 07JUL2005 | 23 | -10 | 0 | 5 | 0 | -8 | -6 | 10 | -8 | -11 |
| | | 223 | Final visit | 07JUL2005 | 23 | -10 | 0 | 5 | 0 | -8 | -6 | 10 | -8 | -11 |
| | E0024044 | 1 | Screening | 08JUL2005 | -12 | | | | | | | | | |
| | | 102 | Week 1 | 27JUL2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 03AUG2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 14OCT2005 | 91 | | | | | | | | | |
| | | 223 | Week 24 | 05JAN2006 | 169 | | | | | | | | | |
| | | 223 | Final visit | 05JAN2006 | 169 | | | | | | | | | |
| | E0024048 | 1 | Screening | 26JUL2005 | -14 | | | | | | | | | |
| | E0024049 | 1 | Screening | 11AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21AUG2005 | 7 | -4 | -2 | 2 | -12 | 9 | 8 | -8 | 11 | 6 |
| | | 103 | Week 2 | 01SEP2005 | 14 | -4 | 5 | 5 | -14 | 10 | 11 | -10 | 15 | 6 |
| | | 223 | Week 12 | 10NOV2005 | 84 | -12 | 14 | 21 | -24 | 26 | 17 | -12 | 12 | -4 |
| | | 223 | Final visit | 10NOV2005 | 84 | -12 | 14 | 21 | -24 | 26 | 17 | -12 | 12 | -4 |
| | E0024050 | 1 | Screening | 31AUG2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 16SEP2005 | 15 | | | | | | | | | |
| | | 103 | Week 2 | 23SEP2005 | 85 | | | | | | | | | |
| | | 106 | Final visit | 02DEC2005 | 85 | | | | | | | | | |
| | E0024051 | 101 | Week 1 | 06SEP2005 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 29SEP2005 | 15 | | | | | | | | | |
| | | 223 | Week 12 | 04NOV2005 | 51 | | | | | | | | | |
| | | 223 | Final visit | 04NOV2005 | 51 | | | | | | | | | |
| | E0024052 | 1 | Screening | 07SEP2005 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 23SEP2005 | 7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803486

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024052 | 106 | Week 12 | 23NOV2005 | 68 | | | | | | | | | |
| | | 223 | Week 24 | 02FEB2006 | 139 | | | | | | | | | |
| | | 223 | Final visit | 02FEB2006 | 139 | | | | | | | | | |
| | E0024053 | 102 | Week 1 | 16SEP2005 | -12 | | | | | | | | | |
| | | 102 | Week 1 | 07OCT2005 | -9 | | | | | | | | | |
| | | 102 | Final visit | 07OCT2005 | 9 | | | | | | | | | |
| | E0024054 | 1 | Screening | 16SEP2005 | -5 | | | | | | | | | |
| | | 101 | Baseline | 16SEP2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 28SEP2005 | 7 | -4 | -1 | -2 | -3 | -4 | -4 | 1 | -3 | 6 |
| | | 103 | Week 2 | 05OCT2005 | 14 | -2 | -14 | -6 | 11 | -8 | -4 | 13 | 6 | 2 |
| | | 103 | Final visit | 05OCT2005 | 14 | -2 | -14 | -6 | 11 | -8 | -4 | 13 | 6 | 2 |
| | E0024055 | 101 | Week 1 | 20SEP2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 05OCT2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 12OCT2005 | 14 | | | | | | | | | |
| | | 223 | Week 24 | 20DEC2005 | 83 | | | | | | | | | |
| | | 223 | Final visit | 12JAN2006 | 111 | | | | | | | | | |
| | | | | 17JAN2006 | 111 | | | | | | | | | |
| | E0025002 | 101 | Week 1 | 17JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 07JUL2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 07JUL2004 | 12 | | | | | | | | | |
| | | 223 | Week 24 | 22SEP2004 | 89 | | | | | | | | | |
| | | 223 | Final visit | 08DEC2004 | 166 | | | | | | | | | |
| | | | | 08DEC2004 | 166 | | | | | | | | | |
| | E0025003 | 1 | Screening | 25JUN2004 | -6 | -25 | -30 | -4 | -25 | -23 | -19 | 0 | 7 | -15 |
| | | 101 | Baseline | 25JUN2004 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 15JUL2004 | 14 | -27 | -18 | 8 | -29 | -17 | -11 | -2 | 1 | -19 |
| | | 223 | Final visit | 15JUL2004 | 14 | -27 | -18 | 8 | -29 | -17 | -11 | -2 | 1 | -19 |
| | E0025004 | 1 | Screening | 25JUN2004 | -6 | | | | | | | | | |
| | | | Baseline | 25JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08JUL2004 | 7 | 18 | -18 | -1 | 24 | -5 | 1 | 6 | 13 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,  
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803487

Page 84 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025004 | 103 | Week 2 | 15JUL2004 | 14 | 19 | -8 | -8 | 22 | 12 | -4 | 3 | 2 | 4 |
| | | 223 | Week 12 | 18OCT2004 | 109 | 7 | -42 | -17 | 11 | -2 | -14 | 4 | 0 | 4 |
| | | 223 | Final visit | 18OCT2004 | 109 | 7 | -42 | -17 | 11 | -2 | -14 | 4 | 0 | 3 |
| | E0025006 | 102 | Week 1 | 20JUL2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 06AUG2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 12AUG2004 | 14 | | | | | | | | | |
| | | 223 | Week 24 | 20OCT2004 | 83 | | | | | | | | | |
| | | 223 | Final visit | 06DEC2004 | 130 | | | | | | | | | |
| | E0026003 | 1 | Screening | 21JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 12JUL2004 | 14 | -2 | 0 | 6 | -4 | 2 | 6 | -2 | 2 | 0 |
| | | 103 | Final visit | 12JUL2004 | 14 | -2 | 0 | 6 | -4 | 2 | 6 | -2 | 2 | 0 |
| | E0026005 | 102 | Week 1 | 28JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 13JUL2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 20JUL2004 | 14 | | | | | | | | | |
| | | 223 | Week 24 | 03AUG2004 | 28 | | | | | | | | | |
| | | 223 | Final visit | 03AUG2004 | 28 | | | | | | | | | |
| | E0026008 | 102 | Week 1 | 26JUL2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 12AUG2004 | 9 | | | | | | | | | |
| | | 223 | Week 24 | 25OCT2004 | 83 | | | | | | | | | |
| | | 223 | Week 24 | 03JAN2005 | 153 | | | | | | | | | |
| | | 223 | Final visit | 03JAN2005 | 153 | | | | | | | | | |
| | E0026009 | 1 | Screening | 27JUL2004 | -7 | -20 | -10 | -10 | -22 | -10 | -6 | -2 | 0 | 4 |
| | | 1 | Baseline | 27JUL2004 | -7 | -20 | -12 | -12 | -22 | -12 | -20 | -2 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2004 | 14 | -22 | -12 | -6 | -20 | -12 | -4 | -2 | 2 | -2 |
| | | 223 | Week 12 | 02NOV2004 | 91 | -18 | -10 | 6 | -20 | 12 | 4 | -2 | 2 | -2 |
| | | 223 | Final visit | 02NOV2004 | 91 | -18 | 10 | 6 | -20 | 12 | 4 | -2 | 2 | -2 |
| | E0026010 | 1 | Screening | 27JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

