Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033044 | 1 | Screening | 15SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 27SEP2004 | 5 | 20 | -2 | -2 | 20 | 0 | -12 | 0 | 2 | -14 |
| | | 223 | Week 2 | 04OCT2004 | 12 | 12 | -2 | -8 | 4 | 10 | -12 | -8 | 12 | -4 |
| | | 223 | Week 2 | 06OCT2004 | 14 | 12 | -2 | -2 | 8 | 10 | -2 | -4 | 12 | -4 |
| | | 223 | Final visit | 06OCT2004 | 14 | 12 | -2 | 2 | 8 | 10 | -2 | -4 | 12 | -4 |
| | E0033045 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | E0033046 | 1 | Screening | 21OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21OCT2004 | -7 | | | | | | | | | |
| | E0034001 | 1 | Screening | 29MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JUN2004 | -1 | | | | | | | | | |
| | | 102 | Week 1 | 14JUN2004 | 9 | 6 | -2 | -10 | -4 | -2 | -8 | -10 | 0 | 2 |
| | | 103 | Week 2 | 21JUN2004 | 16 | 16 | 8 | -4 | -8 | 8 | 12 | -12 | 0 | 8 |
| | | 106 | Week 12 | 01SEP2004 | 88 | 16 | 0 | -2 | 20 | 12 | 18 | 10 | -6 | 10 |
| | | 223 | Week 24 | 17NOV2004 | 174 | 0 | -22 | -18 | -8 | -28 | -8 | -8 | -6 | 0 |
| | | 223 | Final visit | 23NOV2004 | 171 | 0 | -22 | -18 | -8 | -28 | -8 | -8 | -6 | 0 |
| | E0034002 | 1 | Screening | 23JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | 16 | 16 | 16 | 4 | -2 | -22 | 1 | -14 | -14 | -3 |
| | | 103 | Week 2 | 14JUL2004 | 86 | -8 | -10 | 4 | -4 | -6 | 26 | 6 | -12 | -4 |
| | | 106 | Week 12 | 22SEP2004 | 177 | 8 | -12 | 16 | 8 | -34 | -2 | 0 | -22 | 12 |
| | | 223 | Week 24 | 22DEC2004 | 177 | 0 | -2 | 8 | 4 | -14 | 8 | 4 | -22 | 0 |
| | | 223 | Final visit | 22DEC2004 | 177 | 0 | -2 | 8 | 4 | -14 | 8 | 4 | -12 | 0 |
| | E0034005 | 1 | Screening | 23SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20OCT2004 | 21 | -2 | -8 | -12 | 2 | -6 | -6 | 4 | -4 | -4 |
| | | 103 | Week 2 | 23NOV2004 | 55 | 10 | 24 | 10 | 12 | 2 | -10 | 4 | -22 | -20 |
| | | 223 | Final visit | 23NOV2004 | 55 | 8 | 24 | 10 | 12 | 2 | -10 | 4 | -22 | -20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803508

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034006 | 1 | Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 23NOV2004 | 41 | 8 | 20 | 24 | 4 | 14 | 18 | -4 | -6 | -6 |
| | | 223 | Week 2 | 23NOV2004 | 41 | 2 | 28 | 16 | 0 | 0 | 16 | -2 | -28 | 0 |
| | | 223 | Final visit | 23NOV2004 | 41 | 2 | 28 | 16 | 0 | 0 | 16 | -2 | -28 | 0 |
| | E0034007 | 1 | Screening | 27OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27OCT2004 | -7 | | | | | | | | | |
| | E0034008 | 1 | Screening | 03NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17NOV2004 | 7 | 12 | -14 | -14 | 10 | -18 | -18 | -2 | -4 | -4 |
| | | 106 | Week 12 | 02FEB2005 | 84 | 8 | -14 | -6 | 8 | -14 | -8 | 0 | 0 | -2 |
| | | 223 | Week 24 | 06APR2005 | 147 | 4 | -2 | 0 | 4 | -8 | -4 | 0 | -6 | -4 |
| | | 223 | Final visit | 06APR2005 | 147 | 4 | -2 | 0 | 4 | -8 | -4 | 0 | -6 | -4 |
| | E0034009 | 1 | Screening | 03NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 17NOV2004 | 7 | 12 | -6 | -6 | 12 | -4 | -6 | 0 | 2 | 0 |
| | | 103 | Week 2 | 24NOV2004 | 14 | 8 | -4 | -4 | 10 | 2 | -4 | 2 | 2 | 8 |
| | | 223 | Week 12 | 02FEB2005 | 84 | 16 | 2 | -4 | 16 | 2 | -4 | 0 | 0 | 0 |
| | | 223 | Final visit | 02FEB2005 | 84 | 16 | 2 | -4 | 16 | 2 | -4 | 0 | 0 | 0 |
| | E0035002 | 1 | Screening | 03JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | | | | | | | | | |
| | | 223 | Week 2 | 21JUN2004 | 14 | 4 | 20 | -14 | 0 | 10 | -22 | -4 | -10 | -8 |
| | | 223 | Final visit | 21JUN2004 | 14 | 4 | 20 | -14 | 0 | 10 | -22 | -4 | -10 | -8 |
| | E0035012 | 1 | Screening | 26OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2004 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 01NOV2004 | 7 | 24 | 0 | 0 | 20 | -8 | 0 | -4 | -8 | -5 |
| | | 106 | Week 2 | 12NOV2004 | 14 | 12 | 0 | 5 | 8 | -8 | -10 | -20 | -8 | -5 |
| | | 109 | Week 12 | 26JAN2005 | 89 | 32 | 10 | -5 | 8 | 5 | -10 | -24 | -10 | -5 |
| | | 223 | Week 24 | 12APR2005 | 165 | 16 | 10 | 0 | 16 | 5 | -15 | 0 | -10 | -20 |
| | | 223 | Final visit | 17MAY2005 | 200 | 56 | 15 | 15 | 40 | 5 | -15 | -16 | -10 | -20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803509

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035018 | 1 | Screening | 09MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09MAR2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 29MAR2005 | 15 | 0 | -10 | -10 | -4 | 10 | 10 | -4 | 0 | 0 |
| | | 223 | Week 2 | 29MAR2005 | 15 | -4 | -20 | -10 | -16 | 0 | 0 | -12 | 20 | 10 |
| | | 223 | Final visit | 29MAR2005 | 15 | -4 | -20 | -10 | -16 | 0 | 0 | -12 | 20 | 10 |
| | E0035019 | 1 | Screening | 14MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14MAR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 28MAR2005 | 7 | 8 | 18 | -5 | 0 | 8 | 4 | -8 | -10 | -1 |
| | | 106 | Week 12 | 03JUN2005 | 94 | 20 | 10 | 10 | 4 | 0 | -15 | -8 | -16 | -5 |
| | | 223 | Week 24 | 26AUG2005 | 158 | 28 | 14 | 4 | 14 | 2 | 4 | -14 | -12 | -6 |
| | | 223 | Final visit | 26AUG2005 | 158 | 28 | 14 | 4 | 14 | 2 | 4 | -14 | -12 | 0 |
| | E0035022 | 1 | Screening | 30AUG2005 | -3 | | | | | | | | | |
| | | 102 | Baseline | 30AUG2005 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 09SEP2005 | 7 | 12 | 6 | -2 | 14 | 12 | 0 | 2 | 6 | 2 |
| | | 106 | Week 12 | 23NOV2005 | 82 | 16 | 12 | 2 | 18 | 16 | 14 | 18 | 8 | 2 |
| | | 223 | Week 24 | 16JAN2006 | 136 | 10 | 22 | 8 | 24 | 22 | 18 | 10 | 0 | 10 |
| | | 223 | Final visit | 16JAN2006 | 136 | 10 | 22 | 8 | 24 | 22 | 18 | 14 | 0 | 10 |
| | E0036002 | 1 | Screening | 21MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21MAY2004 | -7 | | | | | | | | | |
| | E0036003 | 1 | Screening | 16JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -6 | | | | | | | | | |
| | E0036004 | 1 | Screening | 21JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 05OCT2004 | 69 | -16 | -42 | -24 | -21 | -33 | -18 | -5 | 9 | 6 |
| | | 223 | Final visit | 05OCT2004 | 69 | -16 | -42 | -24 | -21 | -33 | -18 | -5 | 9 | 6 |
| | E0036005 | 103 | Week 2 | 12OCT2004 | -9 | | | | | | | | | |
| | | | | 08NOV2004 | 18 | | | | | | | | | |
| | | 103 | Final visit | 08NOV2004 | 18 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803510

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036008 | 1 | Screening | 03NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2004 | 14 | 5 | -5 | -12 | 14 | -18 | 1 | 9 | -13 | 13 |
| | | 106 | Week 24 | 23FEB2005 | 87 | 3 | -3 | -7 | 0 | -12 | 2 | -3 | -9 | 9 |
| | | 223 | Week 24 | 16MAR2005 | 128 | 10 | 9 | -6 | 19 | 24 | 21 | 9 | 15 | 27 |
| | | 223 | Final visit | 16MAR2005 | 128 | 10 | 9 | -6 | 19 | 24 | 21 | 9 | 15 | 27 |
| | E0036009 | 1 | Screening | 16NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 08DEC2004 | 15 | 6 | 18 | 4 | 15 | -13 | 3 | 9 | -31 | -1 |
| | | 223 | Week 12 | 20JAN2005 | 64 | -10 | 8 | -2 | 7 | -7 | -5 | 17 | -15 | -3 |
| | | 223 | Final visit | 26JAN2005 | 64 | -10 | 8 | -2 | 7 | -7 | -5 | 17 | -15 | -3 |
| | E0036013 | 101 | Week 2 | 11JAN2005 | -8 | | | | | | | | | |
| | | 101 | Week 2 | 12JAN2005 | 12 | | | | | | | | | |
| | | 106 | Week 12 | 12APR2005 | 83 | | | | | | | | | |
| | | 106 | Final visit | 12APR2005 | 83 | | | | | | | | | |
| | E0036015 | 101 | Screening | 01FEB2005 | -6 | | | | | | | | | |
| | | 101 | Baseline | 01FEB2005 | -6 | | | | | | | | | |
| | | 103 | Week 12 | 22FEB2005 | 15 | 10 | -4 | 8 | 3 | -15 | -3 | -7 | -11 | -11 |
| | | 103 | Final visit | 22FEB2005 | 15 | 10 | -4 | 8 | 3 | -15 | -3 | -7 | -11 | -11 |
| | E0036016 | 1 | Screening | 03FEB2005 | -8 | | | | | | | | | |
| | E0036020 | 1 | Screening | 19MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 08JUN2005 | 14 | 7 | -3 | -2 | 2 | -4 | 12 | -5 | -1 | 14 |
| | | 103 | Final visit | 08JUN2005 | 14 | 7 | -3 | -2 | 2 | -4 | 12 | -5 | -1 | 14 |
| | E0036021 | 1 | Screening | 08JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21JUN2005 | 7 | 25 | -27 | -22 | 36 | -3 | -1 | 11 | 24 | 21 |
| | | 102 | Final visit | 21JUN2005 | 7 | 25 | -27 | -22 | 36 | -3 | -1 | 11 | 24 | 21 |
| | E0036025 | 1 | Screening | 18AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803511

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036025 | 103 | Week 2 | 08SEP2005 | 14 | 10 | -14 | -3 | 14 | 7 | 17 | 4 | 21 | 20 |
| | E0036025 | 103 | Final visit | 08SEP2005 | 14 | 10 | -14 | -3 | 14 | 7 | 17 | 4 | 21 | 20 |
| | E0036026 | 1 | Screening | 24AUG2005 | -9 | | | | | | | | | |
| | E0036026 | 106 | Week 2 | 15SEP2005 | 13 | | | | | | | | | |
| | E0036026 | 106 | Week 12 | 22NOV2005 | 81 | | | | | | | | | |
| | E0036026 | 106 | Final visit | 22NOV2005 | 81 | | | | | | | | | |
| | E0037001 | 1 | Screening | 09MAR2004 | -7 | | | | | | | | | |
| | E0037001 | 1 | Baseline | 09MAR2004 | -7 | | | | | | | | | |
| | E0037001 | 103 | Week 1 | 30MAR2004 | 8 | 14 | -10 | -14 | 18 | 4 | -4 | 4 | 14 | 10 |
| | E0037001 | 106 | Week 2 | 20APR2004 | 14 | 9 | 6 | -14 | 12 | 10 | -6 | 3 | 4 | 8 |
| | E0037001 | 106 | Week 12 | 07JUN2004 | 83 | 0 | -4 | -8 | 12 | 10 | -8 | 12 | 14 | 0 |
| | E0037001 | 223 | Week 24 | 02AUG2004 | 139 | 0 | 4 | 8 | 0 | 10 | -12 | 0 | 6 | -20 |
| | E0037001 | 223 | Final visit | 02AUG2004 | 139 | | | | | | | | | |
| | E0037002 | 1 | Screening | 18MAR2004 | -6 | | | | | | | | | |
| | E0037002 | 1 | Baseline | 18MAR2004 | -6 | | | | | | | | | |
| | E0037002 | 103 | Week 1 | 31MAR2004 | 7 | 4 | -6 | -2 | -4 | 2 | -12 | -8 | 8 | -10 |
| | E0037002 | 103 | Week 2 | 08APR2004 | 15 | 12 | -10 | 6 | -12 | 8 | -8 | -24 | 18 | -14 |
| | E0037002 | 103 | Final visit | 08APR2004 | 15 | 12 | -10 | 6 | -12 | 8 | -8 | -24 | 18 | -14 |
| | E0037003 | 1 | Screening | 10MAR2004 | -7 | | | | | | | | | |
| | E0037003 | 1 | Baseline | 10MAR2004 | -7 | | | | | | | | | |
| | E0037003 | 102 | Week 1 | 25MAR2004 | 8 | 12 | -4 | -6 | 24 | -8 | 2 | 12 | -4 | 8 |
| | E0037003 | 103 | Week 2 | 31MAR2004 | 14 | 9 | -10 | 0 | 6 | -4 | 6 | -3 | 6 | 6 |
| | E0037003 | 109 | Week 24 | 02SEP2004 | 169 | 11 | -4 | 6 | 6 | -6 | 12 | -5 | -2 | 6 |
| | E0037003 | 109 | Final visit | 02SEP2004 | 169 | 11 | -4 | 6 | 6 | -4 | 12 | -5 | 0 | 6 |
| | E0037006 | 1 | Screening | 18MAR2004 | -5 | | | | | | | | | |
| | E0037006 | 1 | Baseline | 18MAR2004 | -5 | | | | | | | | | |
| | E0037006 | 102 | Week 1 | 30MAR2004 | 7 | -8 | -28 | -2 | 3 | -10 | -2 | 11 | 18 | 0 |
| | E0037006 | 103 | Week 2 | 06APR2004 | 14 | 7 | -14 | 4 | 0 | -8 | -8 | -7 | 6 | -12 |
| | E0037006 | 103 | Final visit | 06APR2004 | 14 | 7 | -14 | 4 | 0 | -8 | -8 | -7 | 6 | -12 |
| | E0037007 | 1 | Screening | 23MAR2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020902.lst   vit101.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803512

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037007 | 101 | Baseline | 23MAR2004 | -7 | 4 | -14 | 4 | -2 | -14 | 10 | -6 | 0 | 6 |
| | | 102 | Week 2 | 13APR2004 | 14 | 4 | 0 | 4 | -8 | -8 | 8 | -12 | -8 | 12 |
| | | 103 | Final visit | 20APR2004 | 21 | 4 | 0 | 2 | -8 | -8 | 10 | -12 | -8 | 12 |
| | E0037008 | 1 | Screening | 23MAR2004 | -6 | | | | | | | | | |
| | | 101 | Baseline | 23MAR2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 05APR2004 | 7 | 3 | -16 | -16 | 6 | -16 | -18 | 3 | 0 | -2 |
| | | 103 | Week 2 | 12APR2004 | 14 | 9 | -22 | -20 | 9 | -12 | -20 | 0 | 10 | 0 |
| | | 223 | Week 2 | 04MAY2004 | 36 | 6 | -28 | -16 | 9 | -20 | -18 | 3 | 8 | -2 |
| | | 223 | Final visit | 04MAY2004 | 36 | 6 | -28 | -16 | 9 | -20 | -18 | 3 | 8 | -2 |
| | E0037009 | 1 | Screening | 24MAR2004 | -6 | | | | | | | | | |
| | | 101 | Baseline | 24MAR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 07APR2004 | 0 | 23 | -18 | -2 | 28 | 4 | -8 | 5 | 24 | -6 |
| | | 103 | Week 2 | 13APR2004 | 14 | 9 | -10 | 8 | 24 | 14 | -2 | 3 | 17 | -10 |
| | | 106 | Week 12 | 24JUN2004 | 86 | 18 | -3 | 5 | 24 | 14 | 4 | 17 | 17 | -4 |
| | | 109 | Week 24 | 16SEP2004 | 168 | 17 | -3 | 6 | 24 | 14 | 4 | 6 | 8 | -14 |
| | | 223 | Week 2 | 10NOV2004 | 225 | 15 | 15 | 16 | 21 | 4 | 4 | 6 | 8 | -14 |
| | | 223 | Final visit | 10NOV2004 | 225 | 15 | -4 | 16 | 21 | 4 | 2 | 6 | 8 | -14 |
| | E0037010 | 1 | Screening | 24MAR2004 | -7 | | | | | | | | | |
| | | 101 | Baseline | 24MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 07APR2004 | 7 | 7 | -2 | 4 | 22 | 0 | 2 | 15 | 2 | -2 |
| | | 103 | Week 2 | 14APR2004 | 14 | 1 | 6 | 12 | 18 | 18 | 6 | 17 | 12 | -6 |
| | | 223 | Week 2 | 28APR2004 | 28 | 1 | 6 | 2 | 18 | 18 | 6 | 17 | 12 | 4 |
| | | 223 | Final visit | 28APR2004 | 28 | 1 | 6 | 2 | 18 | 18 | 6 | 17 | 12 | 4 |
| | E0037011 | 1 | Screening | 24MAR2004 | -6 | | | | | | | | | |
| | | 101 | Baseline | 24MAR2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 06APR2004 | 0 | -10 | -8 | -8 | -2 | -16 | -6 | 8 | -6 | 14 |
| | | 103 | Week 2 | 13APR2004 | 14 | -6 | 10 | -14 | 0 | -6 | -2 | 18 | -16 | 16 |
| | | 106 | Week 12 | 22JUN2004 | 84 | -6 | 10 | -14 | 0 | -6 | -2 | 6 | -16 | 16 |
| | | 106 | Final visit | 22JUN2004 | 84 | -6 | 10 | -14 | 0 | -6 | -2 | 6 | -16 | 16 |
| | E0037013 | 1 | Screening | 31MAR2004 | -5 | | | | | | | | | |
| | | 101 | Baseline | 31MAR2004 | -5 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803513

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037013 | 102 | Week 1 | 12APR2004 | 7 | 16 | -28 | -6 | 18 | -12 | -4 | -2 | 16 | -8 |
| | | 103 | Week 2 | 19APR2004 | 14 | 30 | -28 | | 24 | -12 | -2 | -6 | 16 | -10 |
| | | 223 | Final visit | 28JUN2004 | 84 | 15 | -30 | -2 | 6 | -4 | -2 | -9 | 26 | 0 |
| | E0037016 | 1 | Screening | 05APR2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 27APR2004 | 19 | 2 | 4 | 2 | 8 | -8 | -10 | 6 | -12 | -12 |
| | | 223 | Week 2 | 27APR2004 | 19 | 2 | 4 | 2 | 8 | -8 | -10 | 6 | -12 | -12 |
| | | 223 | Final visit | 27APR2004 | 19 | | | | | | | | | |
| | E0037018 | 1 | Screening | 07APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | 2 | 0 | 4 | 15 | -6 | -16 | 13 | -6 | -20 |
| | | 106 | Week 12 | 09JUL2004 | 87 | 25 | -12 | -8 | 27 | -10 | -4 | 2 | -2 | -12 |
| | | 223 | Week 24 | 28SEP2004 | 168 | 8 | -4 | -16 | 9 | -6 | -20 | 1 | -2 | 18 |
| | | 223 | Final visit | 28SEP2004 | 168 | 8 | -4 | -16 | 9 | -6 | -2 | 1 | -2 | 18 |
| | E0037021 | 1 | Screening | 12APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 26APR2004 | 14 | 10 | -4 | -10 | 34 | 6 | -4 | 24 | 10 | 6 |
| | | 103 | Final visit | 03MAY2004 | 14 | 6 | -10 | -4 | 24 | 0 | 0 | 18 | 18 | 4 |
| | E0037023 | 1 | Screening | 14APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 26APR2004 | 13 | | -2 | | -14 | 16 | 10 | -12 | 16 | 10 |
| | | 103 | Week 12 | 03MAY2004 | 84 | 18 | -2 | -6 | -6 | 18 | 8 | -24 | 20 | 14 |
| | | 106 | Week 12 | 13JUL2004 | 84 | 16 | -16 | -22 | -14 | 0 | -12 | -20 | 16 | 10 |
| | | 223 | Final visit | 03AUG2004 | 105 | 10 | -6 | -22 | -4 | 12 | -2 | -14 | 18 | 20 |
| | E0037026 | 1 | Screening | 21APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21APR2004 | -7 | | | | | | | | | |
| | E0037027 | 1 | Screening | 26APR2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803514

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037027 | 101 | Baseline | 26APR2004 | -7 | 6 | 24 | 6 | 10 | 2 | 0 | 4 | -22 | -6 |
| | | 102 | Week 1 | 10MAY2004 | 14 | 8 | 12 | -6 | 14 | 2 | -8 | 10 | -12 | -8 |
| | | 106 | Week 2 | 26JUL2004 | 84 | 4 | 4 | -6 | 8 | 4 | -12 | 6 | -4 | -6 |
| | | 109 | Week 12 | 18OCT2004 | 168 | 2 | 12 | -4 | 8 | 16 | -8 | 0 | 0 | -4 |
| | | 223 | Week 24 | 01NOV2004 | 182 | 8 | -6 | -4 | 3 | 16 | -8 | -1 | 6 | -4 |
| | | 223 | Final visit | 01NOV2004 | 182 | 4 | 10 | -4 | 3 | 16 | -8 | -1 | 6 | -4 |
| | E0037028 | 1 | Screening | 29APR2004 | -7 | -17 | 6 | 2 | 2 | 4 | -10 | 19 | -2 | -12 |
| | | 101 | Baseline | 29APR2004 | -7 | -1 | 0 | -6 | -8 | 8 | -8 | 9 | 6 | -14 |
| | | 103 | Week 1 | 13MAY2004 | 14 | -1 | | -6 | -14 | 8 | -10 | -1 | 8 | -4 |
| | | 106 | Week 2 | 20MAY2004 | 91 | -13 | 0 | | -14 | 8 | -10 | -1 | 8 | -4 |
| | | 106 | Final visit | 05AUG2004 | 91 | | | | | | | | | |
| | E0037029 | 1 | Screening | 10MAY2004 | -7 | -7 | 0 | 2 | 12 | 0 | 10 | -10 | -0 | 8 |
| | | 101 | Baseline | 10MAY2004 | -7 | -7 | -4 | -2 | -4 | -8 | 6 | -15 | 2 | 0 |
| | | 102 | Week 1 | 24MAY2004 | 16 | 2 | 0 | 2 | 12 | 0 | | 7 | 2 | 2 |
| | | 106 | Week 2 | 02JUN2004 | | -11 | -6 | -2 | -4 | -8 | 0 | 7 | 2 | 2 |
| | | 106 | Week 12 | 12AUG2004 | 87 | -11 | 0 | -2 | -4 | 2 | 2 | | | |
| | | 106 | Final visit | 12AUG2004 | 87 | | | | | | | | | |
| | E0037030 | 1 | Screening | 12MAY2004 | -6 | -6 | 8 | -10 | 5 | -8 | -6 | -4 | -16 | 4 |
| | | 102 | Baseline | 12MAY2004 | -6 | -6 | 8 | -12 | 0 | -6 | -12 | -9 | 4 | 0 |
| | | 103 | Week 1 | 26MAY2004 | 18 | 9 | -8 | | 5 | -8 | | -4 | -16 | 4 |
| | | 106 | Week 2 | 02JUN2004 | 15 | 9 | -10 | | 0 | -6 | | -9 | 4 | 0 |
| | | 106 | Final visit | 02JUN2004 | 15 | | | | | | | | | |
| | E0037031 | 1 | Screening | 13MAY2004 | -4 | -4 | -6 | -2 | 4 | -10 | -6 | 8 | -4 | -4 |
| | | 101 | Baseline | 13MAY2004 | -4 | -9 | -8 | -24 | -20 | -26 | 10 | -2 | -2 | |
| | | 103 | Week 1 | 26MAY2004 | 9 | 21 | 4 | -8 | 0 | -2 | -24 | -8 | -6 | -16 |
| | | 223 | Week 2 | 07JUN2004 | 21 | 8 | 4 | -8 | -2 | -2 | -24 | -8 | -6 | -16 |
| | | 223 | Final visit | 14JUN2004 | 28 | | | | | | | | | |
| | | 223 | | 14JUN2004 | 28 | | | | | | | | | |
| | E0037033 | 1 | Screening | 19MAY2004 | -6 | -6 | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803515

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0037033 | 102 | Week 1 | 02JUN2004 | 8 | 12 | 2 | 4 | 12 | -8 | -2 | 0 | -10 | -6 |
| | | 103 | Week 1 | 10JUN2004 | 16 | 9 | 6 | 6 | 11 | -6 | 0 | 2 | -12 | -6 |
| | | 206 | Week 2 | 17AUG2004 | 84 | 18 | -2 | 6 | 24 | -14 | 0 | 6 | -12 | -6 |
| | | 223 | Week 24 | 10NOV2004 | 169 | 15 | -2 | 6 | 15 | -4 | 8 | 0 | -2 | 2 |
| | | 223 | Final visit | 10NOV2004 | 169 | 15 | -2 | 6 | 15 | -4 | 8 | 0 | -2 | 2 |
| | E0037035 | 1 | Screening | 24MAY2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2004 | 6 | 18 | 4 | -6 | -7 | 4 | -14 | -25 | 0 | -8 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 19 | 18 | 2 | 9 | 26 | 2 | -10 | 8 | 0 |
| | | 223 | Final visit | 09JUN2004 | 13 | 19 | 18 | 2 | 9 | 26 | 2 | -10 | 8 | 0 |
| | E0037038 | 1 | Screening | 04JUN2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 04JUN2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 14JUN2004 | 7 | 3 | -2 | -6 | 1 | 0 | 0 | -2 | 2 | 6 |
| | | 103 | Week 2 | 22JUN2004 | 15 | 5 | 6 | 12 | -1 | 2 | 12 | -6 | -4 | 0 |
| | | 103 | Final visit | 22JUN2004 | 15 | 5 | 6 | 12 | -1 | 2 | 12 | -6 | -4 | 0 |
| | E0037040 | 1 | Screening | 07JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 9 | 25 | -2 | 0 | 9 | -16 | -16 | -16 | -14 | -16 |
| | | 223 | Week 2 | 30JUN2004 | 16 | 28 | 16 | 8 | 45 | 0 | -2 | 17 | -16 | -10 |
| | | 223 | Week 12 | 10SEP2004 | 88 | 3 | 0 | -2 | 12 | -18 | 0 | 9 | -18 | 2 |
| | | 223 | Final visit | 10SEP2004 | 88 | 3 | 0 | -2 | 12 | -18 | 0 | 9 | -18 | 2 |
| | E0037042 | 1 | Screening | 08JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2004 | 7 | 9 | -16 | 0 | 3 | 0 | 6 | -6 | 16 | 6 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 24 | -38 | -8 | 18 | -2 | 0 | -6 | 36 | 8 |
| | | 223 | Final visit | 29JUN2004 | 14 | 24 | -38 | -8 | 18 | -2 | 0 | -6 | 36 | 8 |
| | E0037043 | 1 | Screening | 10JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2004 | 6 | 11 | -2 | -10 | 2 | -6 | -2 | -9 | -4 | 8 |
| | | 223 | Week 1 | 22JUN2004 | 6 | 11 | -2 | -10 | 2 | -6 | -2 | -9 | -4 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803516

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0037043 | 223 | Final visit | 22JUN2004 | 6 | 11 | -2 | -10 | 2 | -6 | -2 | -9 | -4 | 8 |
| | E0037050 | 1 | Screening | 06JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2004 | 7 | 3 | -18 | 0 | 4 | -2 | 0 | 1 | 16 | 0 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 13 | -22 | 0 | 17 | -6 | -4 | 4 | 16 | -4 |
| | | 103 | Final visit | 27JUL2004 | 14 | 13 | -22 | 0 | 17 | -6 | -4 | 4 | 16 | -4 |
| | E0037051 | 1 | Screening | 15JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 27JUL2004 | 7 | 4 | 14 | 14 | 0 | 26 | 16 | -4 | 12 | 2 |
| | | 102 | Final visit | 27JUL2004 | 7 | 4 | 14 | 14 | 0 | 26 | 16 | -4 | 12 | 2 |
| | E0037052 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 7 | 2 | -4 | 10 | -12 | 16 | 14 | -14 | 20 | 4 |
| | | 223 | Week 1 | 26JUL2004 | 7 | 2 | -4 | 10 | -12 | 16 | 14 | -14 | 20 | 4 |
| | | 223 | Final visit | 26JUL2004 | 7 | 2 | -4 | 10 | -12 | 16 | 14 | -14 | 20 | 4 |
| | E0037053 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 7 | 18 | 2 | 0 | 9 | -6 | -4 | -9 | -8 | -4 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 14 | 8 | -8 | 4 | -2 | -14 | -10 | -10 | -6 |
| | | 109 | Week 24 | 03JAN2005 | 168 | 24 | 16 | 6 | 17 | -6 | -8 | -7 | -22 | -14 |
| | | 223 | Week 24 | 03JAN2005 | 168 | 24 | 16 | 6 | 17 | -6 | -8 | -7 | -22 | -14 |
| | | 223 | Final visit | 03JAN2005 | 168 | 24 | 16 | 6 | 17 | -6 | -8 | -7 | -22 | -14 |
| | E0037055 | 1 | Screening | 15JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 03AUG2004 | 14 | 20 | 4 | 18 | 24 | 10 | 8 | 4 | 6 | -10 |
| | | 106 | Week 12 | 12OCT2004 | 84 | 6 | 0 | 16 | 16 | 12 | 10 | 10 | 12 | -6 |
| | | 223 | Week 12 | 09NOV2004 | 112 | 19 | 16 | 10 | 22 | 16 | 8 | 3 | 0 | -2 |
| | | 223 | Final visit | 09NOV2004 | 112 | 19 | 16 | 10 | 22 | 16 | 8 | 3 | 0 | -2 |
| | E0037056 | 1 | Screening | 15JUL2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803517

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0037056 | 1 | Baseline | 15JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 29JUL2004 | -8 | 7 | -10 | -6 | 2 | -34 | -6 | -5 | -24 | 0 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 11 | -26 | -6 | 8 | -32 | -10 | -3 | -6 | -4 |
| | | 103 | Final visit | 04AUG2004 | 14 | 11 | -26 | -6 | 8 | -32 | -10 | -3 | -6 | -4 |
| | E0037057 | 1 | Screening | 19JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02AUG2004 | 7 | -5 | -12 | -8 | -10 | -4 | -26 | -5 | 8 | -18 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 2 | -10 | -2 | -14 | -2 | -20 | -16 | 8 | -18 |
| | | 223 | Week 2 | 23AUG2004 | 28 | -3 | 0 | 2 | 0 | 6 | -16 | 3 | 6 | -18 |
| | | 223 | Final visit | 23AUG2004 | 28 | -3 | 0 | 2 | 0 | 6 | -16 | 3 | 6 | -18 |
| | E0037059 | 1 | Screening | 22JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11AUG2004 | 13 | 10 | -2 | -4 | 12 | -4 | -2 | 2 | -2 | 2 |
| | | 103 | Final visit | 11AUG2004 | 13 | 10 | -2 | -4 | 12 | -4 | -2 | 2 | -2 | 2 |
| | E0037060 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02AUG2004 | -7 | 21 | -20 | 0 | 6 | -10 | 4 | -15 | 10 | 4 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 23 | -28 | -4 | 30 | -30 | -6 | 7 | -7 | 8 |
| | | 106 | Week 12 | 16AUG2004 | 92 | 1 | -22 | -2 | 7 | -34 | 6 | 6 | -12 | 8 |
| | | 106 | Final visit | 02NOV2004 | 92 | 1 | -22 | -2 | 7 | -34 | 6 | 6 | -12 | 8 |
| | E0037061 | 1 | Screening | 05AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 25AUG2004 | 14 | 17 | -10 | -4 | 9 | -2 | -8 | -8 | 8 | -4 |
| | | 223 | Week 2 | 25AUG2004 | 14 | 11 | -14 | -6 | -4 | 0 | -12 | -15 | 14 | -6 |
| | | 223 | Final visit | 25AUG2004 | 14 | 11 | -14 | -6 | -4 | 0 | -12 | -15 | 14 | -6 |
| | E0037062 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23AUG2004 | 14 | 17 | -10 | -4 | 9 | -2 | -8 | -8 | 8 | -4 |
| | | 223 | Week 2 | 07SEP2004 | 22 | 11 | -14 | -6 | -4 | 0 | -12 | -15 | 14 | -6 |
| | | 223 | Final visit | 07SEP2004 | 22 | 11 | -14 | -6 | -4 | 0 | -12 | -15 | 14 | -6 |
| | E0037063 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803518

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037063 | 1 | Baseline | 12AUG2004 | -7 | 1 | -22 | -18 | 14 | -20 | -16 | 13 | -2 | -2 |
| | | 102 | Week 1 | 26AUG2004 | -7 | 1 | -20 | -12 | 5 | -38 | -16 | 4 | -18 | -4 |
| | | 106 | Week 12 | 11NOV2004 | 84 | 7 | -30 | -4 | 1 | -50 | -18 | -3 | -18 | -14 |
| | | 109 | Week 24 | 03FEB2005 | 168 | 6 | -32 | -28 | 21 | -46 | -38 | 15 | -18 | -10 |
| | | 112 | Week 36 | 27APR2005 | 251 | 5 | -36 | -14 | 18 | -46 | -20 | 13 | -10 | -6 |
| | | 223 | Week 36 | 27APR2005 | 251 | 5 | -36 | -14 | 18 | -46 | -20 | 13 | -10 | -6 |
| | | 223 | Final visit | 27APR2005 | 251 | 5 | -36 | -14 | 18 | -46 | -20 | 13 | -10 | -6 |
| | E0037065 | 1 | Screening | 26AUG2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28AUG2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 08SEP2004 | -7 | 18 | -4 | -4 | 6 | -12 | 0 | -12 | -8 | -4 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 27 | -12 | 0 | 12 | -14 | -8 | -15 | -2 | -8 |
| | | 103 | Final visit | 15SEP2004 | 14 | | | | | | | | | |
| | E0037066 | 223 | Week 1 | 30AUG2004 | -8 | | | | | | | | | |
| | | 223 | Final visit | 13SEP2004 | 6 | | | | | | | | | |
| | | 223 | | 13SEP2004 | 6 | | | | | | | | | |
| | E0037067 | 1 | Screening | 30AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 30AUG2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 10SEP2004 | 8 | 9 | -26 | -20 | 36 | -30 | 2 | 27 | -4 | 22 |
| | | 102 | Final visit | 10SEP2004 | 8 | 9 | -26 | -20 | 36 | -30 | 2 | 27 | -4 | 22 |
| | E0037069 | 1 | Screening | 02SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 02SEP2004 | -6 | 28 | 2 | 0 | 32 | -8 | 4 | 4 | -10 | 4 |
| | | 103 | Week 1 | 29SEP2004 | 21 | 36 | 2 | 10 | 35 | -8 | 8 | -1 | -10 | -2 |
| | | 103 | Week 2 | 29SEP2004 | 21 | | | | | | | | | |
| | | 106 | Week 12 | 01DEC2004 | 84 | 23 | 0 | 2 | 21 | -10 | -2 | -2 | -10 | -4 |
| | | 106 | Final visit | 01DEC2004 | 84 | 23 | 0 | 2 | 21 | -10 | -2 | -2 | -10 | -4 |
| | E0037070 | 1 | Screening | 09SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21SEP2004 | 5 | 33 | 0 | -2 | 16 | 0 | -8 | -17 | 0 | -6 |
| | | 103 | Final visit | 29SEP2004 | 13 | 33 | -6 | -4 | 14 | -4 | -4 | -19 | 6 | 0 |
| | | 223 | Week 2 | 29SEP2004 | 13 | | | | | | | | | |
| | | 223 | Week 12 | 09DEC2004 | 84 | 27 | -10 | -8 | 14 | 2 | -4 | -19 | 12 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