530

CONFIDENTIAL
AZSER12803488

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026010 | 102 | Week 12 | 10AUG2004 | 7 | 12 | 16 | -2 | 12 | 16 | -2 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28SEP2004 | 56 | 10 | 18 | 2 | 0 | 20 | 4 | 0 | 2 | 2 |
| | | 223 | Final visit | 28SEP2004 | 56 | 0 | 18 | 4 | 0 | 20 | 4 | 0 | 2 | 2 |
| | E0026011 | 1 | Screening | 03AUG2004 | -7 | 22 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 03AUG2004 | -7 | 22 | 0 | 0 | 6 | 2 | 0 | -4 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2004 | 7 | 16 | 0 | 0 | 14 | -4 | -2 | -2 | -4 | -2 |
| | | 106 | Week 2 | 24AUG2004 | 14 | 22 | 10 | 4 | 22 | -12 | 14 | 0 | -22 | 10 |
| | | 223 | Week 24 | 31JAN2005 | 174 | 22 | 10 | 4 | 22 | -12 | 14 | 0 | -22 | 10 |
| | | 223 | Final visit | 31JAN2005 | 174 | 22 | 10 | 4 | 22 | -12 | 14 | 0 | -22 | 10 |
| | E0026012 | 1 | Screening | 10AUG2004 | -7 | 14 | 2 | 14 | 14 | 18 | 14 | 0 | 0 | 0 |
| | | 103 | Baseline | 10AUG2004 | -7 | 2 | 18 | 14 | 2 | 22 | 12 | 0 | 2 | -2 |
| | | 103 | Week 2 | 24AUG2004 | 14 | 4 | 20 | 4 | 2 | 22 | 12 | -2 | 2 | -2 |
| | | 223 | Week 2 | 31AUG2004 | 14 | 4 | 20 | 4 | 2 | 22 | 12 | -2 | 2 | -2 |
| | | 223 | Week 12 | 09NOV2004 | 84 | 4 | 20 | 4 | 2 | 22 | 12 | -2 | 2 | -2 |
| | | 223 | Final visit | 09NOV2004 | 84 | 4 | 20 | 4 | 2 | 22 | 12 | -2 | 2 | -2 |
| | E0026014 | 1 | Screening | 14SEP2004 | -7 | -8 | -10 | -4 | -6 | 0 | -4 | 2 | 12 | 6 |
| | | 103 | Baseline | 14SEP2004 | -7 | -8 | -10 | -4 | -6 | 2 | -4 | -4 | 14 | 12 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 8 | -2 | -10 | 8 | 14 | 8 | 0 | 8 | 8 |
| | | 106 | Week 2 | 05OCT2004 | 14 | 8 | 10 | -10 | 8 | 18 | 6 | 0 | 8 | 4 |
| | | 223 | Week 12 | 16DEC2004 | 86 | 8 | 10 | -10 | 8 | 18 | 6 | 0 | 8 | 4 |
| | | 223 | Week 16 | 11JAN2005 | 112 | 8 | 10 | -10 | 8 | 18 | 6 | 0 | 8 | 4 |
| | | 223 | Final visit | 11JAN2005 | 112 | 8 | 10 | -10 | 8 | 18 | 6 | 0 | 8 | 4 |
| | E0026016 | 1 | Screening | 04OCT2004 | -7 | 2 | -8 | 4 | 2 | -6 | 0 | 0 | 2 | -4 |
| | | 103 | Baseline | 04OCT2004 | -7 | 2 | -8 | 4 | 2 | -6 | 0 | 0 | 2 | -4 |
| | | 223 | Week 1 | 20OCT2004 | 9 | 2 | -8 | 4 | 2 | -6 | 0 | 0 | 2 | -4 |
| | | 223 | Final visit | 20OCT2004 | 9 | 2 | -8 | 4 | 2 | -6 | 0 | 0 | 2 | -4 |
| | E0026018 | 1 | Screening | 16NOV2004 | -7 | 0 | 18 | -4 | 2 | 16 | -2 | 2 | -2 | 2 |
| | | 103 | Baseline | 16NOV2004 | -7 | 0 | 2 | 0 | 4 | -2 | -6 | 2 | -2 | -6 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 2 | 14 | -2 | 4 | 14 | 0 | 2 | 0 | 0 |
| | | 223 | Week 2 | 07DEC2004 | 14 | 2 | 14 | -2 | 4 | 14 | 0 | 2 | 0 | 0 |
| | | 223 | Week 2 | 21DEC2004 | 28 | 2 | 14 | -2 | 4 | 14 | 0 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803489

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | |
| | E0026018 | 223 | Final visit | 21DEC2004 | 28 | 2 | 14 | -2 | 4 | 14 | -2 | 2 | 0 | 0 |
| | E0026021 | 1 | Screening | 25JAN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 25JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 08FEB2005 | 7 | 4 | -0 | -16 | 8 | -8 | -14 | 4 | 8 | 4 |
| | | 106 | Week 2 | 15FEB2005 | 14 | 6 | -14 | -4 | 12 | -8 | -14 | 6 | 6 | 2 |
| | | 223 | Final visit | 08MAR2005 | 35 | -2 | -8 | -4 | -2 | -2 | -4 | 0 | 6 | 0 |
| | E0026022 | 1 | Screening | 15MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15MAR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29MAR2005 | 7 | -18 | -10 | 7 | -8 | -4 | -2 | 10 | 6 | -3 |
| | | 106 | Week 2 | 05APR2005 | 14 | -18 | 8 | -3 | -14 | 8 | 0 | 4 | 0 | -1 |
| | | 106 | Week 12 | 14JUN2005 | 84 | -24 | 0 | 15 | -14 | 0 | 10 | 10 | 8 | -5 |
| | | 223 | Final visit | 13SEP2005 | 175 | -26 | 4 | 13 | -18 | 12 | 12 | 8 | 8 | -1 |
| | E0026023 | 1 | Screening | 12APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 28APR2005 | 9 | -8 | 10 | -6 | -4 | 26 | 6 | -24 | 16 | 12 |
| | | 106 | Week 2 | 12JUL2005 | 14 | 8 | 8 | -4 | -20 | 14 | 1 | -12 | 6 | 5 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 16 | 32 | 20 | 4 | 32 | 26 | -12 | 0 | 6 |
| | | 223 | Final visit | 04OCT2005 | 168 | 28 | 30 | 16 | 5 | 50 | 28 | -23 | 20 | 12 |
| | E0026025 | 1 | Screening | 03MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 03MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 17MAY2005 | 7 | 2 | 14 | 16 | 3 | 11 | 3 | 1 | -7 | -13 |
| | | 106 | Week 2 | 24MAY2005 | 14 | 6 | 12 | 14 | -3 | 5 | 5 | 1 | 1 | -9 |
| | | 106 | Week 12 | 02AUG2005 | 84 | -4 | -2 | 16 | -1 | -1 | -1 | 1 | 3 | -17 |
| | | 223 | Final visit | 18OCT2005 | 161 | 4 | 8 | 20 | 5 | 11 | 5 | 1 | 3 | -15 |
| | E0026026 | 1 | Screening | 17MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 31MAY2005 | -7 | 3 | 7 | 7 | 7 | 4 | 2 | 4 | -3 | -2 |
| | | 102 | Final visit | 31MAY2005 | 7 | 7 | 7 | 4 | 7 | 4 | 2 | 4 | -3 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d147c00127/sp/output/tif/li12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803490