561

CONFIDENTIAL
AZSER12803519

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037071 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 221 | Week 1 | 28SEP2004 | 8 | 3 | 8 | 6 | -3 | 12 | 0 | -6 | 4 | -6 |
| | | 223 | Final visit | 28SEP2004 | 8 | 3 | 8 | 6 | -3 | 12 | 0 | -6 | 4 | -6 |
| | E0037072 | 1 | Screening | 14SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 27SEP2004 | 7 | -19 | -12 | -20 | -30 | -18 | -11 | -11 | -6 | 9 |
| | | 103 | Week 2 | 04OCT2004 | 14 | -28 | -14 | -20 | -18 | -12 | -15 | 10 | 2 | 5 |
| | | 103 | Final visit | 04OCT2004 | 14 | -28 | -14 | -20 | -18 | -12 | -15 | 10 | 2 | 5 |
| | E0037073 | 1 | Screening | 14SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2004 | 14 | 4 | -10 | -12 | 23 | 4 | 0 | 19 | 14 | 2 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 13 | -18 | -12 | 29 | -2 | -4 | 16 | 16 | 8 |
| | | 103 | Final visit | 05OCT2004 | 14 | 13 | -18 | -12 | 29 | -2 | -4 | 16 | 16 | 8 |
| | E0037074 | 1 | Screening | 15SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 27SEP2004 | 6 | 14 | -8 | -8 | 10 | -2 | -6 | -4 | -6 | 2 |
| | | 103 | Week 2 | 04OCT2004 | 13 | 8 | -18 | -12 | 2 | -34 | -22 | -16 | -16 | -10 |
| | | 106 | Week 12 | 13DEC2004 | 83 | -10 | -12 | -16 | 6 | -14 | -2 | -16 | -2 | 8 |
| | | 223 | Final visit | 12JAN2005 | 113 | 14 | -8 | -2 | 12 | -16 | -2 | -2 | -8 | 0 |
| | E0037075 | 1 | Screening | 22SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 05OCT2004 | 14 | -26 | -2 | -2 | -16 | -4 | -8 | 10 | -2 | -8 |
| | | 103 | Week 2 | 12OCT2004 | 21 | -34 | -28 | -12 | -21 | -26 | -10 | 13 | -1 | -6 |
| | | 223 | Week 12 | 23NOV2004 | 56 | -37 | -28 | -14 | -21 | -28 | -20 | 16 | 0 | -6 |
| | | 223 | Final visit | 23NOV2004 | 56 | -37 | -28 | -14 | -21 | -28 | -20 | 16 | 0 | -6 |
| | E0037077 | 1 | Screening | 13OCT2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 01NOV2004 | 15 | 7 | -2 | -6 | 8 | 12 | 0 | 1 | 10 | 6 |
| | | 103 | Week 2 | 11NOV2004 | 23 | 0 | -2 | -10 | 8 | -8 | -4 | 8 | -6 | 6 |
| | | 103 | Final visit | 11NOV2004 | 23 | 0 | -2 | -10 | 8 | -8 | -4 | 8 | -6 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803520

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037081 | 1 | Screening | 02NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 23NOV2004 | 15 | 12 | 4 | 4 | 9 | -10 | 2 | -3 | -14 | -2 |
| | | 223 | Week 2 | 30NOV2004 | 22 | 24 | -12 | -2 | 16 | -10 | 4 | -8 | 2 | 6 |
| | | 223 | Final visit | 30NOV2004 | 22 | 24 | -2 | 8 | 18 | 0 | 16 | -6 | 2 | 8 |
| | E0037082 | 1 | Screening | 04NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2004 | -6 | | | | | | | | | |
| | E0037084 | 1 | Screening | 18NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 18NOV2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 30NOV2004 | 7 | -3 | -10 | 14 | -1 | -6 | -4 | 2 | 4 | -18 |
| | | 103 | Week 2 | 07DEC2004 | 14 | -4 | -4 | 6 | -7 | -6 | -20 | -3 | -2 | -26 |
| | | 106 | Final visit | 15FEB2005 | 84 | -3 | 0 | 20 | -4 | -6 | 0 | -1 | -6 | -20 |
| | E0037085 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26NOV2004 | 9 | 6 | 2 | -6 | -2 | 1 | -6 | -8 | -1 | 0 |
| | | 103 | Week 2 | 01DEC2004 | 14 | 15 | 16 | -10 | -7 | 5 | -4 | -22 | -11 | 4 |
| | | 106 | Week 12 | 17FEB2005 | 92 | 9 | -8 | -12 | -10 | -19 | -4 | -19 | -11 | 8 |
| | | 223 | Final visit | 14MAR2005 | 117 | 24 | -10 | -26 | 20 | -25 | -22 | -4 | -15 | 4 |
| | E0037086 | 1 | Screening | 07DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20DEC2004 | 7 | 12 | -16 | -6 | 6 | -14 | -4 | -6 | 2 | 2 |
| | | 102 | Final visit | 20DEC2004 | 7 | 12 | -16 | -6 | 6 | -14 | -4 | -6 | 2 | 2 |
| | E0037088 | 1 | Screening | 07DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21DEC2004 | 8 | 6 | -18 | -16 | 15 | -2 | -6 | 9 | 16 | 10 |
| | | 103 | Week 2 | 28DEC2004 | 15 | 9 | -6 | -8 | 9 | 0 | 6 | 0 | 6 | 14 |
| | | 103 | Final visit | 28DEC2004 | 15 | 9 | -6 | -8 | 9 | 0 | 6 | 0 | 6 | 14 |
| | E0037089 | 1 | Screening | 07DEC2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803521

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037089 | 1 | Baseline | 07DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 22DEC2004 | 9 | -13 | 2 | 2 | -15 | 0 | 2 | -2 | -2 | 0 |
| | | 102 | Final visit | 22DEC2004 | 9 | -13 | 2 | 2 | -15 | 0 | 2 | -2 | -2 | 0 |
| | E0037090 | 1 | Screening | 08DEC2004 | -6 | 14 | 34 | 6 | 8 | 22 | 8 | -6 | -12 | -2 |
| | | 102 | Baseline | 08DEC2004 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 04JAN2005 | 21 | 7 | 54 | 28 | 16 | 18 | 12 | 9 | -36 | -16 |
| | | 223 | Final visit | 04JAN2005 | 21 | 7 | 54 | 28 | 16 | 18 | 12 | 9 | -36 | -16 |
| | E0037091 | 1 | Screening | 13DEC2004 | -7 | 39 | 0 | -2 | 60 | -24 | -22 | 21 | -24 | -20 |
| | | 102 | Baseline | 13DEC2004 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 16FEB2005 | 58 | 12 | 8 | 0 | 27 | -2 | 2 | 15 | -10 | 2 |
| | | 223 | Final visit | 16FEB2005 | 58 | 12 | 8 | 0 | 27 | -2 | 2 | 15 | -10 | 2 |
| | E0037093 | 1 | Screening | 13DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | | | | | | | | | |
| | E0037094 | 1 | Screening | 20DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 03JAN2005 | 7 | 18 | 6 | -4 | 45 | -8 | 4 | 27 | -14 | 8 |
| | | 103 | Final visit | 11JAN2005 | 15 | 18 | 6 | -2 | 24 | 0 | 0 | 6 | -6 | 8 |
| | E0037097 | 1 | Screening | 28DEC2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 28DEC2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11JAN2005 | 7 | 20 | 20 | -8 | 28 | 0 | 0 | 8 | -20 | 8 |
| | | 103 | Final visit | 18JAN2005 | 14 | 0 | 20 | -3 | 0 | 0 | -10 | 0 | -20 | -7 |
| | E0037099 | 102 | Week 2 | 22DEC2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 10JAN2005 | 11 | | | | | | | | | |
| | | 103 | Final visit | 17JAN2005 | 18 | | | | | | | | | |
| | E0037101 | 1 | Screening | 28DEC2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803522

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037101 | 1 | Baseline | 28DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 10JAN2005 | 7 | 21 | 28 | 10 | 28 | 30 | 26 | 7 | 2 | 16 |
| | | 102 | Final visit | 10JAN2005 | 7 | 21 | 28 | 10 | 28 | 30 | 26 | 7 | 2 | 16 |
| | E0037103 | 1 | | 04JAN2005 | -8 | | | | | | | | | |
| | E0037107 | 1 | Screening | 24JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07FEB2005 | 7 | 8 | -10 | 0 | 12 | -30 | -4 | 4 | -20 | -4 |
| | | 103 | Week 2 | 16FEB2005 | 16 | 8 | 12 | 20 | 12 | 2 | 12 | 4 | -10 | -8 |
| | | 103 | Final visit | 16FEB2005 | 16 | 8 | 12 | 20 | 12 | 2 | 12 | 4 | -10 | -8 |
| | E0037108 | 1 | Screening | 26JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 07FEB2005 | 6 | -3 | 6 | 6 | -6 | 16 | 12 | -3 | 10 | 6 |
| | | 103 | Week 4 | 14FEB2005 | 13 | 2 | 14 | 4 | 20 | 14 | 6 | 18 | 0 | 2 |
| | | 106 | Week 12 | 25APR2005 | 83 | 3 | -2 | -4 | 3 | 14 | 14 | 0 | 16 | 12 |
| | | 223 | Week 12 | 03MAY2005 | 91 | 15 | -2 | -4 | 15 | 14 | 4 | 0 | 16 | 8 |
| | | 223 | Final visit | 03MAY2005 | 91 | | | | | | | | | |
| | E0037109 | 1 | Baseline | 03FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03FEB2005 | -7 | 7 | 14 | 14 | -20 | 4 | -8 | -27 | -10 | -22 |
| | | 102 | Final visit | 17FEB2005 | 7 | 7 | 14 | 14 | -20 | 4 | -8 | -27 | -10 | -22 |
| | E0037110 | 1 | Screening | 09FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2005 | -6 | | | | | | | | | |
| | E0037113 | 1 | Screening | 21FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07MAR2005 | 14 | 13 | -12 | -8 | -13 | -8 | 14 | 0 | -4 | 22 |
| | | 103 | Week 4 | 14MAR2005 | 84 | 15 | -8 | -8 | -4 | -2 | 16 | -23 | -2 | 20 |
| | | 106 | Week 12 | 23MAY2005 | 169 | 16 | -8 | -8 | 4 | -2 | 14 | -11 | 6 | 14 |
| | | 109 | Week 24 | 16AUG2005 | 224 | 16 | 3 | 2 | 14 | 10 | 18 | 10 | 10 | 8 |
| | | 223 | Week 36 | 10OCT2005 | 224 | 23 | 2 | 2 | 14 | 6 | 18 | -9 | 4 | 20 |
| | | 223 | Final visit | 10OCT2005 | 224 | 23 | 2 | 2 | 14 | 6 | 18 | -9 | 4 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803523

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037116 | 1 | Screening | 07MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07MAR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 31MAR2005 | 17 | 18 | 8 | | 25 | 12 | 4 | 7 | 4 | 2 |
| | | 103 | Week 2 | 31MAR2005 | 17 | 21 | 0 | -10 | 27 | 2 | -2 | 6 | 2 | 8 |
| | | 103 | Final visit | 31MAR2005 | 17 | 21 | 0 | -10 | 27 | 2 | -2 | 6 | 2 | 8 |
| | E0037117 | 1 | Screening | 07MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07MAR2005 | -7 | | | | | | | | | |
| | E0037118 | 1 | Screening | 08MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22MAR2005 | 7 | 0 | 6 | 10 | 14 | -4 | -6 | 14 | -2 | -16 |
| | | 103 | Week 2 | 28MAR2005 | 13 | 5 | 4 | 4 | 14 | -2 | 4 | 9 | -6 | -2 |
| | | 103 | Final visit | 28MAR2005 | 13 | 5 | 4 | 4 | 14 | -2 | 2 | 9 | -6 | -2 |
| | E0037119 | 1 | Screening | 23MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06APR2005 | 7 | -4 | 0 | -12 | 18 | 8 | -12 | 14 | -8 | 0 |
| | | 103 | Week 2 | 13APR2005 | 14 | -2 | 2 | -4 | -9 | 0 | -8 | -7 | -2 | -4 |
| | | 223 | Week 12 | 25MAY2005 | 56 | -2 | 2 | -4 | -20 | 6 | -8 | -18 | 4 | -4 |
| | | 223 | Final visit | 25MAY2005 | 56 | -2 | 2 | -4 | -20 | 6 | -8 | -18 | 4 | -4 |
| | E0037120 | 1 | Screening | 06APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2005 | 14 | -16 | -16 | -20 | -4 | -30 | -8 | 8 | -14 | 12 |
| | | 103 | Week 2 | 27APR2005 | 14 | -21 | -10 | -14 | -13 | -29 | -8 | 8 | -19 | 6 |
| | | 223 | Final visit | 02JUN2005 | 50 | -12 | -14 | -12 | 0 | -26 | -4 | 12 | -12 | 8 |
| | E0037125 | 1 | Screening | 03MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03MAY2005 | | | | | | | | | | |
| | | 102 | Week 1 | 16MAY2005 | 7 | -7 | -12 | -8 | -12 | -14 | -14 | -5 | -2 | -6 |
| | | 103 | Week 2 | 24MAY2005 | 15 | 6 | -6 | 0 | 6 | 2 | -14 | -6 | 8 | -12 |
| | | 223 | Week 12 | 07JUL2005 | 59 | 6 | -10 | 0 | 6 | -14 | -6 | 0 | -4 | -6 |
| | | 223 | Final visit | 07JUL2005 | 59 | 6 | -10 | 0 | 6 | -14 | -6 | 0 | -4 | -6 |
| | E0037127 | 1 | Screening | 12MAY2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803524

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0037127 | 1 | Baseline | 12MAY2005 | -7 | 20 | 0 | -2 | 25 | -2 | -8 | 5 | -2 | -6 |
| | | 102 | Week 1 | 26MAY2005 | 7 | 39 | 2 | 4 | 43 | 2 | -6 | 4 | 0 | -10 |
| | | 106 | Week 12 | 22JUN2005 | 34 | 19 | 0 | 6 | 19 | -2 | -8 | 0 | -2 | -14 |
| | | 109 | Week 24 | 10AUG2005 | 83 | 5 | 14 | 18 | 16 | 8 | 6 | 11 | -6 | -12 |
| | | 223 | Week 24 | 01NOV2005 | 166 | 2 | 14 | 18 | -6 | 8 | 6 | -8 | -6 | -12 |
| | | 223 | Final visit | 02NOV2005 | 167 | 2 | 14 | 18 | -6 | 8 | 6 | -8 | -6 | -12 |
| | E0037128 | 1 | Screening | 16MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31MAY2005 | 8 | 3 | -10 | -6 | 9 | -2 | 16 | 6 | 8 | 22 |
| | | 103 | Week 2 | 08JUN2005 | 16 | 33 | -6 | -10 | 51 | -8 | 4 | 18 | -2 | 14 |
| | | 103 | Final visit | 08JUN2005 | 16 | 33 | -6 | -10 | 51 | -8 | 4 | 18 | -2 | 14 |
| | E0037129 | 102 | Week 1 | 24MAY2005 | -8 | | | | | | | | | |
| | | 223 | Week 1 | 08JUN2005 | 7 | | | | | | | | | |
| | | 223 | Final visit | 08JUN2005 | 7 | | | | | | | | | |
| | E0037130 | 1 | Screening | 14JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2005 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 08JUL2005 | 18 | 6 | 0 | -2 | 21 | 8 | 8 | 15 | 8 | 10 |
| | | 223 | Final visit | 08JUL2005 | 18 | 6 | 0 | -2 | 21 | 8 | 8 | 15 | 8 | 10 |
| | E0037132 | 1 | Screening | 21JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 07JUL2005 | 10 | -3 | -16 | -26 | 12 | -22 | 0 | 15 | -6 | 26 |
| | | 103 | Week 2 | 14JUL2005 | 17 | -15 | -6 | -22 | 9 | -20 | -2 | 24 | -14 | 20 |
| | | 103 | Final visit | 14JUL2005 | 17 | -15 | -6 | -22 | 9 | -20 | -2 | 24 | -14 | 20 |
| | E0037133 | 1 | Screening | 29JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13JUL2005 | 8 | 32 | -22 | -4 | 39 | -6 | -4 | 7 | 16 | 0 |
| | | 102 | Final visit | 13JUL2005 | 8 | 32 | -22 | -4 | 39 | -6 | -4 | 7 | 16 | 0 |
| | E0037134 | 1 | Screening | 06JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2005 | -5 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803525

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037134 | 102 | Week 1 | 19JUL2005 | 18 | -3 | -10 | 0 | -9 | -12 | 0 | -11 | -22 | -2 |
| | | 103 | Week 2 | 26JUL2005 | 25 | -2 | 0 | -6 | -16 | -12 | -6 | -13 | -12 | -4 |
| | | 206 | Week 12 | 05OCT2005 | 86 | -6 | -8 | 0 | -14 | -6 | -2 | -10 | -2 | -2 |
| | | 223 | Week 12 | 25OCT2005 | 106 | -8 | -12 | -8 | -14 | -10 | -8 | -12 | -2 | 2 |
| | | 223 | Final visit | 25OCT2005 | 106 | -2 | -12 | -8 | -14 | -10 | -8 | -12 | 2 | 0 |
| | E0037136 | 1 | Screening | 02AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15AUG2005 | 6 | -3 | -4 | 14 | 4 | -6 | 0 | 7 | -4 | -14 |
| | | 103 | Week 2 | 22AUG2005 | 13 | -2 | -20 | 0 | 11 | 0 | 0 | 9 | -14 | -2 |
| | | 223 | Week 12 | 28SEP2005 | 50 | 0 | 6 | 2 | 15 | -6 | 0 | 15 | -12 | -2 |
| | | 223 | Final visit | 28SEP2005 | 50 | | | | | | | | | |
| | E0037137 | 1 | Screening | 03AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16AUG2005 | 6 | 20 | 24 | 8 | 9 | 16 | -4 | -11 | -8 | -12 |
| | | 103 | Week 2 | 23AUG2005 | 13 | 36 | -4 | 4 | 28 | 6 | 8 | -8 | 10 | 4 |
| | | 103 | Final visit | 23AUG2005 | 13 | 36 | -4 | 4 | 28 | 6 | 8 | -8 | 10 | 4 |
| | E0037138 | 1 | Screening | 08AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22AUG2005 | 10 | 16 | -8 | -2 | 54 | -12 | -2 | 38 | -4 | 0 |
| | | 223 | Week 12 | 25AUG2005 | 10 | 18 | -4 | -4 | 36 | -12 | -2 | 18 | -8 | 2 |
| | | 223 | Final visit | 25AUG2005 | 10 | | | | | | | | | |
| | E0037140 | 1 | Screening | 24AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 07SEP2005 | 8 | 5 | 18 | -2 | 30 | 20 | 24 | 25 | 8 | 26 |
| | | 223 | Week 12 | 07SEP2005 | 8 | 5 | 12 | -2 | 30 | 20 | 24 | 25 | 0 | 26 |
| | | 223 | Final visit | 07SEP2005 | 8 | 5 | 12 | -2 | 30 | 20 | 24 | 25 | 8 | 26 |
| | E0037141 | 1 | Screening | 08SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20SEP2005 | 5 | -4 | -6 | 4 | -2 | -8 | -2 | 2 | -2 | -6 |
| | | 106 | Week 12 | 12DEC2005 | 88 | 9 | -1 | 16 | 29 | -18 | -2 | 13 | -4 | -2 |
| | | 109 | Week 24 | 01MAR2006 | 167 | 5 | 2 | | | -8 | 4 | 4 | -10 | -18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803526

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037141 | 223 | Week 36 | 22MAY2006 | 249 | 19 | -4 | 2 | 19 | 4 | -2 | 0 | 8 | -4 |
| | | 223 | Final visit | 22MAY2006 | 249 | 19 | -4 | 2 | 19 | 4 | -2 | 0 | 8 | -4 |
| | E0037142 | 1 | Screening | 07SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2005 | 7 | 15 | 10 | -2 | 17 | 20 | -2 | 2 | 10 | 0 |
| | | 103 | Week 2 | 28SEP2005 | 13 | 11 | -4 | 1 | 13 | 6 | 2 | 2 | 10 | -2 |
| | | 223 | Week 12 | 08NOV2005 | 55 | 27 | 4 | 12 | 28 | 14 | 12 | 1 | 10 | 0 |
| | | 223 | Final visit | 08NOV2005 | 55 | 27 | 4 | 12 | 28 | 14 | 12 | 1 | 10 | 0 |
| | E0037143 | 1 | Screening | 14SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2005 | 7 | 9 | -1 | -6 | 15 | 0 | 0 | 6 | -1 | 6 |
| | | 103 | Week 2 | 05OCT2005 | 14 | -4 | -7 | -2 | 10 | -4 | 4 | 5 | 3 | 8 |
| | | 106 | Week 12 | 18DEC2005 | 84 | -1 | -7 | -8 | -1 | -6 | 6 | 0 | 1 | 4 |
| | | 109 | Week 24 | 08MAR2006 | 168 | -7 | -7 | -8 | -4 | -6 | 2 | 3 | 1 | 10 |
| | | 223 | Week 24 | 08MAR2006 | 168 | -7 | -7 | -8 | -4 | -6 | 2 | 3 | 1 | 10 |
| | | 223 | Final visit | 08MAR2006 | 168 | -7 | -7 | -8 | -4 | -6 | 2 | 3 | 1 | 10 |
| | E0040001 | 1 | Screening | 07APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2004 | 14 | -1 | -6 | | -7 | -19 | -7 | -6 | -25 | -10 |
| | | 106 | Week 12 | 27APR2004 | 86 | -3 | -3 | -13 | 1 | -55 | -24 | 2 | -28 | -11 |
| | | 223 | Week 12 | 08JUL2004 | 86 | -3 | 3 | 3 | -1 | -25 | -6 | 2 | -28 | -9 |
| | | 223 | Final visit | 08JUL2004 | 86 | -3 | 3 | 3 | -1 | -25 | -6 | 2 | -28 | -9 |
| | E0040002 | 1 | Screening | 07APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2004 | 14 | 12 | 26 | 8 | -12 | -6 | 14 | -24 | -12 | -14 |
| | | 103 | Week 2 | 21MAY2004 | 38 | 12 | 20 | 22 | -22 | 28 | 4 | -34 | -24 | -12 |
| | | 223 | Final visit | 21MAY2004 | 38 | 12 | 20 | 22 | -22 | -4 | 10 | -34 | -24 | -12 |
| | E0040003 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 05MAY2004 | 14 | 12 | 6 | 3 | 14 | 10 | 3 | 2 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803527

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040003 | 223 | Week 12 | 24JUN2004 | 64 | 9 | 17 | -3 | 13 | 3 | -1 | 4 | -14 | 2 |
|  |  | 223 | Final visit | 24JUN2004 | 64 | 9 | 17 | -3 | 13 | 3 | -1 | 4 | -14 | 2 |
|  | E0040004 | 1 |  | 26MAY2004 | -14 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 16JUN2004 | 7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 24JUN2004 | 15 |  |  |  |  |  |  |  |  |  |
|  |  | 223 |  | 27JUL2004 | 48 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 27JUL2004 | 48 |  |  |  |  |  |  |  |  |  |
|  | E0040006 | 1 | Screening | 05JAN2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 07JAN2005 | -6 | 7 | 10 | 5 | 9 | 19 | 15 | 2 | 9 | 10 |
|  |  | 102 | Week 1 | 18JAN2005 | 7 | 7 | 21 | 6 | 16 | 21 | 19 | -3 | 0 | 13 |
|  |  | 103 | Week 2 | 24JAN2005 | 13 | 19 | 13 | 6 | 9 | 25 | 11 | -8 | 12 | 15 |
|  |  | 106 | Week 12 | 05APR2005 | 84 | 17 | -4 | -2 | 5 | 16 | 13 | -1 | 14 | 21 |
|  |  | 109 | Week 24 | 29JUN2005 | 169 | 2 | -4 | -12 | -3 | 10 | 11 | -5 | 14 | 23 |
|  |  | 223 |  | 26JUL2005 | 196 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 26JUL2005 | 196 | 2 |  |  |  |  |  |  |  |  |
|  | E0040010 | 102 | Week 2 | 04AUG2005 | -14 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 29AUG2005 | 11 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 02SEP2005 | 15 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 17NOV2005 | 91 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 07FEB2006 | 168 |  |  |  |  |  |  |  |  |  |
|  |  | 223 |  | 07FEB2006 | 173 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 07FEB2006 | 173 |  |  |  |  |  |  |  |  |  |
|  | E0040011 | 1 | Screening | 22SEP2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 22SEP2005 | -8 | -4 | -9 | -1 | -6 | -7 | -6 | -2 | 2 | -5 |
|  |  | 102 | Week 1 | 06OCT2005 | 15 | -4 | -13 | -5 | -3 | -8 | -6 | -1 | 5 | -16 |
|  |  | 103 | Week 2 | 13OCT2005 | 16 | 19 | -8 | -6 | 9 | 12 | -2 | 0 | -8 | 8 |
|  |  | 109 | Week 24 | 16MAR2006 | 183 | 13 | -8 | -6 | 12 | 9 | -8 | -6 | 11 | -2 |
|  |  | 223 |  | 30MAR2006 | 183 | 14 | -8 | -6 | 12 | 9 | -8 | -2 | 17 | -2 |
|  |  | 223 | Final visit | 30MAR2006 | 183 | 14 | -8 | -6 | 12 | 9 | -8 | -2 | 17 | -2 |
|  | E0041004 | 1 | Screening | 09JUN2004 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09JUN2004 | -5 |  |  |  |  |  |  |  |  |  |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803528

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041004 | 103 | Week 2 | 29JUN2004 | 15 | -10 | -8 | -6 | 4 | 6 | -6 | 14 | 14 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 88 | -10 | -10 | -8 | 4 | 4 | -8 | 14 | 14 | -2 |
| | | 109 | Week 24 | 09DEC2004 | 178 | -8 | 3 | 3 | 5 | 8 | 2 | 5 | 5 | -3 |
| | | 223 | Final visit | 31MAR2005 | 290 | -8 | 3 | 5 | 8 | 8 | 2 | 5 | 5 | -3 |
| | E0041005 | 1 | Screening | 16JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 06JUL2004 | 13 | 10 | -28 | -20 | 10 | -20 | -18 | 0 | 8 | 2 |
| | | 103 | Final visit | 06JUL2004 | 13 | 10 | -28 | -20 | 10 | -20 | -18 | 0 | 8 | 2 |
| | E0041006 | 1 | Screening | 08JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29JUL2004 | 14 | 5 | -16 | -15 | 10 | -9 | -15 | 5 | 7 | 0 |
| | | 106 | Week 12 | 07OCT2004 | 84 | 4 | -14 | -12 | 1 | -12 | -11 | -3 | 0 | 1 |
| | | 109 | Week 24 | 11JAN2005 | 180 | -2 | -10 | -8 | -2 | -10 | -8 | 0 | 0 | 0 |
| | | 223 | Final visit | 14APR2005 | 273 | -2 | -10 | -8 | -2 | -10 | -8 | 0 | 0 | 0 |
| | E0041008 | 102 | Week 1 | 27JUL2004 | -16 | | | | | | | | | |
| | | 103 | Week 2 | 18AUG2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 25AUG2004 | 13 | | | | | | | | | |
| | | 109 | Final visit | 09NOV2004 | 89 | | | | | | | | | |
| | E0041009 | 1 | Screening | 11AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2004 | -7 | | | | | | | | | |
| | E0041010 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | | 84 | 16 | 8 | 1 | 16 | 0 | 2 | 0 | -8 | -1 |
| | | 109 | Week 24 | 22FEB2005 | 183 | 28 | 10 | 7 | 22 | 10 | 6 | -6 | 0 | -1 |
| | | 109 | Final visit | 22FEB2005 | 183 | 28 | 10 | 7 | 22 | 10 | 6 | -6 | 0 | -1 |
| | E0041011 | 1 | Screening | 08SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29SEP2004 | 14 | 0 | -6 | 6 | 0 | -6 | 6 | 0 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803529

Case 6:06-md-01769-ACC-DAB   Document 1378-18   Filed 03/13/09   Page 23 of 100 PageID 117561

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | 106 | Week 12 | 13DEC2004 | 89 | -14 | -6 | 12 | -8 | -8 | 10 | 6 | -2 | -2 |
| | | 223 | Week 24 | 07FEB2005 | 145 | -4 | 0 | 8 | 2 | 0 | 6 | 6 | 0 | -2 |
| | | 223 | Final visit | 07FEB2005 | 145 | -4 | 0 | 8 | 2 | 0 | 6 | 6 | 0 | -2 |
| | E0041012 | 223 | Week 12 | 07OCT2004 | -14 | | | | | | | | | |
| | | 223 | Week 24 | 10FEB2005 | 112 | | | | | | | | | |
| | | 223 | Final visit | 10FEB2005 | 112 | | | | | | | | | |
| | E0041015 | 1 | Screening | 09NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2005 | 83 | 0 | -3 | 4 | 4 | -4 | 8 | 4 | -1 | 4 |
| | | 223 | Week 24 | 26APR2005 | 161 | -1 | -3 | 8 | 12 | -8 | 12 | 13 | -5 | 4 |
| | | 223 | Final visit | 26APR2005 | 161 | -1 | -3 | 8 | 12 | -8 | 12 | 13 | -5 | 4 |
| | E0041018 | 1 | Screening | 18NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 18NOV2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 09DEC2004 | 16 | 2 | -3 | -3 | -6 | 1 | 0 | -4 | 4 | 3 |
| | | 106 | Week 12 | 17FEB2005 | 86 | 2 | -3 | 4 | -8 | 0 | 10 | -10 | 3 | 6 |
| | | 106 | Final visit | 17FEB2005 | 86 | 2 | -3 | 4 | -8 | 0 | 10 | -10 | 3 | 6 |
| | E0041019 | 1 | Screening | 24JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2005 | -7 | | | | | | | | | |
| | E0041020 | 1 | Screening | 07FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | | | | | | | | | |
| | E0041023 | 102 | Week 1 | 23MAR2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 04APR2005 | 4 | | | | | | | | | |
| | | | | 11APR2005 | 11 | | | | | | | | | |
| | | 106 | Week 12 | 15JUN2005 | 76 | | | | | | | | | |
| | | | | 18JUL2005 | 109 | | | | | | | | | |
| | | 223 | Final visit | 18JUL2005 | 109 | | | | | | | | | |
| | E0041025 | 1 | Screening | 24JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08JUL2005 | 8 | 28 | 14 | 6 | 16 | -6 | -2 | -12 | -20 | -8 |
| | | 102 | Final visit | 08JUL2005 | 8 | 28 | 14 | 6 | 16 | -6 | -2 | -12 | -20 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803530

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041027 | 102 | Week 1 | 20JUL2005 | -9 | | | | | | | | | |
| | | | | 04AUG2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 11AUG2005 | 13 | | | | | | | | | |
| | | 106 | Final visit | 24OCT2005 | 87 | | | | | | | | | |
| | | | | 24OCT2005 | 87 | | | | | | | | | |
| | E0041030 | 1 | Screening | 03AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -6 | | | | | | | | | |
| | E0041034 | 1 | Screening | 25AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2005 | 7 | 12 | 10 | -2 | 25 | 0 | 5 | 13 | -10 | 7 |
| | | 223 | Week 12 | 25OCT2005 | 54 | 20 | 6 | 0 | 28 | -4 | 9 | 8 | -10 | 9 |
| | | 223 | Final visit | 25OCT2005 | 54 | 20 | 6 | 0 | 28 | -4 | 9 | 8 | -10 | 9 |
| | E0042001 | 1 | Screening | 18MAR2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 18MAR2004 | -4 | | | | | | | | | |
| | | 223 | Week 1 | 09APR2004 | 18 | -8 | 2 | 2 | -10 | 0 | 0 | -2 | -2 | 0 |
| | | 223 | Final visit | 09APR2004 | 18 | -8 | 2 | 2 | -10 | 0 | 2 | -2 | -2 | 0 |
| | E0042004 | 102 | Week 1 | 05APR2004 | -8 | | | | | | | | | |
| | | 102 | Final visit | 20APR2004 | 7 | | | | | | | | | |
| | | | | 20APR2004 | 7 | | | | | | | | | |
| | E0042005 | 1 | Screening | 06APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2004 | -7 | | | | | | | | | |
| | | 101 | Week 2 | 22APR2004 | 2 | -4 | -8 | -4 | -4 | 0 | -8 | -8 | -8 | -4 |
| | | 223 | Week 2 | 11MAY2004 | 28 | -12 | -8 | 0 | -8 | 2 | 6 | 4 | 10 | -6 |
| | | 223 | Final visit | 11MAY2004 | 28 | -12 | -8 | 0 | -8 | 2 | 6 | 4 | 10 | 6 |
| | E0042007 | 1 | Screening | 11JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24JUN2004 | 15 | -16 | -18 | 10 | -4 | 12 | 16 | 8 | 4 | 6 |
| | | 103 | Week 2 | 02JUL2004 | 89 | 28 | 18 | -2 | -16 | 14 | 14 | 0 | 18 | 8 |
| | | 223 | Week 24 | 10SEP2004 | 145 | 18 | 8 | 8 | 32 | 14 | 14 | 12 | 16 | 8 |
| | | 223 | Final visit | 09NOV2004 | 145 | 18 | 2 | 10 | 10 | 14 | 14 | 12 | 12 | 4 |
| | | | | 09NOV2004 | 145 | 18 | 2 | 10 | 20 | 14 | 14 | 12 | 12 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803531