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026027 | 102 | Week 1 | 23MAY2005 | -8 | | | | | | | | | |
| | | 102 | Final visit | 06JUN2005 | 6 | | | | | | | | | |
| | | | | 06JUN2005 | 6 | | | | | | | | | |
| | E0026028 | 1 | Screening | 24MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 24MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06JUN2005 | 9 | -10 | -8 | -6 | 24 | 14 | -11 | 14 | 6 | 5 |
| | | 103 | Week 2 | 14JUN2005 | 14 | -12 | -10 | -14 | -6 | -4 | -11 | 6 | 6 | 3 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 12 | 23 | 20 | 13 | 30 | 19 | 1 | 7 | -1 |
| | | 106 | Final visit | 23AUG2005 | 84 | 12 | 23 | 20 | 13 | 30 | 19 | 1 | 7 | -1 |
| | E0026029 | 1 | Week 1 | 31MAY2005 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 14JUN2005 | 5 | | | | | | | | | |
| | | 103 | Final visit | 21JUN2005 | 12 | | | | | | | | | |
| | | | | 21JUN2005 | 12 | | | | | | | | | |
| | E0026030 | 1 | Screening | 09JUN2005 | -5 | | | | | | | | | |
| | | | Baseline | 09JUN2005 | 5 | | | | | | | | | |
| | | 103 | Week 1 | 20JUN2005 | 7 | 6 | -22 | -14 | 0 | -28 | 0 | -6 | -6 | 14 |
| | | | Week 2 | 30JUN2005 | 16 | 0 | -6 | -4 | 0 | -2 | 0 | 0 | -4 | -4 |
| | | 106 | Week 12 | 06SEP2005 | 84 | 2 | -8 | -5 | -2 | -22 | -10 | -4 | -14 | -5 |
| | | 106 | Final visit | 06SEP2005 | 84 | 2 | -8 | -5 | -2 | -22 | -10 | -4 | -14 | -5 |
| | E0026035 | 1 | Screening | 20SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | E0026036 | 1 | Screening | 20SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | | | Week 1 | 04OCT2005 | | 4 | -2 | -6 | 0 | 18 | -8 | -4 | 16 | -2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 8 | -12 | 2 | 4 | -9 | -6 | -4 | 9 | -8 |
| | | | Week 12 | 20DEC2005 | 84 | 4 | -12 | 0 | 4 | -3 | -17 | 0 | 9 | -17 |
| | | 223 | Final visit | 20DEC2005 | 84 | | | | | | | | | |
| | E0027001 | 1 | Screening | 15APR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 27APR2004 | 5 | | | | | | | | | |
| | | | Week 1 | 04MAY2004 | 7 | -6 | -15 | 4 | -6 | -16 | -14 | 0 | -1 | -10 |
| | | 103 | Week 2 | | 14 | -9 | -7 | 3 | -25 | | -11 | -16 | 7 | -14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803491

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0027001 | 103 | Final visit | 04MAY2004 | 14 | -9 | -7 | 3 | -25 | 0 | -11 | -16 | 7 | -14 |
| | E0027004 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28JUN2004 | 6 | -1 | -8 | -8 | -11 | -14 | -18 | -10 | -6 | -10 |
| | | 103 | Week 2 | 06JUL2004 | 14 | -7 | -4 | -3 | -10 | -6 | 0 | -3 | -2 | 3 |
| | | 223 | Final visit | 16JUL2004 | 24 | -10 | -2 | -6 | -9 | 2 | 1 | 1 | 4 | 7 |
| | E0027005 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 20JUL2004 | 6 | 30 | 23 | 14 | 23 | -11 | 4 | -7 | -34 | -10 |
| | | 223 | Final visit | 20JUL2004 | 6 | 30 | 23 | 14 | 23 | -11 | 4 | -7 | -34 | -10 |
| | E0029001 | 1 | Screening | 17MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 17MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31MAR2004 | 15 | | | | | | | | | |
| | | 103 | Week 2 | 08APR2004 | 15 | 28 | -2 | 6 | 20 | 4 | -4 | -8 | 6 | -10 |
| | | 103 | Final visit | 08APR2004 | 15 | 12 | -12 | 4 | 2 | -2 | -6 | -10 | 10 | -10 |
| | E0029002 | 1 | Screening | 18MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 18MAR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 01APR2004 | 14 | | | | | | | | | |
| | | 103 | Week 2 | 08APR2004 | 14 | 0 | -10 | -2 | 4 | -16 | -2 | 4 | -6 | 0 |
| | | 103 | Final visit | 08APR2004 | 14 | 20 | 0 | -2 | 28 | -6 | -8 | 8 | -6 | -6 |
| | E0029003 | 1 | Screening | 22MAR2004 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 05APR2004 | 5 | | | | | | | | | |
| | | 103 | Week 2 | 12APR2004 | 12 | | | | | | | | | |
| | | 223 | Week 2 | 20APR2004 | 20 | | | | | | | | | |
| | | 223 | Final visit | 20APR2004 | 20 | | | | | | | | | |
| | E0029004 | 1 | Screening | 31MAR2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 21APR2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 21APR2004 | 13 | | | | | | | | | |
| | E0029006 | 1 | Screening | 06APR2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

534

CONFIDENTIAL
AZSER12803492

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029006 | 102 | Baseline | 06APR2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 20APR2004 | 14 | 4 | 2 | 2 | -2 | -12 | -16 | -6 | -14 | -18 |
| | | 109 | Week 12 | 06JUL2004 | 84 | 12 | 12 | 12 | 12 | -4 | -2 | -6 | -16 | -16 |
| | | 112 | Week 24 | 28SEP2004 | 168 | 16 | 2 | 8 | 16 | -2 | -6 | -18 | -4 | -10 |
| | | 223 | Week 36 | 21DEC2004 | 252 | -4 | 2 | 8 | -14 | -2 | -6 | -10 | -4 | -14 |
| | | 223 | Final visit | 21DEC2004 | 252 | -4 | 2 | 8 | -14 | -2 | -6 | -10 | -4 | -14 |
| | E0029010 | 1 | Screening | 29APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 29APR2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 13MAY2004 | 7 | 20 | -2 | -4 | 20 | -10 | -6 | 0 | -8 | -10 |
| | | 109 | Week 12 | 19JUL2004 | 84 | 4 | -16 | -2 | 8 | -16 | -8 | 4 | 0 | -6 |
| | | 112 | Week 24 | 25OCT2004 | 172 | 12 | 4 | 2 | 12 | -8 | -14 | 0 | -12 | -16 |
| | | 223 | Week 36 | 10JAN2005 | 249 | 12 | 0 | 2 | 12 | -6 | -6 | 0 | -4 | -18 |
| | | 223 | Final visit | 10JAN2005 | 249 | 12 | 0 | 2 | 12 | -6 | -6 | 0 | -6 | -8 |
| | E0029011 | 1 | Screening | 03MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 03MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 17MAY2004 | 7 | 16 | 2 | 14 | 24 | 22 | 14 | 8 | 20 | 0 |
| | | 102 | Final visit | 17MAY2004 | 7 | 20 | 20 | 12 | 24 | 28 | 26 | 8 | 20 | 14 |
| | | 223 | Week 1 | 19MAY2004 | 9 | | | | | | | | | |
| | E0029014 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 101 | Week 1 | 20MAY2004 | 7 | 24 | 16 | -4 | 16 | 12 | -6 | -8 | -4 | -2 |
| | | 223 | Week 2 | 14JUN2004 | 32 | 16 | 4 | -6 | 8 | 6 | 0 | -8 | 2 | 6 |
| | | 223 | Final visit | 14JUN2004 | 32 | 16 | 4 | -6 | 8 | 6 | 0 | -8 | 2 | 6 |
| | E0029016 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 20MAY2004 | 7 | 8 | 14 | 6 | 16 | 12 | 8 | 8 | 0 | 2 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 8 | 6 | 4 | 16 | -4 | 0 | 8 | -10 | -4 |
| | | | Final visit | 27MAY2004 | 14 | 8 | 6 | 4 | 16 | -4 | 0 | 8 | -10 | -4 |
| | E0029023 | 1 | Screening | 02JUN2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803493