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042010 | 1 | Screening | 25JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 05JUL2004 | 6 | -4 | 16 | 2 | 0 | 14 | 2 | 4 | -2 | 0 |
| | | 103 | Week 2 | 15JUL2004 | 13 | -8 | 12 | 0 | -4 | 12 | 0 | 8 | 0 | 0 |
| | | 223 | Week 2 | 30JUL2004 | 28 | -7 | 8 | 0 | -4 | 10 | 2 | 3 | 3 | 2 |
| | | 223 | Final visit | 30JUL2004 | 28 | -7 | 8 | 0 | -4 | 10 | 2 | 3 | 2 | 2 |
| | E0042011 | 1 | Screening | 27JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09AUG2004 | 7 | 20 | -4 | -2 | 18 | -4 | 8 | -2 | 2 | 10 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 20 | -8 | -4 | 8 | 10 | 10 | -12 | 6 | 6 |
| | | 223 | Week 12 | 06OCT2004 | 65 | 0 | -2 | -2 | -12 | 4 | 6 | -12 | 6 | 8 |
| | | 223 | Final visit | 06OCT2004 | 65 | 0 | -2 | -2 | -12 | 4 | 6 | -12 | 6 | 8 |
| | E0042013 | 1 | Screening | 04MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17MAY2005 | 7 | -28 | -12 | -20 | -18 | -12 | -20 | 10 | 4 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 84 | -10 | -10 | 2 | 12 | -6 | -2 | 18 | 4 | 2 |
| | | 109 | Week 24 | 16AUG2005 | 169 | -26 | 0 | -2 | -18 | -8 | -30 | 6 | 2 | 2 |
| | | 223 | Week 36 | 17JAN2006 | 252 | -10 | -10 | -30 | 0 | -10 | -32 | 10 | 0 | -2 |
| | | 223 | Final visit | 17JAN2006 | 252 | -10 | -10 | -30 | 0 | -10 | -32 | 10 | 0 | -2 |
| | E0042014 | 1 | Screening | 13JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUN2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 27JUN2005 | 7 | -18 | 4 | 18 | 8 | 0 | 2 | 26 | -4 | -16 |
| | | 223 | Final visit | 27JUN2005 | 7 | -18 | 4 | 18 | 8 | 0 | 2 | 26 | -4 | -16 |
| | E0042016 | 1 | Screening | 05AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 24AUG2005 | 14 | -12 | 4 | -8 | -8 | -2 | -2 | -2 | -6 | 6 |
| | | 223 | Week 12 | 09NOV2005 | 91 | -8 | 10 | -8 | -14 | 0 | 6 | -4 | -8 | 14 |
| | | 223 | Final visit | 09NOV2005 | 91 | -10 | 10 | -8 | -14 | 2 | 0 | -4 | -8 | 8 |
| | E0044001 | 1 | Screening | 06MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803532

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044002 | 1 | Screening | 07MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07MAY2004 | -5 | | | | | | | | | |
| | E0044004 | 1 | Screening | 17MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 12AUG2004 | 82 | 0 | 2 | 0 | -2 | 0 | 6 | -2 | -2 | 6 |
| | | 2 | Week 24 | 05NOV2004 | 167 | -4 | 0 | -2 | -16 | 0 | 18 | -12 | 0 | 20 |
| | | 223 | Final visit | 05NOV2004 | 167 | -4 | 0 | -2 | -16 | 0 | 18 | -12 | 0 | 20 |
| | E0044005 | 1 | Screening | 17MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 04JUN2004 | 14 | 14 | -10 | -10 | 4 | -8 | -20 | -10 | 2 | -10 |
| | | 103 | Final visit | 04JUN2004 | 14 | 14 | -10 | -10 | 4 | -8 | -20 | -10 | 2 | -10 |
| | E0044009 | 1 | Screening | 01JUN2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2004 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 18JUN2004 | 14 | 8 | 0 | -16 | 8 | 10 | 10 | 0 | 10 | 10 |
| | | 106 | Week 12 | 30AUG2004 | 87 | 8 | -12 | -16 | 12 | -6 | 0 | 4 | 6 | 16 |
| | | 106 | Final visit | 30AUG2004 | 87 | 8 | -12 | -16 | 12 | -6 | 0 | 4 | 6 | 16 |
| | E0044012 | 103 | Week 2 | 16JUN2004 | -8 | | | | | | | | | |
| | | 103 | Final visit | 08JUL2004 | 14 | | | | | | | | | |
| | E0044013 | 1 | Screening | 24JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11JUL2004 | 14 | 5 | -2 | 0 | 6 | 0 | 6 | 1 | -2 | 6 |
| | | 106 | Week 12 | 24SEP2004 | 85 | 6 | 16 | 8 | 2 | 10 | 0 | -4 | -6 | -8 |
| | | 106 | Final visit | 24SEP2004 | 85 | 6 | 16 | 8 | 2 | 10 | 0 | -4 | -6 | -8 |
| | E0044014 | 1 | Screening | 29JUN2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 08JUL2004 | 7 | 12 | 2 | 2 | 8 | 6 | 6 | -4 | 4 | -2 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 8 | 12 | 2 | -16 | 18 | -10 | -12 | 18 | -10 |
| | | 106 | Week 24 | 20DEC2004 | 172 | 2 | -8 | -8 | -12 | 16 | -10 | -14 | 4 | -2 |
| | | 109 | Final visit | 20DEC2004 | 172 | 2 | -8 | -8 | -12 | 16 | -10 | -14 | 4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803533

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044017 | 1 | Screening | 20JUL2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2004 | -4 | | | | | | | | | |
| | | 103 | Week 1 | 03AUG2004 | 6 | 16 | 10 | 20 | 20 | 0 | 20 | 4 | -10 | 0 |
| | | 103 | Week 2 | 06AUG2004 | 13 | 10 | 10 | 14 | 10 | 4 | 12 | 0 | -6 | -2 |
| | | 103 | Final visit | 06AUG2004 | 13 | 10 | 10 | 14 | 10 | 4 | 12 | 0 | -6 | -2 |
| | E0044018 | 1 | Screening | 30JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13AUG2004 | 7 | -4 | -2 | 2 | -5 | -2 | -2 | -1 | 0 | -4 |
| | | 103 | Week 2 | 20AUG2004 | 14 | 14 | -4 | 6 | -18 | 0 | 0 | 4 | 4 | -6 |
| | | 103 | Final visit | 20AUG2004 | 14 | 14 | -4 | 6 | -18 | 0 | 0 | 4 | 4 | -6 |
| | E0044021 | 1 | Screening | 20AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 03SEP2004 | 7 | -14 | 0 | 4 | -14 | 14 | 10 | 0 | 14 | 6 |
| | | 103 | Week 2 | 09SEP2004 | 13 | -2 | 8 | 4 | 2 | 4 | 8 | 4 | -4 | 4 |
| | | 103 | Final visit | 09SEP2004 | 13 | -2 | 8 | 4 | 2 | 4 | 8 | 4 | -4 | 4 |
| | E0044026 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2004 | 8 | 0 | 0 | -4 | -8 | 2 | 0 | -16 | 12 | -4 |
| | | 103 | Week 2 | 13OCT2004 | 23 | -10 | -2 | -2 | -8 | 10 | -2 | -16 | 12 | 2 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 10 | -10 | -6 | -8 | 12 | -2 | -18 | 22 | 4 |
| | | 106 | Final visit | 13DEC2004 | 84 | 10 | -10 | -6 | -8 | 12 | -2 | -18 | 22 | 4 |
| | E0044031 | 1 | Screening | 08FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08FEB2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 02MAR2005 | 16 | -2 | -4 | 2 | -9 | -4 | 6 | 0 | 0 | 4 |
| | | 106 | Week 12 | 10MAY2005 | 85 | -16 | 12 | 14 | 4 | 16 | 26 | 7 | 0 | 6 |
| | | 109 | Week 24 | 02AUG2005 | 169 | -4 | 12 | 14 | 4 | 16 | 26 | 8 | 4 | 12 |
| | | 109 | Final visit | 02AUG2005 | 169 | -4 | 12 | 14 | 4 | 16 | 26 | 8 | 4 | 12 |
| | E0044032 | 102 | Week 1 | 10FEB2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 24FEB2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 02MAR2005 | 14 | | | | | | | | | |
| | | 106 | Final visit | 23MAY2005 | 94 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

576

CONFIDENTIAL
AZSER12803534

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0044034 | 1 | Screening | 04MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 30MAR2005 | 19 | -4 | -4 | -7 | -8 | -8 | -10 | 4 | -4 | -3 |
| | | 103 | Week 2 | 30MAR2005 | 19 | -4 | -8 | -7 | -4 | -2 | -6 | 0 | 6 | 1 |
| | | 103 | Final visit | 30MAR2005 | 19 | -4 | -8 | -7 | -4 | -2 | -6 | 0 | 6 | 1 |
| | E0044038 | 1 | Screening | 01APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01APR2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 14APR2005 | 7 | -4 | 12 | -6 | -8 | -4 | -4 | -12 | -16 | 2 |
| | | 102 | Week 2 | 21APR2005 | 14 | 0 | 14 | -6 | -8 | -4 | -2 | -6 | -18 | 2 |
| | | 103 | Week 12 | 28JUN2005 | 82 | -4 | 20 | 2 | 10 | 16 | 6 | -2 | -12 | 4 |
| | | 109 | Week 24 | 28SEP2005 | 174 | 8 | 32 | 2 | 10 | 16 | 6 | 2 | -16 | 4 |
| | | 109 | Final visit | 28SEP2005 | 174 | 8 | 32 | 2 | 10 | 16 | 6 | 2 | -16 | 4 |
| | | 223 | | 25JAN2006 | 293 | | | | | | | | | |
| | E0044040 | 1 | Screening | 12MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 26MAY2005 | 8 | -2 | 0 | -10 | -2 | 10 | -8 | 0 | 10 | 16 |
| | | 106 | Week 12 | 03JUN2005 | 16 | -8 | 2 | -4 | -20 | 10 | 12 | -20 | 10 | 0 |
| | | 106 | Week 24 | 10AUG2005 | 84 | -8 | 0 | 10 | 4 | 12 | 7 | 4 | 12 | -3 |
| | | 109 | Final visit | 04NOV2005 | 170 | 0 | 0 | 10 | 4 | 12 | 7 | 4 | 12 | -3 |
| | | 109 | | 04NOV2005 | 170 | | | | | | | | | |
| | E0044042 | 1 | Screening | 24MAY2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 03JUN2005 | 8 | 4 | -4 | -4 | 12 | 20 | 4 | -2 | 24 | 8 |
| | | 106 | Week 12 | 17AUG2005 | 83 | 10 | 30 | 0 | 12 | 40 | 14 | 2 | 10 | 14 |
| | | 106 | Final visit | 17AUG2005 | 83 | | | | | | | | | |
| | E0044044 | 1 | Screening | 03JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 15JUN2005 | 6 | -2 | 2 | 2 | 10 | 14 | 4 | 12 | 12 | 2 |
| | | 103 | Final visit | 23JUN2005 | 14 | -6 | 0 | 12 | 0 | 8 | 18 | 6 | 8 | 6 |
| | | 103 | | 23JUN2005 | 14 | | | | | | | | | |
| | E0044051 | 1 | Screening | 20JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

577

CONFIDENTIAL
AZSER12803535

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044051 | 102 | Week 1 | 03AUG2005 | 9 | 20 | 20 | 10 | 12 | -10 | -10 | -8 | -30 | -10 |
| | | 103 | Week 2 | 10AUG2005 | 16 | 8 | 10 | 10 | 4 | -10 | -10 | -4 | -20 | -20 |
| | | 103 | Final visit | 10AUG2005 | 16 | 8 | 10 | 10 | 4 | -10 | -10 | -4 | -20 | -20 |
| | E0044053 | 1 | Screening | 08AUG2005 | -4 | | | | | | | | | |
| | | 101 | Baseline | 08AUG2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2005 | 6 | 23 | 10 | 8 | 36 | 12 | 4 | 13 | 2 | -4 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 19 | 4 | -2 | 20 | 2 | 14 | 1 | -2 | 16 |
| | | 103 | Final visit | 26AUG2005 | 14 | 19 | 4 | -2 | 20 | 2 | 14 | 1 | -2 | 16 |
| | E0044057 | 1 | Screening | 15AUG2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 15AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31AUG2005 | 9 | -12 | 0 | -8 | -24 | -10 | -2 | -12 | -10 | 6 |
| | | 106 | Week 12 | 16NOV2005 | 86 | -21 | -8 | -12 | -22 | -12 | -2 | -1 | -4 | 10 |
| | | 109 | Week 24 | 15FEB2006 | 177 | -23 | 10 | 0 | -22 | -2 | 2 | 1 | -12 | 2 |
| | | 109 | Final visit | 15FEB2006 | 177 | -23 | 10 | 0 | -22 | -2 | 2 | 1 | -12 | 2 |
| | E0044059 | 1 | Screening | 18AUG2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 18AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09SEP2005 | 15 | 4 | 0 | 10 | 16 | 0 | 14 | 12 | 0 | 4 |
| | | 102 | Final visit | 09SEP2005 | 15 | 4 | 0 | 10 | 16 | 0 | 14 | 12 | 0 | 4 |
| | E0044060 | 1 | Screening | 19AUG2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 19AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02SEP2005 | 12 | -8 | -6 | -10 | -8 | -8 | -2 | 0 | -2 | 8 |
| | | 106 | Week 12 | 18NOV2005 | 84 | -6 | -6 | -10 | -6 | -2 | 5 | 0 | 4 | 15 |
| | | 109 | Week 24 | 08FEB2006 | 166 | 10 | -6 | 0 | 6 | -2 | 5 | -4 | 4 | 5 |
| | | 109 | Final visit | 08FEB2006 | 166 | 10 | -6 | 0 | 6 | -2 | 5 | -4 | 4 | 5 |
| | E0044061 | 1 | Screening | 23AUG2005 | -7 | | | | | | | | | |
| | | 101 | Baseline | 23AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07SEP2005 | 8 | 12 | 16 | -4 | -2 | 10 | 6 | -14 | -6 | 10 |
| | | 103 | Week 1 | 14SEP2005 | 15 | 18 | 10 | 0 | 10 | -10 | -8 | -8 | -20 | -8 |
| | | 106 | Week 12 | 22NOV2005 | 84 | 26 | 10 | 9 | 20 | 0 | 8 | -6 | -10 | -1 |
| | | 109 | Week 24 | 23FEB2006 | 177 | 14 | 10 | 0 | 8 | 0 | -4 | -6 | -10 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803536

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0044061 | 109 | Final visit | 23FEB2006 | 177 | 14 | 0 | -10 | 8 | -10 | -14 | -6 | -10 | -4 |
| | E0044064 | 102 | Week 1 | 12SEP2005 | -9 | | | | | | | | | |
| | | 102 | Final visit | 30SEP2005 | 9 | | | | | | | | | |
| | | | | 30SEP2005 | 9 | | | | | | | | | |
| | E0044065 | 1 | Screening | 12SEP2005 | -6 | | | | | | | | | |
| | | | Baseline | 12SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 23SEP2005 | 5 | -8 | 10 | 4 | -4 | 16 | -6 | 4 | 6 | -10 |
| | | 103 | Week 12 | 03OCT2005 | 15 | -4 | 0 | -6 | -4 | 10 | -12 | 4 | 16 | -6 |
| | | 109 | Week 24 | 01DEC2005 | 82 | -8 | 12 | -2 | -4 | 6 | -12 | 4 | 6 | -0 |
| | | 109 | Final visit | 01MAR2006 | 164 | -8 | 12 | -2 | -6 | 18 | -12 | 2 | 6 | -10 |
| | | 223 | | 01MAR2006 | 164 | | | | -6 | 18 | -12 | 2 | 6 | -10 |
| | | | | 13JUN2006 | 268 | | | | | | | | | |
| | E0044069 | 1 | Screening | 22SEP2005 | -6 | | | | | | | | | |
| | | | Baseline | 22SEP2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 14DEC2005 | 77 | -2 | -0 | -16 | -0 | 0 | 0 | -2 | 0 | 6 |
| | | | Week 12 | 22MAR2006 | 175 | 0 | -10 | -14 | -10 | 6 | -4 | -10 | 16 | 10 |
| | | 109 | Final visit | 20MAR2006 | 173 | | | | | 6 | -4 | | | |
| | E0045001 | 1 | Screening | 22MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 22MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05APR2004 | 7 | 9 | 5 | 7 | 4 | 4 | -1 | -5 | -1 | -8 |
| | | 103 | Week 2 | 12APR2004 | 14 | 13 | 11 | 8 | 22 | 24 | 1 | 9 | 13 | -7 |
| | | 103 | Final visit | 12APR2004 | 14 | 11 | 11 | 8 | 22 | 24 | 1 | 9 | 13 | -7 |
| | E0045002 | 1 | Screening | 26MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 26MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09APR2004 | 7 | 0 | 3 | -14 | 8 | 8 | -9 | 8 | 5 | 5 |
| | | 223 | Week 2 | 23APR2004 | 21 | 21 | -3 | -6 | 24 | 26 | -10 | 12 | -3 | 11 |
| | | 223 | Final visit | 23APR2004 | 21 | 1 | -3 | -6 | 13 | -6 | -10 | 12 | -3 | -4 |
| | E0045003 | 1 | Screening | 01APR2004 | -7 | | | | | | | | | |
| | | | Baseline | 01APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 15APR2004 | 7 | 20 | 20 | 19 | 34 | -2 | 20 | 14 | -22 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803537

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0045003 | 223 | Final visit | 15APR2004 | 7 | 20 | 20 | 19 | 34 | -2 | 20 | 14 | -22 | 1 |
| | E0045007 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11MAY2004 | 7 | 8 | 6 | 4 | 17 | 1 | -7 | 9 | -5 | -11 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 1 | 4 | 13 | -1 | 0 | 8 | -2 | -4 | -5 |
| | | 223 | Final visit | 18MAY2004 | 14 | 1 | 4 | 13 | -1 | 0 | 8 | -2 | -4 | -5 |
| | E0045009 | 102 | Week 1 | 05MAY2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 19MAY2004 | 6 | | | | | | | | | |
| | | 223 | Week 2 | 24MAY2004 | 11 | | | | | | | | | |
| | | 223 | Final visit | 24MAY2004 | 11 | | | | | | | | | |
| | E0045011 | 1 | Screening | 14MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 26MAY2004 | 5 | 11 | 4 | 9 | 0 | 3 | 2 | -11 | -1 | -7 |
| | | 223 | Final visit | 26MAY2004 | 5 | 11 | 4 | 9 | 0 | 3 | 2 | -11 | -1 | -7 |
| | E0045013 | 102 | Week 1 | 01JUN2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 18JUN2004 | 8 | | | | | | | | | |
| | | 223 | Week 2 | 24JUN2004 | 14 | | | | | | | | | |
| | | 223 | Final visit | 24JUN2004 | 14 | | | | | | | | | |
| | E0045014 | 1 | Screening | 09JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 13 | 11 | -2 | -2 | 29 | -19 | -1 | -2 | -17 | 1 |
| | | 103 | Week 2 | 23AUG2004 | 68 | 27 | -16 | -1 | 6 | -17 | 2 | -2 | -1 | 3 |
| | | 223 | Final visit | 23AUG2004 | 68 | 8 | -16 | -1 | 6 | -17 | 2 | -2 | -1 | 3 |
| | E0045016 | 102 | Week 1 | 11JUN2004 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 28JUN2004 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 09JUL2004 | 18 | | | | | | | | | |
| | | 223 | Week 2 | 29JUL2004 | 38 | | | | | | | | | |
| | | 223 | Final visit | 29JUL2004 | 38 | | | | | | | | | |
| | E0045017 | 1 | Screening | 16JUN2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803538

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045017 | 1 | Baseline | 16JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29JUN2004 | 6 | 0 | 29 | -1 | | | | | | |
| | | 102 | Final visit | 29JUN2004 | 6 | 0 | 29 | -1 | | | | | | |
| | E0045018 | 1 | Screening | 17JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30JUN2004 | 6 | 21 | 0 | 3 | 6 | -1 | 10 | -15 | -1 | -7 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 19 | 9 | 9 | 6 | 20 | 11 | -13 | -11 | -1 |
| | | 223 | Week 12 | 08SEP2004 | 76 | 15 | 37 | 16 | -6 | 23 | 7 | -21 | -14 | -9 |
| | | 223 | Final visit | 08SEP2004 | 76 | 15 | 37 | 16 | -6 | 23 | 7 | -21 | -14 | -9 |
| | E0045022 | 1 | Screening | 19JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03AUG2004 | 8 | 6 | -10 | 10 | -2 | -13 | 12 | -4 | -3 | 0 |
| | | 103 | Week 2 | 16SEP2004 | 52 | -3 | -24 | 2 | -2 | -27 | 2 | -9 | -3 | 0 |
| | | 223 | Week 12 | 16SEP2004 | 52 | -9 | -22 | 2 | -16 | -21 | 7 | -7 | 1 | 5 |
| | | 223 | Final visit | 16SEP2004 | 52 | -9 | -22 | 2 | -16 | -21 | 7 | -7 | 1 | 5 |
| | E0045023 | 1 | Screening | 28JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 11AUG2004 | 13 | 27 | -5 | 2 | 28 | -8 | 10 | -1 | -3 | -8 |
| | | 103 | Week 12 | 17AUG2004 | 13 | 28 | -23 | -5 | 22 | -26 | -7 | -6 | -3 | -2 |
| | | 103 | Final visit | 17AUG2004 | 13 | 28 | -23 | -5 | 22 | -26 | -7 | -6 | -3 | -2 |
| | E0045025 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 30AUG2004 | 15 | -7 | -1 | 3 | 15 | -26 | -20 | 22 | -27 | -23 |
| | | 223 | Week 12 | 07SEP2004 | 23 | -1 | -3 | 8 | 19 | 0 | -12 | 18 | 4 | -6 |
| | | 223 | Final visit | 15SEP2004 | 23 | -2 | -3 | 8 | 5 | 0 | -12 | 7 | 3 | -20 |
| | E0045026 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 27SEP2004 | 14 | 9 | -23 | -15 | 18 | -8 | -10 | 9 | 15 | 5 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 16 | -18 | -7 | 23 | -12 | -7 | 11 | 6 | 12 |
| | | 106 | Final visit | 13DEC2004 | 84 | 16 | -18 | -7 | 23 | -12 | -7 | 7 | 6 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803539

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045027 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 04OCT2004 | 14 | 18 | -8 | -16 | 21 | 4 | -22 | 3 | 12 | -6 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 18 | -4 | -11 | 28 | 7 | -13 | 10 | 3 | -2 |
| | | 103 | Final visit | 04OCT2004 | 14 | 18 | 4 | -11 | 28 | 7 | -13 | 10 | 3 | -2 |
| | E0045031 | 1 | Screening | 12OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28OCT2004 | 9 | -9 | 16 | 7 | 9 | 4 | 4 | 18 | -12 | -3 |
| | | 103 | Week 2 | 04NOV2004 | 16 | -5 | -8 | -12 | -2 | -3 | -9 | 3 | 5 | -5 |
| | | 223 | Week 12 | 14JAN2005 | 87 | -2 | -10 | -12 | 4 | -9 | -14 | 6 | 1 | -2 |
| | | 223 | Final visit | 14JAN2005 | 87 | -2 | -10 | -12 | 4 | -9 | -14 | 6 | 1 | -2 |
| | E0045032 | 1 | Screening | 18OCT2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2004 | -4 | | | | | | | | | |
| | E0045033 | 1 | Screening | 22OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09NOV2004 | 21 | 2 | 22 | 9 | 2 | 15 | -6 | 0 | -7 | -3 |
| | | 223 | Week 2 | 24NOV2004 | 26 | 26 | 6 | 3 | 26 | -4 | -15 | 0 | -10 | -18 |
| | | 223 | Final visit | 24NOV2004 | 26 | 26 | 6 | 3 | 26 | -4 | -15 | 0 | -10 | -18 |
| | E0046002 | 1 | Screening | 03DEC2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03DEC2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 14DEC2004 | 6 | 3 | 2 | 18 | -13 | 10 | -10 | -16 | 8 | -28 |
| | | 103 | Week 2 | 21DEC2004 | 13 | 14 | -7 | 17 | -3 | 10 | 0 | -17 | 17 | -17 |
| | | 103 | Final visit | 21DEC2004 | 13 | 14 | -7 | 17 | -3 | 10 | 0 | -17 | 17 | -17 |
| | E0046003 | 1 | Screening | 08DEC2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 08DEC2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 21DEC2004 | 8 | -14 | -14 | -10 | -14 | -10 | -10 | 0 | 4 | 0 |
| | | 102 | Final visit | 21DEC2004 | 8 | -14 | -14 | -10 | -14 | -10 | -10 | 0 | 4 | 0 |
| | E0046005 | 1 | Screening | 29JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2005 | -5 | | | | | | | | | |
| | E0047003 | 1 | Screening | 09NOV2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803540

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047003 | 1 | Baseline | 09NOV2004 | -7 | 0 | 4 | 4 | 9 | 4 | 6 | 9 | 0 | 2 |
|  |  | 102 | Week 1 | 23NOV2004 | 7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 23NOV2004 | 14 | 11 | 16 | 13 | 9 | 16 | 17 | -2 | 0 | 4 |
|  |  | 103 | Final visit | 30NOV2004 | 14 | 11 | 16 | 13 | 9 | 16 | 17 | -2 | 0 | 4 |
|  | E0047005 | 221 | Week 1 | 27DEC2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 2 | 10JAN2005 | 6 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 10JAN2005 | 6 |  |  |  |  |  |  |  |  |  |
|  | E0047006 | 1 | Screening | 03JAN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 09JAN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 17JAN2005 | 7 | 32 | 13 | 21 | 24 | 7 | -1 | -8 | -6 | -22 |
|  |  | 106 | Week 2 | 26JAN2005 | 16 | 13 | 17 | 19 | 9 | 5 | 3 | -4 | -12 | -22 |
|  |  | 203 | Week 12 | 30MAR2005 | 79 | 31 | 27 | 24 | 10 | 8 | -11 | -21 | -19 | -25 |
|  |  | 209 | Week 24 | 22JUN2005 | 163 | 22 | 42 | 35 | 9 | 36 | 12 | -13 | -6 | -13 |
|  |  | 223 | Final visit | 22JUN2005 | 163 | 22 | 42 | 35 | 9 | 36 | 12 | -13 | -6 | -23 |
|  | E0047010 | 1 | Baseline | 19APR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 19APR2005 | -7 | 24 | 9 | -1 | 15 | -5 | 2 | -9 | -14 | 3 |
|  |  | 103 | Week 2 | 09MAY2005 | 8 | 28 | 10 | 1 | 14 | -5 | -4 | -14 | -5 | -15 |
|  |  | 103 | Week 12 | 27JUN2005 | 13 | -3 | 6 | 1 | -9 | -13 | -4 | 4 | -19 | -5 |
|  |  | 223 | Final visit | 27JUN2005 | 62 | -13 |  |  |  | -13 |  |  | -19 | -5 |
|  | E0047013 | 1 | Screening | 04MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 04MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 16MAY2005 | 14 | 17 | 19 | 17 | 29 | -7 | -3 | 12 | -12 | 2 |
|  |  | 106 | Week 2 | 24MAY2005 | 14 | 18 | 18 | 18 | 0 | -5 | -11 | -1 | -23 | -18 |
|  |  | 223 | Week 2 | 30MAY2005 | 20 | 17 | 36 | 18 | 16 | 22 | 14 | -1 | -14 | -4 |
|  |  | 223 | Final visit | 30MAY2005 | 20 |  |  |  |  |  |  |  |  |  |
|  | E0048001 | 1 | Screening | 25FEB2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 25FEB2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 03MAR2004 | 7 | 15 | 8 | 8 | 31 | -11 | 24 | 16 | -19 | 16 |
|  |  | 103 | Week 2 | 19MAR2004 | 15 | 18 | 30 | -4 | 16 | -16 | 14 | 0 | -16 | 18 |
|  |  | 106 | Week 12 | 27MAY2004 | 86 | 29 | 17 | 7 | 43 | -15 | 13 | 14 | -32 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803541

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048001 | 223 | Week 24 | 02AUG2004 | 153 | 20 | 18 | 8 | 54 | 14 | 10 | 34 | -4 | 2 |
| | | 223 | Final visit | 02AUG2004 | 153 | 20 | 18 | 8 | 54 | 14 | 10 | 34 | -4 | 2 |
| | E0048002 | 1 | Screening | 27FEB2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 27FEB2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 17MAR2004 | 14 | 8 | -10 | 8 | 2 | -29 | -9 | -6 | -19 | -17 |
| | | 106 | Week 12 | 27JUN2004 | 85 | | | | | | | | | |
| | | 206 | Week 24 | 26AUG2004 | 176 | -5 | 9 | -4 | 1 | -10 | -9 | 6 | -19 | -5 |
| | | 223 | Final visit | 26AUG2004 | 176 | -5 | 1 | -4 | 1 | -23 | 8 | 6 | -24 | 12 |
| | E0048003 | 1 | Screening | 04MAR2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 04MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 16MAR2004 | 6 | -2 | -4 | -18 | 12 | -5 | -26 | 14 | -1 | -8 |
| | | 103 | Week 24 | 23MAR2004 | 13 | 0 | -26 | -15 | 12 | -35 | -20 | 12 | -9 | -5 |
| | | 203 | Week 24 | 24AUG2004 | 167 | 6 | 5 | 9 | 2 | 5 | 3 | -4 | 0 | -6 |
| | | 203 | Week 36 | 16NOV2004 | 251 | 6 | 6 | 10 | 2 | 5 | -4 | -1 | -1 | -14 |
| | | 223 | Final visit | 16NOV2004 | 251 | 6 | 6 | 10 | 2 | 5 | -4 | -1 | -1 | -14 |
| | E0048004 | 1 | Screening | 04MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 18MAR2004 | 7 | -2 | 1 | -6 | 8 | -6 | 4 | 10 | -7 | 10 |
| | | 103 | Week 12 | 25MAR2004 | 14 | 0 | -1 | -5 | -1 | -4 | 4 | -1 | -3 | 9 |
| | | 106 | Final visit | 03JUN2004 | 84 | 2 | 7 | -2 | -10 | 2 | 11 | -12 | -5 | 13 |
| | E0048005 | 1 | Screening | 05MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 19MAR2004 | 14 | 2 | 14 | -2 | 2 | 14 | -4 | 0 | 0 | -2 |
| | | 103 | Week 2 | 26MAR2004 | 84 | 4 | -7 | 0 | 8 | -10 | -4 | 4 | -3 | -4 |
| | | 106 | Week 12 | 04JUN2004 | 124 | -7 | -4 | 0 | -16 | -36 | -6 | -9 | -32 | -6 |
| | | 223 | Final visit | 14JUL2004 | 124 | -11 | -16 | 0 | -5 | 6 | 6 | 6 | 22 | 6 |
| | E0048007 | 101 | Week 1 | 09MAR2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 25MAR2004 | 15 | | | | | | | | | |
| | | 103 | Final visit | 01APR2004 | 15 | | | | | | | | | |
| | | 103 | Final visit | 01APR2004 | 15 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803542

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048009 | 1 | Screening | 16MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 30MAR2004 | 8 | -7 | -3 | 8 | -2 | -5 | 1 | 5 | -2 | -7 |
| | | 223 | Final visit | 31MAR2004 | 8 | -7 | -3 | 8 | -2 | -5 | 1 | 5 | -2 | -7 |
| | E0048010 | 1 | Screening | 18MAR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18MAR2004 | -6 | | | | | | | | | |
| | | 223 | Week 1 | 31MAR2004 | 7 | 8 | 3 | -3 | 5 | 7 | -3 | -3 | 4 | 0 |
| | | 223 | Final visit | 31MAR2004 | 7 | 8 | 3 | -3 | 5 | 7 | -3 | -3 | 4 | 0 |
| | E0048016 | 1 | Screening | 13APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 26APR2004 | 7 | -2 | 6 | 4 | -13 | 12 | 7 | -11 | 6 | 3 |
| | | 103 | Week 2 | 06MAY2004 | 17 | 0 | 2 | 5 | -7 | 2 | 4 | -7 | 0 | -1 |
| | | 223 | Week 2 | 27MAY2004 | 38 | -5 | 11 | 10 | 3 | 21 | 12 | 8 | 10 | 2 |
| | | 223 | Final visit | 27MAY2004 | 38 | -5 | 11 | 10 | 3 | 21 | 12 | 8 | 10 | 2 |
| | E0048018 | 101 | Week 1 | 28APR2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 13MAY2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 20MAY2004 | 13 | | | | | | | | | |
| | | 223 | Final visit | 27MAY2004 | 20 | | | | | | | | | |
| | E0048019 | 102 | Week 1 | 05MAY2004 | -9 | | | | | | | | | |
| | | 103 | Week 1 | 19MAY2004 | 5 | | | | | | | | | |
| | | 103 | Week 2 | 27MAY2004 | 13 | | | | | | | | | |
| | | 223 | Week 24 | 01OCT2004 | 81 | | | | | | | | | |
| | | 223 | Final visit | 21OCT2004 | 160 | | | | | | | | | |
| | E0048020 | 1 | Screening | 19MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 01JUN2004 | 7 | 21 | -16 | 0 | 42 | -4 | -3 | 13 | 20 | -3 |
| | | 103 | Week 1 | 08JUN2004 | 14 | 28 | -24 | -2 | 41 | -9 | -27 | 13 | 15 | -25 |
| | | 103 | Week 2 | 16JUN2004 | 86 | 32 | -25 | -8 | 28 | -4 | -18 | -4 | 26 | -10 |
| | | 226 | Week 24 | 09NOV2004 | 168 | 27 | -32 | 0 | 34 | -16 | -7 | 7 | 16 | -7 |
| | | 223 | Final visit | 09NOV2004 | 168 | 27 | -32 | 0 | 34 | -16 | -7 | 7 | 16 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vlt101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803543

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0048021 | 1 | Screening | 25MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2004 | -7 | -4 | -2 | 0 | -1 | -8 | -8 | 3 | -10 | -8 |
| | | 103 | Week 1 | 15JUN2004 | 14 | 12 | -13 | -17 | 2 | -46 | -30 | 9 | -33 | -13 |
| | | 223 | Week 12 | 23AUG2004 | 83 | -2 | -16 | -9 | 1 | -24 | -9 | 7 | -8 | -8 |
| | | 223 | Final visit | 23AUG2004 | 83 | -2 | -16 | -9 | 5 | -24 | -9 | 7 | -8 | 0 |
| | E0048024 | 1 | Screening | 02JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | 7 | -1 | -1 | 8 | -1 | 2 | 1 | 0 | -3 |
| | | 102 | Week 1 | 16JUN2004 | 7 | 11 | -3 | -3 | 12 | -8 | -6 | 1 | -5 | -7 |
| | | 106 | Week 2 | 16JUN2004 | 14 | 7 | -3 | -3 | 12 | -8 | -4 | 5 | -5 | -1 |
| | | 106 | Week 12 | 01SEP2004 | 84 | | | | | | | | | -1 |
| | | 106 | Final visit | 01SEP2004 | 84 | | | | | | | | | |
| | E0048025 | 1 | Screening | 16JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -6 | -3 | 1 | 10 | 4 | -6 | -16 | 2 | -18 | -26 |
| | | 102 | Week 1 | 30JUN2004 | 8 | 18 | 34 | 19 | 42 | -6 | 5 | 24 | -30 | -24 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 1 | 34 | 19 | 38 | 4 | 4 | 37 | -30 | -14 |
| | | 223 | Week 12 | 21JUL2004 | 29 | | | | | | | | | |
| | | 223 | Final visit | 21JUL2004 | 29 | | | | | | | | | |
| | E0048029 | 1 | Screening | 25JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JUN2004 | -7 | 16 | 19 | -4 | 12 | -7 | 3 | -4 | -12 | -7 |
| | | 102 | Week 1 | 09JUL2004 | 7 | 14 | 27 | 5 | 3 | -14 | -6 | -11 | -41 | -11 |
| | | 103 | Week 2 | 23JUL2004 | 21 | -4 | -2 | -6 | 0 | -18 | -2 | 4 | -16 | -4 |
| | | 223 | Week 12 | 13SEP2004 | 73 | | | | | -18 | -2 | 4 | -16 | 4 |
| | | 223 | Final visit | 13SEP2004 | 73 | | | | | | | | | |
| | E0048030 | 1 | Screening | 28JUN2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2004 | -2 | 3 | -11 | -6 | -15 | -8 | -8 | -18 | 3 | 9 |
| | | 103 | Week 1 | 19JUL2004 | 19 | 27 | 0 | -1 | 33 | 3 | 3 | 6 | 3 | 3 |
| | | 103 | Week 2 | 19JUL2004 | 19 | 27 | 0 | -1 | 33 | 3 | 2 | 6 | 3 | 3 |
| | | 103 | Final visit | 19JUL2004 | 19 | | | | | | | | | |
| | E0048032 | 1 | Screening | 07JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2004 | 7 | -4 | -16 | -8 | -1 | -17 | -11 | 3 | -1 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803544