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029023 | 1 | Baseline | 02JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17JUN2004 | -8 | 24 | -14 | -12 | 12 | -2 | 0 | -12 | 12 | 12 |
| | | 103 | Week 2 | 28JUN2004 | 19 | 12 | -2 | 6 | 12 | 2 | 8 | 0 | 4 | 2 |
| | | 103 | Final visit | 28JUN2004 | 19 | 12 | -2 | 6 | 12 | 2 | 8 | 0 | 4 | 2 |
| | E0029025 | 101 | Week 1 | 07JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 21JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 28JUN2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 28JUN2004 | 13 | | | | | | | | | |
| | E0029026 | 102 | Week 1 | 08JUN2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 24JUN2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 01JUL2004 | 14 | | | | | | | | | |
| | | 103 | Final visit | 01JUL2004 | 14 | | | | | | | | | |
| | E0029027 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 6 | 24 | -10 | -8 | 20 | -4 | -8 | -4 | 6 | 0 |
| | | 102 | Final visit | 23JUN2004 | 6 | 24 | -10 | -8 | 20 | -4 | -8 | -4 | 6 | 0 |
| | E0029031 | 1 | Screening | 23JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02JUL2004 | 6 | 0 | -14 | 0 | 16 | 0 | -2 | 16 | 14 | -2 |
| | | 103 | Week 2 | 14JUL2004 | 16 | -4 | -12 | -6 | 20 | -10 | -6 | 20 | -2 | -8 |
| | | 106 | Week 12 | 22SEP2004 | 84 | 12 | -6 | 0 | 20 | -8 | -8 | 8 | -2 | -8 |
| | | 106 | Final visit | 22SEP2004 | 84 | 12 | -6 | 0 | 20 | -8 | -8 | 8 | -2 | -8 |
| | E0029032 | 1 | Baseline | 28JUN2004 | -8 | | | | | | | | | |
| | E0029033 | 1 | Screening | 01JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15JUL2004 | 6 | 16 | -2 | 8 | 12 | -4 | 2 | -4 | -6 | -6 |
| | | 103 | Week 2 | 22JUL2004 | 14 | -4 | -2 | 10 | 4 | -4 | 0 | 8 | -2 | -10 |
| | | 103 | Final visit | 22JUL2004 | 14 | -4 | -2 | 10 | 4 | -4 | 0 | 8 | -2 | -10 |
| | E0029034 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803494

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029034 | 102 | Week 1 | 21JUL2004 | 7 | 16 | 10 | -2 | 12 | 0 | 0 | -4 | -10 | -2 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 16 | -8 | -10 | 36 | 0 | -18 | -20 | 8 | -8 |
| | | 103 | Final visit | 28JUL2004 | 14 | 16 | -8 | -10 | 36 | 0 | -18 | 20 | 8 | -8 |
| | E0029035 | 102 | Week 1 | 13JUL2004 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 29JUL2004 | 19 | | | | | | | | | |
| | | 223 | Week 2 | 09AUG2004 | 19 | | | | | | | | | |
| | | 223 | Final visit | 09AUG2004 | 19 | | | | | | | | | |
| | E0029037 | 1 | Screening | 15JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 29JUL2004 | 7 | 0 | -4 | -4 | -8 | 20 | 26 | -8 | 16 | 30 |
| | | 223 | Week 2 | 05AUG2004 | 14 | 0 | -6 | -6 | -4 | 10 | 30 | -4 | 16 | 36 |
| | | 223 | Final visit | 05AUG2004 | 14 | 0 | -6 | -6 | -4 | 10 | 30 | -4 | 16 | 36 |
| | E0029039 | 102 | Week 1 | 21JUL2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 04AUG2004 | 13 | | | | | | | | | |
| | | 106 | Week 12 | 22OCT2004 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 04JAN2005 | 159 | | | | | | | | | |
| | | 223 | Week 24 | 04JAN2005 | 159 | | | | | | | | | |
| | | 223 | Final visit | 04JAN2005 | 159 | | | | | | | | | |
| | E0029041 | 1 | Screening | 29JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2004 | -7 | | | | | | | | | |
| | E0029042 | 102 | Week 1 | 10AUG2004 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 25AUG2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 31AUG2004 | 13 | | | | | | | | | |
| | E0029044 | 1 | Screening | 11AUG2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 11AUG2004 | 9 | 20 | -2 | -6 | 14 | 12 | 4 | -6 | 10 | 10 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 20 | -2 | 2 | 24 | 6 | 8 | -4 | 8 | 6 |
| | | 103 | Final visit | 02SEP2004 | 16 | 20 | -2 | 2 | 24 | 6 | 8 | -4 | 8 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,   PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803495

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029047 | 1 | Screening | 17AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17AUG2004 | -7 | | | | | | | | | |
| | E0029048 | 1 | | 19AUG2004 | -12 | | | | | | | | | |
| | E0029050 | 1 | Screening | 24AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 10SEP2004 | 10 | -8 | -10 | -10 | -8 | -10 | -0 | 0 | 0 | -10 |
| | | 103 | Week 2 | 14SEP2004 | 14 | -4 | 0 | -4 | -6 | -12 | -14 | -2 | -12 | -10 |
| | | 106 | Week 12 | 08DEC2004 | 99 | -4 | 8 | 4 | -10 | -10 | 0 | -6 | -8 | -4 |
| | | 106 | Final visit | 08DEC2004 | 99 | | | | | | | | | |
| | E0029052 | 1 | Screening | 21SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05OCT2004 | 7 | 12 | 8 | 6 | 16 | 6 | 2 | 4 | -2 | -4 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 20 | 10 | 6 | 16 | 8 | 8 | -4 | -2 | -4 |
| | | 103 | Final visit | 12OCT2004 | 14 | 20 | 10 | 6 | 16 | 8 | 2 | -4 | -2 | -4 |
| | E0029053 | 1 | Screening | 11OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 25OCT2004 | 7 | 8 | -0 | 10 | 0 | -16 | -0 | -8 | -16 | -10 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 16 | -12 | -6 | 12 | -26 | -20 | -4 | -14 | -14 |
| | | 103 | Final visit | 01NOV2004 | 14 | 16 | -12 | -6 | 12 | -26 | -20 | -4 | -14 | -14 |
| | E0030002 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | | | | | | | | | |
| | E0030003 | 1 | Screening | 01JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22JUL2004 | 14 | -2 | 14 | 12 | -2 | 8 | 6 | 0 | -6 | -6 |
| | | 103 | Week 2 | 22JUL2004 | 14 | -8 | 22 | 20 | 2 | 22 | 16 | -2 | -4 | -4 |
| | | 223 | Week 24 | 16NOV2004 | 131 | 4 | 22 | 20 | 2 | 22 | 16 | -2 | 0 | -4 |
| | | 223 | Final visit | 16NOV2004 | 131 | | | | | | | | | |
| | E0030008 | 1 | | 09NOV2004 | -14 | | | | | | | | | |
| | | 102 | Week 1 | 30NOV2004 | 17 | | | | | | | | | |
| | | 103 | Week 2 | 15DEC2004 | 22 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