Page 141 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048032 | 103 | Week 2 | 26JUL2004 | 14 | 12 | -3 | -1 | 16 | -11 | -3 | 4 | -14 | -2 |
| | | 106 | Week 12 | 30SEP2004 | 80 | 15 | -10 | -8 | 3 | -13 | -7 | 8 | -3 | -1 |
| | | 103 | Week 2 | 11NOV2004 | 122 | 8 | -8 | -4 | 2 | -10 | -2 | 10 | -5 | 2 |
| | | 223 | Final visit | 11NOV2004 | 122 | 8 | -5 | -4 | 2 | -10 | -2 | 10 | -5 | 2 |
| | E0048035 | 1 | Screening | 30AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 30AUG2004 | -3 | | | | | | | | | |
| | | 223 | Week 2 | 10SEP2004 | 8 | 8 | -1 | -15 | 1 | -17 | -20 | -7 | -16 | -5 |
| | | 223 | Final visit | 10SEP2004 | 8 | 8 | -1 | -15 | 1 | -17 | -20 | -7 | -16 | -5 |
| | E0048036 | 1 | Screening | 07SEP2004 | -3 | | | | | | | | | |
| | | 102 | Baseline | 07SEP2004 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 17SEP2004 | 7 | 6 | -15 | -12 | 19 | -20 | -2 | 13 | -15 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 17 | -14 | -15 | -12 | -7 | -20 | -6 | 5 | -5 | 6 |
| | | 206 | Week 12 | 07FEB2005 | 88 | -16 | -16 | -5 | -27 | -9 | 0 | 5 | -14 | -1 |
| | | 206 | Week 24 | 25FEB2005 | 168 | -29 | -5 | -3 | -27 | -1 | -4 | 2 | 1 | -1 |
| | | 223 | Final visit | 25FEB2005 | 168 | -29 | -2 | -3 | -27 | -1 | -4 | 2 | 1 | -1 |
| | E0048037 | 1 | Screening | 10SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 10SEP2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 22SEP2004 | 6 | 9 | 21 | 2 | 24 | -3 | 7 | 15 | -18 | 5 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 15 | -4 | 10 | 32 | -22 | -11 | 17 | -18 | -11 |
| | | 223 | Final visit | 18OCT2004 | 32 | 28 | -7 | -4 | 36 | 0 | -11 | 8 | 7 | -7 |
| | E0048040 | 1 | Screening | 30SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 30SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 13OCT2004 | 6 | 18 | 0 | -11 | 25 | 24 | -11 | 7 | 24 | 0 |
| | | 103 | Week 2 | 21OCT2004 | 14 | -19 | -19 | -11 | 1 | -10 | -10 | 7 | 25 | -1 |
| | | 223 | Week 12 | 08DEC2004 | 62 | 14 | -4 | -4 | 22 | 34 | -9 | 9 | 38 | -5 |
| | | 223 | Final visit | 08DEC2004 | 62 | 14 | -4 | -4 | 22 | 34 | -9 | 8 | 38 | -5 |
| | E0048043 | 1 | Screening | 28OCT2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28OCT2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 17NOV2004 | 14 | 10 | 14 | 2 | 8 | 4 | -2 | -2 | -10 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 14 | -6 | -4 | -4 | -8 | 4 | -10 | 2 | 1 | -11 |
| | | 223 | Week 12 | 26JAN2005 | 84 | -4 | -4 | 0 | 0 | 8 | -6 | 4 | 12 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803545

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0048043 | 223 | Final visit | 26JAN2005 | 84 | -4 | -4 | 0 | 0 | 8 | -6 | 4 | 12 | -6 |
| | E0048044 | 1 | Screening | 12NOV2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 12NOV2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2004 | 7 | -4 | 1 | 8 | 10 | -16 | 3 | 14 | -17 | -5 |
| | | 103 | Week 2 | 30NOV2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 06FEB2005 | 84 | -0 | -2 | -1 | 15 | -9 | 4 | 15 | -11 | -3 |
| | | 106 | Final visit | 08FEB2005 | 84 | -2 | -6 | -2 | 2 | -14 | -6 | 4 | -8 | -4 |
| | E0048046 | 1 | 1 | 18JAN2005 | -9 | | | | | | | | | |
| | E0048048 | 1 | Screening | 02MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 14MAR2005 | 7 | 12 | 23 | 6 | 42 | 12 | 4 | 30 | -11 | -2 |
| | | 122 | Week 2 | 22MAR2005 | 16 | 18 | 15 | 1 | 21 | 28 | 3 | 3 | -14 | -2 |
| | | 223 | Final visit | 12APR2005 | 36 | -1 | 7 | -2 | -2 | 8 | -1 | -1 | 1 | 1 |
| | E0048049 | 1 | Screening | 10MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2005 | 6 | 10 | 2 | 9 | 17 | 13 | 16 | 7 | 11 | 7 |
| | | 102 | Final visit | 22MAR2005 | 6 | 10 | 2 | 9 | 17 | 13 | 16 | 7 | 11 | 7 |
| | E0048051 | 1 | Screening | 06APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 19APR2005 | 14 | 2 | -3 | -3 | -2 | -36 | -7 | -4 | -33 | -4 |
| | | 106 | Week 12 | 06JUL2005 | 85 | 16 | -5 | -15 | -4 | -22 | -3 | -20 | -16 | -5 |
| | | 223 | Week 24 | 07SEP2005 | 148 | 11 | -4 | -11 | 14 | -30 | -12 | 3 | -26 | -8 |
| | | 223 | Final visit | 07SEP2005 | 148 | 11 | -4 | -5 | 14 | -30 | -12 | 3 | -26 | -7 |
| | E0048052 | 1 | Screening | 06APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 19APR2005 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 10MAY2005 | 28 | 5 | -4 | -5 | 27 | -1 | -7 | 22 | 3 | -2 |
| | | 223 | Final visit | 10MAY2005 | 28 | -8 | -8 | -2 | 12 | 7 | 7 | 20 | 15 | 9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803546

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048054 | 1 | Screening | 14APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 14APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 27APR2005 | 14 | 1 | -18 | -9 | 0 | -23 | -22 | -1 | -5 | -13 |
| | | 106 | Week 2 | 04MAY2005 | 85 | 1 | -12 | -7 | 5 | -13 | -12 | 1 | -3 | -5 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 8 | -1 | -2 | 5 | -13 | -2 | 3 | -12 | 0 |
| | | 106 | Final visit | 14JUL2005 | 14 | | | | | | | | | |
| | E0048056 | 1 | Screening | 01JUN2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 10JUN2005 | -7 | -2 | 2 | 4 | 9 | -13 | 0 | 11 | -15 | -4 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 15 | -5 | 0 | 34 | -8 | -5 | 19 | -3 | -3 |
| | | 223 | Final visit | 17JUN2005 | 14 | | | | | | -5 | 19 | -3 | -5 |
| | E0048057 | 1 | Screening | 02JUN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 16JUN2005 | -9 | 23 | 44 | 20 | 33 | 24 | 14 | 10 | -20 | -6 |
| | | 103 | Week 2 | 23JUN2005 | 16 | 49 | 34 | 18 | 57 | 34 | 6 | 8 | | -12 |
| | | 223 | Week 12 | 03AUG2005 | 57 | 24 | 23 | 19 | 35 | 26 | 10 | 11 | 3 | -9 |
| | | 223 | Final visit | 03AUG2005 | 57 | 24 | 23 | 19 | 35 | 26 | 10 | 11 | 3 | -9 |
| | E0048059 | 1 | Screening | 04AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 16AUG2005 | -6 | 5 | 5 | 7 | -12 | 1 | 4 | -17 | -4 | -3 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 5 | -1 | -9 | 64 | 64 | -3 | -7 | 65 | 6 |
| | | 103 | Final visit | 22AUG2005 | 12 | 5 | -1 | -9 | -2 | 64 | | -7 | 65 | 6 |
| | E0048060 | 1 | Screening | 05AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2005 | -7 | 18 | -10 | -13 | 36 | -17 | -1 | 18 | -7 | 12 |
| | | 103 | Week 2 | 26AUG2005 | 15 | 5 | 11 | -4 | 13 | 1 | 12 | 8 | -10 | 16 |
| | | 103 | Final visit | 26AUG2005 | 15 | 5 | 11 | -4 | 13 | 1 | 12 | 8 | -10 | 16 |
| | E0048061 | 1 | Screening | 10AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 22AUG2005 | -7 | 21 | -2 | 7 | 8 | 15 | 16 | -13 | 13 | 9 |
| | | 103 | Week 2 | 29AUG2005 | 14 | 31 | -3 | 7 | 5 | -4 | 9 | -26 | -1 | 2 |
| | | 103 | Final visit | 29AUG2005 | 14 | 31 | -3 | 7 | 5 | -4 | 9 | -26 | -1 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

589

CONFIDENTIAL
AZSER12803547

Page 144 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048062 | 1 | Screening | 24AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 05SEP2005 | 15 | 1 | 19 | 21 | -25 | 12 | 17 | -26 | -7 | -4 |
| | | 106 | Week 2 | 15SEP2005 | 84 | 46 | 30 | 16 | -12 | 5 | 6 | -34 | -25 | -10 |
| | | 106 | Week 12 | 23NOV2005 | 84 | 13 | 18 | 15 | -17 | -1 | 11 | -30 | -19 | -4 |
| | | 106 | Final visit | 23NOV2005 | 84 | 13 | 18 | 15 | -17 | -1 | 11 | -30 | -19 | -4 |
| | E0049001 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 19JUL2004 | 13 | -13 | -9 | -5 | -14 | -14 | 8 | -1 | 5 | 13 |
| | | 103 | Week 2 | 28JUL2004 | 84 | -40 | -30 | -2 | -20 | -21 | 15 | 20 | 9 | 17 |
| | | 223 | Week 12 | 18OCT2004 | 104 | -16 | 14 | 14 | -6 | -5 | 15 | 10 | -19 | 1 |
| | | 223 | Final visit | 18OCT2004 | 104 | -16 | 14 | 14 | -6 | -5 | 15 | 10 | -19 | 1 |
| | E0050002 | 102 | Week 1 | 13APR2004 | -14 | | | | | | | | | |
| | | 223 | Week 12 | 04MAY2004 | 7 | | | | | | | | | |
| | | 223 | Final visit | 17AUG2004 | 112 | | | | | | | | | |
| | | | | 17AUG2004 | 112 | | | | | | | | | |
| | E0050003 | 1 | Screening | 15APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 28APR2004 | 6 | 13 | 5 | 10 | 5 | 7 | 10 | -8 | -8 | 0 |
| | | 223 | Final visit | 28APR2004 | 6 | 13 | 5 | 10 | 5 | 7 | 10 | -8 | 2 | 0 |
| | E0050004 | 1 | Screening | 15APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 05MAY2004 | 14 | -12 | -16 | -8 | -12 | -16 | -8 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 76 | -9 | -11 | -1 | -15 | -2 | -1 | 4 | 9 | 0 |
| | | 223 | Week 12 | 06JUL2004 | 76 | -17 | -12 | -1 | -15 | 1 | 1 | 2 | 13 | 7 |
| | | 223 | Final visit | 06JUL2004 | 76 | -17 | -12 | -1 | -15 | 1 | 6 | 2 | 13 | 7 |
| | E0050007 | 102 | Screening | 22APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22APR2004 | -6 | | | | | | | | | |
| | | 223 | Week 1 | 03MAY2004 | 12 | 3 | -8 | -2 | 5 | 7 | 9 | 2 | 15 | 11 |
| | | 223 | Week 12 | 11JUN2004 | 54 | 4 | -25 | -16 | 4 | 2 | 6 | -7 | 28 | 8 |
| | | 223 | Final visit | 21JUN2004 | 54 | 11 | -22 | -16 | 4 | 6 | 6 | -7 | 28 | 22 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803548

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050010 | 1 | Screening | 28APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2004 | -7 | | | | | | | | | |
| | | 221 | Week 1 | 12MAY2004 | 7 | 11 | -18 | -15 | 15 | -2 | -5 | 4 | 16 | 10 |
| | | 223 | Final visit | 12MAY2004 | 7 | 11 | -18 | -15 | 15 | -2 | -5 | 4 | 16 | 10 |
| | E0050012 | 1 | Screening | 04MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2004 | -7 | | | | | | | | | |
| | | 221 | Week 1 | 18MAY2004 | 7 | 10 | -40 | -15 | 4 | -24 | -13 | -6 | 16 | 2 |
| | | 223 | Final visit | 18MAY2004 | 7 | 10 | -40 | -15 | 4 | -24 | -13 | -6 | 16 | 2 |
| | E0050013 | 1 | Screening | 05MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18MAY2004 | 6 | 2 | -12 | 4 | 0 | -5 | 13 | -2 | 7 | 9 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 2 | -15 | 0 | 6 | -5 | 13 | 4 | 10 | 13 |
| | | 103 | Final visit | 26MAY2004 | 14 | 2 | -15 | 0 | 6 | -5 | 13 | 4 | 10 | 13 |
| | E0050016 | 1 | Screening | 11MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2004 | -6 | | | | | | | | | |
| | E0050018 | 1 | Screening | 20MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03JUN2004 | 13 | -2 | 12 | 16 | 4 | 10 | -6 | 2 | -2 | -16 |
| | | 103 | Week 2 | 09JUN2004 | 13 | -4 | 2 | 6 | 0 | 2 | -8 | 4 | 0 | -14 |
| | E0050019 | 1 | Screening | 26MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08JUN2004 | 6 | 12 | 0 | -8 | 16 | -10 | -6 | 4 | -10 | -2 |
| | | 103 | Week 2 | 15JUN2004 | 13 | 8 | 5 | -8 | 10 | -14 | -16 | 2 | -19 | -8 |
| | | 103 | Final visit | 15JUN2004 | 13 | 8 | 5 | -8 | 10 | -14 | -16 | 2 | -19 | -8 |
| | E0050020 | 1 | Screening | 01JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17JUN2004 | 10 | 10 | 12 | 10 | 10 | 0 | -6 | 0 | -12 | -16 |
| | | 103 | Week 2 | 24JUN2004 | 17 | | | | | | | | | |
| | | 223 | Final visit | 02SEP2004 | 87 | 24 | 26 | 18 | 21 | 16 | 8 | -3 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

591

CONFIDENTIAL
AZSER12803549

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0050021 | 1 | Screening | 09JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 29JUN2004 | 14 | -6 | -15 | -15 | -3 | -2 | -15 | -9 | 13 | 0 |
| | | 223 | Week 2 | 10AUG2004 | 56 | -10 | -13 | -11 | -11 | 10 | -11 | -1 | 13 | -6 |
| | | 223 | Final visit | 10AUG2004 | 56 | -2 | -10 | -11 | -3 | -8 | -4 | -1 | 2 | 7 |
| | E0050022 | 1 | Screening | 16JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2004 | 7 | | | | | | | | | |
| | | 102 | Week 1 | 06JUL2004 | 15 | 8 | -3 | -4 | 15 | -3 | -6 | 7 | 0 | -2 |
| | | 223 | Week 12 | 24AUG2004 | 64 | 12 | -17 | -5 | 42 | -5 | -3 | 30 | 3 | -5 |
| | | 223 | Final visit | 24AUG2004 | 64 | -3 | -17 | -5 | 16 | -5 | 2 | 19 | 12 | 7 |
| | E0051004 | 1 | Screening | 24AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07SEP2004 | 14 | 0 | 2 | 0 | -2 | 6 | 0 | -2 | 4 | 0 |
| | | 223 | Week 2 | 14SEP2004 | 14 | 8 | 4 | -2 | 0 | 4 | -4 | -8 | 0 | -2 |
| | | 223 | Final visit | 14SEP2004 | 14 | 8 | 4 | -2 | 0 | 4 | -4 | -8 | 0 | -2 |
| | E0052002 | 1 | Screening | 17MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2004 | -7 | | | | | | | | | |
| | | 104 | Week 1 | 09JUN2004 | 16 | -6 | -25 | 3 | -18 | -27 | -4 | -12 | -2 | -7 |
| | | 106 | Week 12 | 18AUG2004 | 86 | -3 | -23 | -9 | -16 | -25 | -1 | -3 | -2 | -1 |
| | | 223 | Week 24 | 08NOV2004 | 168 | -4 | -12 | 9 | -10 | -12 | 4 | -6 | 0 | -5 |
| | | 223 | Final visit | 08NOV2004 | 168 | -4 | -12 | 9 | -10 | -12 | 4 | -6 | 0 | -5 |
| | E0052003 | 1 | Screening | 10MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26MAY2004 | 9 | -6 | -4 | -12 | -10 | 10 | -7 | -6 | 14 | 5 |
| | | 223 | Week 2 | 01JUL2004 | 45 | -4 | 0 | -10 | -10 | 18 | 0 | -6 | 18 | 18 |
| | | 223 | Final visit | 01JUL2004 | 45 | -10 | 0 | -10 | -10 | 18 | 6 | 0 | 18 | 16 |
| | E0052005 | 1 | Screening | 27MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10JUN2004 | 9 | 15 | -4 | 0 | 10 | 0 | -11 | -5 | 4 | -11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803550

Case 6:06-md-01769-ACC-DAB   Document 1378-18   Filed 03/13/09   Page 44 of 100 PageID 117582

Listing 12.2.9-2  Vital Signs - Change from baseline

TREATMENT: OL QTP

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052005 | 102 | Final visit | 10JUN2004 | 7 | 15 | -4 | 0 | 10 | 0 | -11 | -5 | 4 | -11 |
| E0052006 | 1 | Screening | 16JUN2004 | -6 | | | | | | | | | |
|  | 102 | Baseline | 16JUN2004 | -6 | | | | | | | | | |
|  | 102 | Week 1 | 29JUN2004 | 7 | -14 | 4 | -4 | -18 | 9 | -1 | -4 | 5 | 3 |
|  | 103 | Week 2 | 07JUL2004 | 15 | -10 | 1 | 6 | -2 | 7 | 3 | 6 | 6 | 9 |
|  | 106 | Week 12 | 07OCT2004 | 107 | -8 | 6 | 3 | -10 | 10 | 8 | -3 | 4 | 6 |
|  | 109 | Week 24 | 06DEC2004 | 167 | -8 | 6 | 3 | -12 | 13 | 2 | -4 | 7 | -1 |
|  | 223 | Week 36 | 01MAR2005 | 252 | -8 | 20 | 10 | -12 | 23 | 1 | -4 | 3 | -9 |
|  | 223 | Final visit | 01MAR2005 | 252 | -8 | 20 | 10 | -12 | 23 | 1 | -4 | 3 | -9 |
| E0052007 | 1 | Screening | 08JUL2004 | -6 | | | | | | | | | |
|  | 102 | Baseline | 08JUL2004 | -6 | | | | | | | | | |
|  | 102 | Week 1 | 21JUL2004 | 14 | 20 | -10 | -2 | 6 | -14 | -4 | -14 | -4 | -2 |
|  | 103 | Week 2 | 21JUL2004 | 14 | 20 | -12 | -8 | 10 | -14 | -8 | -10 | -2 | 0 |
|  | 103 | Final visit | 28JUL2004 | 14 | | | | | | | | | |
| E0052008 | 1 | Screening | 08JUL2004 | -7 | | | | | | | | | |
|  | 102 | Baseline | 08JUL2004 | -7 | | | | | | | | | |
|  | 103 | Week 1 | 29JUL2004 | 14 | | | | | | | | | |
|  | 106 | Week 12 | 12OCT2004 | 89 | -4 | 2 | -4 | -4 | 2 | 4 | 0 | 0 | 8 |
|  | 106 | Final visit | 12OCT2004 | 89 | -6 | 3 | -2 | -6 | 4 | 8 | 0 | 1 | 10 |
| E0052009 | 1 | Screening | 27JUL2004 | -7 | | | | | | | | | |
|  | 102 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
|  | 103 | Week 1 | 19AUG2004 | 16 | 18 | 20 | -1 | 3 | 16 | 3 | -15 | -4 | 4 |
|  | 106 | Week 12 | 21OCT2004 | 83 | 25 | 9 | 4 | 9 | 16 | 11 | -16 | 7 | 7 |
|  | 223 | Week 24 | 13DEC2004 | 132 | 27 | 8 | 4 | 15 | 7 | -5 | -12 | -1 | -9 |
|  | 223 | Final visit | 13DEC2004 | 132 | 27 | 8 | 4 | 15 | 7 | -5 | -12 | -1 | -9 |
| E0052010 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |
|  | 102 | Baseline | 12AUG2004 | -7 | | | | | | | | | |
|  | 103 | Week 1 | 25AUG2004 | 6 | -10 | -6 | -5 | 4 | 4 | 2 | 14 | 10 | 7 |
|  | 103 | Week 2 | 01SEP2004 | 12 | -8 | 0 | -12 | 4 | 6 | 2 | 12 | 6 | 14 |
|  | 223 | Week 12 | 14OCT2004 | 56 | -2 | -9 | -16 | 11 | 4 | -5 | 13 | 13 | 11 |
|  | 223 | Final visit | 14OCT2004 | 56 | -2 | -9 | -16 | 11 | 4 | -5 | 13 | 13 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803551

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052011 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 13SEP2004 | 14 | 10 | 0 | -2 | 0 | 5 | -3 | -10 | 5 | -1 |
| | | 106 | Week 2 | 22NOV2004 | 84 | 6 | 1 | -8 | 5 | 7 | -5 | -1 | 6 | -3 |
| | | 223 | Week 24 | 23FEB2005 | 177 | 2 | -2 | -2 | -1 | 4 | -3 | 0 | 4 | -1 |
| | | 223 | Final visit | 23FEB2005 | 177 | 4 | -2 | -6 | -1 | 3 | -4 | -5 | 5 | 2 |
| | E0052013 | 1 | Screening | 28SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2004 | -7 | | | | | | | | | |
| | E0052015 | 1 | Screening | 04OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2004 | 14 | 4 | 10 | -2 | 10 | 0 | 8 | 6 | -5 | 10 |
| | | 106 | Week 2 | 30DEC2004 | 80 | 12 | 6 | 0 | 19 | 11 | -7 | 7 | -6 | -1 |
| | | 109 | Week 24 | 29MAR2005 | 169 | 8 | 8 | 4 | 4 | 2 | 6 | -4 | -3 | 2 |
| | | 223 | Week 24 | 04APR2005 | 175 | 6 | 10 | 2 | 2 | 5 | 6 | -4 | -5 | 4 |
| | | 223 | Final visit | 04APR2005 | 175 | | | | | | | | | |
| | E0052016 | 102 | Week 1 | 13OCT2004 | -19 | | | | | | | | | |
| | | 223 | Week 2 | 08NOV2004 | 7 | | | | | | | | | |
| | | 223 | Week 12 | 17NOV2004 | 16 | | | | | | | | | |
| | | 223 | Week 12 | 25JAN2005 | 85 | | | | | | | | | |
| | | 223 | Final visit | 25JAN2005 | 85 | | | | | | | | | |
| | E0052018 | 1 | Screening | 03NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 02DEC2004 | 22 | -6 | 8 | -2 | -4 | 6 | -2 | 2 | -2 | 0 |
| | | 223 | Final visit | 02DEC2004 | 22 | -6 | 8 | -2 | -4 | 6 | -2 | 2 | -2 | 0 |
| | E0052021 | 1 | Screening | 18NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18NOV2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 09DEC2004 | 15 | 2 | 0 | 2 | -2 | -3 | 0 | -4 | -3 | -2 |
| | | 106 | Week 2 | 11FEB2005 | 84 | 0 | 0 | -2 | -8 | -1 | -1 | -1 | -1 | -2 |
| | | 109 | Week 24 | 24MAY2005 | 181 | -4 | 1 | -7 | -1 | -1 | -9 | -4 | -2 | -2 |
| | | 109 | Final visit | 24MAY2005 | 181 | -4 | 1 | -7 | -1 | -1 | -9 | -4 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803552

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052022 | 223 | Week 2 | 23NOV2004 | -8 | | | | | | | | | |
| | | 223 | Final visit | 17DEC2004 | 16 | | | | | | | | | |
| | | | | 17DEC2004 | 16 | | | | | | | | | |
| | E0052023 | 1 | Screening | 04JAN2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 04JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 18JAN2005 | 14 | 21 | 14 | 14 | 20 | 7 | 0 | -1 | -7 | -14 |
| | | 106 | Week 2 | 25JAN2005 | 84 | 8 | 8 | 13 | 7 | 1 | 5 | 11 | -7 | -8 |
| | | 223 | Week 12 | 05APR2005 | | 10 | 4 | 14 | 0 | -3 | -6 | -3 | -10 | -19 |
| | | 223 | Final visit | 01JUN2005 | 141 | 4 | 8 | 12 | 0 | -2 | -6 | -4 | -10 | -18 |
| | | | | 01JUN2005 | 141 | | | | | | | | | -18 |
| | E0052024 | 1 | Screening | 10JAN2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 10JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21JAN2005 | 7 | -7 | -0 | -9 | 5 | -3 | -5 | 12 | 3 | 4 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 13 | -17 | -13 | 22 | -13 | -12 | 11 | 0 | 10 |
| | | 223 | Week 12 | 22MAR2005 | 64 | 11 | -14 | -10 | 22 | -14 | -12 | 11 | 0 | -2 |
| | | 223 | Final visit | 22MAR2005 | 64 | 11 | -14 | -10 | | | | | | -2 |
| | E0052025 | 1 | Screening | 10FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24FEB2005 | 8 | 2 | -8 | 0 | 2 | -4 | -1 | 0 | 4 | 10 |
| | | 223 | Week 2 | 30MAR2005 | 21 | 30 | -16 | 0 | 31 | -13 | 0 | 0 | 5 | 1 |
| | | 223 | Final visit | 30MAR2005 | 42 | 30 | -6 | 2 | 31 | -3 | 0 | 1 | 3 | -2 |
| | E0052026 | 1 | Screening | 23FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 09MAR2005 | 7 | 4 | 4 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 09MAR2005 | | 4 | 4 | | 4 | 4 | | 0 | 0 | 0 |
| | E0052027 | 1 | Screening | 03MAR2005 | -5 | | | | | | | | | |
| | | 103 | Baseline | 03MAR2005 | -5 | | | | | | | | | |
| | | 103 | Week 12 | 23MAR2005 | 86 | 1 | -2 | 0 | -1 | -2 | 9 | -2 | 2 | -3 |
| | | 223 | Week 24 | 01JUN2005 | 141 | 2 | 4 | 12 | 4 | 1 | -9 | -1 | -1 | -1 |
| | | 223 | Final visit | 27JUL2005 | 141 | 2 | 4 | -4 | 1 | 3 | -5 | -1 | -1 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803553

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | 1 | Screening | 31MAR2005 | -5 | | | | | | | | | |
| | | | Baseline | 31MAR2005 | -5 | -4 | -5 | 0 | -1 | -4 | -2 | -3 | 1 | 2 |
| | | 106 | Week 12 | 28JUN2005 | 84 | -2 | -3 | -2 | -5 | -3 | -1 | -3 | 0 | 0 |
| | | 109 | Week 24 | 20SEP2005 | 168 | -2 | -5 | -4 | -3 | -6 | -10 | -3 | 1 | 3 |
| | | 223 | Week 24 | 18OCT2005 | 196 | -2 | 0 | -1 | -5 | -1 | 0 | -3 | -1 | 1 |
| | | 223 | Final visit | 18OCT2005 | 196 | -2 | 0 | -1 | -5 | -1 | 0 | -3 | -1 | 1 |
| | E0052029 | 1 | Screening | 14APR2005 | -6 | | | | | | | | | |
| | | | Baseline | 14APR2005 | -6 | -4 | -5 | -6 | -5 | -5 | -7 | -1 | 0 | -1 |
| | | 103 | Week 1 | 29APR2005 | 9 | | | | -10 | -7 | -3 | -3 | -2 | -2 |
| | | 106 | Week 2 | 06MAY2005 | 16 | -12 | -5 | -1 | -13 | -6 | -9 | -1 | 1 | -4 |
| | | 106 | Week 12 | 14JUL2005 | 85 | -22 | -5 | -9 | -22 | -17 | -9 | 0 | 0 | -2 |
| | | 109 | Week 24 | 14OCT2005 | 177 | -22 | -11 | -15 | -25 | -11 | -16 | -3 | -1 | -1 |
| | | 223 | Week 24 | 27OCT2005 | 190 | -22 | -11 | -15 | -25 | -11 | -16 | -3 | -1 | -1 |
| | | 223 | Final visit | 27OCT2005 | 190 | | | | | | | | | |
| | E0052031 | 1 | Screening | 28APR2005 | -6 | | | | | | | | | |
| | | | Baseline | 28APR2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 17MAY2005 | 13 | 0 | -1 | -2 | 1 | -2 | -3 | 1 | -1 | -1 |
| | | 103 | Final visit | 17MAY2005 | 13 | 0 | -1 | -2 | 1 | -2 | -3 | 1 | -1 | -1 |
| | E0052034 | 1 | Screening | 20MAY2005 | -7 | | | | | | | | | |
| | | | Baseline | 20MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2005 | 6 | 2 | 8 | 10 | -1 | 7 | 11 | -1 | -1 | 1 |
| | | 223 | Week 12 | 27JUL2005 | 61 | 1 | 8 | 2 | -1 | 7 | 3 | -2 | -1 | 1 |
| | | 223 | Final visit | 27JUL2005 | 61 | | | | | | | -2 | -1 | 1 |
| | E0052035 | 102 | Week 1 | 26MAY2005 | -11 | | | | | | | | | |
| | | 102 | Final visit | 16JUN2005 | 10 | | | | | | | | | |
| | E0052036 | 1 | Screening | 15JUN2005 | -7 | | | | | | | | | |
| | | | Baseline | 15JUN2005 | -7 | | | | | | | | | |
| | E0053003 | 1 | Screening | 18JUN2004 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 27SEP2004 | 87 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803554

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0053003 | 223 | Week 24 | 01DEC2004 | 152 | | | | | | | | | |
| | | 223 | Final visit | 01DEC2004 | 152 | | | | | | | | | |
| | E0053004 | 1 | | 21JUN2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 21JUL2004 | 21 | | | | | | | | | |
| | | 106 | Week 12 | 22SEP2004 | 84 | | | | | | | | | |
| | | 223 | Week 24 | 10JAN2005 | 194 | | | | | | | | | |
| | | 223 | Final visit | 10JAN2005 | 194 | | | | | | | | | |
| | E0053005 | 1 | Screening | 22JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | | | | | | | | | |
| | E0053006 | 1 | Screening | 22JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 21JUL2004 | 16 | | | | | | | | | |
| | | 223 | Week 24 | 10AUG2004 | 42 | -10 | 41 | 5 | 3 | 39 | 27 | 13 | -2 | 22 |
| | | 223 | Final visit | 10AUG2004 | 42 | -10 | 41 | 5 | 3 | 39 | 27 | 13 | -2 | 22 |
| | E0053007 | 1 | | 28JUN2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 21JUL2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 29SEP2004 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 22DEC2004 | 168 | | | | | | | | | |
| | | 223 | Week 24 | 14JAN2005 | 191 | | | | | | | | | |
| | | 223 | Final visit | 14JAN2005 | 191 | | | | | | | | | |
| | E0054001 | 1 | Screening | 08APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08APR2004 | -6 | | | | | | | | | |
| | E0054004 | 1 | Screening | 05MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19MAY2004 | 7 | 7 | 8 | 1 | -2 | -2 | 2 | -9 | -10 | 1 |
| | | 102 | Final visit | 19MAY2004 | 7 | 7 | 8 | 1 | -2 | -2 | 2 | -9 | -10 | 1 |
| | E0054005 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19MAY2004 | 6 | 9 | -22 | -4 | 29 | -26 | -5 | 20 | -4 | -1 |
| | | 106 | Week 12 | 04AUG2004 | 83 | 14 | -49 | -10 | 33 | -37 | -7 | 19 | 12 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803555

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0054005 | 109 | Week 24 | 27OCT2004 | 167 | 34 | -24 | 4 | 66 | -19 | -5 | 32 | 5 | -9 |
| | | 223 | Week 36 | 19JAN2005 | 251 | 3 | -39 | -8 | 11 | -46 | -24 | 8 | -7 | -16 |
| | | 223 | Final visit | 19JAN2005 | 251 | 3 | -39 | -8 | 11 | -46 | -24 | 8 | -7 | -16 |
| | E0054006 | 1 | Screening | 12MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26MAY2004 | 7 | 29 | 0 | -1 | 36 | 17 | 4 | 7 | 17 | 5 |
| | | 102 | Final visit | 26MAY2004 | 7 | 29 | 0 | -1 | 36 | 17 | 4 | 7 | 17 | 5 |
| | E0054007 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | | | | | | | | | |
| | E0054008 | 1 | Screening | 09JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08SEP2004 | 84 | 14 | 7 | -3 | 12 | -4 | -14 | -2 | -11 | -11 |
| | | 109 | Week 24 | 23NOV2004 | 160 | 37 | 7 | -5 | 24 | -1 | -9 | -13 | -8 | -4 |
| | | 223 | Week 36 | 23NOV2004 | 160 | 24 | 10 | 3 | 33 | 12 | -1 | 9 | 2 | -4 |
| | | 223 | Final visit | 23NOV2004 | 160 | 24 | 10 | 3 | 33 | 12 | -1 | 9 | 2 | -4 |
| | E0054011 | 1 | Screening | 23JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | 14 | 5 | -14 | -12 | 4 | -11 | -5 | -1 | 3 | 7 |
| | | 109 | Week 24 | 15DEC2004 | 168 | 32 | -1 | -2 | 15 | -9 | -4 | -17 | -8 | -2 |
| | | 223 | Week 36 | 10MAR2005 | 253 | 32 | 2 | -1 | 28 | -5 | 2 | -4 | -7 | 3 |
| | | 223 | Final visit | 10MAR2005 | 253 | 32 | 2 | -1 | 28 | -5 | 2 | -4 | -7 | 3 |
| | E0054012 | 1 | Screening | 15JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 05AUG2004 | 14 | 14 | -12 | -8 | 16 | -17 | -17 | 2 | -5 | -9 |
| | | 223 | Final visit | 30AUG2004 | 39 | 24 | -5 | -5 | 29 | -15 | -14 | 5 | -10 | -9 |
| | E0054017 | 1 | Screening | 30SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 21OCT2004 | 14 | 3 | 2 | -12 | 16 | 0 | -4 | 13 | -2 | 8 |
| | | 103 | Final visit | 21OCT2004 | 14 | 3 | 2 | -12 | 16 | 0 | -4 | 13 | -2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