538

CONFIDENTIAL
AZSER12803496

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0030008 | 106 | Week 12 | 23FEB2005 | 92 | | | | | | | | | |
| | | 109 | Week 24 | 10MAY2005 | 168 | | | | | | | | | |
| | | 109 | Week 24 | 10MAY2005 | 168 | | | | | | | | | |
| | | 223 | Final visit | 26AUG2005 | 276 | | | | | | | | | |
| | E0030009 | 101 | Week 2 | 09NOV2004 | -20 | | | | | | | | | |
| | | 103 | Final visit | 17DEC2004 | 18 | | | | | | | | | |
| | | 103 | Final visit | 17DEC2004 | 18 | | | | | | | | | |
| | E0030013 | 101 | Week 2 | 19NOV2004 | -10 | | | | | | | | | |
| | | 223 | Week 2 | 16DEC2004 | 17 | | | | | | | | | |
| | | 223 | Week 2 | 28DEC2004 | 29 | | | | | | | | | |
| | | 223 | Final visit | 28DEC2004 | 29 | | | | | | | | | |
| | E0030014 | 1 | | 23NOV2004 | -36 | | | | | | | | | |
| | E0030015 | 1 | Screening | 20APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 03MAY2005 | 8 | 14 | 2 | -10 | 16 | 6 | -6 | 2 | 4 | 4 |
| | | 223 | Week 2 | 10MAY2005 | 14 | 4 | -10 | -10 | 6 | -7 | -6 | 2 | 3 | 4 |
| | | 223 | Final visit | 11MAY2005 | 14 | 4 | -10 | -10 | 6 | -7 | -6 | 2 | 3 | 4 |
| | E0030020 | 1 | Screening | 24JUN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 06JUL2005 | 7 | 0 | 6 | -8 | -2 | 8 | -6 | -2 | 2 | 2 |
| | | 102 | Final visit | 06JUL2005 | 7 | 0 | 6 | -8 | -2 | 8 | -6 | -2 | 2 | 2 |
| | E0031002 | 1 | Screening | 16MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 06APR2004 | 14 | -2 | 8 | 10 | -4 | 16 | 4 | -2 | 8 | -6 |
| | | 223 | Week 2 | 29JUN2004 | 98 | -2 | 6 | 4 | -4 | 20 | 0 | -2 | 14 | -4 |
| | | 223 | Week 12 | 29JUN2004 | 98 | 16 | 0 | 12 | 14 | 8 | 8 | -2 | 8 | -4 |
| | | 223 | Final visit | 29JUN2004 | 98 | 16 | 0 | 12 | 14 | 8 | 8 | -2 | 8 | -4 |
| | E0031004 | 1 | Screening | 22MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05APR2004 | 7 | -6 | 22 | 6 | 0 | 34 | 12 | 6 | 12 | 6 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

539

CONFIDENTIAL
AZSER12803497

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031004 | 103 | Week 2 | 12APR2004 | 14 | -14 | 12 | 6 | -10 | 22 | 10 | 4 | 10 | -4 |
|  |  | 106 | Week 12 | 21JUN2004 | 84 | -14 | 10 | 10 | -12 | 16 | 16 | 2 | 6 | -2 |
|  |  | 103 | Week 2 | 9JUL2004 | 122 | -16 | 0 | -2 | -2 | 10 | 10 | 0 | 0 | -8 |
|  |  | 223 | Final visit | 29JUL2004 | 122 | -6 | 0 | -2 | -6 | 10 | 6 | 0 | 10 | 8 |
|  | E0031007 | 101 | Week 1 | 29MAR2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 14APR2004 | 14 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 2 | 21APR2004 | 21 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 2 | 17MAY2004 | 41 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 17MAY2004 | 41 |  |  |  |  |  |  |  |  |  |
|  | E0031008 | 1 | Screening | 30MAR2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 30MAR2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 13APR2004 | 14 | -4 | 4 | -4 |  | -4 | -4 |  | -8 | 0 |
|  |  | 103 | Final visit | 20APR2004 | 14 | -4 | 14 | 0 |  | -6 | -8 |  | -20 | -8 |
|  | E0031012 | 1 | Screening | 11MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 11MAY2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 25MAY2004 | 15 | -12 | 14 | 8 | -6 | 20 | 4 | 6 | -6 | 4 |
|  |  | 103 | Week 2 | 02JUN2004 | 22 | -24 | 20 | 8 | -18 | 10 | 4 | 6 | -10 | -4 |
|  |  | 106 | Week 12 | 10AUG2004 | 84 | -18 | -6 | -2 | -14 | 10 | -2 | 4 | 4 | -2 |
|  |  | 223 | Week 36 | 25JAN2005 | 252 | -10 | 28 | 18 | -12 | 28 | 18 | 12 | 0 | 0 |
|  |  | 223 | Final visit | 25JAN2005 | 252 | 10 | 28 | 18 | 12 | 28 | 18 | 2 | 0 | 0 |
|  | E0031013 | 1 | Screening | 13MAY2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 28MAY2004 | 13 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 2 | 03JUN2004 |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 12AUG2004 | 83 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week | 01SEP2004 | 103 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 01SEP2004 | 103 |  |  |  |  |  |  |  |  |  |
|  | E0031014 | 1 | Screening | 14MAY2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 14MAY2004 | -6 |  |  |  |  |  |  |  |  |  |
|  | E0031015 | 1 | Screening | 17MAY2004 | -7 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803498

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0031015 | 101 | Baseline | 17MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2004 | 14 | -8 | 24 | -4 | -6 | 12 | 0 | 2 | -12 | 4 |
| | | 103 | Final visit | 07JUN2004 | 14 | -8 | 24 | -4 | -6 | 12 | 0 | 2 | -12 | 4 |
| | E0031016 | 1 | Screening | 26MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 03JUN2004 | 6 | -36 | -8 | 2 | -32 | -16 | -6 | 4 | -8 | -8 |
| | | 103 | Week 2 | 15JUN2004 | 13 | -18 | -8 | 0 | -14 | -10 | -2 | 4 | -2 | -2 |
| | | 223 | Week 12 | 06AUG2004 | 65 | -18 | -8 | -2 | -18 | -16 | -16 | 0 | -8 | -14 |
| | | 223 | Final visit | 06AUG2004 | 65 | -18 | -8 | -2 | -18 | -16 | -16 | 0 | -8 | -14 |
| | E0031019 | 1 | Screening | 28MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11JUN2004 | 14 | -14 | 14 | -6 | -12 | 8 | -10 | 2 | -6 | -4 |
| | | 103 | Week 2 | 24JUN2004 | 14 | -20 | -4 | -8 | -20 | 6 | -8 | 0 | -6 | 0 |
| | | 106 | Week 12 | 24AUG2004 | 81 | -18 | 16 | -2 | -20 | 10 | -27 | -2 | -6 | -6 |
| | | 223 | Week 24 | 08NOV2004 | 157 | -18 | 16 | -2 | -20 | 10 | -8 | -2 | -6 | -6 |
| | | 223 | Final visit | 08NOV2004 | 157 | -18 | 16 | -2 | -20 | 10 | -8 | -2 | -6 | -6 |
| | E0031020 | 1 | Screening | 01JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 16JUN2004 | 9 | -20 | 4 | -0 | -20 | 10 | 9 | 0 | 6 | 9 |
| | | 103 | Week 2 | 21JUN2004 | 14 | -20 | 0 | -6 | -20 | 14 | 8 | 0 | 14 | 14 |
| | | 103 | Final visit | 21JUN2004 | 14 | -20 | 0 | -6 | -20 | 14 | 8 | 0 | 14 | 14 |
| | E0031022 | 1 | Screening | 14JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 06JUL2004 | 15 | 8 | -0 | -4 | 4 | 2 | -4 | -4 | 2 | 0 |
| | | 103 | Week 12 | 08SEP2004 | 79 | 6 | -14 | -8 | 6 | -6 | -6 | 0 | 8 | 2 |
| | | 106 | Week 24 | 03DEC2004 | 165 | -2 | 0 | 12 | 0 | -2 | 2 | 2 | -2 | -10 |
| | | 223 | Final visit | 03DEC2004 | 165 | -2 | 0 | 12 | 0 | -2 | 2 | 2 | -2 | -10 |
| | E0031025 | 1 | Screening | 18JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 06JUL2004 | 11 | -8 | -12 | -20 | -8 | -14 | -18 | 0 | -2 | 2 |
| | | 102 | Final visit | 06JUL2004 | 11 | -8 | -12 | -20 | -8 | -14 | -18 | 0 | -2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35  kcpx265