598

CONFIDENTIAL
AZSER12803556

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0054018 | 1 | Screening | 28OCT2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28OCT2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 18NOV2004 | 15 | 10 | -11 | -3 | -9 | 3 | 7 | -19 | 14 | 10 |
| | | 223 | Week 2 | 01DEC2004 | 28 | 16 | 5 | -2 | 22 | 13 | 3 | 6 | 8 | 1 |
| | | 223 | Final visit | 01DEC2004 | 28 | 16 | 5 | 2 | 22 | 13 | 3 | 6 | 8 | 1 |
| | E0054020 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 03FEB2005 | 7 | -1 | -15 | -15 | 3 | -13 | -4 | 4 | 2 | 11 |
| | | 223 | Final visit | 03FEB2005 | 7 | -1 | -15 | -15 | 3 | -13 | -4 | 4 | 2 | 11 |
| | E0054022 | 1 | Screening | 20APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 12MAY2005 | 15 | -31 | -10 | -9 | -29 | -5 | -6 | -2 | 5 | 3 |
| | | 223 | Week 2 | 19MAY2005 | 22 | -27 | -14 | -14 | -35 | 0 | 1 | -8 | 14 | 15 |
| | | 223 | Final visit | 19MAY2005 | 22 | -27 | -14 | -14 | -35 | 0 | 1 | -8 | 14 | 15 |
| | E0054023 | 101 | Week 2 | 18MAY2005 | -8 | | | | | | | | | |
| | | 103 | Final visit | 08JUN2005 | 13 | | | | | | | | | |
| | E0054024 | 101 | Week 2 | 18MAY2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 03JUN2005 | 13 | | | | | | | | | |
| | | 223 | Week 24 | 17AUG2005 | 83 | | | | | | | | | |
| | | 223 | Final visit | 13OCT2005 | 140 | | | | | | | | | |
| | E0054025 | 1 | Screening | 26MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | -11 | -10 | -11 | -17 | -15 | -5 | -6 | -5 | -6 |
| | | 106 | Week 12 | 24AUG2005 | 86 | -8 | -8 | -7 | -11 | -14 | -9 | -3 | -6 | -2 |
| | | 106 | Final visit | 24AUG2005 | 86 | -8 | -8 | -7 | -11 | -14 | -9 | -3 | -6 | -2 |
| | E0054028 | 1 | Screening | 08SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 22SEP2005 | 8 | 26 | 13 | -1 | 22 | 17 | 7 | -4 | 4 | 8 |
| | | 223 | Week 2 | 06OCT2005 | 22 | 19 | 3 | -7 | 23 | 9 | 3 | 4 | 6 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803557

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0054028 | 223 | Final visit | 06OCT2005 | 22 | 19 | 3 | -7 | 23 | 9 | 3 | 4 | 6 | 10 |
| | E0055003 | 1 | Screening | 17MAR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 17MAR2004 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 29MAR2004 | 7 | -4 | -16 | -2 | -2 | -10 | -2 | 2 | 6 | 0 |
| | | 103 | Week 2 | 07APR2004 | 16 | -6 | -2 | 0 | -6 | -6 | 8 | 0 | 4 | 2 |
| | | 223 | Final visit | 16APR2004 | 25 | -18 | -8 | 0 | -18 | -6 | 2 | 0 | 2 | 2 |
| | E0055006 | 1 | Screening | 25MAR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 25MAR2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 08APR2004 | 9 | -6 | -8 | 4 | -2 | -8 | 4 | 4 | 0 | 0 |
| | | 102 | Final visit | 08APR2004 | 9 | -6 | -8 | 4 | -2 | -8 | 4 | 4 | 0 | 0 |
| | E0055007 | 1 | Screening | 31MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2004 | -7 | | | | | | | | | |
| | E0055008 | 1 | Screening | 15APR2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 29APR2004 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 06MAY2004 | 15 | 22 | -18 | -12 | 22 | -16 | -12 | 0 | 2 | 0 |
| | | 106 | Week 12 | 14JUL2004 | 84 | 22 | -14 | -12 | 8 | -14 | -18 | 4 | 0 | 0 |
| | | 106 | Week 24 | 07OCT2004 | 169 | 40 | -8 | -18 | 42 | -10 | -18 | 2 | -2 | -2 |
| | | 112 | Week 36 | 30DEC2004 | 253 | 16 | 4 | -8 | 14 | -2 | -12 | -2 | -6 | -4 |
| | | 223 | Week 36 | 30DEC2004 | 253 | 16 | 4 | -8 | 14 | -2 | -12 | -2 | -6 | -4 |
| | | 223 | Final visit | 30DEC2004 | 253 | 16 | 4 | -8 | 14 | -2 | -12 | -2 | -6 | -4 |
| | E0055009 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11MAY2004 | 15 | 12 | -4 | -2 | 8 | -8 | -6 | -4 | -4 | -4 |
| | | 106 | Week 12 | 29JUL2004 | 86 | 8 | -2 | 0 | 6 | -2 | -2 | -2 | 0 | 0 |
| | | 106 | Final visit | 29JUL2004 | 86 | 6 | 8 | 6 | 6 | 4 | 2 | -2 | -4 | -8 |
| | E0055011 | 1 | Screening | 30APR2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 30APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13MAY2004 | 7 | 10 | 0 | 14 | 18 | 6 | 20 | 8 | 6 | 6 |

KEY:  SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803558

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055011 | 103 | Week 2 | 20MAY2004 | 14 | 8 | -10 | 14 | 8 | -8 | 10 | 0 | 2 | -4 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 32 | -2 | 22 | 46 | -8 | 18 | 14 | 0 | -4 |
| | | 106 | Week 12 | 26AUG2004 | 112 | 28 | -18 | 2 | 18 | -12 | 18 | -6 | 6 | -6 |
| | | 223 | Final visit | 26AUG2004 | 112 | 20 | -18 | 2 | 14 | -12 | 8 | -6 | 6 | 6 |
| | E0055012 | 1 | Screening | 04MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2004 | -6 | | | | | | | | | |
| | E0055014 | 1 | Screening | 06MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -4 | | | | | | | | | |
| | | 103 | Week 1 | 19MAY2004 | 9 | -24 | -8 | -6 | -16 | -10 | -2 | 8 | -2 | 4 |
| | | 103 | Week 4 | 26MAY2004 | 16 | -12 | -12 | 0 | -8 | -20 | 0 | 4 | -8 | 0 |
| | | 106 | Week 12 | 05AUG2004 | 87 | -22 | -20 | -8 | -16 | -18 | -6 | 6 | -2 | -2 |
| | | 109 | Week 24 | 03NOV2004 | 177 | -18 | -20 | -10 | -12 | -22 | -12 | 6 | -6 | -2 |
| | | 223 | Week 36 | 30DEC2004 | 234 | -26 | -24 | -8 | -18 | -18 | 2 | 8 | 6 | 10 |
| | | 223 | Final visit | 30DEC2004 | 234 | -26 | -24 | -8 | -18 | -18 | 2 | 8 | 6 | 10 |
| | E0055015 | 1 | Screening | 11MAY2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2004 | -2 | | | | | | | | | |
| | | 102 | Week 2 | 20MAY2004 | 7 | 8 | -4 | -6 | 6 | 2 | -4 | -2 | 6 | 2 |
| | | 223 | Week 2 | 10JUN2004 | 28 | 10 | -2 | -6 | 6 | 2 | -4 | -4 | 4 | 2 |
| | | 223 | Final visit | 10JUN2004 | 28 | 10 | -2 | -6 | 6 | 2 | -4 | -4 | 4 | 2 |
| | E0055021 | 1 | Screening | 09JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 01JUL2004 | 17 | -2 | -8 | 10 | -2 | -10 | 6 | -4 | -2 | -4 |
| | | 106 | Week 12 | 22JUL2004 | 99 | -10 | -26 | 8 | -8 | -14 | -8 | -8 | -8 | -2 |
| | | 109 | Week 24 | 14DEC2004 | 183 | 0 | -10 | 8 | -2 | -10 | 8 | -2 | 0 | 0 |
| | | 223 | Week 36 | 14FEB2005 | 245 | -10 | -10 | | -2 | | | -2 | | |
| | | 223 | Final visit | 14FEB2005 | 245 | | | | | | | | | |
| | E0055022 | 1 | Screening | 10JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 7 | -10 | 0 | -10 | -14 | -2 | 10 | 0 | -2 | 0 |
| | | 103 | Week 2 | 30JUN2004 | 14 | -18 | -2 | 6 | -16 | -10 | -8 | -4 | 8 | -2 |
| | | 106 | Week 12 | 09SEP2004 | 85 | 10 | 0 | 6 | -2 | -6 | 0 | -12 | -6 | -2 |
| | | 223 | Week 24 | 04NOV2004 | 141 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803559

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055022 | 223 | Final visit | 04NOV2004 | 141 | 10 | 0 | 6 | -2 | -6 | 8 | -12 | -6 | 2 |
| | E0055023 | 1 | Screening | 14JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28JUN2004 | 7 | -8 | -28 | -18 | -4 | -24 | -20 | 4 | 4 | -2 |
| | | 103 | Week 2 | 08JUL2004 | 17 | -6 | -46 | -18 | -2 | -40 | -14 | 4 | 6 | -4 |
| | | 109 | Week 12 | 09DEC2004 | 186 | -4 | -40 | -24 | 0 | -34 | -22 | -0 | -10 | -4 |
| | | 223 | Week 36 | 07MAR2005 | 259 | -2 | -12 | -6 | 4 | -14 | -16 | 6 | -2 | -2 |
| | | 223 | Final visit | 07MAR2005 | 259 | -2 | -12 | -6 | 4 | -14 | -8 | 6 | -2 | -2 |
| | E0055024 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29JUN2004 | 7 | -10 | -20 | -8 | -10 | -18 | -6 | 0 | -2 | 2 |
| | | 103 | Week 2 | 07JUL2004 | 16 | 8 | 0 | 4 | 12 | -2 | 4 | 4 | -2 | 0 |
| | | 103 | Final visit | 08JUL2004 | 16 | 8 | 0 | 4 | 12 | -2 | 4 | 4 | -2 | 0 |
| | E0055026 | 1 | Screening | 23JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08JUL2004 | 9 | -18 | -16 | -12 | -10 | -12 | -4 | 8 | 4 | 8 |
| | | 103 | Week 2 | 15JUL2004 | 16 | -14 | -20 | -14 | -10 | -16 | -8 | 4 | 4 | 6 |
| | | 106 | Week 12 | 23SEP2004 | 86 | -2 | -14 | -16 | -8 | -18 | -8 | -2 | 6 | 6 |
| | | 109 | Week 24 | 22DEC2004 | 169 | 0 | -4 | -14 | -8 | -16 | -10 | -8 | 2 | 2 |
| | | 223 | Week 36 | 03MAR2005 | 247 | -4 | -8 | -14 | -2 | -6 | -10 | 2 | 2 | 4 |
| | | 223 | Final visit | 03MAR2005 | 247 | -4 | -8 | -14 | -2 | -6 | -10 | 2 | 2 | 4 |
| | E0055027 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | | | | | | | | | |
| | E0055028 | 103 | Week 1 | 29JUN2004 | -8 | | | | | | | | | |
| | | 106 | Week 4 | 21JUL2004 | 14 | | | | | | | | | |
| | | 109 | Week 12 | 21JUL2004 | 85 | | | | | | | | | |
| | | 226 | Week 24 | 30SEP2004 | 166 | | | | | | | | | |
| | | 223 | Week 36 | 20DEC2004 | 222 | | | | | | | | | |
| | | 223 | Final visit | 14FEB2005 | 222 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803560

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055029 | 1 | Screening | 06JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 20JUL2004 | 14 | -6 | -20 | -4 | 0 | -10 | 4 | 6 | 10 | 8 |
| | | 106 | Week 12 | 07OCT2004 | 87 | -16 | -8 | -0 | -8 | -10 | 2 | 8 | -2 | 2 |
| | | 109 | Week 24 | 29DEC2004 | 170 | 2 | 8 | -8 | 8 | 6 | -6 | 6 | -8 | 2 |
| | | 109 | Final visit | 29DEC2004 | 170 | 2 | 8 | -8 | 6 | 6 | -8 | 4 | -2 | 0 |
| | E0055031 | 1 | Screening | 27JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 10AUG2004 | 14 | 10 | -18 | -12 | 8 | -18 | -12 | -2 | 0 | 0 |
| | | 103 | Week 2 | | | | | | | | | | | |
| | | 223 | Week 12 | 02DEC2004 | 121 | 14 | -2 | -12 | 12 | -6 | -14 | -2 | -4 | -2 |
| | | 223 | Final visit | 02DEC2004 | 121 | 14 | 0 | -10 | 4 | -8 | -12 | -10 | -8 | -2 |
| | E0055033 | 1 | Screening | 04AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 13AUG2004 | 5 | -10 | -16 | -8 | -6 | -20 | -8 | 4 | -4 | 0 |
| | | 105 | Week 2 | 20AUG2004 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 01NOV2004 | 84 | -14 | -18 | -10 | -4 | -20 | -10 | 10 | -2 | 0 |
| | | 106 | Final visit | 01NOV2004 | 84 | 4 | -18 | 4 | -4 | -14 | 4 | -8 | 4 | 0 |
| | E0055036 | 1 | Screening | 01SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15SEP2004 | 14 | 0 | -6 | 2 | 4 | 0 | 0 | 4 | 6 | -2 |
| | | 103 | Week 2 | 22SEP2004 | | | | | | | | | | |
| | | 103 | Final visit | 22SEP2004 | 14 | 0 | -8 | -4 | 6 | 4 | 0 | 6 | 12 | 4 |
| | E0055038 | 1 | Screening | 14SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 05OCT2004 | 14 | 4 | -6 | 4 | 0 | -2 | 2 | -4 | 4 | -2 |
| | | 106 | Week 12 | 14DEC2004 | 84 | 8 | 6 | 18 | 4 | 8 | 16 | -4 | 2 | -2 |
| | | 223 | Week 24 | 20JAN2005 | 121 | 12 | 6 | 10 | 4 | 8 | 2 | -8 | 2 | -8 |
| | | 223 | Final visit | 20JAN2005 | 121 | 12 | 12 | 12 | 4 | 8 | 2 | -8 | -4 | -10 |
| | E0055039 | 1 | Screening | 22SEP2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803561

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055039 | 1 | Baseline | 22SEP2004 | -6 | -2 | 22 | 12 | -10 | 14 | 12 | -8 | -8 | 0 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 2 | -16 | -2 | -18 | -18 | -2 | -8 | -12 | -8 |
| | | | Week 12 | 12OCT2004 | 14 | -4 | -4 | -10 | -4 | -18 | -2 | -8 | -16 | -8 |
| | | 223 | | 23NOV2004 | 56 | -2 | -10 | 0 | -10 | -16 | -2 | -8 | -6 | 8 |
| | | 223 | Final visit | 23NOV2004 | 56 | -2 | -10 | 0 | -10 | -16 | -2 | -6 | -6 | 8 |
| | E0055040 | 1 | Screening | 22SEP2004 | -5 | | | | | | | | | |
| | | | Baseline | 22SEP2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 04OCT2004 | 7 | 8 | 10 | 14 | 4 | 10 | 8 | -4 | 0 | -6 |
| | | 103 | Week 2 | 13OCT2004 | 16 | 8 | 8 | 18 | 4 | 10 | 6 | -4 | 2 | -2 |
| | | 106 | Week 12 | 20OCT2004 | 23 | -2 | 2 | 12 | 4 | 8 | 10 | 6 | 0 | -2 |
| | | 223 | Final visit | 20OCT2004 | 23 | -2 | 8 | 12 | 4 | 8 | 10 | 6 | 0 | -2 |
| | E0059001 | 1 | Screening | 09APR2004 | -5 | | | | | | | | | |
| | | | Baseline | 09APR2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 21APR2004 | 7 | -4 | 6 | 18 | -20 | 4 | -26 | -24 | -2 | -44 |
| | | 103 | Week 2 | 28APR2004 | 14 | -16 | -4 | 0 | -40 | -4 | -36 | -24 | -6 | -36 |
| | | 106 | Week 12 | 07JUL2004 | 84 | -8 | 4 | 16 | -24 | -2 | -26 | -16 | -6 | -42 |
| | | 106 | Final visit | 07JUL2004 | 84 | -8 | 4 | 16 | -24 | -2 | -26 | -16 | -6 | -42 |
| | E0059006 | 1 | Screening | 07MAY2004 | -5 | | | | | | | | | |
| | | | Baseline | 07MAY2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 19MAY2004 | 7 | 8 | 16 | 14 | 12 | 18 | 10 | 4 | 2 | -4 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 16 | 20 | 12 | 24 | 22 | 12 | 8 | 2 | 0 |
| | | 223 | Final visit | 26MAY2004 | 14 | 16 | 20 | 12 | 24 | 22 | 12 | 8 | 2 | 0 |
| | E0059007 | 1 | Screening | 12MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | | | | | | | | | |
| | E0059008 | 1 | Screening | 20MAY2004 | -6 | | | | | | | | | |
| | | | Baseline | 20MAY2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2004 | 7 | -16 | -20 | -28 | -16 | -18 | -24 | 0 | 2 | 4 |
| | | 103 | Week 2 | 09JUN2004 | 14 | -12 | -6 | -26 | -8 | -14 | -16 | 8 | -8 | 20 |
| | | 223 | Week 2 | 23JUN2004 | 28 | 0 | -12 | -22 | -8 | -20 | -22 | -8 | -6 | 12 |
| | | 223 | Final visit | 23JUN2004 | 28 | 8 | -14 | -22 | 8 | -20 | -10 | 0 | -6 | 12 |
| | E0059012 | 1 | Screening | 25JUN2004 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803562

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059012 | 1 | Baseline | 25JUN2004 | -5 | -12 | -12 | -6 | -4 | -8 | 10 | 8 | -4 | 4 |
| | | 102 | Week 1 | 07JUL2004 | 7 | -16 | -12 | -6 | 0 | -18 | 8 | 12 | -14 | 4 |
| | | 223 | Week 2 | 18JUL2004 | 14 | -16 | -12 | -6 | | | | 16 | | 16 |
| | | 223 | Final visit | 28JUL2004 | 28 | -16 | -12 | -6 | | | | 16 | 2 | 16 |
| | E0059013 | 1 | Screening | 02JUL2004 | -5 | 8 | -6 | 10 | 24 | 0 | 16 | 16 | 6 | 6 |
| | | 102 | Baseline | 02JUL2004 | -5 | 12 | -8 | 4 | 28 | -10 | 6 | 16 | 0 | 2 |
| | | 103 | Week 1 | 14JUL2004 | 7 | 20 | -28 | -10 | 12 | -32 | -8 | 8 | -2 | 2 |
| | | 109 | Week 24 | 29JUL2004 | 84 | 16 | -6 | 2 | 12 | -12 | 2 | 2 | -6 | 0 |
| | | 223 | Week 36 | 22DEC2004 | 168 | | | | | | | -4 | -6 | |
| | | 223 | Final visit | 16FEB2005 | 224 | | | | | | | | | |
| | | | | 16FEB2005 | 224 | | | | | | | | | |
| | E0059016 | 1 | Screening | 06AUG2004 | -5 | -4 | -20 | -10 | 16 | -24 | -10 | 12 | -4 | 0 |
| | | 102 | Baseline | 06AUG2004 | -5 | -4 | -10 | -2 | 8 | -22 | -2 | 12 | -12 | 0 |
| | | 103 | Week 1 | 18AUG2004 | 7 | | | | | | | | | |
| | | 103 | Final visit | 25AUG2004 | 14 | | | | | | | | | |
| | E0059018 | 1 | Screening | 23AUG2004 | -3 | 2 | -6 | 24 | 2 | 12 | 22 | 0 | -6 | -2 |
| | | 102 | Baseline | 23AUG2004 | 3 | 18 | -16 | 14 | 14 | -22 | -4 | -4 | -6 | -18 |
| | | 103 | Week 2 | 02SEP2004 | 7 | 14 | -4 | 6 | 14 | 2 | 6 | 0 | 6 | 0 |
| | | 223 | Week 12 | 08SEP2004 | 13 | | | | | | | | | |
| | | 223 | Final visit | 27OCT2004 | 62 | | | | | | | | | |
| | | | | 27OCT2004 | 62 | | | | | | | | | |
| | E0059021 | 1 | Screening | 03NOV2004 | -6 | 8 | 18 | 8 | 12 | 14 | 10 | 10 | -4 | 6 |
| | | 102 | Baseline | 03NOV2004 | 6 | 4 | 28 | 6 | 22 | 22 | 18 | 8 | -6 | 12 |
| | | 103 | Week 1 | 23NOV2004 | 14 | 4 | 36 | 24 | 12 | 32 | 18 | 8 | -4 | -6 |
| | | 106 | Week 12 | 02FEB2005 | 85 | 10 | 32 | 30 | 12 | 28 | 22 | 4 | -4 | -8 |
| | | 223 | Week 12 | 02MAR2005 | 113 | 10 | 32 | 30 | 10 | 28 | 22 | 4 | -4 | -8 |
| | | 223 | Final visit | 02MAR2005 | 113 | | | | | | | | | |
| | E0060001 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

605

CONFIDENTIAL
AZSER12803563

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060001 | 102 | Baseline | 10JUN2004 | -7 | -2 | -2 | 22 | -6 | -14 | 6 | -4 | -12 | -16 |
| | | | Week 1 | 23JUN2004 | -6 | -2 | 0 | 30 | -12 | -4 | 12 | -0 | -30 | -18 |
| | | 106 | Week 12 | 30JUN2004 | 13 | -8 | 0 | 20 | -12 | -40 | 24 | -18 | -4 | -6 |
| | | 109 | Week 24 | 10SEP2004 | 85 | -10 | -32 | 20 | -2 | -40 | -20 | -8 | -8 | -20 |
| | | 223 | Week 24 | 01DEC2004 | 167 | -30 | -38 | 2 | -30 | -42 | -20 | 0 | -4 | -22 |
| | | 223 | Final visit | 13JAN2005 | 210 | -30 | -38 | 2 | -30 | -42 | -20 | 0 | -4 | -22 |
| | E0060004 | 1 | Screening | 21JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | | | | | | | | | |
| | | 223 | Week 24 | 06JUL2004 | 8 | 18 | 18 | 20 | 8 | 16 | 12 | -10 | -2 | -8 |
| | | 223 | Final visit | 06JUL2004 | 8 | 18 | 18 | 20 | 8 | 16 | 12 | -10 | -2 | -8 |
| | E0060005 | 1 | Screening | 02JUL2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -4 | | | | | | | | | |
| | | 14 | Week 1 | 14JUL2004 | 8 | 0 | 10 | 10 | -8 | -6 | 18 | -8 | -16 | 8 |
| | | 103 | Week 2 | 21JUL2004 | 15 | 12 | 10 | 8 | -8 | 6 | 10 | -20 | -4 | 2 |
| | | 103 | Final visit | 21JUL2004 | 15 | 10 | 10 | 8 | -8 | 6 | 10 | -20 | -4 | 2 |
| | E0060006 | 1 | Screening | 06JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2004 | 7 | -2 | 8 | 10 | 20 | -4 | -2 | 22 | -12 | -12 |
| | | | Week 2 | 02JUL2004 | 14 | 8 | 28 | 8 | 40 | 8 | -8 | 4 | 4 | -10 |
| | | 106 | Week 12 | 04OCT2004 | 84 | 36 | 28 | 10 | 18 | 16 | -4 | 4 | -28 | -28 |
| | | 223 | Week 24 | 29DEC2004 | 170 | 8 | 28 | 10 | 18 | 16 | -4 | 10 | -12 | -14 |
| | | 223 | Final visit | 29DEC2004 | 170 | 8 | 28 | 10 | 18 | 16 | -4 | 10 | -12 | -14 |
| | E0060007 | 102 | Week 1 | 08JUL2004 | -8 | | | | | | | | | |
| | | 223 | Week 12 | 23JUL2004 | 60 | | | | | | | | | |
| | | 223 | Final visit | 14SEP2004 | 60 | | | | | | | | | |
| | E0060010 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 29JUL2004 | 14 | 14 | -10 | -8 | 30 | 0 | -26 | 16 | 10 | 8 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 58 | -30 | -28 | 50 | -20 | -20 | -4 | -4 | 2 |
| | | 106 | Week 12 | 06OCT2004 | 79 | 4 | -30 | -20 | 4 | -20 | -20 | -4 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803564

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | |
| | E0060010 | 106 | Final visit | 06OCT2004 | 79 | 8 | -30 | -20 | 4 | -20 | -20 | -4 | 10 | 0 |
| | E0060012 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09AUG2004 | 7 | -30 | 18 | 0 | -32 | 8 | -0 | -2 | -10 | 0 |
| | | 223 | Week 2 | 16AUG2004 | 14 | -30 | -14 | -14 | -31 | -14 | -10 | -1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2004 | 14 | -30 | -14 | -14 | -31 | -14 | -10 | -1 | 0 | 4 |
| | E0060014 | 102 | Week 1 | 03AUG2004 | -9 | | | | | | | | | |
| | | 223 | Week 2 | 19AUG2004 | 7 | | | | | | | | | |
| | | 223 | Week 12 | 26AUG2004 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 10NOV2004 | 90 | | | | | | | | | |
| | | 223 | Final visit | 10NOV2004 | 90 | | | | | | | | | |
| | E0060018 | 1 | Screening | 15OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29OCT2004 | 14 | 26 | 8 | 8 | 46 | -16 | -28 | 20 | -24 | -36 |
| | | 103 | Week 2 | 05NOV2004 | 84 | 8 | 22 | 12 | 8 | 6 | 4 | 0 | -16 | -8 |
| | | 106 | Final visit | 14JAN2005 | 84 | 22 | 12 | 8 | 22 | -6 | -6 | 0 | -18 | -14 |
| | E0060019 | 106 | Week 12 | 05JAN2005 | 78 | | | | | | | | | |
| | | 106 | Week 24 | 09MAR2005 | 75 | | | | | | | | | |
| | | 109 | Week 36 | 24JUN2005 | 162 | | | | | | | | | |
| | | 223 | | 23SEP2005 | 253 | | | | | | | | | |
| | | 223 | Final visit | 23SEP2005 | 253 | | | | | | | | | |
| | E0061001 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2004 | 64 | -2 | -3 | -18 | -4 | -10 | -13 | -2 | -7 | 5 |
| | | 223 | Final visit | 24JUN2004 | 64 | -10 | -7 | -18 | -6 | -9 | -16 | 4 | -2 | 2 |
| | E0061004 | 1 | Screening | 15JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29JUL2004 | 14 | -3 | 1 | 0 | -2 | 0 | -1 | 1 | -1 | -1 |
| | | | Week 2 | 05AUG2004 | | -2 | 1 | 7 | 3 | -16 | -3 | 5 | -17 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007 13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803565

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061004 | 106 | Week 12 | 15OCT2004 | 85 | 1 | 8 | 3 | 3 | 3 | -1 | 2 | -5 | -4 |
|  |  | 106 | Final visit | 15OCT2004 | 85 | 1 | 8 | 3 | 3 | 3 | -1 | 2 | -5 | -4 |
|  | E0061005 | 1 | Screening | 16JUL2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 16JUL2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 30JUL2004 | 14 | -50 | -1 | -1 | -1 | -1 | 8 | 49 | 0 | 9 |
|  |  | 103 | Week 2 | 06AUG2004 | 14 | 2 | -2 | -1 | 1 | 1 | 8 | -1 | 3 | 9 |
|  |  | 103 | Final visit | 06AUG2004 | 14 | 2 | -2 | -1 | 1 | 1 | 8 | -1 | 3 | 9 |
|  | E0061006 | 1 | Screening | 05AUG2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 05AUG2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 19AUG2004 | 7 | -1 | -1 | 0 | -1 | -1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 26AUG2004 | 14 | -15 | 5 | 16 | -4 | -3 | 9 | 11 | -8 | -7 |
|  |  | 103 | Final visit | 26AUG2004 | 14 | -15 | 5 | 16 | -4 | -3 | 9 | 11 | -8 | -7 |
|  | E0061007 | 1 | Screening | 13AUG2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 13AUG2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 27AUG2004 | 14 | -2 | -2 | -1 | -2 | -1 | -2 | 0 | 1 | -1 |
|  |  | 223 | Week 2 | 16SEP2004 | 27 | -20 | 22 | 0 | -21 | 25 | 0 | -1 | 3 | 0 |
|  |  | 223 | Final visit | 16SEP2004 | 27 | -20 | 22 | 0 | -21 | 25 | 0 | -1 | 3 | 0 |
|  | E0061011 | 1 | Screening | 04NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 04NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 17NOV2004 | 6 | -5 | -4 | -8 | -6 | -4 | -8 | -1 | 0 | 0 |
|  |  | 103 | Week 2 | 23NOV2004 | 12 | -3 | -8 | -8 | -4 | -11 | -8 | -1 | -2 | 0 |
|  |  | 223 | Week 24 | 27APR2005 | 167 | 16 | -13 | -17 | 12 | 5 | -8 | -4 | 14 | 9 |
|  |  | 223 | Final visit | 27APR2005 | 167 | 16 | -13 | -17 | 12 | 5 | -8 | -4 | 11 | 9 |
|  | E0061012 | 1 | Screening | 29DEC2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 29DEC2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 11JAN2005 | 14 | -2 | 14 | 15 | -4 | 12 | 12 | -1 | -2 | -16 |
|  |  | 103 | Week 2 | 18JAN2005 | 7 | -5 | 17 | 26 | -4 | -11 | 12 | -1 | 6 | -14 |
|  |  | 223 | Week 24 | 24JUN2005 | 171 | 10 | 15 | 6 | 5 | 16 | -1 | 3 | 6 | -15 |
|  |  | 223 | Final visit | 24JUN2005 | 171 | 11 | 10 | 4 | 21 | 16 | -1 | 10 | 6 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

608

CONFIDENTIAL
AZSER12803566

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061014 | 1 | Screening | 06JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06JAN2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 26JAN2005 | 14 | -21 | -24 | 4 | -24 | 10 | -2 | -3 | 3 | -6 |
| | | 106 | Week 12 | 12APR2005 | 90 | -11 | -3 | 8 | -4 | 20 | 10 | -7 | 4 | -2 |
| | | 106 | Final visit | 12APR2005 | 90 | 1 | -6 | 16 | -2 | -8 | -1 | -3 | 2 | -17 |
| | E0061015 | 1 | Screening | 10JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24JAN2005 | 14 | -2 | -20 | -18 | -12 | -10 | 4 | -10 | 10 | 22 |
| | | 106 | Week 12 | 12APR2005 | 85 | 0 | -10 | -16 | -6 | -5 | -5 | -6 | 5 | 13 |
| | | 112 | Week 16 | 09MAY2005 | 112 | -2 | -22 | -4 | -8 | -3 | 11 | -7 | 9 | 15 |
| | | 223 | Final visit | 09MAY2005 | 112 | -1 | -22 | -4 | -8 | -3 | 11 | -7 | 19 | 5 |
| | E0061017 | 1 | Screening | 01FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 14FEB2005 | 14 | 14 | -24 | -12 | 9 | -11 | -7 | -5 | 13 | 5 |
| | | 106 | Week 12 | 11MAY2005 | 94 | 11 | -10 | -14 | 7 | -9 | -12 | -6 | -11 | -1 |
| | | 109 | Week 24 | 03AUG2005 | 177 | 6 | 6 | 2 | 6 | -9 | -15 | -4 | -15 | -3 |
| | | 112 | Week 36 | 26OCT2005 | 261 | 3 | 2 | 1 | -5 | 0 | -15 | -8 | -2 | -6 |
| | | 223 | Final visit | 26OCT2005 | 261 | 3 | 2 | 1 | -5 | 0 | -15 | -8 | -2 | -6 |
| | E0061019 | 1 | Screening | 13FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 26FEB2005 | 14 | 14 | -24 | -10 | -7 | -16 | -12 | -2 | 8 | -2 |
| | | 106 | Week 12 | 07MAY2005 | 77 | -8 | -14 | -6 | -10 | 3 | 10 | -2 | 17 | 16 |
| | | 106 | Final visit | 07MAY2005 | 77 | -8 | -14 | -6 | -10 | 3 | 10 | -2 | 17 | 16 |
| | E0061022 | 1 | Screening | 04APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19APR2005 | 8 | 23 | -6 | -8 | 27 | -16 | -2 | 4 | -10 | 6 |
| | | 103 | Final visit | 25APR2005 | 14 | 5 | 0 | -3 | 3 | -1 | -7 | -2 | -1 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803567

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061024 | 1 | Screening | 19APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09MAY2005 | 9 | 2 | -2 | -3 | 0 | -2 | 7 | -2 | 0 | 10 |
| | | 106 | Week 2 | 12MAY2005 | 16 | 8 | -2 | -4 | 6 | -2 | -2 | -2 | 0 | 2 |
| | | 109 | Week 12 | 12JUL2005 | 77 | -6 | -16 | -5 | 10 | -15 | -4 | 16 | 1 | 1 |
| | | 170 | Week 24 | 05OCT2005 | 162 | 14 | -10 | -4 | 12 | -8 | 12 | -2 | 2 | 16 |
| | | 170 | Final visit | 05OCT2005 | 162 | 14 | -10 | -4 | 12 | -8 | 12 | -2 | 2 | 16 |
| | E0061026 | 1 | Screening | 25APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09MAY2005 | 15 | 20 | -2 | 12 | 17 | 8 | 28 | -3 | 10 | 16 |
| | | 106 | Week 2 | 17MAY2005 | 23 | 12 | -7 | 6 | 15 | -10 | 12 | 3 | -3 | 6 |
| | | 109 | Week 12 | 29JUL2005 | 88 | 8 | -5 | 10 | 11 | -12 | 10 | 3 | -7 | 0 |
| | | 170 | Week 24 | 19OCT2005 | 170 | 8 | 1 | 14 | 11 | -10 | 12 | 3 | -11 | -2 |
| | | 223 | Final visit | 19OCT2005 | 170 | 8 | 1 | 14 | 11 | -10 | 12 | 3 | -11 | -2 |
| | E0061028 | 1 | Screening | 05MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 18MAY2005 | 7 | 1 | 10 | 7 | 1 | 8 | 4 | 0 | -2 | -3 |
| | | 103 | Week 2 | 25MAY2005 | 14 | 15 | 1 | 1 | 19 | 12 | -4 | 4 | 11 | -5 |
| | | 103 | Final visit | 25MAY2005 | 14 | 15 | 1 | 1 | 19 | 12 | -4 | 4 | 11 | -5 |
| | E0061030 | 1 | Screening | 10MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2005 | 8 | 40 | 10 | 18 | 43 | 24 | 4 | 3 | 14 | -14 |
| | | 102 | Final visit | 25MAY2005 | 8 | 40 | 10 | 18 | 43 | 24 | 4 | 3 | 14 | -14 |
| | E0061032 | 1 | Screening | 03JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 17JUN2005 | 14 | -18 | -6 | -12 | -13 | -19 | -13 | 5 | -13 | -1 |
| | | 106 | Week 2 | 24JUN2005 | 21 | -9 | -2 | -10 | -4 | -9 | -6 | 5 | -7 | 4 |
| | | 223 | Week 6 | 22JUL2005 | 49 | 11 | 2 | 9 | 5 | -14 | -7 | -6 | -16 | -16 |
| | | 223 | Final visit | 22JUL2005 | 49 | 11 | 2 | 9 | 5 | -14 | -7 | -6 | -16 | -16 |
| | E0061037 | 1 | Screening | 26JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d144c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803568