541

CONFIDENTIAL
AZSER12803499

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031028 | 1 | Screening | 25JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 15JUL2004 | -7 | -6 | -10 | | -8 | -8 | -8 | -2 | 2 | -6 |
| | | 103 | Week 2 | 15JUL2004 | 14 | -6 | -20 | -22 | -10 | -16 | -26 | -4 | 4 | -4 |
| | | 103 | Final visit | 15JUL2004 | 14 | | -20 | -22 | -10 | -16 | -26 | -4 | 4 | -4 |
| | E0031032 | 1 | Screening | 06JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | -9 | -2 | -14 | -8 | -4 | -6 | 1 | -2 | 8 |
| | | 102 | Final visit | 20JUL2004 | 7 | -9 | -2 | -14 | -8 | -4 | -6 | 1 | -2 | 8 |
| | E0031033 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 14 | -10 | 10 | -14 | -10 | 20 | -10 | 0 | 10 | -4 |
| | | 223 | Week 2 | 02AUG2004 | 14 | -12 | 0 | -14 | -6 | 6 | -20 | 6 | 6 | -6 |
| | | 223 | Final visit | 02AUG2004 | 14 | | | | | | | 6 | | |
| | E0031034 | 101 | Week 1 | 12JUL2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 03AUG2004 | 14 | | | | | | | | | |
| | | 103 | Final visit | 03AUG2004 | 14 | | | | | | | | | |
| | E0031037 | 1 | Screening | 04AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2004 | 84 | -6 | -6 | 8 | -4 | 8 | 4 | 2 | 2 | -4 |
| | | 103 | Week 2 | 25AUG2004 | 84 | 0 | -6 | 4 | -6 | -6 | 10 | -6 | 0 | -6 |
| | | 223 | Week 24 | 26JAN2005 | 168 | 20 | -16 | -12 | 26 | -30 | -14 | -8 | 6 | 0 |
| | | 223 | Final visit | 26JAN2005 | 168 | 22 | -32 | -12 | 26 | -32 | -14 | 4 | 0 | -2 |
| | E0031039 | 102 | Week 1 | 11AUG2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 26AUG2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 02SEP2004 | 13 | | | | | | | | | |
| | | 223 | Week 24 | 15NOV2004 | 87 | | | | | | | | | |
| | | 223 | Week 2 | 01FEB2005 | 165 | | | | | | | | | |
| | | 223 | Final visit | 01FEB2005 | 165 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vitl01.sas  02MAR2007:13:35  kcpx265

542

CONFIDENTIAL
AZSER12803500

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031040 | 1 | 1 Screening | 12AUG2004 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 12AUG2004 | -7 | | | | | | | | | |
| | | 103 | 103 Week 1 | 02SEP2004 | 14 | -12 | -16 | 10 | -4 | -8 | 12 | 8 | 8 | 2 |
| | | 223 | 223 Week 2 | 17SEP2004 | 29 | -6 | -4 | -2 | -2 | 2 | 12 | 4 | 6 | 14 |
| | | 223 | 223 Final visit | 17SEP2004 | 29 | -6 | -8 | 10 | 0 | 2 | 10 | 6 | 10 | 0 |
| | E0031042 | 1 | 1 Screening | 24AUG2004 | -7 | | | | | | | | | |
| | | 1 | 1 Baseline | 24AUG2004 | -7 | | | | | | | | | |
| | E0031043 | 1 | 1 Screening | 02SEP2004 | -6 | | | | | | | | | |
| | | 1 | 1 Baseline | 02SEP2004 | -7 | | | | | | | | | |
| | | 102 | 102 Week 1 | 16SEP2004 | 8 | 6 | -8 | 6 | 4 | -20 | 6 | -2 | -12 | 0 |
| | | 103 | 103 Week 2 | 24SEP2004 | 16 | 8 | -6 | -2 | 8 | -16 | -6 | 2 | -10 | -4 |
| | | 106 | 106 Final visit | 06DEC2004 | 89 | 14 | -12 | 6 | 16 | -22 | 6 | 2 | -10 | 0 |
| | E0031046 | 1 | 1 Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | 102 | 102 Baseline | 20OCT2004 | 7 | | | | | | | | | |
| | | 102 | 102 Week 1 | 20OCT2004 | 7 | 10 | 24 | 26 | -2 | 14 | 6 | -8 | -10 | -20 |
| | | 103 | 103 Week 2 | 27OCT2004 | 14 | -4 | 6 | 10 | -2 | 6 | -10 | 2 | 0 | -20 |
| | | 103 | 103 Final visit | 27OCT2004 | 14 | -4 | 6 | 10 | -2 | 6 | -10 | 2 | 0 | -20 |
| | E0031049 | 1 | 1 Screening | 26APR2005 | -6 | | | | | | | | | |
| | | 102 | 102 Baseline | 26APR2005 | -6 | | | | | | | | | |
| | | 102 | 102 Week 1 | 10MAY2005 | 8 | 6 | -4 | -2 | 6 | -4 | -4 | 0 | 0 | -4 |
| | | 106 | 106 Week 12 | 26JUL2005 | 85 | 10 | -6 | -6 | 2 | 0 | -4 | -4 | 6 | -2 |
| | | 223 | 223 Week 24 | 28OCT2005 | 179 | 4 | 4 | 0 | 6 | 6 | -2 | 2 | 2 | -2 |
| | | 223 | 223 Final visit | 28OCT2005 | 179 | 4 | 4 | 0 | 2 | 6 | -2 | 2 | 2 | -2 |
| | E0031050 | 1 | 1 Screening | 10MAY2005 | -7 | | | | | | | | | |
| | | 102 | 102 Baseline | 10MAY2005 | -7 | | | | | | | | | |
| | | 102 | 102 Week 1 | 24MAY2005 | 14 | -2 | -8 | 0 | -2 | 0 | 6 | -2 | 8 | 6 |
| | | 106 | 106 Week 12 | 10AUG2005 | 85 | -4 | -6 | -14 | -2 | -2 | -8 | 0 | 2 | 4 |
| | | 223 | 223 Week 24 | 28SEP2005 | 134 | 12 | -8 | -10 | 12 | 12 | -16 | 0 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803501