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0061038 | 1 | Screening | 04AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 18AUG2005 | 7 | -7 | 4 | -14 | 0 | 8 | 7 | 7 | 4 | 21 |
| | | 106 | Week 12 | 02NOV2005 | 83 | -1 | 7 | -3 | 10 | 20 | 23 | 11 | 13 | 26 |
| | | 109 | Week 24 | 30JAN2006 | 172 | -20 | 11 | -3 | 27 | 20 | 18 | 7 | 9 | 15 |
| | | 223 | Week 36 | 01MAY2006 | 263 | 10 | 9 | -3 | 10 | 24 | 15 | 0 | 15 | 18 |
| | | 223 | Final visit | 01MAY2006 | 263 | 10 | 9 | -3 | 10 | 24 | 15 | 0 | 15 | 18 |
| | E0061040 | 1 | Screening | 12AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2005 | 13 | -21 | -22 | -12 | -17 | -11 | -13 | 4 | 11 | -1 |
| | | 103 | Final visit | 01SEP2005 | 13 | -21 | -22 | -12 | -17 | -11 | -13 | 4 | 11 | -1 |
| | E0061041 | 1 | Screening | 26AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26AUG2005 | -6 | | | | | | | | | |
| | | 106 | Week 2 | 15SEP2005 | 14 | 2 | -10 | -4 | 0 | -2 | -0 | -2 | 8 | 4 |
| | | 106 | Week 12 | 30NOV2005 | 90 | 18 | -27 | -9 | -3 | -14 | -10 | -21 | 13 | -1 |
| | | 223 | Week 16 | 21DEC2005 | 111 | 1 | -10 | 3 | 5 | -2 | -4 | 4 | 8 | -7 |
| | | 223 | Final visit | 21DEC2005 | 111 | 1 | -10 | 3 | 5 | -2 | -4 | 4 | 8 | -7 |
| | E0061042 | 1 | Screening | 02SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02SEP2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 21SEP2005 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 10NOV2005 | 62 | -2 | -13 | -8 | -2 | -2 | 6 | -3 | 11 | 14 |
| | | 223 | Final visit | 10NOV2005 | 62 | -2 | -13 | -8 | -2 | -2 | 6 | -3 | 11 | 14 |
| | E0062004 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 01DEC2004 | 14 | 12 | 0 | 2 | 4 | 10 | 18 | -8 | 10 | 16 |
| | | 223 | Final visit | 01DEC2004 | 14 | 12 | 0 | 2 | 4 | 10 | 18 | -8 | 10 | 16 |
| | E0062005 | 1 | Screening | 17NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2004 | -6 | | | | | | | | | |
| | | 223 | Week 2 | 07DEC2004 | 14 | -4 | -6 | -6 | 8 | -18 | -20 | 12 | -12 | -14 |
| | | 223 | Final visit | 07DEC2004 | 14 | -4 | -6 | -6 | 8 | -18 | -20 | 12 | -12 | -14 |
| | E0062006 | 1 | Screening | 30NOV2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803569

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062006 | 1 | Baseline | 30NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 17DEC2004 | 10 | -4 | -2 | -4 | -8 | -4 | -4 | -4 | -2 | -8 |
| | | 223 | Week 1 | 11JAN2005 | 35 | -8 | -12 | -4 | -12 | -18 | -6 | -4 | -6 | -2 |
| | | 223 | Final visit | 11JAN2005 | 35 | -8 | -12 | -4 | -12 | -18 | -6 | -4 | -6 | -2 |
| | E0062010 | 1 | Screening | 11JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 04FEB2005 | 17 | -4 | 0 | -4 | -4 | -2 | -10 | 0 | -2 | -6 |
| | | 223 | Final visit | 04FEB2005 | 17 | -4 | 0 | -4 | -4 | -2 | -10 | 0 | -2 | -6 |
| | E0062013 | 1 | Screening | 17MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31MAY2005 | 7 | -24 | -10 | 0 | 20 | -2 | -8 | -4 | 12 | -8 |
| | | 103 | Week 12 | 09JUN2005 | 16 | -12 | -16 | -10 | 4 | -24 | -18 | 16 | -8 | -8 |
| | | 223 | Week 12 | 30AUG2005 | 98 | 8 | 8 | 2 | 4 | 2 | -6 | -4 | -6 | -8 |
| | | 223 | Final visit | 30AUG2005 | 98 | 8 | 8 | 2 | 4 | 2 | -6 | -4 | -6 | -8 |
| | E0062015 | 1 | Screening | 16JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 30JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 30JUN2005 | 7 | 12 | -12 | -10 | 8 | -2 | 2 | -4 | -4 | 2 |
| | | 103 | Week 2 | 07JUL2005 | 14 | 0 | 2 | -8 | -4 | -4 | 2 | -4 | -4 | 10 |
| | | 103 | Final visit | 07JUL2005 | 14 | 0 | 2 | -8 | -4 | -4 | 2 | -4 | -4 | 10 |
| | E0063002 | 1 | Screening | 14JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 12 | -8 | 2 | -8 | -10 | -4 | -4 | -2 | -6 | -4 |
| | | 106 | Week 12 | 01OCT2004 | 14 | -12 | -16 | -18 | -10 | -19 | -20 | -2 | -3 | -2 |
| | | 223 | Week 24 | 11OCT2004 | 84 | -10 | -16 | -18 | -10 | -10 | -18 | 0 | 6 | 2 |
| | | 223 | Week 24 | 13DEC2004 | 147 | -10 | -16 | -20 | -10 | -10 | -18 | 0 | 6 | 2 |
| | | 223 | Final visit | 13DEC2004 | 147 | -10 | -16 | -16 | -10 | -10 | -18 | 0 | 6 | 2 |
| | E0063003 | 1 | Screening | 18AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | | | | | | | | | |
| | E0063007 | 1 | Screening | 20OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803570

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063008 | 1 | Screening | 20OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 05NOV2004 | 6 | -6 | 0 | 4 | -8 | -2 | -2 | -2 | -2 | -6 |
| | | 106 | Week 2 | 10NOV2004 | 14 | 8 | 2 | 6 | -6 | 0 | 0 | -14 | -2 | -4 |
| | | 106 | Week 12 | 19JAN2005 | 84 | 4 | 0 | 2 | -4 | -11 | -2 | -8 | -11 | -4 |
| | | 223 | Week 12 | 21FEB2005 | 117 | 16 | 1 | 1 | 18 | -1 | 1 | 2 | -2 | 2 |
| | | 223 | Final visit | 21FEB2005 | 117 | 16 | 1 | 2 | 18 | -1 | 3 | 2 | -2 | 1 |
| | E0063009 | 1 | Screening | 19JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 01FEB2005 | 7 | 4 | -18 | -0 | 6 | -4 | 10 | 2 | 14 | 10 |
| | | 106 | Week 2 | 08FEB2005 | 14 | 10 | -13 | -13 | 19 | -5 | -4 | 9 | 8 | 17 |
| | | 106 | Week 12 | 19APR2005 | 84 | 10 | -10 | -17 | 16 | -31 | -6 | 6 | -21 | 11 |
| | | 109 | Week 24 | 13JUL2005 | 169 | -4 | -29 | -15 | 23 | -60 | -14 | 27 | -31 | 1 |
| | | 109 | Final visit | 13JUL2005 | 169 | -4 | -29 | -15 | 23 | -60 | -14 | 27 | -31 | 1 |
| | E0063010 | 1 | Screening | 11MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 11MAY2005 | | 0 | 4 | 11 | 9 | -31 | -2 | 9 | -35 | -13 |
| | | 223 | Week 2 | 10JUN2005 | 23 | -5 | 12 | 14 | -2 | -12 | 8 | 3 | -24 | -6 |
| | | 223 | Final visit | 10JUN2005 | 23 | -5 | 12 | 14 | -2 | -12 | 8 | 3 | -24 | -6 |
| | E0063012 | 1 | Screening | 10JUN2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 10JUN2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 22JUN2005 | 7 | -11 | -11 | 8 | -16 | -23 | -7 | -1 | -12 | -15 |
| | | 223 | Week 2 | 29JUN2005 | 14 | -9 | -4 | 6 | -16 | -1 | 1 | 7 | -5 | -5 |
| | | 223 | Final visit | 27JUL2005 | 42 | -16 | -11 | 3 | -15 | -15 | 1 | 1 | -4 | -2 |
| | E0064001 | 1 | Screening | 15APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 03MAY2004 | 11 | -8 | 12 | -6 | -4 | 8 | 2 | 4 | -4 | 8 |
| | | 223 | Final visit | 03MAY2004 | 11 | -8 | 12 | -6 | -4 | 8 | 2 | 4 | -4 | 8 |
| | E0064002 | 102 | Week 1 | 17MAY2004 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 02JUN2004 | -16 | | | | | | | | | |
| | | | | 09JUN2004 | 13 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803571

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064002 | 106 | Week 12 | 18AUG2004 | 83 | | | | | | | | | |
| | | 109 | Week 24 | 09NOV2004 | 166 | | | | | | | | | |
| | | 104 | Week 4 | 04AUG2004 | 194 | | | | | | | | | |
| | | 223 | Final visit | 07DEC2004 | 194 | | | | | | | | | |
| | E0064003 | 1 | Screening | 18MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 08JUN2004 | 14 | 4 | 10 | -0 | 8 | 0 | -10 | 4 | -10 | -10 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 4 | 10 | -10 | 4 | 5 | -6 | 8 | -15 | -4 |
| | | 109 | Week 24 | 30AUG2004 | 100 | 3 | 20 | 10 | 4 | 10 | -1 | 1 | -10 | -11 |
| | | 223 | Final visit | 02SEP2004 | 100 | 3 | 20 | 10 | 4 | 10 | -1 | 1 | -10 | -11 |
| | E0064005 | 1 | Screening | 15JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15JUL2004 | -7 | | | | | | | | | |
| | E0064007 | 102 | Week 1 | 26JUL2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 09AUG2004 | 6 | | | | | | | | | |
| | | 104 | Week 4 | 18AUG2004 | 15 | | | | | | | | | |
| | | 223 | Final visit | 18AUG2004 | 15 | | | | | | | | | |
| | E0064008 | 1 | Screening | 03AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 03AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 19AUG2004 | 9 | 18 | 10 | 10 | -2 | -6 | 0 | -20 | -4 | -10 |
| | | 104 | Week 2 | 25AUG2004 | 15 | 8 | 0 | 6 | 4 | -4 | -4 | -4 | -4 | -6 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 20 | 22 | 8 | 0 | 14 | 4 | -20 | -8 | -4 |
| | | 109 | Week 24 | 17FEB2005 | 191 | 12 | 0 | 0 | 0 | 4 | 8 | -12 | 4 | 8 |
| | | 223 | Final visit | 17FEB2005 | 191 | 12 | 0 | 0 | 0 | 4 | 8 | -12 | 4 | 8 |
| | E0064009 | 103 | Week 2 | 02SEP2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 09DEC2004 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 27JAN2005 | 133 | | | | | | | | | |
| | | 223 | Final visit | 27JAN2005 | 133 | | | | | | | | | |
| | E0064012 | 1 | Screening | 27SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27SEP2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803572

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064012 | 102 | Week 1 | 10OCT2004 | 7 | -4 | 0 | -2 | -8 | -2 | -8 | -4 | -2 | -2 |
| | | 103 | Week 2 | 18OCT2004 | 14 | -16 | | -8 | -8 | -2 | -8 | -8 | -2 | -2 |
| | | 106 | Week 12 | 20DEC2004 | 86 | -10 | -10 | -18 | -12 | -8 | -20 | -2 | 2 | -2 |
| | | 106 | Final visit | 29DEC2004 | 86 | -10 | -10 | -18 | -12 | -8 | -20 | -2 | 2 | -2 |
| | E0064013 | 1 | Screening | 13OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2004 | -7 | | | | | | | | | |
| | E0064014 | 1 | Screening | 29OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 23NOV2004 | 18 | 28 | -10 | 8 | 40 | -10 | 10 | 12 | -20 | 2 |
| | | 106 | Week 12 | 19JAN2005 | 75 | 20 | -10 | -3 | 24 | -20 | 0 | 4 | -10 | 3 |
| | | 223 | Week 24 | 14APR2005 | 160 | 8 | -20 | -4 | 12 | -10 | -4 | 4 | -10 | -3 |
| | | 223 | Final visit | 14APR2005 | 160 | 20 | -20 | -12 | 12 | -30 | -14 | -8 | -10 | -2 |
| | E0064019 | 1 | Screening | 08DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08DEC2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 28DEC2004 | 13 | 24 | -20 | -26 | 16 | -24 | -26 | -8 | -4 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 76 | 34 | -20 | -10 | 28 | -22 | -22 | -6 | -12 | -12 |
| | | 223 | Week 24 | 09MAY2005 | 145 | 24 | -18 | -12 | 28 | -20 | -18 | 4 | 0 | 2 |
| | | 223 | Final visit | 09MAY2005 | 145 | 8 | -10 | -14 | 8 | -10 | -12 | 0 | | 2 |
| | E0064021 | 102 | Week 1 | 20DEC2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 04JAN2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 21JAN2005 | 15 | | | | | | | | | |
| | | 223 | Week 24 | 23FEB2005 | 57 | | | | | | | | | |
| | | 223 | Final visit | 23FEB2005 | 57 | | | | | | | | | |
| | E0064022 | 102 | Week 1 | 05JAN2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 21JAN2005 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 15APR2005 | 92 | | | | | | | | | |
| | | 223 | Week 24 | 14JUL2005 | 182 | | | | | | | | | |
| | | 223 | Final visit | 14JUL2005 | 182 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803573

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064024 | 223 | Week 1 | 15FEB2005 | -8 | | | | | | | | | |
| | | 223 | Final visit | 02MAR2005 | 7 | | | | | | | | | |
| | | | | 02MAR2005 | 7 | | | | | | | | | |
| | E0064026 | 102 | Week 1 | 17FEB2005 | -20 | | | | | | | | | |
| | | 103 | Week 1 | 16MAR2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 21MAR2005 | 13 | | | | | | | | | |
| | | 223 | Week 24 | 02JUN2005 | 84 | | | | | | | | | |
| | | 223 | Final visit | 21JUL2005 | 134 | | | | | | | | | |
| | | | | 21JUL2005 | 134 | | | | | | | | | |
| | E0064028 | 1 | Screening | 10MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAR2005 | -7 | | | | | | | | | |
| | E0064029 | 1 | Screening | 16MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30MAR2005 | 7 | 8 | 0 | 0 | 4 | -4 | 2 | -4 | -4 | -2 |
| | | 103 | Week 2 | 13APR2005 | 21 | 12 | -2 | 12 | 16 | 10 | -10 | 4 | -12 | -2 |
| | | 106 | Week 12 | 18OCT2005 | 209 | 14 | -20 | -16 | 8 | -18 | -10 | -6 | -10 | -10 |
| | | 223 | Week 24 | 18OCT2005 | 209 | 16 | -22 | -16 | 24 | -18 | -10 | 8 | 4 | 6 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0064033 | 1 | Screening | 07APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21APR2005 | 7 | -4 | -0 | 0 | -4 | -4 | -8 | 0 | -6 | -4 |
| | | 103 | Week 2 | 28APR2005 | 14 | -8 | -10 | -14 | -4 | -16 | -6 | -6 | -6 | 8 |
| | | 223 | Week 12 | 09JUN2005 | 56 | 4 | 10 | -4 | 0 | 4 | 2 | -4 | -6 | 6 |
| | | 223 | Final visit | 09JUN2005 | 56 | | | | | | | | | |
| | E0064034 | 1 | Screening | 19APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09MAY2005 | 14 | 10 | 10 | 8 | 12 | -10 | 0 | 2 | -20 | -8 |
| | | 103 | Week 2 | 20JUL2005 | 86 | 14 | -10 | 6 | 16 | 12 | 4 | -2 | 12 | -2 |
| | | 106 | Week 12 | 13OCT2005 | 171 | 10 | 10 | 16 | 12 | 2 | 10 | -2 | 6 | -6 |
| | | 223 | Final visit | 13OCT2005 | 171 | | | | 8 | 10 | 10 | | | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803574

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | 102 | Week 1 | 06SEP2005 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 20SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28SEP2005 | 13 | | | | | | | | | |
| | | 109 | Week 24 | 08DEC2005 | 84 | | | | | | | | | |
| | | 223 | Week 24 | 01MAR2006 | 167 | | | | | | | | | |
| | | 223 | Final visit | 13APR2006 | 210 | | | | | | | | | |
| | E0064038 | 1 | Screening | 07SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | -2 | -16 | -10 | 4 | 0 | -10 | 6 | 16 | 0 |
| | | 103 | Week 1 | 27SEP2005 | 6 | -2 | 8 | 6 | 8 | 10 | 4 | 10 | 2 | -2 |
| | | 103 | Week 2 | 27SEP2005 | 13 | -2 | 8 | 6 | 8 | 10 | 4 | 10 | 2 | -2 |
| | | 103 | Final visit | 27SEP2005 | 13 | | | | | | | | | |
| | E0064039 | 102 | Week 1 | 08SEP2005 | -12 | | | | | | | | | |
| | | 103 | Week 2 | 27SEP2005 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 05OCT2005 | 84 | | | | | | | | | |
| | | 106 | Final visit | 13DEC2005 | 84 | | | | | | | | | |
| | E0066001 | 1 | Screening | 18MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 16 | 8 | -7 | 16 | 10 | -5 | 0 | 2 | 2 |
| | | 103 | Week 1 | 02APR2004 | 8 | 18 | 18 | 3 | 28 | 8 | -11 | 10 | -4 | -14 |
| | | 103 | Week 2 | 08APR2004 | 14 | 16 | 12 | 5 | 14 | 8 | -5 | -2 | -4 | -10 |
| | | 223 | Week 2 | 16APR2004 | 22 | 16 | 12 | 5 | 14 | 8 | -5 | -2 | -4 | -10 |
| | | 223 | Final visit | 16APR2004 | 22 | | | | | | | | | |
| | E0066002 | 1 | Screening | 08APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08APR2004 | -7 | 6 | -6 | 2 | 18 | -12 | 8 | 12 | -6 | 6 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 0 | -10 | -3 | 9 | -9 | 10 | 10 | -1 | 6 |
| | | 103 | Week 24 | 30NOV2004 | 168 | 4 | -13 | -1 | 14 | -14 | 8 | 24 | 4 | 9 |
| | | 223 | Week 36 | 23NOV2004 | 222 | 4 | -13 | -1 | 28 | -14 | 8 | 24 | -1 | 9 |
| | | 223 | Final visit | 23NOV2004 | 222 | | | | | | | | | |
| | E0066003 | 1 | Screening | 16APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16APR2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

617

CONFIDENTIAL
AZSER12803575

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | 1 | Screening | 16APR2004 | -7 | 6 | -4 | -10 | 8 | 2 | -8 | 2 | 6 | 2 |
| | | 1 | Baseline | 16APR2004 | -7 | 0 | -6 | -12 | 4 | 4 | -12 | 4 | 2 | 0 |
| | | 103 | Week 1 | 23APR2004 | 7 | 2 | 8 | -2 | 4 | 10 | -1 | 4 | 2 | 0 |
| | | 106 | Week 12 | 07MAY2004 | 14 | 2 | -1 | -4 | 8 | 6 | -1 | 6 | 5 | 3 |
| | | 109 | Week 24 | 16JUL2004 | 84 | | -2 | -4 | 4 | -2 | -4 | 6 | 0 | 0 |
| | | 223 | Week 36 | 08OCT2004 | 168 | | | | | | | | 0 | 0 |
| | | 223 | Final visit | 28DEC2004 | 249 | | | | | | | | | |
| | E0066005 | 1 | Screening | 23APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06MAY2004 | 6 | 18 | 13 | 10 | 24 | 12 | 14 | 6 | -1 | -4 |
| | | 102 | Final visit | 06MAY2004 | 6 | 18 | 13 | 10 | 24 | 12 | 14 | 6 | -1 | -4 |
| | E0066006 | 106 | Week 12 | 14SEP2004 | -9 | | | | | | | | | |
| | | 223 | Week 12 | 09DEC2004 | 77 | | | | | | | | | |
| | | 223 | Final visit | 13JAN2005 | 112 | | | | | | | | | |
| | | | | 13JAN2005 | 112 | | | | | | | | | |
| | E0066008 | 1 | Screening | 04FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17FEB2005 | 7 | -3 | -5 | 6 | 2 | -3 | 5 | 5 | 2 | -1 |
| | | 102 | Final visit | 17FEB2005 | 7 | -3 | -5 | 6 | 2 | -3 | 5 | 5 | 2 | -1 |
| | E0066011 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | E0067001 | 1 | Screening | 08APR2004 | -7 | 0 | -28 | -10 | 4 | -30 | 0 | -4 | -2 | 10 |
| | | 1 | Baseline | 08APR2004 | -7 | 14 | -28 | -10 | 18 | -36 | -2 | -4 | -8 | -8 |
| | | 102 | Week 1 | 22APR2004 | 13 | -4 | -10 | 0 | -4 | -42 | -10 | -4 | -32 | -2 |
| | | 106 | Week 12 | 08JUL2004 | 84 | -4 | 0 | 2 | -4 | -16 | 8 | 0 | -16 | 6 |
| | | 223 | Week 24 | 20OCT2004 | 188 | | | | | -16 | | | -16 | |
| | | 223 | Final visit | 20OCT2004 | 188 | | | | | | | | | |
| | E0067002 | 1 | Screening | 12APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12APR2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803576

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067005 | 102 | Week 1 | 26APR2004 | -9 | | | | | | | | | |
| | | 105 | Week 1 | 12MAY2004 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 13MAY2004 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 22JUL2004 | 78 | | | | | | | | | |
| | | 223 | Final visit | 18AUG2004 | 105 | | | | | | | | | |
| | E0067006 | 1 | Screening | 25MAY2004 | -7 | -2 | 10 | -6 | -8 | 8 | -6 | -6 | -2 | 0 |
| | | 102 | Baseline | 25MAY2004 | -9 | | | | | | | | | |
| | | 106 | Week 1 | 10JUN2004 | 2 | -16 | 6 | 0 | -8 | -2 | 0 | -8 | -8 | 0 |
| | | 109 | Week 12 | 23JUN2004 | 22 | -8 | 6 | -2 | -12 | 10 | -4 | 4 | -8 | -4 |
| | | 223 | Week 24 | 30AUG2004 | 90 | -14 | 18 | -6 | -4 | 16 | -8 | 0 | -2 | -2 |
| | | 223 | Final visit | 18NOV2004 | 170 | -4 | 18 | -6 | -4 | 16 | -8 | 0 | -2 | -2 |
| | | | | 21DEC2004 | 203 | | | | | | | | | |
| | | | | 21DEC2004 | 203 | | | | | | | | | |
| | E0067007 | 102 | Week 1 | 07JUN2004 | -9 | | | | | | | | | |
| | | 106 | Week 1 | 21JUN2004 | 5 | | | | | | | | | |
| | | 109 | Week 12 | 30JUN2004 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 01SEP2004 | 77 | | | | | | | | | |
| | | 223 | Week 24 | 24NOV2004 | 161 | | | | | | | | | |
| | | 223 | Final visit | 24NOV2004 | 161 | | | | | | | | | |
| | E0067008 | 1 | Screening | 10JUN2004 | -5 | 0 | -8 | -14 | 4 | -18 | -18 | 4 | -10 | -4 |
| | | 102 | Baseline | 10JUN2004 | 5 | | | | | | | | | |
| | | 106 | Week 1 | 21JUN2004 | 6 | 0 | -8 | -14 | 4 | -18 | -18 | 4 | -10 | -4 |
| | | 102 | Final visit | 21JUN2004 | 6 | | | | | | | | | |
| | E0067009 | 1 | Screening | 22JUN2004 | -6 | 0 | -8 | -14 | -6 | -6 | -20 | -4 | 2 | -6 |
| | | 102 | Baseline | 22JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 22JUL2004 | 15 | 2 | -8 | -12 | -6 | -6 | -18 | -8 | 2 | -6 |
| | | 103 | Final visit | 13JUL2004 | 15 | | | | | | | | | |
| | | | | 13JUL2004 | | | | | | | | | | |
| | E0067013 | 102 | Week 1 | 19JUL2004 | -8 | | | | | | | | | |
| | | 102 | Final visit | 02AUG2004 | 6 | | | | | | | | | |
| | | | | 02AUG2004 | 6 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803577

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067016 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 8 | 18 | 12 | 8 | 16 | 6 | 0 | -2 | -6 |
| | | 103 | Week 12 | 13SEP2004 | 14 | 0 | 4 | 8 | 0 | -2 | 4 | 0 | -6 | -4 |
| | | 223 | Week 12 | 15NOV2004 | 77 | | | | | | | | | |
| | | 223 | Final visit | 15NOV2004 | 77 | 0 | 4 | 8 | 0 | -2 | 4 | | | |
| | E0067018 | 1 | Screening | 23AUG2004 | -8 | | | | | | | | | |
| | E0067020 | 1 | Screening | 31AUG2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 22SEP2004 | 13 | | | | | | | | | |
| | | 103 | Final visit | 22SEP2004 | 13 | | | | | | | | | |
| | E0067021 | 1 | Screening | 23SEP2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -4 | 20 | 8 | 2 | 16 | 2 | -2 | -4 | -6 | -4 |
| | | 103 | Week 2 | 11OCT2004 | 14 | | | | | | | | | |
| | | 103 | Final visit | 11OCT2004 | 14 | 20 | 8 | 2 | 16 | 2 | -2 | -4 | -6 | -4 |
| | E0067022 | 1 | Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | | | | | | | | | |
| | E0067023 | 1 | Screening | 20OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | -4 | -12 | -8 | 0 | -10 | -10 | 4 | -2 | -2 |
| | | 103 | Week 2 | 09NOV2004 | 19 | -12 | 10 | 4 | -8 | 8 | 6 | 4 | -2 | 2 |
| | | 103 | Week 2 | 15NOV2004 | 19 | | | | | | | 4 | | |
| | | 103 | Final visit | 15NOV2004 | 19 | | | | | | | | | |
| | E0067024 | 1 | Screening | 01NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22NOV2004 | 14 | 2 | 2 | -16 | 0 | 2 | -12 | -2 | 0 | 4 |
| | | 102 | Final visit | 22NOV2004 | 14 | 2 | 2 | -16 | 0 | 2 | -12 | -2 | 0 | 4 |
| | E0067025 | 1 | Screening | 03NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -6 | 24 | -2 | -16 | 24 | -16 | -14 | 6 | -14 | 2 |
| | | 102 | Week 1 | 17NOV2004 | 15 | 12 | 0 | -4 | 18 | -2 | -2 | 6 | -8 | 14 |
| | | 102 | Week 2 | 22NOV2004 | 85 | -0 | -8 | -4 | -4 | -2 | -2 | 0 | -10 | 2 |
| | | 106 | Week 12 | 02FEB2005 | 85 | | | | -4 | -2 | 4 | 4 | | 8 |
| | | 223 | Week 24 | 31MAR2005 | 142 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803578

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0067025 | 223 | Final visit | 31MAR2005 | 142 | 0 | 8 | -4 | 4 | -2 | 4 | 4 | -10 | 8 |
| | E0067026 | 1 | Screening | 09NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2004 | 8 | -4 | -10 | -2 | -4 | -6 | -2 | 0 | -4 | -4 |
| | | 103 | Week 2 | 07DEC2004 | 22 | -4 | -10 | -4 | -4 | -12 | -2 | 0 | -2 | -2 |
| | | 103 | Final visit | 07DEC2004 | 22 | -4 | -10 | -4 | -4 | -12 | -2 | 0 | -2 | -2 |
| | E0067029 | 102 | Week 1 | 16NOV2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 01DEC2004 | 7 | | | | | | | | | |
| | | 102 | Week 2 | 10DEC2004 | 22 | | | | | | | | | |
| | | 223 | Final visit | 16DEC2004 | 22 | | | | | | | | | |
| | E0067030 | 1 | Screening | 29NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13DEC2004 | 7 | 4 | -14 | 2 | -4 | 18 | -2 | 0 | 4 | -4 |
| | | 103 | Week 2 | 21DEC2004 | 15 | 0 | -10 | 4 | -4 | 2 | -4 | -4 | 12 | -8 |
| | | 223 | Week 2 | 21DEC2004 | 15 | 0 | -10 | 4 | -4 | 2 | -4 | -4 | 12 | -8 |
| | | 223 | Final visit | 21DEC2004 | 15 | 0 | -10 | 4 | -4 | 2 | -4 | -4 | 12 | -8 |
| | E0067034 | 1 | Screening | 09FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 03MAR2005 | 15 | -8 | 8 | -2 | -8 | -10 | 0 | 0 | -2 | 2 |
| | | 106 | Week 12 | 10MAY2005 | 83 | -8 | -12 | -2 | -4 | -12 | -2 | 0 | -8 | -4 |
| | | 109 | Week 24 | 15AUG2005 | 180 | -4 | -10 | 6 | -4 | -12 | 6 | 4 | -6 | -4 |
| | | 109 | Week 36 | 15AUG2005 | 186 | -12 | -20 | -14 | 16 | -26 | -18 | 0 | -6 | -4 |
| | | 223 | Final visit | 10OCT2005 | 236 | -8 | -20 | -14 | -8 | -26 | -18 | 0 | -6 | -4 |
| | E0067035 | 1 | Screening | 23FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | | | | | | | | | |
| | E0067036 | 1 | Screening | 23MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23MAR2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 05APR2005 | 7 | 0 | 16 | 10 | 0 | 0 | 0 | 0 | -4 | -10 |
| | | 103 | Week 2 | 12APR2005 | 14 | 0 | 16 | 12 | 0 | 16 | -4 | 0 | -6 | -8 |
| | | 223 | Week 12 | 31MAY2005 | 63 | 0 | 16 | 12 | 0 | 16 | -12 | 0 | -10 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803579

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0067036 | 223 | Final visit | 31MAY2005 | 63 | 0 | 16 | -4 | 0 | 6 | -12 | 0 | -10 | -8 |
| | E0067038 | 1 | Screening | 25APR2005 | -7 | | | | | | | | | |
| | | | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09MAY2005 | 7 | -0 | -6 | -20 | -4 | 0 | -14 | -4 | 6 | 6 |
| | | 103 | Week 2 | 16MAY2005 | 14 | -12 | -6 | -16 | -12 | -6 | -10 | 0 | 0 | 6 |
| | | 106 | Week 12 | 25JUL2005 | 84 | -16 | -18 | -20 | -16 | -10 | -16 | 0 | 8 | 4 |
| | | 223 | Week 24 | 06SEP2005 | 127 | -12 | -4 | -18 | -12 | 4 | -18 | 0 | 8 | 2 |
| | | 223 | Final visit | 06SEP2005 | 127 | -12 | -4 | -18 | -12 | 4 | -18 | 0 | 8 | 2 |
| | E0067039 | 102 | Week 1 | 27APR2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 11MAY2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 19MAY2005 | 14 | | | | | | | | | |
| | | 106 | Week 24 | 27JUL2005 | 83 | | | | | | | | | |
| | | 106 | Final visit | 27JUL2005 | 83 | | | | | | | | | |
| | E0067045 | 1 | Screening | 18MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2005 | -5 | | | | | | | | | |
| | E0067046 | 1 | Screening | 01JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13JUN2005 | 6 | -4 | -12 | 22 | -4 | -8 | 16 | 0 | 4 | -6 |
| | | 102 | Final visit | 13JUN2005 | 6 | -4 | -12 | 22 | -4 | -8 | 16 | 0 | 4 | -6 |
| | E0067049 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15AUG2005 | 7 | 20 | 10 | -6 | 20 | 2 | -10 | 0 | -8 | -4 |
| | | 223 | Final visit | 15AUG2005 | 7 | 20 | 10 | -6 | 20 | 2 | -10 | 0 | -8 | -4 |
| | E0067052 | 1 | Screening | 23AUG2005 | -6 | | | | | | | | | |
| | | | Baseline | 23AUG2005 | | | | | | | | | | |
| | | 103 | Week 2 | 19SEP2005 | 21 | -8 | 8 | 8 | -8 | 10 | 4 | 0 | 2 | -4 |
| | | 109 | Week 24 | 09FEB2006 | 164 | 8 | 10 | 8 | 8 | 16 | -2 | 0 | 6 | -6 |
| | | 223 | Week 24 | 13MAR2006 | 196 | -16 | 8 | 10 | -16 | 8 | 4 | 0 | 0 | -6 |
| | | 223 | Final visit | 13MAR2006 | 196 | -16 | 8 | 10 | -16 | 8 | 4 | 0 | 0 | -6 |
| | E0067055 | 1 | Screening | 06SEP2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803580

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067055 | 1 | Baseline | 06SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2005 | -8 | -4 | 2 | -6 | -4 | -2 | -6 | 0 | -4 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 8 | 20 | 8 | 8 | 8 | -16 | 0 | -12 | -4 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 8 | 18 | 8 | 8 | 10 | 10 | 0 | -8 | -8 |
| | | 106 | Final visit | 13DEC2005 | 91 | 8 | 18 | 8 | 8 | 10 | 6 | 0 | -8 | -2 |
| | E0067056 | 1 | Screening | 07SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2005 | 8 | -4 | 12 | 16 | -4 | 8 | 14 | 0 | -4 | -2 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 8 | 14 | 10 | 8 | 10 | 12 | 0 | -4 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 90 | -4 | 14 | 10 | -4 | 6 | 12 | 0 | -4 | 0 |
| | | 109 | Week 24 | 07MAR2006 | 175 | -4 | 4 | 10 | -4 | -4 | 10 | 0 | -8 | -6 |
| | | 223 | Week 36 | 13APR2006 | 212 | -4 | 4 | 10 | -4 | -4 | 10 | 0 | -8 | 0 |
| | | 223 | Final visit | 13APR2006 | 212 | | | | | | | | | |
| | E0067057 | 102 | Week 1 | 12SEP2005 | -9 | | | | | | | | | |
| | | 104 | Week 1 | 26SEP2005 | 13 | | | | | | | | | |
| | | 103 | Week 2 | 04OCT2005 | 82 | | | | | | | | | |
| | | 223 | Week 24 | 08MAR2006 | 168 | | | | | | | | | |
| | | 223 | Final visit | 08MAR2006 | 168 | | | | | | | | | |
| | E0067058 | 1 | Screening | 13SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26SEP2005 | 6 | 12 | -12 | 12 | 8 | -2 | 8 | -4 | 10 | -4 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 8 | -4 | 16 | 14 | -2 | 6 | -4 | 2 | -4 |
| | | 106 | Final visit | 14DEC2005 | 85 | 18 | -12 | 6 | 14 | -4 | 6 | -4 | 8 | 0 |
| | E0067059 | 101 | Week 1 | 19SEP2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 06OCT2005 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 11OCT2005 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 23NOV2005 | 57 | | | | | | | | | |
| | | 223 | Final visit | 23NOV2005 | 57 | | | | | | | | | |
| | E0067060 | 1 | Screening | 20SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20SEP2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803581

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067060 | 102 | Week 1 | 03OCT2005 | 7 | 0 | -5 | 6 | 0 | -4 | 6 | 0 | 0 | 0 |
| | | 102 | Final visit | 03OCT2005 | 7 | 0 | -5 | 6 | 0 | -4 | 6 | 0 | 1 | 0 |
| | E0068001 | 1 | | 22OCT2004 | -10 | | | | | | | | | |
| | E0068002 | 1 | Screening | 26OCT2004 | -7 | | | | | | | | | |
| | | 106 | Baseline | 26OCT2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 25JAN2005 | 84 | 28 | 0 | -7 | 15 | -7 | 2 | -13 | -7 | 9 |
| | | 106 | Final visit | 25JAN2005 | 84 | 28 | 0 | -7 | 15 | -7 | 2 | -13 | -7 | 9 |
| | E0068003 | 1 | Week 1 | 22OCT2004 | -11 | | | | | | | | | |
| | | 103 | Week 2 | 12NOV2004 | 10 | | | | | | | | | |
| | | 106 | Week 12 | 19NOV2004 | 17 | | | | | | | | | |
| | | 106 | Final visit | 26JAN2005 | 85 | | | | | | | | | |
| | | 223 | Week 24 | 26JAN2005 | 85 | | | | | | | | | |
| | | 223 | Week 24 | 18MAR2005 | 136 | | | | | | | | | |
| | E0068004 | 1 | | 08NOV2004 | -21 | | | | | | | | | |
| | E0068007 | 1 | Screening | 17NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 30NOV2004 | -7 | | | -30 | | | -14 | | 14 | 16 |
| | | 102 | Week 12 | 11FEB2005 | 84 | -4 | -10 | -36 | 0 | 4 | -8 | -4 | -6 | 13 |
| | | 109 | Week 24 | 09MAY2005 | 167 | -8 | -10 | -20 | 2 | -8 | -13 | -6 | -15 | 7 |
| | | 109 | Final visit | 09MAY2005 | 167 | -8 | -2 | -20 | -3 | -17 | -13 | 5 | -15 | 7 |
| | | 223 | Week 36 | 25JUL2005 | 244 | 32 | -10 | -10 | | -18 | 2 | 5 | -8 | 12 |
| | E0068010 | 1 | Screening | 02FEB2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14FEB2005 | 7 | 16 | 21 | -5 | 14 | 15 | -1 | -2 | -6 | 4 |
| | | 102 | Final visit | 14FEB2005 | 7 | 16 | 21 | -5 | 14 | 15 | -1 | -2 | -6 | 4 |
| | E0068012 | 1 | Screening | 11FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11FEB2005 | -7 | | | | | | | | | |
| | E0068017 | 1 | Screening | 17MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803582