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031050 | 223 | Final visit | 28SEP2005 | 134 | 12 | -8 | -10 | 12 | -6 | -6 | 0 | 2 | 4 |
| | E0031053 | 1 | Screening | 25MAY2005 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 10JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 17JUN2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 29AUG2005 | 87 | | | | | | | | | |
| | | 109 | Week 24 | 2NOV2005 | 172 | | | | | | | | | |
| | | 223 | Final visit | 21DEC2005 | 201 | | | | | | | | | |
| | | 223 | Final visit | 21DEC2005 | 201 | | | | | | | | | |
| | E0031054 | 1 | Screening | 06JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 20JUN2005 | 7 | -2 | 24 | 14 | -4 | 24 | 14 | -2 | 0 | 0 |
| | | 106 | Week 12 | 27JUN2005 | 14 | 0 | 28 | 10 | -0 | 30 | 10 | 0 | -2 | 0 |
| | | 109 | Week 24 | 6SEP2005 | 85 | -4 | 12 | 2 | -2 | 16 | 18 | 2 | 0 | 0 |
| | | 223 | Final visit | 30NOV2005 | 170 | -4 | 12 | 2 | -2 | 12 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 30NOV2005 | 170 | | | | | | | | | |
| | E0031055 | 1 | Screening | 10JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 10JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 24JUN2005 | 7 | -8 | -2 | -2 | -10 | -4 | -4 | -2 | 2 | -2 |
| | | 106 | Week 12 | 01JUL2005 | 13 | 0 | -14 | -6 | -2 | -8 | -8 | -0 | 6 | -4 |
| | | 223 | Final visit | 06OCT2005 | 111 | -2 | -10 | -0 | -0 | -2 | -2 | -2 | 2 | -2 |
| | | 223 | Final visit | 06OCT2005 | 111 | -2 | -2 | 2 | -4 | 0 | -2 | -2 | 2 | -2 |
| | E0031059 | 1 | Screening | 11JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 11JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 25JUL2005 | 7 | 0 | -20 | -10 | -4 | -22 | -14 | -4 | -2 | -4 |
| | | 223 | Final visit | 01AUG2005 | 14 | 10 | 12 | 14 | 7 | 10 | 14 | -3 | -2 | 0 |
| | | 223 | Final visit | 01AUG2005 | 14 | 10 | 12 | 14 | 7 | 10 | 14 | -3 | -2 | 0 |
| | E0031063 | 102 | Week 1 | 20JUL2005 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 05AUG2005 | 17 | | | | | | | | | |
| | | 103 | Final visit | 15AUG2005 | 17 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803502

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031065 | 1 | Screening | 22JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 22JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06AUG2005 | 14 | -4 | -4 | -2 | -4 | -4 | -6 | 0 | -8 | -4 |
| | | 223 | Week 12 | 22SEP2005 | 55 | -2 | -2 | -2 | -8 | -8 | -4 | -2 | -6 | -2 |
| | | 223 | Final visit | 22SEP2005 | 55 | 10 | -4 | -6 | 8 | -6 | -6 | -2 | -2 | 0 |
| | E0031069 | 1 | Screening | 20SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07OCT2005 | 10 | 4 | -6 | 10 | 4 | -2 | 10 | 0 | 4 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 8 | -10 | 6 | 10 | -6 | 10 | 2 | 4 | 4 |
| | | 103 | Final visit | 11OCT2005 | 14 | 8 | -10 | 6 | 10 | -6 | 10 | 2 | 4 | 4 |
| | E0031070 | 1 | Screening | 20SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 07OCT2005 | 10 | 8 | -6 | 0 | 10 | -2 | 2 | 2 | -4 | -2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 6 | 8 | 2 | 12 | 6 | 0 | 6 | -2 | -2 |
| | | 103 | Final visit | 11OCT2005 | 14 | 6 | 8 | 2 | 12 | 6 | 0 | 6 | -2 | -2 |
| | E0031071 | 1 | Screening | 20SEP2005 | -6 | | | | | | | | | |
| | | | Baseline | 20SEP2005 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 07OCT2005 | 11 | 8 | -6 | -8 | 4 | -6 | -8 | -4 | 0 | 0 |
| | | 223 | Final visit | 07OCT2005 | 11 | 8 | -6 | -8 | 4 | -6 | -8 | -4 | 0 | 0 |
| | E0031072 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 05OCT2005 | 14 | 0 | -2 | -4 | 0 | -2 | -8 | 0 | 0 | -4 |
| | | 106 | Week 12 | 19DEC2005 | 82 | -2 | 0 | 2 | -4 | -4 | -2 | -2 | -4 | -4 |
| | | 106 | Final visit | 19DEC2005 | 82 | -2 | 0 | 2 | -4 | -4 | -2 | -2 | -4 | -4 |
| | E0033001 | 1 | Screening | 06APR2004 | -7 | | | | | | | | | |
| | | | Baseline | 06APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2004 | 8 | 8 | 10 | -2 | 16 | 0 | 0 | 8 | -10 | 3 |
| | | 103 | Week 2 | 27APR2004 | 14 | 4 | 12 | 0 | 14 | 10 | 6 | 10 | -2 | 2 |
| | | 103 | Final visit | 27APR2004 | 14 | 12 | 12 | 0 | 14 | 10 | 6 | 10 | -2 | 6 |
| | E0033004 | 1 | | 13APR2004 | -9 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803503

Case 6:06-md-01769-ACC-DAB   Document 1378-17   Filed 03/13/09   Page 97 of 100 PageID
117535

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033005 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | E0033006 | 1 | Screening | 14APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 29APR2004 | 9 | 18 | -6 | -14 | -22 | -2 | -22 | -40 | 4 | -8 |
| | | 103 | Week 2 | 10MAY2004 | 20 | 38 | -16 | -5 | -14 | -14 | -14 | -22 | -10 | -9 |
| | | 106 | Week 12 | 15JUL2004 | 86 | 38 | -16 | -10 | -20 | -18 | -22 | -18 | -2 | -12 |
| | | 106 | Final visit | 15JUL2004 | 86 | | | -10 | 20 | -18 | -22 | -18 | -2 | -12 |
| | E0033008 | 1 | Screening | 22APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 06MAY2004 | 8 | 16 | -12 | 0 | 14 | -12 | 8 | -2 | 0 | 8 |
| | | 103 | Week 2 | 13MAY2004 | 15 | 14 | 10 | 0 | -10 | 6 | -4 | -24 | -2 | 2 |
| | | 106 | Week 12 | 15JUL2004 | 78 | 20 | 8 | -8 | 0 | 0 | -12 | -18 | -2 | -4 |
| | | 223 | Week 12 | 12AUG2004 | 106 | 16 | 2 | 2 | 0 | 0 | | -16 | -2 | -4 |
| | | 223 | Final visit | 12AUG2004 | 106 | | | | | | | | | |
| | E0033009 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11MAY2004 | 7 | 14 | 0 | 2 | -2 | -2 | -2 | -16 | -2 | -4 |
| | | 223 | Week 2 | 03JUN2004 | 30 | 0 | -20 | -4 | -12 | -20 | -6 | -12 | 0 | -2 |
| | | 223 | Final visit | 03JUN2004 | 30 | | -20 | -4 | -12 | -20 | -6 | -12 | 0 | -2 |
| | E0033010 | 102 | Week 1 | 28APR2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 13MAY2004 | 7 | | | | | | | | | |
| | | 223 | Final visit | 20MAY2004 | 14 | | | | | | | | | |
| | E0033011 | 101 | Week 1 | 03MAY2004 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 2?MAY2004 | 7 | | | | | | | | | |
| | | 103 | Final visit | 27MAY2004 | 14 | | | | | | | | | |
| | E0033014 | 1 | Screening | 10MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24MAY2004 | 7 | 6 | -20 | -8 | 8 | -20 | -20 | 2 | 0 | -12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803504