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068017 | 109 | Week 24 | 01SEP2005 | 161 | 32 | -32 | 2 | 32 | -26 | 2 | 0 | -6 | -4 |
| | | 223 | Week 24 | 10OCT2005 | 200 | 16 | 2 | 6 | 8 | -4 | 18 | -8 | -8 | -6 |
| | | 223 | Final visit | 10OCT2005 | 200 | 16 | 2 | 20 | 8 | -4 | 18 | -8 | -6 | -2 |
| | E0068019 | 1 | Screening | 31MAR2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2005 | -4 | | | | | | | | | |
| | E0068020 | 1 | Screening | 15AUG2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 15AUG2005 | -4 | | | | | | | | | |
| | | 103 | Week 12 | 29AUG2005 | 10 | 7 | 4 | -4 | 12 | -6 | 24 | 5 | -10 | 6 |
| | | 109 | Week 24 | 11NOV2005 | 84 | 20 | -10 | 16 | 16 | 18 | 10 | -4 | 6 | 8 |
| | | 223 | Week 36 | 06FEB2006 | 171 | 5 | 14 | 16 | 16 | 2 | 8 | 11 | -12 | 0 |
| | | 223 | Final visit | 20MAR2006 | 213 | 5 | 14 | 16 | 16 | 2 | 8 | 11 | -12 | -8 |
| | E0068021 | 1 | Screening | 19AUG2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2005 | -5 | | | | | | | | | |
| | | 223 | Week 24 | 06SEP2005 | 13 | -6 | -8 | 0 | -12 | -10 | -10 | -6 | -2 | -10 |
| | | 223 | Final visit | 06SEP2005 | 13 | -6 | -8 | 0 | -12 | -10 | -10 | -6 | -2 | -10 |
| | E0068022 | 1 | Screening | 30AUG2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 30AUG2005 | -2 | | | | | | | | | |
| | | 223 | Week 104 | 14DEC2005 | 104 | 6 | 8 | -2 | 4 | 4 | 2 | -2 | -4 | 4 |
| | | 223 | Final visit | 14DEC2005 | 104 | 6 | 8 | -2 | 4 | 4 | 2 | -2 | -4 | 4 |
| | E0068023 | 1 | Screening | 12SEP2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 12SEP2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 14DEC2005 | 90 | -4 | -8 | 14 | 1 | 2 | 20 | 5 | 10 | 6 |
| | | 106 | Final visit | 14DEC2005 | 90 | -4 | -8 | 14 | 1 | 2 | 20 | 5 | 10 | 6 |
| | E0068024 | 1 | Screening | 22SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22SEP2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 21DEC2005 | 84 | -2 | 2 | 2 | 1 | 0 | 0 | -2 | 14 | 12 |
| | | 223 | Week 24 | 10MAR2006 | 163 | -6 | 18 | 14 | -13 | 16 | 18 | -7 | -12 | -6 |
| | | 223 | Final visit | 10MAR2006 | 163 | -6 | 18 | 14 | -13 | 6 | 8 | -7 | -12 | -6 |
| | E0069001 | 1 | Screening | 02SEP2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803583

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069001 | 1 | Baseline | 02SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16SEP2004 | -7 | -2 | 8 | -8 | -2 | 6 | -6 | 0 | -2 | 2 |
| | | 223 | Week 2 | 07OCT2004 | 14 | -10 | 12 | 12 | -10 | 10 | 12 | 0 | -2 | 0 |
| | | 223 | Week 2 | 07OCT2004 | 28 | -10 | 12 | 12 | -10 | 10 | 12 | 0 | -2 | 0 |
| | | 223 | Final visit | 07OCT2004 | 28 | -10 | 12 | 12 | -10 | 10 | 12 | 0 | -2 | 0 |
| | E0069002 | 1 | Screening | 04OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 15OCT2004 | 4 | 0 | -10 | 10 | -2 | -10 | 10 | -2 | 0 | 0 |
| | | 223 | Final visit | 15OCT2004 | 4 | 0 | -10 | 10 | -2 | -10 | 10 | -2 | 0 | 0 |
| | E0069003 | 1 | Screening | 25JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08FEB2005 | 14 | 0 | 8 | 10 | 0 | -2 | -2 | 0 | -2 | -2 |
| | | 103 | Week 12 | 29APR2005 | 87 | 17 | 2 | 6 | 15 | 2 | 9 | -2 | 0 | 3 |
| | | 223 | Final visit | 29APR2005 | 87 | 17 | 2 | 6 | 15 | 2 | 9 | -2 | 0 | 3 |
| | E0070004 | 1 | Screening | 26APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12MAY2004 | 9 | -4 | 0 | 0 | -4 | -10 | 0 | -4 | -10 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 16 | -8 | -8 | 0 | -8 | 0 | -8 | -4 | 10 | -8 |
| | | 223 | Week 2 | 21JUN2004 | 49 | -4 | -10 | 0 | -8 | 0 | -8 | -4 | 10 | -8 |
| | | 223 | Final visit | 21JUN2004 | 49 | -4 | -10 | 0 | -8 | 0 | -8 | -4 | 10 | -8 |
| | E0070005 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 12MAY2004 | 8 | 4 | 0 | 10 | 8 | 8 | 20 | 0 | 8 | 10 |
| | | 223 | Final visit | 12MAY2004 | 8 | 4 | 0 | 10 | 8 | 8 | 20 | 0 | 8 | 10 |
| | E0070010 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | E0070011 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 20JUL2004 | 6 | -4 | 0 | -10 | -8 | 0 | 0 | -4 | 0 | 10 |
| | | 223 | Final visit | 20JUL2004 | 6 | -4 | 0 | -10 | -8 | 0 | 0 | -4 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020902.lst  vit101.sas  kcpx265

CONFIDENTIAL
AZSER12803584

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070012 | 1 | Screening | 13JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 13JUL2004 | -7 | -16 | -8 | -4 | -12 | 10 | 0 | 4 | 18 | 4 |
| | | 223 | Final visit | 27JUL2004 | 7 | -16 | -8 | -4 | -12 | 10 | 0 | 4 | 18 | 4 |
| | E0070015 | 101 | Week 1 | 23AUG2004 | -15 | | | | | | | | | |
| | | 223 | Week 1 | 17SEP2004 | 10 | | | | | | | | | |
| | | 223 | Final visit | 17SEP2004 | 10 | | | | | | | | | |
| | E0070018 | 1 | Screening | 10JAN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 10JAN2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 31JAN2005 | 14 | -12 | -30 | -30 | -4 | -20 | -10 | 8 | 10 | 20 |
| | | 223 | Week 2 | 31JAN2005 | 14 | -12 | -30 | -30 | -4 | -20 | -10 | 8 | 10 | 20 |
| | | 223 | Final visit | 31JAN2005 | 14 | -12 | -30 | -30 | -4 | -20 | -10 | 8 | 10 | 20 |
| | E0070022 | 1 | Screening | 30MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 13APR2005 | 14 | -4 | -30 | -20 | -4 | -20 | -28 | 0 | 10 | -8 |
| | | 103 | Week 2 | 20APR2005 | 21 | -10 | -32 | -22 | -0 | -28 | -28 | -2 | 0 | -18 |
| | | 223 | Week 12 | 07JUL2005 | 92 | -10 | -32 | -22 | -12 | -32 | -40 | -2 | 0 | -18 |
| | | 223 | Final visit | 07JUL2005 | 92 | -10 | -32 | -22 | -12 | -32 | -40 | -2 | 0 | -18 |
| | E0070023 | 1 | Screening | 06APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 06APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20APR2005 | 14 | 16 | 20 | 20 | -8 | -10 | 0 | -24 | -10 | -20 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 24 | 0 | -10 | 20 | 10 | -20 | -4 | -10 | -10 |
| | | 106 | Final visit | 06JUL2005 | 84 | 8 | 0 | 0 | 8 | -10 | 0 | 0 | -10 | 0 |
| | E0070024 | 1 | Screening | 07APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 07APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21APR2005 | 14 | -12 | -10 | 0 | -4 | 0 | -10 | 8 | 8 | -10 |
| | | 103 | Week 2 | 28APR2005 | 21 | -2 | -2 | 0 | 12 | 10 | -20 | -4 | 12 | -12 |
| | | 106 | Week 12 | 07JUL2005 | 84 | -8 | -8 | 8 | -2 | 18 | -18 | -4 | 26 | -26 |
| | | 106 | Final visit | 07JUL2005 | 84 | 2 | -8 | 8 | -2 | 18 | -18 | -4 | 26 | -26 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803585

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070034 | 1 | Screening | 02JUN2005 | -7 | | 10 | 10 | | 10 | 0 | | 0 | -10 |
| | | | Baseline | 02JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 24JUN2005 | 15 | -16 | 30 | 20 | -24 | 18 | 0 | -8 | -12 | -20 |
| | | 223 | Week 2 | 31AUG2005 | 83 | 4 | 20 | 10 | -4 | 18 | 8 | -8 | -2 | -2 |
| | | 223 | Final visit | 31AUG2005 | 83 | 8 | 20 | 10 | 0 | 18 | 8 | -8 | -2 | -2 |
| | E0070035 | 1 | Screening | 25JUL2005 | -3 | | | | | | | | | |
| | | | Baseline | 25JUL2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 04AUG2005 | 7 | -4 | -18 | -2 | 8 | 0 | 8 | 12 | 18 | 10 |
| | | 106 | Week 12 | 20OCT2005 | 84 | 0 | -30 | -16 | 12 | -30 | -2 | 12 | 0 | 14 |
| | | 106 | Final visit | 20OCT2005 | 84 | 0 | -10 | -10 | 12 | -10 | 8 | 12 | 0 | 18 |
| | E0070037 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 19SEP2005 | 11 | 0 | 0 | -20 | 4 | 10 | -12 | 4 | 10 | 8 |
| | | 223 | Week 2 | 19SEP2005 | 11 | 0 | 0 | -20 | 4 | 10 | -12 | 4 | 10 | 8 |
| | | 223 | Final visit | 19SEP2005 | 11 | 0 | 0 | -20 | 4 | 10 | -12 | 4 | 10 | 8 |
| | E0071002 | 1 | Screening | 11MAY2004 | -7 | | | | | | | | | |
| | | | Baseline | 11MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26MAY2004 | 8 | -8 | -9 | 6 | -8 | -6 | 0 | 0 | 3 | -6 |
| | | 102 | Final visit | 26MAY2004 | 8 | -8 | -9 | 6 | -8 | -6 | 0 | 0 | 3 | -6 |
| | | 223 | Week 2 | 06JUL2004 | 49 | | | | -19 | -16 | -5 | | | |
| | E0071005 | 1 | Screening | 04AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 04AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 24AUG2004 | 13 | 15 | -7 | -15 | 8 | -8 | -18 | -7 | -1 | -3 |
| | | 103 | Final visit | 24AUG2004 | 13 | 15 | -7 | -15 | 8 | -8 | -18 | -7 | -1 | -3 |
| | E0071006 | 1 | Screening | 04AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 04AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 24AUG2004 | 13 | 31 | -8 | -16 | 36 | -4 | -8 | 5 | 4 | 8 |
| | | 103 | Final visit | 24AUG2004 | 13 | 31 | -8 | -16 | 36 | -4 | -8 | 5 | 4 | 8 |
| | E0071009 | 1 | Screening | 25AUG2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803586

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | 1 | Baseline | 25AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2004 | 83 | 9 | 6 | 6 | 22 | -10 | 6 | 13 | -16 | 0 |
| | | 106 | Final visit | 23NOV2004 | 83 | 9 | 6 | 6 | 22 | -10 | 6 | 13 | -16 | 0 |
| | E0071010 | 1 | Week 2 | 30AUG2004 | -8 | | | | | | | | | |
| | | 103 | Week 12 | 20SEP2004 | 13 | | | | | | | | | |
| | | 223 | Week 24 | 29SEP2004 | 82 | | | | | | | | | |
| | | 223 | | 16MAR2005 | 190 | | | | | | | | | |
| | | | Final visit | 16MAR2005 | 190 | | | | | | | | | |
| | E0071011 | 1 | Screening | 07SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2004 | 90 | -1 | 12 | -9 | -10 | 7 | -8 | -9 | -5 | 1 |
| | | 106 | Final visit | 13DEC2004 | 90 | -1 | 12 | -9 | -10 | 7 | -8 | -9 | -5 | 1 |
| | E0071013 | 103 | Week 2 | 11OCT2004 | -14 | | | | | | | | | |
| | | 109 | Week 24 | 08NOV2004 | 14 | | | | | | | | | |
| | | 223 | | 18APR2005 | 175 | | | | | | | | | |
| | | 223 | | 09MAY2005 | 204 | | | | | | | | | |
| | | | Final visit | 16MAY2005 | 203 | | | | | | | | | |
| | E0071018 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | E0071019 | 1 | Screening | 22NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11DEC2004 | 14 | -29 | -3 | 1 | -17 | 2 | 9 | 12 | -5 | 8 |
| | | 223 | Week 12 | 26JAN2005 | 58 | -9 | 12 | 14 | -6 | 1 | 7 | 3 | -11 | -7 |
| | | 223 | Final visit | 26JAN2005 | 58 | -9 | 12 | 14 | -6 | 1 | 7 | 3 | -11 | -7 |
| | E0071021 | 1 | Screening | 06DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 28MAR2005 | 105 | 18 | 3 | 18 | -3 | -11 | -8 | -21 | -14 | -26 |
| | | 106 | Final visit | 28MAR2005 | 105 | 18 | 3 | 18 | -3 | -11 | -8 | -21 | -14 | -26 |
| | E0071022 | 1 | | 15DEC2004 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

629

CONFIDENTIAL
AZSER12803587

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | 1 | Screening | 07SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2005 | 69 | 3 | 11 | 8 | -0 | 21 | 7 | -3 | 10 | -1 |
| | | 109 | Week 24 | 27FEB2006 | 166 | 0 | 5 | 6 | -13 | 14 | 9 | -13 | 9 | 3 |
| | | 223 | Week 24 | 06MAR2006 | 173 | 27 | -7 | 14 | 12 | 29 | 27 | -15 | 26 | -7 |
| | | 223 | Final visit | 06MAR2006 | 173 | 27 | -7 | 14 | 12 | 7 | 7 | -15 | 14 | -7 |
| | E0071027 | 1 | Screening | 16SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 04OCT2005 | 29 | 26 | 20 | 14 | 19 | 13 | 18 | -7 | -7 | -4 |
| | | 106 | Week 12 | 04NOV2005 | 43 | 13 | 20 | 9 | 8 | 6 | 4 | -5 | -14 | -5 |
| | | 109 | Week 24 | 29DEC2005 | 98 | 24 | 25 | 20 | 29 | 9 | 16 | 5 | -16 | -4 |
| | | 223 | Week 24 | 09MAR2006 | 168 | 12 | 43 | 31 | 24 | 16 | 18 | 12 | -27 | -13 |
| | | 223 | Final visit | 06APR2006 | 196 | 7 | 31 | 21 | 20 | 16 | 18 | 13 | -15 | -3 |
| | E0072001 | 1 | Screening | 27JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
| | E0073001 | 1 | Screening | 30MAR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 13APR2004 | 8 | 20 | -10 | 4 | 47 | 11 | -14 | 21 | 21 | -18 |
| | | 103 | Week 2 | 19APR2004 | 14 | 22 | 2 | 2 | 17 | 17 | -9 | -5 | -5 | -11 |
| | | 103 | Final visit | 19APR2004 | 14 | 22 | 5 | 2 | 17 | 0 | -9 | -5 | -5 | -11 |
| | E0073004 | 1 | Screening | 09JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22JUL2004 | 6 | -0 | -5 | -23 | 16 | -14 | 10 | 16 | -9 | 33 |
| | | 103 | Week 2 | 29JUL2004 | 13 | -11 | 16 | -5 | -3 | 16 | 29 | 8 | 0 | 34 |
| | | 223 | Week 2 | 05AUG2004 | 20 | -8 | -1 | -9 | 2 | 2 | 27 | 10 | 3 | 36 |
| | | 223 | Final visit | 05AUG2004 | 20 | | | | | | | | | |
| | E0073007 | 1 | Screening | 15JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 30JUL2004 | 8 | -5 | 16 | -1 | -9 | 8 | -2 | -4 | -8 | -1 |
| | | 102 | Final visit | 30JUL2004 | 8 | -5 | 16 | -1 | -9 | 8 | -2 | -4 | -8 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803588

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0073009 | 102 | Week 1 | 26JUL2004 | -8 | | | | | | | | | |
| | | 102 | Week 2 | 10AUG2004 | 7 | | | | | | | | | |
| | | 103 | Final visit | 17AUG2004 | 14 | | | | | | | | | |
| | E0073013 | 1 | Screening | 04AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 04AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2004 | 7 | 7 | -4 | -5 | 12 | -2 | -6 | 5 | 2 | -1 |
| | | 102 | Final visit | 18AUG2004 | 7 | 7 | -4 | -5 | 12 | -2 | -6 | 5 | 2 | -1 |
| | E0073014 | 1 | Week 1 | 09AUG2004 | -16 | | | | | | | | | |
| | | 223 | Final visit | 01SEP2004 | 7 | | | | | | | | | |
| | E0073015 | 1 | Screening | 10AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 10AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24AUG2004 | 7 | 7 | -9 | -3 | 14 | -13 | 2 | 7 | -4 | 5 |
| | | 223 | Week 2 | 24AUG2004 | 7 | 7 | -9 | -3 | 14 | -13 | 2 | 7 | -4 | 5 |
| | | 223 | Final visit | 24AUG2004 | 7 | 7 | -9 | -3 | 14 | -13 | 2 | 7 | -4 | 5 |
| | E0073017 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 12AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12AUG2004 | -7 | 6 | -8 | 8 | 9 | 16 | 24 | 3 | 24 | 16 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 44 | 14 | 7 | 24 | -13 | 8 | -20 | -7 | -1 |
| | | 223 | Week 12 | 14OCT2004 | 56 | 25 | 14 | 15 | 5 | 7 | 19 | -20 | -7 | 4 |
| | | 223 | Final visit | 14OCT2004 | 56 | 25 | 14 | 15 | 5 | 7 | 19 | -20 | -7 | 4 |
| | E0073020 | 1 | Screening | 15SEP2004 | -6 | | | | | | | | | |
| | | | Baseline | 15SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2004 | 7 | 15 | 3 | 4 | 15 | -14 | -3 | 0 | -17 | -7 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 19 | 13 | -2 | 18 | -19 | -4 | 8 | -12 | -16 |
| | | 223 | Week 2 | 19OCT2004 | 28 | 19 | -6 | -7 | 22 | -22 | -3 | -1 | -16 | 4 |
| | | 223 | Final visit | 19OCT2004 | 28 | 19 | -6 | -7 | 18 | -22 | -3 | -1 | -16 | 4 |
| | E0074002 | 1 | Screening | 07OCT2004 | -7 | | | | | | | | | |
| | | | Baseline | 07OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21OCT2004 | 7 | 16 | 6 | 2 | -6 | 6 | -7 | -22 | 0 | -9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803589

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074002 | 103 | Week 2 | 28OCT2004 | 14 | 2 | 6 | -2 | -8 | 6 | -8 | -10 | -4 | -4 |
| | | 106 | Week 12 | 06JAN2005 | 84 | 6 | 6 | 2 | -10 | 6 | 2 | -16 | 0 | -4 |
| | | 223 | Week 24 | 05APR2005 | 173 | 16 | 8 | 0 | -8 | 6 | 6 | -12 | -2 | -2 |
| | | 223 | Week 2 | 08APR2005 | 196 | 16 | 0 | 4 | 12 | 6 | 6 | -4 | -6 | -2 |
| | | 223 | Final visit | 28APR2005 | 196 | 16 | 0 | 4 | 12 | 6 | 6 | -4 | 6 | -2 |
| | E0074003 | 1 | Baseline | 26JAN2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 10FEB2005 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 16FEB2005 | 13 | | | | | | | | | |
| | | 223 | Final visit | 16FEB2005 | 13 | | | | | | | | | |
| | E0074004 | 1 | Screening | 25MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | -2 | 10 | 12 | -2 | 6 | -4 | 0 | -4 | -14 |
| | | 103 | Week 2 | 15JUN2005 | 14 | -2 | -4 | -8 | 10 | -12 | -2 | -4 | -8 | -6 |
| | | 106 | Week 12 | 24AUG2005 | 84 | 14 | -10 | 4 | -2 | -22 | -6 | -4 | -12 | -10 |
| | | 109 | Week 24 | 14NOV2005 | 166 | -2 | -6 | 4 | 6 | -22 | 0 | 4 | -16 | -4 |
| | | 223 | Week 24 | 23NOV2005 | 175 | 2 | -6 | 4 | | | | 4 | | -4 |
| | | 223 | Final visit | 23NOV2005 | 175 | | | | | | | | | |
| | E0074005 | 1 | Screening | 02JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 02JUN2005 | | 8 | 2 | -4 | 38 | -2 | -8 | 30 | -4 | -4 |
| | | 103 | Week 2 | 23JUN2005 | 15 | 0 | 4 | 10 | 6 | 2 | 0 | 4 | -4 | -6 |
| | | 223 | Week 2 | 13JUL2005 | 35 | 0 | 4 | 10 | 8 | -2 | 0 | 8 | -6 | -10 |
| | | 223 | Final visit | 13JUL2005 | 35 | | | | | | | | | |
| | E0074006 | 1 | Screening | 10JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2005 | 14 | 0 | -8 | -2 | -20 | -8 | -2 | -20 | -4 | -4 |
| | | 103 | Week 2 | 21JUL2005 | 35 | -2 | -2 | -2 | -2 | -16 | -2 | 0 | 10 | 0 |
| | | 223 | Week 2 | 21JUL2005 | 35 | 14 | 0 | 0 | -6 | -2 | -2 | -20 | 0 | -2 |
| | | 223 | Final visit | 21JUL2005 | 35 | 14 | -2 | 0 | -6 | -2 | -2 | -20 | 0 | -2 |
| | E0074007 | 1 | Screening | 15JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 28JUL2005 | 7 | 20 | 14 | 14 | -8 | 20 | 24 | -28 | 6 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803590

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074007 | 223 | Week 2 | 09AUG2005 | 19 | 10 | -8 | -6 | -28 | -6 | 4 | -38 | 2 | 10 |
| | | 223 | Final visit | 09AUG2005 | 19 | 10 | -8 | -6 | -28 | -6 | 4 | -38 | 2 | 10 |
| | E0074009 | 1 | Screening | 20JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02AUG2005 | 6 | 6 | 6 | 0 | 4 | 4 | 0 | -2 | -2 | 0 |
| | | 103 | Week 2 | 09AUG2005 | 13 | 4 | 2 | -4 | 6 | 2 | 0 | 2 | 0 | 4 |
| | | 106 | Week 12 | 21OCT2005 | 86 | 6 | 14 | 0 | 6 | 14 | 2 | 0 | 0 | 2 |
| | | 223 | Week 12 | 18NOV2005 | 114 | 10 | 6 | 10 | 14 | 8 | 10 | 4 | 2 | 0 |
| | | 223 | Final visit | 18NOV2005 | 114 | 10 | 6 | 10 | 14 | 8 | 10 | 4 | 2 | 0 |
| | E0074010 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 15SEP2005 | 8 | 8 | -14 | -18 | 4 | -16 | -8 | -4 | -2 | 10 |
| | | 223 | Final visit | 15SEP2005 | 8 | 8 | -14 | -18 | 4 | -16 | -8 | -4 | -2 | 10 |
| | E0077002 | 1 | Screening | 06APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 13APR2004 | 7 | 14 | 17 | -5 | 12 | -2 | -3 | -2 | -19 | 2 |
| | | 103 | Week 2 | 27APR2004 | 14 | -6 | -2 | -23 | 4 | -8 | -5 | 10 | -6 | 18 |
| | | 223 | Week 12 | 16JUN2004 | 64 | -4 | -4 | -14 | 0 | -14 | 5 | 4 | -10 | 19 |
| | | 223 | Final visit | 16JUN2004 | 64 | -4 | -4 | -14 | 0 | -14 | 5 | 4 | -10 | 19 |
| | E0077008 | 1 | Screening | 12MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 03JUN2004 | 16 | 2 | 4 | 0 | 4 | 9 | 2 | 2 | 5 | 2 |
| | | 103 | Final visit | 03JUN2004 | 16 | 2 | 4 | 0 | 4 | 9 | 2 | 2 | 5 | 2 |
| | E0077012 | 1 | Screening | 03JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 17JUN2004 | 14 | 4 | 2 | 3 | -6 | 16 | -16 | -10 | 8 | -19 |
| | | 103 | Week 2 | 24JUN2004 | 21 | -2 | 17 | -3 | -8 | -8 | -12 | -12 | -1 | -9 |
| | | 223 | Week 2 | 22JUL2004 | 49 | 2 | 2 | 2 | 0 | 5 | -5 | 2 | 3 | -10 |
| | | 223 | Final visit | 22JUL2004 | 49 | 2 | 2 | 5 | 5 | 5 | -5 | 3 | 3 | -10 |
| | E0077013 | 1 | Screening | 08JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803591

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077013 | 102 | Week 1 | 24JUN2004 | 9 | 8 | -15 | -5 | 16 | -10 | -8 | 14 | 5 | -3 |
| | | 103 | Week 2 | 01JUL2004 | 16 | 0 | -15 | -5 | 10 | -12 | -10 | 10 | 7 | -5 |
| | | 102 | Week 12 | 05AUG2004 | 51 | 2 | -24 | -13 | 10 | -11 | -12 | 8 | 13 | 3 |
| | | 223 | Final visit | 05AUG2004 | 51 | 2 | -24 | -13 | 11 | -11 | -12 | 8 | 13 | 1 |
| | E0077014 | 1 | Screening | 08JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22JUN2004 | 7 | -2 | -25 | -6 | -4 | 0 | -2 | 6 | 25 | 8 |
| | | 223 | Week 2 | 29JUN2004 | 14 | -4 | -21 | -9 | -2 | -6 | -2 | 2 | 15 | 7 |
| | | 223 | Final visit | 29JUN2004 | 14 | -4 | -21 | -9 | -2 | -6 | -2 | 2 | 15 | 7 |
| | E0077019 | 1 | Screening | 17JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 06JUL2004 | 13 | 6 | -5 | -1 | -8 | 12 | 5 | -12 | 17 | -6 |
| | | 223 | Week 24 | 30NOV2004 | 160 | -4 | 19 | 2 | -16 | 22 | -1 | -12 | 3 | -3 |
| | | 223 | Final visit | 30NOV2004 | 160 | -4 | 19 | 2 | -16 | 22 | -1 | -12 | 3 | -3 |
| | E0077021 | 1 | Screening | 17JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 08JUL2004 | 14 | 8 | -3 | -10 | 6 | 0 | -6 | -2 | 3 | 4 |
| | | 223 | Week 2 | 22JUL2004 | 28 | 20 | 14 | 0 | 8 | 10 | 10 | -4 | -4 | 5 |
| | | 223 | Final visit | 22JUL2004 | 28 | 20 | 5 | 0 | 16 | 24 | 6 | -4 | 19 | 6 |
| | E0077024 | 1 | Screening | 24JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 14JUL2004 | 13 | 24 | 2 | -14 | 22 | 8 | -4 | -2 | 6 | 10 |
| | | 223 | Final visit | 14JUL2004 | 13 | 24 | 2 | -14 | 22 | 8 | -4 | -2 | 6 | 10 |
| | E0077033 | 1 | Screening | 24NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 08DEC2004 | 7 | 0 | -2 | -8 | -6 | 6 | 0 | -6 | 8 | 8 |
| | | 223 | Final visit | 08DEC2004 | 7 | 0 | -2 | -8 | -6 | 6 | 0 | -6 | 8 | 8 |
| | E0077040 | 1 | Screening | 31MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14APR2005 | 7 | 18 | -6 | -4 | 8 | -10 | -12 | -10 | -4 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803592

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077040 | 103 | Week 2 | 21APR2005 | 14 | 16 | -6 | -4 | 14 | -8 | -8 | -2 | -2 | -4 |
| | | 223 | Week 12 | 02JUN2005 | 56 | 12 | -6 | -8 | -4 | -2 | -16 | -16 | 4 | -8 |
| | | 223 | Final visit | 02JUN2005 | 56 | 12 | -6 | -8 | -4 | -2 | -16 | -16 | 4 | -8 |
| | E0077042 | 1 | Screening | 07APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 22APR2005 | 6 | 8 | -18 | -10 | 27 | -25 | 1 | 19 | -7 | 11 |
| | | 103 | Week 2 | 03MAY2005 | 19 | 20 | -10 | -16 | 23 | -15 | 5 | 3 | 5 | 21 |
| | | 103 | Final visit | 03MAY2005 | 19 | 20 | -10 | -16 | 23 | -15 | 5 | 3 | 5 | 21 |
| | E0077043 | 1 | Screening | 18APR2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 18APR2005 | -2 | | | | | | | | | |
| | | 103 | Week 2 | 27APR2005 | 7 | 20 | -18 | -10 | -4 | -14 | -10 | -24 | 4 | 0 |
| | | 106 | Week 2 | 05MAY2005 | 15 | 12 | -16 | -10 | 14 | -9 | -8 | 2 | 7 | 2 |
| | | 206 | Week 12 | 14JUL2005 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 25JUL2005 | 96 | 0 | -24 | -14 | -6 | -9 | -12 | -2 | 15 | 4 |
| | | 223 | Final visit | 25JUL2005 | 96 | -4 | -18 | -13 | -6 | -4 | -10 | -2 | 14 | 3 |
| | E0077044 | 1 | Screening | 19APR2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -3 | | | | | | | | | |
| | E0077046 | 1 | Screening | 20APR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 20APR2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 03MAY2005 | 7 | 6 | -18 | -4 | 8 | -24 | -14 | 2 | -6 | -10 |
| | | 103 | Week 2 | 09MAY2005 | 13 | 16 | -10 | -4 | 12 | -16 | -10 | -4 | -13 | -6 |
| | | 223 | Week 12 | 13JUL2005 | 78 | 12 | -12 | 1 | 8 | -25 | -10 | 2 | -13 | -11 |
| | | 223 | Final visit | 13JUL2005 | 78 | 6 | -12 | 1 | 8 | -25 | -10 | 2 | -13 | -11 |
| | E0077049 | 1 | Screening | 30JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 30JUN2005 | -7 | 2 | -9 | -8 | -10 | -12 | -18 | -12 | -3 | -10 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 26 | 5 | -2 | 8 | 8 | -10 | -18 | 3 | -8 |
| | | 103 | Final visit | 21JUL2005 | 14 | 26 | 5 | -2 | 8 | 8 | -10 | -18 | 3 | -8 |
| | E0077054 | 1 | Screening | 11JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 11JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 04AUG2005 | 17 | 2 | -10 | -8 | -16 | -26 | -5 | -18 | -16 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803593

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077054 | 106 | Week 12 | 04OCT2005 | 78 | -2 | -10 | -1 | -30 | -2 | -2 | -28 | 8 | -1 |
| | | 223 | Week 24 | 09JAN2006 | 175 | 8 | 0 | -12 | -14 | 0 | -14 | -22 | 0 | -2 |
| | | 223 | Final visit | 09JAN2006 | 175 | 8 | 0 | -12 | -14 | 0 | -14 | -22 | 0 | -2 |
| | E0077056 | 1 | Screening | 04AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2005 | 7 | 20 | 0 | -14 | 16 | -34 | -6 | -4 | -34 | 8 |
| | | 223 | Week 2 | 25AUG2005 | 14 | 30 | 6 | -20 | 44 | -26 | -22 | 14 | -32 | -2 |
| | | 223 | Final visit | 25AUG2005 | 14 | | | | | | | | | |
| | E0077057 | 1 | Screening | 09AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 23AUG2005 | 7 | 22 | -9 | 0 | 32 | -3 | 4 | 10 | 6 | 4 |
| | | 106 | Week 12 | 01SEP2005 | 16 | 44 | 22 | 10 | 38 | 23 | 27 | -6 | 1 | 17 |
| | | 109 | Week 24 | 08NOV2005 | 84 | 2 | 14 | 5 | -2 | 15 | 12 | -4 | 1 | 7 |
| | | 109 | Final visit | 07FEB2006 | 175 | 6 | 14 | 5 | 8 | 15 | 12 | 2 | 1 | 7 |
| | E0077059 | 1 | Screening | 25AUG2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 25AUG2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 08SEP2005 | 9 | 14 | 9 | 4 | 10 | -3 | 10 | -4 | -12 | 6 |
| | | 103 | Week 12 | 13SEP2005 | 14 | 26 | 18 | 15 | 16 | -5 | 10 | -10 | -23 | -5 |
| | | 223 | Final visit | 02NOV2005 | 64 | 6 | 8 | 11 | 12 | -10 | 0 | 6 | -18 | -11 |
| | E0077060 | 1 | Screening | 30AUG2005 | -2 | | | | | | | | | |
| | | 102 | Baseline | 30AUG2005 | -2 | | | | | | | | | |
| | | 103 | Week 2 | 08SEP2005 | 7 | 16 | 11 | 1 | 12 | 7 | 0 | -4 | -4 | -1 |
| | | 223 | Week 2 | 15SEP2005 | 14 | 10 | 21 | 17 | 8 | 33 | 9 | -2 | 13 | -8 |
| | | 223 | Final visit | 13OCT2005 | 42 | 10 | 32 | 14 | 12 | 33 | 8 | 2 | 1 | -6 |
| | E0078002 | 1 | Screening | 10JUN2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2004 | -5 | | | | | | | | | |
| | | 223 | Week 2 | 22JUN2004 | 7 | -2 | 4 | 0 | -4 | 4 | 0 | -2 | 0 | 0 |
| | | 223 | Final visit | 22JUN2004 | 7 | -2 | 4 | 0 | -4 | 4 | 0 | -2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803594