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0033014 | 223 | Week 2 | 02JUN2004 | 16 | 16 | -22 | -8 | 18 | -6 | -16 | 2 | 16 | -8 |
| | | 223 | Final visit | 02JUN2004 | 16 | 16 | -22 | -8 | 18 | -6 | -16 | 2 | 16 | -8 |
| | E0033017 | 1 | | 12MAY2004 | -8 | | | | | | | | | |
| | E0033018 | 1 | Screening | 13MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 27MAY2004 | 7 | 18 | -20 | -4 | 4 | -20 | -6 | -14 | 0 | -2 |
| | | 223 | Final visit | 27MAY2004 | 7 | 18 | -20 | -4 | 4 | -20 | -6 | -14 | 0 | -2 |
| | E0033019 | 1 | Screening | 17MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 01JUN2004 | 8 | 12 | -8 | -8 | 22 | -10 | -16 | 10 | -2 | -8 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 20 | -12 | -4 | 28 | -16 | -8 | 8 | -4 | -4 |
| | | 103 | Final visit | 07JUN2004 | 14 | 20 | -12 | -4 | 28 | -16 | -8 | 8 | -4 | -4 |
| | E0033020 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09JUN2004 | 14 | 4 | -10 | -2 | 4 | -8 | 0 | 0 | -2 | 2 |
| | | 103 | Week 2 | 09JUN2004 | 14 | 0 | -18 | -12 | 6 | -10 | -10 | 6 | -12 | 2 |
| | | 106 | Week 12 | 19AUG2004 | 85 | -4 | -3 | -12 | -2 | -10 | -12 | 2 | -7 | 0 |
| | | 109 | Week 24 | 11NOV2004 | 169 | -4 | -10 | -12 | 4 | -14 | -18 | 8 | -4 | 4 |
| | | 223 | Final visit | 09DEC2004 | 197 | -4 | -8 | -12 | 4 | -10 | -8 | 8 | -2 | 4 |
| | E0033022 | 101 | Week 1 | 14JUN2004 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 01JUL2004 | 7 | | | | | | | | | |
| | | 223 | Week 12 | 08SEP2004 | 76 | | | | | | | | | |
| | | 223 | Final visit | 08SEP2004 | 76 | | | | | | | | | |
| | E0033024 | 1 | Screening | 02JUL2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 02JUL2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 14JUL2004 | 14 | 12 | -2 | -14 | 0 | 8 | -10 | -12 | 10 | 4 |
| | | 223 | Week 12 | 08SEP2004 | 63 | 20 | -8 | -18 | 8 | 6 | -24 | -20 | 10 | -2 |
| | | 223 | Final visit | 08SEP2004 | 63 | 20 | -8 | -18 | -16 | 2 | -20 | -20 | 10 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803505

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033026 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 29JUL2004 | 14 | 12 | -2 | -2 | 0 | -1 | -10 | -12 | -3 | -8 |
| | | 103 | Week 12 | 02AUG2004 | 14 | 28 | 38 | -2 | 24 | 0 | -10 | -4 | -0 | -8 |
| | | 223 | Week 12 | 15SEP2004 | 58 | 12 | 0 | -2 | 8 | 0 | -10 | -4 | 0 | -8 |
| | | 223 | Final visit | 15SEP2004 | 58 | 12 | 0 | -2 | 8 | 0 | -10 | -4 | 0 | -8 |
| | E0033027 | 1 | Screening | 13JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 13JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 27JUL2004 | 13 | 8 | -10 | -6 | | -14 | -18 | | -4 | -12 |
| | | 109 | Week 2 | 14OCT2004 | 86 | 12 | -10 | -16 | | -12 | -14 | | 2 | -2 |
| | | 112 | Week 12 | 06JAN2005 | 170 | 14 | -18 | -16 | | -8 | -18 | | 2 | -2 |
| | | 223 | Week 24 | 31MAR2005 | 254 | 14 | -16 | -6 | | -16 | -10 | | 8 | -4 |
| | | 223 | Week 36 | 31MAR2005 | 254 | 14 | -16 | -6 | | -8 | -10 | | 8 | -4 |
| | | 223 | Final visit | 31MAR2005 | 254 | | | | | | | | | |
| | E0033030 | 1 | Screening | 21JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | | | | | | | | | |
| | E0033031 | 102 | Week 1 | 22AUG2004 | -25 | | | | | | | | | |
| | | 102 | Final visit | 23AUG2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 24AUG2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2004 | 16 | | | | | | | | | |
| | E0033032 | 1 | Screening | 28JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 28JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 11AUG2004 | 14 | 8 | 6 | -12 | 12 | 4 | -8 | -4 | -2 | 4 |
| | | 103 | Week 2 | 18AUG2004 | 56 | 4 | 0 | -12 | -8 | 2 | 0 | -12 | 2 | 22 |
| | | 223 | Week 12 | 29SEP2004 | 56 | -12 | -2 | -12 | -12 | 2 | 0 | 0 | 0 | 12 |
| | | 223 | Final visit | 29SEP2004 | 56 | -12 | -2 | -12 | -12 | 2 | 0 | 0 | 4 | 12 |
| | E0033033 | 102 | Week 1 | 04AUG2004 | -8 | | | | | | | | | |
| | | 102 | Week 2 | 16AUG2004 | 4 | | | | | | | | | |
| | | 103 | Week 1 | 25AUG2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 25AUG2004 | 13 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803506

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0033034 | 1 | Screening | 09AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 18AUG2004 | 6 | 4 | 0 | -10 | -16 | -8 | 0 | -20 | 8 | 10 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 4 | -10 | -10 | -28 | -2 | 0 | -32 | 8 | 10 |
| | | 103 | Final visit | 25AUG2004 | 13 | 4 | -10 | -10 | -28 | -2 | 0 | -32 | 8 | 10 |
| | E0033036 | 1 | Screening | 12AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 12AUG2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 24AUG2004 | 7 | -20 | 12 | 0 | -16 | 16 | 6 | 4 | -4 | 6 |
| | | 103 | Week 2 | 02SEP2004 | 16 | -12 | 18 | 0 | -12 | 16 | 6 | 0 | -2 | 6 |
| | | 223 | Final visit | 16SEP2004 | 30 | -12 | 12 | -2 | -14 | 14 | 6 | -2 | 2 | 8 |
| | E0033037 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 31AUG2004 | 12 | 0 | 6 | 0 | -20 | 18 | 6 | -20 | 12 | 6 |
| | | 103 | Final visit | 31AUG2004 | 12 | 0 | 6 | 0 | -20 | 18 | 6 | -20 | 12 | 6 |
| | E0033039 | 102 | Week 1 | 17AUG2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 31AUG2004 | 5 | | | | | | | | | |
| | | 103 | Final visit | 07SEP2004 | 12 | | | | | | | | | |
| | E0033041 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | E0033042 | 1 | Screening | 31AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14SEP2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 23SEP2004 | 16 | 20 | -2 | -20 | 12 | 0 | -10 | -8 | 2 | 10 |
| | | 103 | Final visit | 23SEP2004 | 16 | 20 | 0 | -10 | 0 | 6 | -2 | -20 | 6 | 8 |
| | E0033043 | 1 | Screening | 08SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2004 | -7 | | | | | | | | | |
| | | 102 | Final visit | 20SEP2004 | 5 | 16 | 0 | 0 | 20 | -1 | 10 | 4 | -1 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803507