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078005 | 1 | Screening | 05AUG2004 | | | | | | | | | | |
| | E0078006 | 1 | Screening | 28SEP2004 | -7 | | | | | | | | | |
| | | | Baseline | 28SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14OCT2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 28OCT2004 | 23 | 12 | 24 | 0 | 16 | 18 | 0 | 4 | -6 | 0 |
| | | 106 | Week 12 | 13JAN2005 | 100 | 14 | 16 | 0 | 14 | 6 | -2 | 0 | -10 | -2 |
| | | 223 | Final visit | 13JAN2005 | 100 | 14 | 6 | 0 | 14 | -4 | -4 | 0 | -10 | -4 |
| | E0078008 | 101 | Week 2 | 15FEB2005 | -8 | | | | | | | | | |
| | | 223 | Week 12 | 08MAR2005 | 13 | | | | | | | | | |
| | | 223 | Final visit | 17MAY2005 | 83 | | | | | | | | | |
| | E0078009 | 1 | Screening | 17MAR2005 | -5 | | | | | | | | | |
| | | | Baseline | 17MAR2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 05APR2005 | 14 | 14 | 2 | -6 | 4 | 2 | -2 | -10 | 0 | 4 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 26 | 18 | 8 | 32 | 16 | 16 | -16 | 8 | 8 |
| | | 106 | Week 24 | 07SEP2005 | 168 | 42 | 18 | 2 | 32 | 4 | 2 | -10 | -14 | -4 |
| | | 223 | Final visit | 06SEP2005 | 168 | | | | | | | | | |
| | E0078011 | 1 | Screening | 27MAY2005 | -6 | | | | | | | | | |
| | | | Baseline | 27MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 09JUN2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 16JUN2005 | 14 | 6 | -18 | 6 | -4 | 18 | 12 | -10 | 36 | 6 |
| | | 106 | Week 12 | 18AUG2005 | 77 | 28 | 16 | 10 | -10 | 42 | 22 | -10 | 26 | 14 |
| | | 223 | Final visit | 18AUG2005 | 77 | 28 | 2 | 10 | -10 | 20 | 12 | -38 | 18 | 2 |
| | E0079001 | 1 | Screening | 01APR2004 | -6 | | | | | | | | | |
| | | | Baseline | 01APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 15APR2004 | 12 | 8 | 2 | -8 | -4 | 4 | 4 | -12 | -2 | 12 |
| | | 103 | Week 2 | 23MAY2004 | 48 | 4 | 24 | -8 | -4 | 18 | 0 | -16 | -6 | 8 |
| | | 223 | Final visit | 25MAY2004 | 48 | 4 | 24 | -8 | -12 | 18 | 0 | -16 | -6 | 8 |
| | E0079004 | 1 | Screening | 23JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 23JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | 7 | 16 | 2 | 0 | 12 | 0 | 4 | -4 | -2 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:35  kcpx265

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079004 | 223 | Week 12 | 21SEP2004 | 83 | 16 | -6 | 2 | 0 | 0 | 0 | -16 | 6 | -2 |
| | | 223 | Final visit | 21SEP2004 | 83 | 16 | -6 | 2 | 0 | 0 | 0 | -16 | 6 | -2 |
| | E0079005 | 1 | Screening | 23JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 06AUG2004 | -8 | 32 | 2 | -14 | 28 | -4 | -14 | -4 | -6 | 0 |
| | | 103 | Week 2 | 10AUG2004 | 12 | 1 | -8 | -2 | 12 | -8 | -4 | 11 | 0 | -2 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 12 | 22 | -4 | 12 | 10 | -4 | 0 | -12 | 0 |
| | | 223 | Week 12 | 17NOV2004 | 111 | -4 | 12 | -10 | 4 | 12 | -4 | 8 | 0 | 6 |
| | | 223 | Final visit | 17NOV2004 | 111 | -4 | 12 | -10 | 4 | 12 | -4 | 8 | 0 | 6 |
| | E0079008 | 1 | Screening | 07JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 19JAN2005 | 7 | 24 | -2 | -10 | 10 | -8 | -10 | -14 | -6 | 0 |
| | | 103 | Week 2 | 26JAN2005 | 14 | 2 | -2 | -10 | 20 | -4 | -8 | -4 | -4 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 24 | 8 | -12 | 20 | -4 | -12 | -6 | -4 | 4 |
| | | 223 | Week 12 | 18MAY2005 | 126 | -4 | 8 | -14 | -6 | 6 | -14 | -10 | -2 | 2 |
| | | 223 | Final visit | 18MAY2005 | 126 | 4 | 8 | -14 | -6 | 6 | -14 | -10 | -2 | 2 |
| | E0079010 | 1 | Screening | 10JAN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 10JAN2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 18JAN2005 | 4 | -4 | -12 | 8 | -6 | -10 | 8 | -2 | 2 | 0 |
| | | 103 | Week 2 | 18JAN2005 | 13 | -8 | 18 | 8 | 18 | 18 | 8 | 0 | 0 | 0 |
| | | 223 | Final visit | 27JAN2005 | 13 | 8 | 18 | 8 | 18 | 18 | 8 | 0 | 0 | 0 |
| | E0080001 | 101 | Week 1 | 21APR2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 07MAY2004 | 8 | | | | | | | | | |
| | | 223 | Week 12 | 13MAY2004 | 14 | | | | | | | | | |
| | | 223 | Final visit | 23JUN2004 | 55 | | | | | | | | | |
| | | | | 23JUN2004 | 55 | | | | | | | | | |
| | E0080003 | 1 | Screening | 29APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13MAY2004 | 14 | -6 | -28 | 4 | -4 | -14 | -12 | 2 | 14 | -16 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 1 | -12 | -2 | 16 | -12 | -0 | 14 | -10 | -2 |
| | | 223 | Week 12 | 01SEP2004 | 118 | 16 | -16 | -2 | 18 | -18 | -4 | 2 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803596

Page 193 of 444

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080003 | 223 | Final visit | 01SEP2004 | 118 | 6 | -16 | -2 | 8 | -18 | -4 | 2 | -2 | -2 |
| | E0080006 | 1 | Week 1 | 13MAY2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 27MAY2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 02JUN2004 | 12 | | | | | | | | | |
| | | 223 | Week 2 | 04JUN2004 | 14 | | | | | | | | | |
| | | 223 | Final visit | 04JUN2004 | 14 | | | | | | | | | |
| | E0080009 | 1 | Screening | 01JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | -26 | -20 | -8 | -22 | 2 | -4 | -4 | 22 | 4 |
| | | 103 | Week 1 | 15JUL2004 | 7 | -16 | -10 | 0 | -34 | 0 | -4 | -18 | 10 | 4 |
| | | 223 | Week 12 | 21SEP2004 | 75 | -16 | -10 | 0 | -34 | 0 | 4 | -18 | 10 | 4 |
| | | 223 | Final visit | 21SEP2004 | 75 | | | | | | | | | |
| | E0080013 | 1 | Screening | 14SEP2004 | -9 | | | | | | | | | |
| | | 1 | Baseline | 28SEP2004 | 5 | | | | | | | | | |
| | | 102 | Week 1 | 07OCT2004 | 14 | | | | | | | | | |
| | | 103 | Week 2 | 13DEC2004 | 81 | | | | | | | | | |
| | | 106 | Week 12 | 13FEB2005 | 148 | | | | | | | | | |
| | | 223 | Final visit | 18FEB2005 | 148 | | | | | | | | | |
| | E0080015 | 1 | Screening | 09NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2004 | 14 | 0 | 18 | 2 | -4 | 8 | 10 | -4 | -10 | 8 |
| | | 103 | Week 2 | 30NOV2004 | 86 | 12 | 12 | -6 | -16 | 4 | -2 | -28 | -8 | 2 |
| | | 106 | Week 12 | 10FEB2005 | 170 | -4 | -16 | 4 | -20 | 2 | 2 | -16 | -16 | 18 |
| | | 223 | Final visit | 05MAY2005 | 170 | -4 | -16 | 4 | -20 | 2 | 8 | -16 | 18 | 4 |
| | E0080032 | 1 | Screening | 15JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05AUG2005 | 15 | -14 | 2 | -8 | -6 | 4 | -2 | 8 | -2 | 6 |
| | | 103 | Week 2 | 14OCT2005 | 85 | -26 | 4 | -6 | -16 | -6 | -12 | 10 | -10 | 6 |
| | | 106 | Week 12 | 14OCT2005 | 87 | 10 | 10 | -10 | 24 | -8 | -8 | 14 | -6 | 2 |
| | | 223 | Final visit | 04JAN2006 | 167 | 12 | -12 | -8 | 24 | -8 | -8 | 12 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst   vtt101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803597

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080034 | 1 | Screening | 20JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -6 | | | | | | | | | |
| | | 221 | Week 12 | 20JUL2005 | 52 | -6 | 5 | -4 | -24 | 2 | 0 | -18 | -3 | 4 |
| | | 223 | Final visit | 16SEP2005 | 52 | -6 | 5 | -4 | -24 | 2 | 0 | -18 | -3 | 4 |
| | E0082001 | 1 | Screening | 14JUN2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 7 | 16 | -10 | 0 | 30 | -18 | -14 | 14 | -28 | -14 |
| | | 223 | Week 12 | 01SEP2004 | 77 | 16 | -22 | -22 | 10 | -24 | -20 | -6 | -2 | 2 |
| | | 223 | Final visit | 01SEP2004 | 77 | 16 | -22 | -22 | 10 | -24 | -20 | -6 | -2 | 2 |
| | E0082002 | 1 | Screening | 08SEP2004 | 0 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2004 | 0 | | | | | | | | | |
| | | 103 | Week 2 | 22SEP2004 | 14 | -12 | 2 | 0 | -8 | -14 | -14 | 4 | -16 | -14 |
| | | 103 | Final visit | 22SEP2004 | 14 | -12 | 2 | 0 | -8 | -14 | -14 | 4 | -16 | -14 |
| | E0082004 | 103 | Week 2 | 19NOV2004 | -11 | | | | | | | | | |
| | | 103 | | 14DEC2004 | 14 | | | | | | | | | |
| | | 103 | Final visit | 14DEC2004 | 14 | | | | | | | | | |
| | E0083002 | 1 | Screening | 01APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 01APR2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 01APR2004 | 15 | -6 | 8 | -4 | -6 | 14 | 2 | 0 | 6 | 6 |
| | | 103 | Week 2 | 21APR2004 | 15 | -8 | 8 | 0 | -4 | 14 | 4 | -2 | 6 | 6 |
| | | 106 | Week 12 | 29JUN2004 | 84 | -6 | -2 | -8 | -4 | 16 | -2 | 0 | 18 | 6 |
| | | 223 | Week 24 | 24SEP2004 | 171 | -8 | -2 | -10 | -8 | 16 | -4 | 0 | 18 | 6 |
| | | 223 | Final visit | 24SEP2004 | 171 | -8 | -2 | -10 | -8 | 16 | -4 | 0 | 18 | 6 |
| | E0083003 | 1 | Screening | 07APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -7 | | | | | | | | | |
| | | 101 | Week 2 | 22APR2004 | 14 | -4 | 0 | -2 | -2 | 0 | 0 | -4 | 0 | 0 |
| | | 223 | Week 12 | 07JUL2004 | 84 | -8 | 6 | -2 | -10 | 0 | 4 | -2 | -6 | 6 |
| | | 223 | Final visit | 07JUL2004 | 84 | -8 | 6 | -2 | -10 | 0 | 4 | -2 | -6 | 6 |
| | E0083004 | 1 | Screening | 08APR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 08APR2004 | -5 | | | | | | | | | |
| | | | Week 1 | 20APR2004 | 7 | 2 | 8 | -2 | 10 | 2 | -2 | 8 | -6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803598

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083004 | 103 | Week 2 | 28APR2004 | 15 | -4 | 6 | -8 | 2 | 0 | -8 | -4 | -6 | 0 |
| | | 223 | Week 2 | 28MAY2004 | 45 | -4 | 2 | -10 | 2 | -10 | -14 | 6 | -12 | -4 |
| | | 223 | Final visit | 28MAY2004 | 45 | -4 | 2 | -10 | 2 | -10 | -14 | 6 | -12 | -4 |
| | E0083006 | 1 | Screening | 09APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 29APR2004 | 13 | 16 | -2 | 2 | 6 | 2 | 2 | 0 | 4 | 2 |
| | | 106 | Week 12 | 08JUL2004 | 83 | 4 | -6 | 2 | 0 | -6 | -4 | -4 | 8 | -2 |
| | | 106 | Final visit | 08JUL2004 | 83 | 4 | -6 | 2 | 0 | -6 | -4 | -4 | 0 | -2 |
| | E0083008 | 1 | Screening | 13APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13APR2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 26APR2004 | 7 | -4 | 12 | -4 | -4 | 10 | -6 | -2 | -2 | -2 |
| | | 223 | Week 2 | 03MAY2004 | 14 | -2 | -4 | -4 | -4 | -6 | -4 | -2 | -2 | 0 |
| | | 223 | Final visit | 03MAY2004 | 14 | -2 | -4 | -4 | -4 | -6 | -4 | -2 | -2 | 0 |
| | E0083011 | 1 | Screening | 14APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 19APR2004 | -5 | | | | | | | | | |
| | | 223 | Week 2 | 03MAY2004 | 14 | -6 | 4 | 14 | -2 | -4 | 6 | 4 | -8 | -8 |
| | | 223 | Final visit | 03MAY2004 | 14 | -6 | 4 | 14 | -2 | -4 | 6 | 4 | -8 | -8 |
| | E0083012 | 1 | Screening | 23APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23APR2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 05MAY2004 | 7 | -10 | -14 | -4 | -6 | -10 | 0 | 4 | 4 | -4 |
| | | 223 | Week 12 | 08JUL2004 | 71 | -6 | -6 | 10 | -6 | -2 | 0 | 4 | 4 | -6 |
| | | 223 | Final visit | 08JUL2004 | 71 | 0 | -6 | 10 | 4 | -2 | 4 | 4 | 4 | -6 |
| | E0083016 | 1 | Screening | 30APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 18MAY2004 | 12 | 12 | 0 | -8 | 8 | -6 | -4 | -4 | -6 | -8 |
| | | 103 | Week 1 | 18MAY2004 | 12 | -6 | 2 | -6 | -8 | -6 | -14 | -4 | -8 | -8 |
| | | 223 | Week 2 | 03JUN2004 | 28 | 8 | 6 | 2 | 10 | 0 | 0 | 2 | -6 | -2 |
| | | 223 | Final visit | 03JUN2004 | 28 | 8 | 6 | 2 | 10 | 0 | 0 | 2 | -6 | -2 |
| | E0083017 | 1 | Screening | 03MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03MAY2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803599

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083017 | 102 | Week 1 | 17MAY2004 | 7 | 8 | -2 | -8 | 16 | -2 | -4 | 8 | 0 | 4 |
| | | 103 | Week 2 | 26MAY2004 | 16 | 30 | -8 | -2 | 26 | -2 | -6 | -4 | 4 | 8 |
| | | 103 | Final visit | 26MAY2004 | 16 | 30 | -8 | -2 | 26 | -4 | 6 | -4 | 4 | 8 |
| | E0083019 | 1 | Screening | 07MAY2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 07MAY2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 17MAY2004 | 14 | 6 | 8 | 0 | 4 | 0 | 4 | -2 | -12 | -4 |
| | | 102 | Week 2 | 26MAY2004 | 14 | 4 | 14 | -4 | -8 | 4 | -10 | -4 | -8 | -6 |
| | | 106 | Week 12 | 05AUG2004 | 85 | -6 | 2 | -10 | -10 | 4 | -8 | -2 | -10 | -6 |
| | | 109 | Week 24 | 28OCT2004 | 169 | -10 | 6 | -4 | -4 | 4 | -4 | -4 | -4 | 0 |
| | | 223 | Week 36 | 20JAN2005 | 250 | 0 | 6 | -4 | -4 | 4 | -4 | -4 | -2 | 0 |
| | | 223 | Final visit | 17JAN2005 | 250 | 0 | 6 | -4 | -4 | 4 | -4 | -4 | -2 | 0 |
| | E0083022 | 1 | Screening | 10JUN2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 10JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 23JUN2004 | 7 | 12 | -6 | -8 | 8 | -6 | -12 | -4 | 0 | -4 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 12 | 0 | -14 | 14 | -8 | -8 | 2 | 0 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 85 | 4 | 2 | -10 | 4 | 0 | -14 | 0 | -8 | -4 |
| | | 223 | Final visit | 14SEP2004 | 90 | 4 | 2 | -10 | 4 | -2 | -14 | -4 | -4 | -4 |
| | E0083024 | 1 | Screening | 15JUN2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 15JUN2004 | -6 | | | | | | | | | |
| | | 223 | Week 12 | 31AUG2004 | 71 | 4 | 14 | 10 | 10 | 6 | -2 | 6 | -8 | -2 |
| | | 223 | Final visit | 31AUG2004 | 71 | 2 | -2 | -6 | 8 | -12 | -8 | 6 | -10 | -2 |
| | E0083026 | 1 | Screening | 23JUN2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 23JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | 8 | 14 | -2 | 0 | 16 | 4 | 2 | 2 | 6 | 4 |
| | | 223 | Week 2 | 28JUL2004 | 29 | 10 | -18 | -12 | 6 | -10 | -4 | -4 | 0 | 8 |
| | | 223 | Final visit | 28JUL2004 | 29 | 2 | -18 | -12 | 6 | -10 | -4 | 4 | 8 | 8 |
| | E0083030 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2004 | 7 | -2 | 2 | -2 | -2 | 4 | 0 | 0 | 2 | 2 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803600

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083030 | 103 | Week 2 | 02AUG2004 | 14 | -2 | 8 | -2 | -16 | 4 | -2 | -14 | -4 | 0 |
| | | 103 | Final visit | 02AUG2004 | 14 | -2 | 8 | -2 | -16 | 4 | -2 | -14 | -4 | 0 |
| | E0083031 | 1 | Screening | 21JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 03AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 10AUG2004 | 14 | 2 | -10 | -4 | -2 | -4 | -8 | 0 | 6 | -4 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 2 | 0 | -4 | -8 | 14 | 4 | -2 | 14 | 8 |
| | | 223 | Week 24 | 16DEC2004 | 142 | 10 | -2 | -4 | 8 | 0 | 6 | -2 | 2 | 2 |
| | | 223 | Final visit | 16DEC2004 | 142 | 16 | -2 | -4 | 8 | 0 | 6 | -8 | 2 | 2 |
| | E0083033 | 1 | Screening | 27AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 09SEP2004 | -7 | | | | | | | | | |
| | | 226 | Week 12 | 29NOV2004 | 88 | -16 | -14 | -2 | 10 | -4 | 10 | 8 | 10 | 10 |
| | | 226 | Week 12 | 21DEC2004 | 110 | 2 | -20 | -4 | -16 | -16 | 8 | 10 | 8 | 8 |
| | | 223 | Final visit | 21DEC2004 | 110 | 2 | 2 | 2 | 10 | 6 | 6 | 8 | 4 | 4 |
| | E0083034 | 1 | Screening | 10SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23SEP2004 | 6 | -4 | -4 | 10 | -4 | -6 | 10 | 0 | -2 | 0 |
| | | 103 | Week 2 | 30SEP2004 | 13 | -2 | 18 | 6 | -6 | -14 | 6 | -4 | -4 | -2 |
| | | 223 | Week 24 | 04FEB2005 | 140 | -6 | 0 | 10 | -8 | -2 | 8 | -2 | -2 | -2 |
| | | 223 | Final visit | 04FEB2005 | 140 | -6 | 0 | 10 | -8 | -2 | 8 | -2 | -2 | -2 |
| | E0083037 | 1 | Screening | 08OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22OCT2004 | 14 | -2 | 16 | 6 | -6 | 10 | 8 | -4 | -6 | 2 |
| | | 103 | Week 2 | 29OCT2004 | 14 | 24 | 20 | 10 | 20 | 16 | 10 | -4 | -4 | 0 |
| | | 223 | Week 2 | 12NOV2004 | 28 | 18 | 22 | 8 | 12 | 16 | 2 | -6 | -6 | -6 |
| | | 223 | Final visit | 12NOV2004 | 28 | 18 | 22 | 8 | 12 | 16 | 2 | -6 | -6 | -6 |
| | E0083039 | 1 | Screening | 18NOV2004 | -4 | | | | | | | | | |
| | | 102 | Baseline | 29NOV2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 06DEC2004 | 14 | 10 | -4 | 6 | 8 | -6 | 0 | -2 | -4 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

643

CONFIDENTIAL
AZSER12803601

Page 198 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083039 | 223 | Week 2 | 07JAN2005 | 46 | -2 | 4 | -4 | -2 | -2 | -8 | 0 | -6 | -4 |
| | | 223 | Final visit | 07JAN2005 | 46 | -2 | 4 | -4 | -2 | -2 | -8 | 0 | -6 | -4 |
| | E0083042 | 1 | Screening | 18JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18JAN2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 31JAN2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 08FEB2005 | 15 | 2 | 14 | 2 | -2 | 8 | 0 | -4 | -6 | -2 |
| | | 103 | Final visit | 08FEB2005 | 15 | 2 | 14 | 2 | -2 | 8 | 0 | -4 | -6 | -2 |
| | E0083044 | 1 | Screening | 04MAR2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 04MAR2005 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 25MAR2005 | 17 | 4 | 26 | -12 | -8 | 32 | -4 | -12 | 6 | 8 |
| | | 223 | Week 12 | 03MAY2005 | 56 | -8 | 10 | -6 | -6 | 10 | 4 | 2 | 0 | 10 |
| | | 223 | Final visit | 03MAY2005 | 56 | -8 | 10 | -6 | -6 | 10 | 4 | 2 | 0 | 10 |
| | E0083049 | 1 | Screening | 27JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27JUN2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 08JUL2005 | 7 | 4 | -4 | -10 | -4 | 0 | -8 | -8 | 4 | 2 |
| | | 102 | Final visit | 08JUL2005 | 7 | 4 | -4 | -10 | -4 | 0 | -8 | -8 | 4 | 2 |
| | E0083053 | 1 | Screening | 16AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 30AUG2005 | 8 | 14 | 8 | 8 | 14 | 12 | 10 | 0 | 4 | 2 |
| | | 103 | Week 2 | 06SEP2005 | 15 | 12 | -2 | 0 | 14 | 4 | 4 | 2 | 6 | 4 |
| | | 223 | Week 12 | 19OCT2005 | 58 | 6 | -2 | 0 | 10 | 6 | 4 | 4 | 8 | 4 |
| | | 223 | Final visit | 19OCT2005 | 58 | 6 | -2 | 0 | 10 | 6 | 4 | 4 | 8 | 4 |
| | E0085002 | 1 | Screening | 07MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07MAY2004 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 26MAY2004 | 14 | -6 | -4 | 0 | -2 | 10 | 4 | 4 | 14 | 4 |
| | | 102 | Final visit | 26MAY2004 | 14 | -6 | -4 | 0 | -2 | 10 | 4 | 4 | 14 | 4 |
| | E0085003 | 1 | Screening | 10MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAY2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 26MAY2004 | 9 | -14 | 0 | 6 | -10 | 12 | 4 | 4 | 12 | -2 |
| | | 223 | Final visit | 26MAY2004 | 9 | -14 | 0 | 6 | -10 | 12 | 4 | 4 | 12 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

644

CONFIDENTIAL
AZSER12803602

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085005 | 1 | Screening | 21MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21MAY2004 | -7 | | | | | | | | | |
| | E0085006 | 1 | Screening | 28JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2004 | -4 | | | | | | | | | |
| | | 102 | Week 2 | 16JUL2004 | 14 | 0 | -24 | -4 | -2 | -20 | 8 | -2 | -4 | 4 |
| | | 223 | Week 2 | 28JUL2004 | 26 | | | | | | | | | |
| | | 223 | Final visit | 28JUL2004 | 26 | 0 | -28 | -10 | -2 | -40 | 0 | -2 | -12 | 10 |
| | E0085007 | 102 | Week 2 | 28JUN2004 | -9 | | | | | | | | | |
| | | 102 | Final visit | 1JUL2004 | 12 | | | | | | | | | |
| | | 223 | | 19JUL2004 | 12 | | | | | | | | | |
| | E0085011 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 08SEP2004 | 16 | -2 | -10 | -6 | 0 | 14 | -6 | 2 | 24 | 0 |
| | | 103 | Week 2 | 22SEP2004 | 30 | -3 | 14 | -0 | 4 | 18 | -8 | 1 | -24 | -0 |
| | | 106 | Week 12 | 08NOV2004 | 87 | 10 | 20 | 0 | 12 | -4 | 0 | 2 | -24 | 0 |
| | | 106 | Final visit | 18NOV2004 | 87 | | | | | | | | | |
| | E0085013 | 1 | Screening | 26AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26AUG2004 | -7 | | | | | | | | | |
| | E0085016 | 1 | Screening | 02SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02SEP2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 22NOV2004 | 75 | 8 | 8 | 6 | 2 | -6 | -2 | -6 | -14 | -8 |
| | | 106 | Week 12 | 22NOV2004 | 75 | 18 | 38 | 12 | 10 | 20 | 2 | -8 | -18 | -10 |
| | | 106 | Final visit | 22NOV2004 | 75 | 18 | 38 | 12 | 10 | 20 | 2 | -8 | -18 | -10 |
| | E0085019 | 1 | Screening | 29OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 19NOV2004 | 14 | -2 | 10 | 0 | -6 | 0 | 0 | -8 | -10 | 0 |
| | | 223 | Week 12 | 28JAN2005 | 84 | 32 | 16 | 4 | 24 | 8 | 0 | -8 | -8 | -4 |
| | | 223 | Final visit | 28JAN2005 | 84 | 32 | 16 | 4 | 24 | 8 | 0 | -8 | -8 | -4 |
| | E0085022 | 1 | Screening | 10DEC2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803603

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085022 | 1 | Baseline | 10DEC2004 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 30DEC2004 | 13 | 0 | -8 | 2 | -12 | -16 | -5 | -12 | -8 | -7 |
| | | 223 | Final visit | 30DEC2004 | 13 | 0 | -8 | 2 | -12 | -16 | -5 | -12 | -8 | -7 |
| | E0085027 | 1 | Screening | 14JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 31JAN2005 | 10 | 6 | -10 | 24 | -6 | 2 | 8 | -12 | 12 | -16 |
| | | 102 | Final visit | 31JAN2005 | 10 | 6 | -10 | 24 | -6 | 2 | 8 | -12 | 12 | -16 |
| | E0085029 | 1 | Screening | 19JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 03FEB2005 | 8 | -2 | -6 | 2 | -6 | -2 | -0 | -4 | 4 | -2 |
| | | 106 | Week 12 | 18APR2005 | 82 | -6 | -4 | 2 | -16 | 4 | 2 | -10 | 0 | -4 |
| | | 223 | Week 16 | 09MAY2005 | 103 | -4 | -6 | 12 | -8 | -12 | 6 | -4 | -6 | -6 |
| | | 223 | Final visit | 09MAY2005 | 103 | -4 | -6 | 12 | -8 | -12 | 6 | -4 | -6 | -6 |
| | E0085032 | 1 | Screening | 26JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2005 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 07FEB2005 | 5 | 10 | -4 | 0 | 4 | -10 | 9 | -6 | -6 | 9 |
| | | 223 | Final visit | 07FEB2005 | 5 | 10 | -4 | 0 | 4 | -10 | 9 | -6 | -6 | 9 |
| | E0085033 | 1 | Screening | 02FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 14FEB2005 | 6 | -0 | -8 | 0 | -4 | 20 | 8 | 4 | 28 | 8 |
| | | 223 | Week 4 | 07MAR2005 | 27 | -10 | 2 | 8 | -2 | 10 | 10 | 8 | 8 | 2 |
| | | 223 | Final visit | 07MAR2005 | 27 | -10 | 2 | 8 | -2 | 10 | 10 | 8 | 8 | 2 |
| | E0085036 | 1 | Screening | 30JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 11JUL2005 | 8 | -10 | 8 | -10 | 0 | 10 | -10 | 10 | 2 | 0 |
| | | 223 | Week 4 | 05AUG2005 | 29 | 14 | -6 | -4 | 24 | -6 | 0 | 10 | 0 | 4 |
| | | 223 | Final visit | 05AUG2005 | 29 | 14 | -6 | -4 | 24 | -6 | 0 | 10 | 0 | 4 |
| | E0086002 | 1 | Screening | 05MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 20MAY2004 | 8 | -4 | 4 | 2 | -14 | -2 | -2 | -10 | -6 | -4 |
| | | 102 | Final visit | 20MAY2004 | 8 | -4 | 4 | 2 | -14 | -2 | -2 | -10 | -6 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803604

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086003 | 1 | Screening | 13MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 27MAY2004 | 7 | -6 | -14 | -8 | -2 | -12 | 2 | -4 | -2 | 10 |
| | | 223 | Week 2 | 03JUN2004 | 14 | -6 | -14 | -6 | -2 | -22 | 0 | -4 | -8 | 6 |
| | | 223 | Final visit | 03JUN2004 | 14 | -6 | -14 | -6 | -2 | -22 | 0 | 4 | -8 | 6 |
| | E0086004 | 1 | Screening | 24MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | | | | | | | | | |
| | E0086005 | 1 | Screening | 27MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10JUN2004 | 7 | 22 | 16 | 16 | 16 | 6 | 4 | -6 | -10 | -14 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 20 | 6 | 6 | 22 | 8 | 2 | 2 | 4 | 2 |
| | | 106 | Week 12 | 10SEP2004 | 99 | 2 | 10 | 0 | 24 | 6 | 6 | -4 | -4 | -14 |
| | | 109 | Week 24 | 14DEC2004 | 194 | 4 | -2 | 0 | 6 | 2 | 2 | -2 | 4 | -4 |
| | | 223 | Final visit | 14DEC2004 | 194 | 4 | -2 | 0 | 6 | 2 | 2 | 2 | 4 | -4 |
| | E0086006 | 1 | Screening | 09JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2004 | 7 | -4 | -12 | -20 | -4 | -12 | -6 | -8 | 0 | 14 |
| | | 103 | Week 2 | 30JUN2004 | 14 | -2 | -8 | -6 | -12 | -8 | -4 | -10 | 0 | 2 |
| | | 103 | Final visit | 30JUN2004 | 14 | | | | | | | | | |
| | E0086007 | 1 | Screening | 16JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -6 | | | | | | | | | |
| | | 101 | Week 1 | 29JUN2004 | 7 | -8 | -4 | -2 | -4 | -2 | -4 | -4 | -2 | -2 |
| | | 223 | Week 2 | 08JUL2004 | 16 | 4 | -6 | -2 | -10 | -18 | -6 | -14 | -12 | -4 |
| | | 223 | Final visit | 08JUL2004 | 16 | 4 | -6 | -2 | -10 | -18 | -6 | -14 | -12 | -4 |
| | E0086008 | 1 | Screening | 02JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16JUL2004 | 7 | 24 | -14 | -14 | 18 | -18 | -10 | -6 | -6 | 4 |
| | | 103 | Week 2 | 22JUL2004 | 13 | -8 | -20 | -8 | -14 | -14 | -2 | -6 | 6 | 6 |
| | | 103 | Final visit | 22JUL2004 | 13 | 10 | -20 | -8 | -14 | -14 | -2 | -6 | 6 | 6 |
| | E0086010 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803605

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086010 | 1 | Baseline | 26JUL2004 | -7 | 14 | -2 | 2 | 4 | -6 | 0 | -10 | -4 | -2 |
| | | 102 | Week 1 | 09AUG2004 | 29 | 2 | -8 | -8 | 0 | -8 | -6 | -2 | 0 | 2 |
| | | 223 | Final visit | 31AUG2004 | 29 | | | | | | | | | |
| | E0086011 | 1 | Screening | 28JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11AUG2004 | 7 | 6 | 4 | -10 | 0 | -8 | -6 | -6 | -12 | 4 |
| | | 223 | Week 2 | 19AUG2004 | 15 | -4 | 10 | -2 | -6 | 0 | -6 | -2 | -10 | -4 |
| | | 223 | Final visit | 19AUG2004 | 15 | | | | | | | | | |
| | E0086013 | 1 | Screening | 02AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13AUG2004 | 4 | -6 | 6 | 10 | -6 | 0 | 2 | 2 | -6 | -10 |
| | | 103 | Week 2 | 20AUG2004 | 11 | -14 | -12 | 6 | -12 | -2 | 2 | 2 | 10 | -4 |
| | | 103 | Final visit | 20AUG2004 | 11 | | | | | | | | | |
| | E0086014 | 1 | | 05AUG2004 | -8 | | | | | | | | | |
| | E0086016 | 1 | Screening | 10AUG2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 20AUG2004 | 7 | -2 | -2 | -4 | -4 | -4 | -2 | -6 | -2 | 2 |
| | | 103 | Week 2 | 20AUG2004 | 21 | 0 | 6 | -10 | -10 | -8 | -10 | -10 | -14 | 0 |
| | | 103 | Final visit | 03SEP2004 | 21 | | | | | | | | | |
| | E0086017 | 1 | Screening | 06AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20AUG2004 | 13 | 2 | 0 | 12 | 6 | -2 | 12 | 2 | -2 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 84 | 6 | 10 | 20 | 6 | 2 | 10 | 0 | -8 | -4 |
| | | 106 | Week 12 | 05NOV2004 | 14 | 2 | 18 | 8 | 4 | 4 | 10 | 2 | -6 | -10 |
| | | 223 | Final visit | 05JAN2005 | 145 | 2 | 8 | 8 | 4 | -6 | -4 | 2 | -14 | -12 |
| | E0086019 | 1 | Screening | 24SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08OCT2004 | -7 | -2 | -2 | -16 | -4 | -18 | -14 | -2 | -16 | -2 |
| | | 103 | Week 2 | 15OCT2004 | 14 | 18 | | | 10 | -10 | -14 | -8 | -10 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

648

CONFIDENTIAL
AZSER12803606

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086019 | 106 | Week 12 | 20DEC2004 | 80 | 18 | 0 | -6 | -2 | -8 | -10 | -20 | -8 | -4 |
| | | 223 | Week 12 | 13JAN2005 | 104 | 2 | 0 | 0 | -4 | -4 | -12 | -6 | -6 | -12 |
| | | 223 | Final visit | 13JAN2005 | 104 | 2 | 0 | 0 | -4 | -4 | -12 | -6 | -4 | -12 |
| | E0086020 | 1 | Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 20OCT2004 | 13 | 12 | 8 | -20 | 12 | -4 | -16 | 0 | -12 | -4 |
| | | 106 | Week 12 | 06JAN2005 | 85 | 16 | 14 | 0 | 16 | 0 | -6 | 10 | 0 | -8 |
| | | 109 | Week 24 | 31MAR2005 | 169 | -2 | 2 | 4 | 14 | 10 | 2 | 8 | 2 | -2 |
| | | 223 | Week 24 | 07JUN2005 | 205 | 12 | 14 | 0 | 8 | 16 | 0 | 10 | 2 | 0 |
| | | 223 | Final visit | 06MAY2005 | 205 | 12 | 14 | 0 | 8 | 16 | 2 | 10 | 2 | 0 |
| | E0086021 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 23NOV2004 | 6 | 8 | -2 | 0 | -14 | -10 | -12 | -22 | -8 | -12 |
| | | 106 | Week 12 | 02DEC2004 | 15 | 0 | -10 | -8 | 4 | -6 | -8 | -4 | 4 | -6 |
| | | 106 | Week 24 | 10FEB2005 | 86 | -10 | 0 | 4 | -12 | 0 | -2 | -12 | -12 | -2 |
| | | 109 | Final visit | 12MAY2005 | 176 | 12 | 0 | 4 | 2 | 0 | -2 | -10 | 0 | -6 |
| | E0086028 | 1 | Screening | 04MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04MAY2005 | -7 | | | | | | | | | |
| | E0086029 | 1 | Screening | 24MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2005 | 14 | 8 | 6 | 8 | 0 | -4 | 2 | -8 | -10 | -6 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 10 | 4 | 8 | 6 | -8 | 2 | -4 | -12 | -4 |
| | | 103 | Final visit | 14JUN2005 | 14 | 6 | 4 | 6 | 6 | -8 | 2 | -4 | -12 | -4 |
| | E0086030 | 1 | Screening | 14JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14JUL2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 28JUL2005 | 26 | 6 | 10 | 0 | 8 | 20 | 10 | -2 | 10 | 2 |
| | | 223 | Week 2 | 16AUG2005 | 26 | 52 | 0 | 4 | 50 | 2 | 0 | -2 | 2 | -4 |
| | | 223 | Final visit | 16AUG2005 | 26 | 52 | 0 | 4 | 50 | 2 | 0 | -2 | 2 | -4 |
| | E0086031 | 1 | Screening | 15JUL2005 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803607