Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | 102 | 1 Baseline | 15JUL2005 | -6 | 8 | 2 | 0 | 12 | 4 | -8 | 4 | -2 | -8 |
| | | 109 | Week 12 | 28JUL2005 | 7 | 4 | 6 | 18 | 8 | 0 | 6 | 2 | -4 | -12 |
| | | 223 | Week 24 | 09OCT2006 | 172 | -20 | 12 | -2 | 16 | 8 | 6 | 2 | -4 | -4 |
| | | 223 | Week 24 | 09FEB2006 | 203 | 10 | 12 | -2 | 16 | 12 | -6 | 6 | 0 | -4 |
| | | | Final visit | 09FEB2006 | 203 | 10 | 12 | -2 | 16 | 12 | -6 | 6 | 0 | -4 |
| | E0086032 | 102 | 1 Screening | 18JUL2005 | -4 | 14 | -4 | -4 | -8 | 2 | -16 | -6 | 6 | -12 |
| | | 223 | 1 Baseline | 18JUL2005 | -7 | | | | | 10 | | | | |
| | | 223 | Week 12 | 29JUL2005 | 7 | 3 | -10 | -12 | -4 | 10 | -20 | -7 | 20 | -8 |
| | | | Final visit | 12SEP2005 | 52 | | | | | | | | | |
| | E0086033 | 102 | 1 Screening | 12AUG2005 | -7 | 8 | -2 | -2 | 14 | 0 | -16 | 6 | -2 | -14 |
| | | 223 | 1 Baseline | 12AUG2005 | 8 | 14 | 2 | 12 | 2 | -4 | 12 | -12 | -6 | 0 |
| | | 223 | Week 2 | 26AUG2005 | 7 | | | 12 | | -4 | 12 | | | |
| | | | Week 12 | 31AUG2005 | 12 | | | | | | | | | |
| | | | Final visit | 31AUG2005 | 12 | | | | | | | | | |
| | E0086034 | 102 | 1 Screening | 24AUG2005 | -7 | 12 | -4 | -6 | 12 | -8 | 0 | 6 | 0 | -2 |
| | | 223 | 1 Baseline | 24AUG2005 | -7 | 4 | -18 | -10 | 4 | -8 | -8 | 8 | -4 | 0 |
| | | 223 | Week 1 | 07SEP2005 | 14 | 2 | -12 | -10 | 10 | -8 | -4 | 8 | 4 | 6 |
| | | | Week 12 | 26OCT2005 | 56 | | | | | | | | | |
| | | | Final visit | 26OCT2005 | 56 | | | | | | | | | |
| | E0088003 | 102 | 1 Screening | 25OCT2004 | -7 | -4 | 2 | 2 | 8 | 6 | 4 | 12 | -4 | 2 |
| | | 103 | 1 Baseline | 25OCT2004 | -7 | -4 | 6 | 2 | 2 | -2 | 2 | 12 | -10 | 8 |
| | | 223 | Week 2 | 08NOV2004 | 14 | 4 | 10 | 10 | 12 | -10 | -4 | 4 | -4 | 0 |
| | | 223 | Week 2 | 15NOV2004 | 84 | 8 | -6 | -6 | 12 | -10 | -4 | 4 | -4 | 2 |
| | | | Week 12 | 31JAN2005 | 91 | | | | | | | | | |
| | | | Final visit | 31JAN2005 | 91 | | | | | | | | | |
| | E0088007 | | 1 Screening | 14MAR2005 | -7 | | | | | | | | | |
| | | | 1 Baseline | 14MAR2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803608

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088008 | 1 | Screening | 08APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 02JUN2005 | 49 | -20 | -14 | 18 | -8 | -10 | 12 | -12 | -24 | -6 |
| | | 223 | Week 2 | 03JUN2005 | 49 | -12 | -12 | 10 | -8 | -20 | 4 | -20 | -8 | -6 |
| | | 223 | Final visit | 03JUN2005 | 49 | 12 | -12 | 10 | -8 | -20 | 4 | -20 | -8 | -6 |
| | E0088011 | 1 | Screening | 08JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2005 | -7 | | | | | | | | | |
| | E0088015 | 1 | Screening | 19AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2005 | -7 | | | | | | | | | |
| | | 223 | Week 1 | 15SEP2005 | 20 | -34 | -19 | -12 | -14 | -7 | 0 | 20 | 12 | 12 |
| | | 223 | Week 2 | 15SEP2005 | 20 | -34 | -19 | -12 | -14 | -7 | 0 | 20 | 12 | 12 |
| | | 223 | Final visit | 15SEP2005 | 20 | | | | | | | | | |
| | E0089001 | 1 | Screening | 12MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25MAR2004 | 6 | 10 | -2 | 8 | | | | | | |
| | | 103 | Week 2 | 01APR2004 | 13 | 14 | 10 | 10 | | | | | | |
| | | 103 | Final visit | 01APR2004 | 13 | | | | | | | | | |
| | E0089004 | 106 | Week 12 | 13SEP2004 | -8 | | | | | | | | | |
| | | 204 | Week 20 | 17DEC2004 | 87 | | | | | | | | | |
| | | 204 | Week 28 | 5MAR2005 | 175 | | | | | | | | | |
| | | 112 | Week 36 | 31MAY2005 | 252 | | | | | | | | | |
| | | 112 | Final visit | 31MAY2005 | 252 | | | | | | | | | |
| | E0089005 | 1 | Screening | 13JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 25JUL2005 | 6 | -2 | 16 | 6 | -2 | 14 | 6 | 0 | -2 | 0 |
| | | 103 | Week 2 | 02AUG2005 | 14 | -2 | 10 | 4 | -2 | 10 | 2 | 0 | -2 | 0 |
| | | 1 | Week 12 | 02DEC2005 | 142 | | | | | | | | | |
| | | 223 | Week 24 | 28DEC2005 | 162 | -2 | 6 | 0 | -2 | 4 | 0 | 0 | -2 | 0 |
| | | 223 | Final visit | 28DEC2005 | 162 | | | | | | | | | |
| | E0090004 | 1 | Screening | 14JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28JUL2004 | 0 | 0 | 0 | -8 | 0 | -2 | -4 | 0 | -2 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803609

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0090004 | 103 | Week 2 | 04AUG2004 | 14 | 0 | 2 | -12 | 2 | 0 | -10 | 0 | -2 | -2 |
| | | 106 | Week 12 | 28SEP2004 | 69 | 2 | 2 | -16 | 0 | 0 | -8 | 0 | -2 | -2 |
| | | 104 | Week 24 | 22DEC2004 | 154 | 2 | 2 | -10 | 0 | 0 | -12 | 0 | -2 | -2 |
| | | 109 | Final visit | 22DEC2004 | 154 | 0 | 0 | -10 | 0 | 0 | -12 | 0 | -2 | -2 |
| | E0090006 | 1 | Screening | 28JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 04AUG2004 | | | | | | | | | | |
| | | 103 | Week 2 | 12AUG2004 | 8 | 4 | -2 | 10 | 4 | -10 | 8 | 0 | -8 | -2 |
| | | 103 | Final visit | 18AUG2004 | 14 | 4 | -8 | -2 | 4 | -10 | -2 | 0 | -2 | 0 |
| | E0090007 | 1 | Screening | 30JUL2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 30JUL2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 13AUG2004 | 9 | 8 | 0 | -6 | -2 | -2 | -8 | -8 | -2 | -2 |
| | | 106 | Week 12 | 22OCT2004 | 79 | -2 | 0 | -4 | -4 | -2 | -8 | -2 | -2 | -4 |
| | | 109 | Week 24 | 14JAN2005 | 163 | 0 | 2 | -6 | 0 | 0 | -10 | 0 | -2 | -12 |
| | | 109 | Final visit | 14JAN2005 | 163 | 0 | 2 | -6 | 0 | 0 | -10 | 0 | -2 | -4 |
| | E0090009 | 1 | Screening | 11AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 11AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 25AUG2004 | 15 | 8 | -4 | -10 | 6 | 2 | 2 | -2 | 6 | 12 |
| | | 103 | Final visit | 02SEP2004 | 15 | 10 | -4 | -6 | 6 | -4 | 0 | -4 | -4 | 6 |
| | E0090010 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 12AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02SEP2004 | 14 | -4 | -2 | 8 | -12 | -2 | -4 | -8 | 0 | -12 |
| | | 103 | Final visit | 02SEP2004 | 14 | -4 | -2 | 8 | -12 | 2 | -4 | -8 | 0 | -12 |
| | E0090011 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23NOV2004 | 92 | 0 | 0 | -2 | 0 | 0 | -8 | 0 | -2 | -6 |
| | | 106 | Final visit | 23NOV2004 | 92 | 0 | 2 | -2 | 0 | 0 | -8 | 0 | -2 | -6 |
| | E0090012 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803610

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090012 | 102 | Week 1 | 07SEP2004 | 8 | -4 | 2 | -4 | -6 | 0 | 2 | -2 | -2 | 6 |
| | | 103 | Week 2 | 13SEP2004 | 14 | -4 | 0 | -2 | -10 | 0 | 4 | -2 | 0 | 6 |
| | | 103 | Final visit | 13SEP2004 | 14 | -10 | 0 | -2 | -10 | 0 | 4 | 0 | 0 | 6 |
| | E0090013 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22NOV2004 | 84 | -6 | -4 | 8 | -6 | -2 | -4 | 0 | 4 | -12 |
| | | 109 | Week 24 | 22FEB2005 | 176 | -6 | -6 | 8 | -2 | -2 | -6 | 4 | 4 | -2 |
| | | 109 | Final visit | 22FEB2005 | 176 | -6 | -6 | 8 | -2 | -2 | 6 | 4 | 4 | -2 |
| | | 112 | | 24MAY2005 | 267 | | | | | | | | | |
| | E0090014 | 1 | Screening | 24AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2004 | 8 | 0 | 8 | 4 | -4 | 8 | 6 | -4 | 0 | 2 |
| | | 106 | Week 12 | 24NOV2004 | 85 | -6 | 0 | -2 | -0 | 4 | 2 | -6 | 4 | -8 |
| | | 109 | Week 24 | 15FEB2005 | 168 | -8 | 4 | -4 | -4 | 8 | -4 | -4 | 4 | 2 |
| | | 112 | Week 36 | 12MAY2005 | 254 | -4 | 4 | -6 | -4 | 6 | -4 | 0 | 2 | 2 |
| | | 112 | Final visit | 12MAY2005 | 254 | -4 | 4 | -6 | -4 | 6 | 6 | 0 | 2 | 2 |
| | E0090015 | 1 | Screening | 27SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11OCT2004 | 14 | -4 | -6 | -8 | -8 | -8 | -2 | -4 | -2 | -6 |
| | | 102 | Week 2 | 18OCT2004 | 14 | -6 | -4 | -4 | -6 | -4 | -8 | -0 | -8 | -4 |
| | | 103 | Final visit | 18OCT2004 | 14 | 6 | 4 | -4 | 6 | -4 | -8 | 0 | 0 | -4 |
| | E0090016 | 1 | Screening | 23SEP2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 05OCT2004 | 7 | -8 | 8 | -2 | -4 | 2 | -2 | -2 | -6 | 0 |
| | | 102 | Final visit | 05OCT2004 | 7 | -8 | 8 | -2 | -4 | 2 | -2 | 4 | -6 | 0 |
| | E0090017 | 102 | Week 1 | 01NOV2004 | -9 | | | | | | | | | |
| | | 103 | Week 3 | 15NOV2004 | 5 | | | | | | | | | |
| | | 106 | Week 12 | 22NOV2004 | 12 | | | | | | | | | |
| | | 106 | Week 12 | 18JAN2005 | 69 | | | | | | | | | |
| | | 106 | Final visit | 18JAN2005 | 69 | | | | | | | | | |
| | E0090018 | 1 | | 24NOV2004 | -9 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

653

CONFIDENTIAL
AZSER12803611

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090018 | 106 | Week 12 | 15FEB2005 | 74 | | | | | | | | | |
| | | 109 | Week 24 | 12MAY2005 | 160 | | | | | | | | | |
| | | 109 | Final visit | 12MAY2005 | 160 | | | | | | | | | |
| | E0090019 | 1 | Screening | 06DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 4 | -8 | 8 | 6 | -16 | 6 | 2 | -8 | -2 |
| | | 103 | Week 1 | 20DEC2004 | 15 | 4 | -2 | 18 | 4 | -10 | 14 | 0 | -8 | -4 |
| | | 103 | Week 2 | 28DEC2004 | 15 | | | | | | | | | |
| | | 103 | Final visit | 28DEC2004 | 15 | 4 | -2 | 18 | 4 | -10 | 14 | 0 | -8 | -4 |
| | E0090020 | 1 | Week 1 | 07DEC2004 | -9 | | | | | | | | | |
| | | 106 | Week 6 | 23DEC2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 02MAR2005 | 76 | | | | | | | | | |
| | | 106 | Final visit | 02MAR2005 | 76 | | | | | | | | | |
| | E0091001 | 1 | Screening | 03MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03MAY2004 | -4 | | | | | | | | | |
| | E0091002 | 1 | Screening | 05AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2004 | -6 | 24 | 0 | -6 | 20 | 6 | -4 | -4 | 6 | 2 |
| | | 102 | Week 1 | 20AUG2004 | 9 | 28 | 12 | 2 | 24 | 12 | 2 | -4 | -2 | 0 |
| | | 103 | Week 2 | 27AUG2004 | 16 | 16 | 16 | 14 | 18 | 14 | 14 | -2 | -2 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 86 | 20 | 16 | 14 | 18 | 14 | 14 | -2 | -2 | 0 |
| | | 106 | Final visit | 05NOV2004 | 86 | | | | | | | | | |
| | E0091003 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 4 | 0 | 0 | 4 | 4 | 4 | 0 | 4 | 2 |
| | | 102 | Week 1 | 26AUG2004 | 7 | 4 | 0 | 2 | 4 | 4 | 4 | 0 | 4 | 2 |
| | | 223 | Week 12 | 26AUG2004 | 7 | | | | | | | | | |
| | | 223 | Final visit | 26AUG2004 | 7 | | | | | | | | | |
| | E0091004 | 1 | Screening | 18AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | 4 | -4 | 2 | -4 | 2 | 2 | -10 | 6 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 14 | 4 | -2 | -4 | 2 | 0 | -2 | 0 | 12 | 2 |
| | | 103 | Week 2 | 08SEP2004 | 79 | 6 | 18 | 6 | -4 | 30 | 14 | -4 | 8 | 8 |
| | | 223 | Week 12 | 29NOV2004 | 96 | 6 | -4 | 6 | 2 | 14 | 12 | -4 | 8 | 8 |
| | | 223 | Final visit | 29NOV2004 | 96 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

654

CONFIDENTIAL
AZSER12803612

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091006 | 1 | Screening | 25AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 8 | -2 | 2 | 14 | 0 | -6 | 6 | 2 | -8 |
| | | 103 | Week 1 | 18SEP2004 | 14 | 8 | 2 | 10 | 14 | 2 | -0 | 6 | 0 | -8 |
| | | 106 | Week 12 | 17NOV2004 | 77 | 24 | 24 | 6 | 26 | 32 | 12 | 2 | 8 | 8 |
| | | 223 | Week 24 | 09FEB2005 | 161 | 12 | 28 | 6 | 18 | 36 | 4 | 6 | 8 | -2 |
| | | 223 | Final visit | 09FEB2005 | 161 | 12 | 28 | 6 | 18 | 36 | 4 | 6 | 8 | -2 |
| | E0091009 | 1 | Screening | 21SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2004 | -7 | 8 | -6 | 0 | 8 | -14 | -2 | 0 | -8 | -2 |
| | | 103 | Week 1 | 12OCT2004 | 14 | 10 | -8 | -2 | 4 | -6 | -6 | -6 | -14 | -8 |
| | | 106 | Week 12 | 13DEC2004 | 76 | 16 | -20 | -10 | 16 | -28 | -10 | 0 | -8 | -2 |
| | | 223 | Week 24 | 01MAR2005 | 154 | 16 | -6 | | 16 | -12 | -2 | 0 | -6 | -2 |
| | | 223 | Final visit | 01MAR2005 | 154 | 16 | -6 | | 16 | -12 | -2 | 0 | -6 | -2 |
| | E0091010 | 1 | Screening | 22SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22SEP2004 | -7 | -4 | 6 | 2 | 0 | 14 | 10 | 4 | 8 | 8 |
| | | 103 | Week 1 | 06OCT2004 | 14 | 4 | 4 | 2 | 4 | 10 | 8 | 0 | 6 | 6 |
| | | 103 | Week 2 | 01NOV2004 | 33 | 0 | 14 | 6 | 4 | 20 | 10 | 4 | 6 | 4 |
| | | 223 | Week 24 | 01NOV2004 | 33 | 0 | 14 | 6 | 4 | 20 | 10 | 4 | 6 | 4 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0091011 | 1 | Screening | 04OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2004 | 14 | 18 | -24 | -10 | 0 | -26 | -14 | 0 | -2 | -4 |
| | | 103 | Week 2 | 01NOV2004 | 84 | 2 | -16 | -6 | 12 | -24 | -8 | 0 | -8 | -2 |
| | | 223 | Week 24 | 22MAR2005 | 162 | 8 | -6 | 2 | 8 | -4 | -2 | 0 | 2 | -4 |
| | | 223 | Final visit | 22MAR2005 | 162 | 8 | -6 | 2 | 8 | -4 | -2 | 0 | 2 | -4 |
| | E0091012 | 1 | Screening | 07OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07OCT2004 | -7 | 8 | -8 | 0 | 8 | -8 | -6 | -12 | -6 | -4 |
| | | 102 | Week 1 | 21OCT2004 | 14 | 12 | 0 | 2 | 8 | -6 | -6 | 0 | -6 | -8 |
| | | 103 | Week 2 | 28OCT2004 | 77 | 6 | -6 | 0 | 8 | -12 | -6 | 0 | 0 | -6 |
| | | 223 | Week 24 | 07APR2005 | 175 | 6 | -2 | 0 | 6 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 07APR2005 | 175 | 6 | -2 | 0 | 6 | 0 | 0 | 0 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803613

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091014 | 223 | Week 1 | 18JAN2005 | -8 | | | | | | | | | |
| | | 223 | Final visit | 03FEB2005 | -8 | | | | | | | | | |
| | | | | 03FEB2005 | 8 | | | | | | | | | |
| | E0091015 | 102 | Week 1 | 28JAN2005 | -17 | | | | | | | | | |
| | | 103 | Week 1 | 21FEB2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 28FEB2005 | 14 | | | | | | | | | |
| | | | Week 1 | 06MAY2005 | 81 | | | | | | | | | |
| | | 223 | Week 24 | 26JUL2005 | 162 | | | | | | | | | |
| | | 223 | Final visit | 26JUL2005 | 162 | | | | | | | | | |
| | E0091017 | 102 | Week 1 | 07FEB2005 | -9 | | | | | | | | | |
| | | 102 | Final visit | 23FEB2005 | 7 | | | | | | | | | |
| | | | | 23FEB2005 | 7 | | | | | | | | | |
| | E0091018 | 102 | Week 1 | 18FEB2005 | -20 | | | | | | | | | |
| | | 103 | Week 2 | 15MAR2005 | 5 | | | | | | | | | |
| | | | Week 3 | 23MAR2005 | 13 | | | | | | | | | |
| | | 223 | Week 4 | 27APR2005 | 48 | | | | | | | | | |
| | | 223 | Final visit | 27APR2005 | 48 | | | | | | | | | |
| | E0092001 | 1 | Screening | 18AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2004 | | | | | | | | | | |
| | | 223 | Week 1 | 16SEP2004 | 22 | -6 | -8 | 4 | -14 | 12 | -6 | -8 | 20 | -10 |
| | | 223 | Final visit | 16SEP2004 | 22 | -6 | -8 | 4 | -14 | 12 | -6 | -8 | 20 | -10 |
| | E0092002 | 1 | Screening | 19AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2004 | | | | | | | | | | |
| | | 102 | Week 1 | 02SEP2004 | 7 | 32 | 28 | 44 | -20 | -4 | 18 | -52 | -32 | -26 |
| | | 102 | Final visit | 02SEP2004 | 7 | 32 | 28 | 44 | -20 | -4 | 18 | -52 | -32 | -26 |
| | E0092003 | 1 | Screening | 29SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 20OCT2004 | 14 | 4 | 4 | 8 | -1 | 2 | 2 | -5 | -2 | -6 |
| | | 103 | Final visit | 20OCT2004 | 14 | 4 | 4 | 8 | -1 | 2 | 2 | -5 | -2 | -6 |
| | E0092005 | 1 | | 04OCT2004 | -14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803614

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092005 | 106 | Week 12 | 14JAN2005 | 88 | | | | | | | | | |
| | | 109 | Week 24 | 20APR2005 | 184 | | | | | | | | | |
| | | 223 | Final visit | 15JUL2005 | 270 | | | | | | | | | |
| | E0092007 | 101 | Week 1 | 19JAN2005 | -9 | | | | | | | | | |
| | | 102 | Week 1 | 04FEB2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 15APR2005 | 77 | | | | | | | | | |
| | | 223 | Week 24 | 08JUN2005 | 131 | | | | | | | | | |
| | | 223 | Final visit | 08JUN2005 | 131 | | | | | | | | | |
| | E0092009 | 1 | Screening | 05APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05APR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 18APR2005 | 7 | | | | | | | | | |
| | | 223 | Week 12 | 27JUN2005 | 77 | -4 | -8 | -8 | -0 | -4 | -4 | 0 | -4 | -4 |
| | | 223 | Final visit | 27JUN2005 | 77 | 0 | 2 | 0 | 0 | -4 | -10 | 0 | -6 | -10 |
| | E0092011 | 1 | Screening | 12MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 02JUN2005 | 14 | 0 | -2 | -2 | 6 | 6 | 6 | 6 | 8 | 8 |
| | | 103 | Final visit | 02JUN2005 | 14 | 0 | -2 | -2 | 6 | 6 | 6 | 6 | 8 | 8 |
| | E0092012 | 1 | Screening | 26MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 16JUN2005 | 14 | -4 | 10 | 6 | -12 | -14 | -4 | -8 | -24 | -2 |
| | | 106 | Week 12 | 01SEP2005 | 91 | 4 | 16 | 6 | -8 | -4 | 8 | -4 | -20 | -12 |
| | | 223 | Week 24 | 20OCT2005 | 140 | 4 | 16 | 6 | -4 | 8 | 18 | -8 | -8 | 12 |
| | | 223 | Final visit | 20OCT2005 | 140 | | | | | | | | | |
| | E0093001 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 6 | 28APR2004 | 7 | 0 | 10 | 0 | -2 | 30 | 4 | -2 | 20 | 4 |
| | | 223 | Final visit | 28APR2004 | 7 | 0 | 10 | 0 | -2 | 30 | 4 | -2 | 20 | 4 |
| | E0093002 | 1 | Screening | 16JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | | | | | | | | | |
| | | 223 | Week | 30JUN2004 | 7 | 4 | -2 | -2 | 2 | 2 | -6 | -2 | 4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803615

Page 212 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0093002 | 223 | Final visit | 30JUN2004 | 7 | 4 | -2 | -2 | 2 | 2 | -6 | -2 | 4 | -4 |
| | E0093003 | 1 | Screening | 23JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | | | | | | | | | |
| | E0093004 | 1 | Screening | 19JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | | | | | | | | | |
| | | 223 | Baseline | 02AUG2004 | 7 | 6 | 10 | 8 | -2 | 0 | 2 | -8 | -10 | -6 |
| | | 223 | Final visit | 02AUG2004 | 7 | 6 | 10 | 8 | -2 | 0 | 2 | -8 | -10 | -6 |
| | E0093006 | 1 | Screening | 21JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 04AUG2004 | 7 | 0 | -12 | -10 | -8 | -10 | -6 | -8 | 2 | 4 |
| | | 223 | Week 2 | 11AUG2004 | 14 | 4 | -8 | -4 | 0 | 0 | 0 | -4 | 8 | 4 |
| | | 223 | Final visit | 11AUG2004 | 14 | 4 | -8 | -4 | 0 | 0 | 0 | -4 | 8 | 4 |
| | E0093007 | 1 | Screening | 27JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 11AUG2004 | 8 | -8 | 12 | 8 | 4 | 10 | 12 | 12 | -2 | 4 |
| | | 103 | Week 2 | 18AUG2004 | 15 | -8 | 8 | 6 | 2 | -2 | 4 | 6 | -10 | -2 |
| | | 106 | Week 12 | 02NOV2004 | 91 | -8 | 4 | 2 | -4 | 4 | 4 | 4 | 0 | 2 |
| | | 106 | Final visit | 02NOV2004 | 91 | -8 | 4 | 2 | -4 | 4 | 4 | 4 | 0 | 2 |
| | E0093009 | 1 | Screening | 03AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2004 | 8 | 4 | 0 | -10 | -2 | 2 | -12 | -6 | 2 | -2 |
| | | 102 | Final visit | 18AUG2004 | 8 | 4 | 0 | -10 | -2 | 2 | -12 | -6 | 2 | -2 |
| | E0093010 | 1 | Screening | 04AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | | | | | | | | | |
| | E0093011 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | | | | | | | | | |
| | E0093012 | 1 | Screening | 24AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2004 | 8 | 0 | 6 | 4 | 4 | -4 | 6 | 4 | -10 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803616

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093012 | 103 | Week 2 | 14SEP2004 | 14 | -16 | -2 | -10 | -16 | -4 | -2 | 0 | -2 | 8 |
|  |  | 106 | Week 12 | 23NOV2004 | 84 | -4 | -10 | -8 | -8 | -14 | 0 | -4 | -4 | 8 |
|  |  | 223 | Week 24 | 15FEB2005 | 168 | -24 | 0 | -8 | -16 | -8 | -2 | 8 | -8 | 6 |
|  |  | 223 | Week 24 | 15FEB2005 | 168 | -24 | 0 | -8 | -16 | -8 | -2 | 8 | -8 | 6 |
|  |  | 223 | Final visit | 15FEB2005 | 168 | -24 | 0 | -8 | -16 | -8 | -2 | 8 | -8 | 6 |
|  | E0093013 | 1 | Screening | 07SEP2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 07SEP2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 21SEP2004 | 7 | 0 | -6 | -2 | -4 | -6 | -10 | -4 | 0 | -8 |
|  |  | 103 | Week 2 | 28SEP2004 | 14 | 12 | -8 | -6 | 0 | -6 | -12 | -12 | 2 | -6 |
|  |  | 103 | Final visit | 28SEP2004 | 14 | 12 | -8 | -6 | 0 | -6 | -12 | -12 | 2 | -6 |
|  | E0093017 | 1 | Screening | 27OCT2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 27OCT2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 09NOV2004 | 16 | 0 | -10 | -4 | -4 | -22 | -10 | -4 | -12 | -6 |
|  |  | 103 | Week 2 | 17NOV2004 | 14 | 6 | -12 | -4 | 0 | -8 | -6 | -6 | 4 | -2 |
|  |  | 103 | Final visit | 17NOV2004 | 14 | 6 | -12 | -4 | 0 | -8 | -6 | -6 | 4 | -2 |
|  | E0093019 | 1 | Screening | 29NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 29NOV2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 21DEC2004 | 15 | 18 | 14 | 4 | 16 | -4 | -6 | -2 | -18 | -10 |
|  |  | 106 | Week 12 | 22FEB2005 | 78 | 4 | 12 | 8 | 16 | 0 | -2 | 12 | -12 | -10 |
|  |  | 109 | Final visit | 16MAY2005 | 161 | 12 | 12 | 6 | 4 | 8 | 2 | -8 | -4 | -4 |
|  | E0093020 | 1 | Screening | 14DEC2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 14DEC2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 27DEC2004 | 7 | -4 | -12 | 6 | -6 | -6 | -6 | -2 | 6 | -2 |
|  |  | 103 | Week 2 | 05JAN2005 | 16 | -4 | -16 | 6 | 6 | -26 | 2 | 10 | -10 | -8 |
|  |  | 103 | Final visit | 05JAN2005 | 16 | 4 | -16 | 6 | 6 | -26 | 2 | 2 | -10 | -8 |
|  | E0093022 | 1 | Screening | 09MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09MAY2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 23MAY2005 | 7 | 12 | 2 | 4 | 4 | 0 | -2 | -8 | -2 | -6 |
|  |  | 103 | Week 2 | 31MAY2005 | 15 | 8 | 12 | 4 | 12 | 4 | 2 | 4 | -8 | -2 |
|  |  | 103 | Final visit | 31MAY2005 | 15 | 8 | 12 | 4 | 12 | 4 | 2 | 4 | -8 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803617

Listing 12.2.9-2  Vital Signs - Change from baseline

TREATMENT: OL QTP

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093023 | 1 | Screening | 20JUN2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 20JUN2005 | -7 | | | | | | | | | |
| | 103 | Week 2 | 05JUL2005 | 14 | 16 | -8 | -4 | 4 | -8 | -6 | -12 | 0 | -2 |
| | 103 | Final visit | 11JUL2005 | 14 | 16 | -8 | -4 | 4 | -8 | -6 | -12 | 0 | -2 |
| E0093025 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | 102 | Week 2 | 14SEP2005 | 7 | -8 | -4 | 0 | 8 | -2 | -2 | 16 | 2 | -2 |
| | 102 | Final visit | 14SEP2005 | 7 | -8 | -4 | 0 | 8 | -2 | -2 | 16 | 2 | -2 |
| E0093028 | 1 | Screening | 20SEP2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 20SEP2005 | -7 | | | | | | | | | |
| | 102 | Week 1 | 05OCT2005 | 8 | 8 | 0 | -6 | -4 | 0 | 0 | -8 | -2 | 6 |
| | 103 | Week 2 | 12OCT2005 | 15 | 8 | -8 | -0 | -8 | -10 | -2 | -0 | -0 | 6 |
| | 106 | Week 12 | 20DEC2005 | 84 | -8 | -10 | -8 | -8 | -8 | -2 | 0 | 2 | 6 |
| | 106 | Final visit | 20DEC2005 | 84 | -8 | -10 | -8 | -8 | -8 | -2 | 0 | 2 | 6 |
| E0094003 | 1 | Screening | 26AUG2004 | -4 | -5 | 15 | 10 | 16 | 11 | 20 | 21 | -4 | -10 |
| | 102 | Baseline | 03SEP2004 | -4 | | | | | | | | | |
| | 106 | Week 12 | 03DEC2004 | 95 | 5 | 9 | 12 | 7 | 3 | 0 | 2 | -6 | -12 |
| | 106 | Final visit | 03DEC2004 | 95 | 5 | 9 | 12 | 7 | 3 | 0 | 2 | -6 | -12 |
| E0094005 | 1 | Screening | 02NOV2004 | -6 | | | | | | | | | |
| | 1 | Baseline | 02NOV2004 | -6 | | | | | | | | | |
| E0094007 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | 1 | Baseline | 20JAN2005 | -7 | | | | | | | | | |
| | 106 | Week 12 | 04MAY2005 | 97 | -5 | -9 | 12 | -9 | 16 | 8 | -4 | 7 | -4 |
| | 223 | Week 24 | 18JUL2005 | 172 | 5 | -16 | 5 | -8 | -6 | 18 | -13 | 10 | 13 |
| | 223 | Final visit | 18JUL2005 | 172 | 5 | -16 | 5 | -8 | -6 | 18 | -13 | 10 | 13 |
| E0094008 | 1 | Screening | 09FEB2005 | -6 | | | | | | | | | |
| | 1 | Baseline | 09FEB2005 | -6 | | | | | | | | | |
| | 223 | Final visit | 23MAR2005 | 36 | 13 | -7 | 12 | 13 | 7 | 4 | 0 | 14 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803618

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094012 | 1 | Screening | 07APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 02APR2005 | 19 | 11 | -2 | -3 | 16 | 4 | -21 | 5 | 6 | -18 |
| | | 223 | Week 2 | 02MAY2005 | 19 | 13 | -7 | -6 | 16 | -6 | -11 | -1 | -13 | -5 |
| | | 223 | Final visit | 02MAY2005 | 19 | 13 | 7 | -6 | 12 | -6 | -11 | -1 | -13 | -5 |
| | E0094014 | 1 | Screening | 16MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 20JUN2005 | 28 | 11 | -17 | -9 | 18 | -1 | 8 | 7 | 16 | 17 |
| | | 223 | Final visit | 20JUN2005 | 28 | 11 | -17 | -9 | 18 | -1 | 8 | 7 | 16 | 17 |
| | E0094016 | 1 | Screening | 05JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -6 | | | | | | | | | |
| | E0094017 | 102 | Week 1 | 09AUG2005 | -10 | | | | | | | | | |
| | | | | 29AUG2005 | 10 | | | | | | | | | |
| | | 223 | Week 12 | 14OCT2005 | 56 | | | | | | | | | |
| | | 223 | Final visit | 14OCT2005 | 56 | | | | | | | | | |
| | E0096001 | 1 | Screening | 22SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22SEP2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 15DEC2004 | 78 | 20 | -4 | -2 | 12 | -2 | -2 | -8 | 2 | 0 |
| | | 223 | Week 12 | 19JAN2005 | 113 | 12 | -14 | -2 | 8 | -8 | -2 | -4 | 6 | 0 |
| | | 223 | Final visit | 19JAN2005 | 113 | 12 | -14 | -2 | 8 | -8 | -2 | -4 | 6 | 0 |
| | E0098002 | 1 | Screening | 01NOV2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 17NOV2004 | 12 | -4 | 1 | 0 | -4 | 5 | 0 | 0 | -4 | 0 |
| | | 106 | Week 12 | 26JAN2005 | 82 | -8 | -3 | -10 | -4 | -2 | 4 | 12 | 5 | 2 |
| | | 223 | Week 12 | 10MAR2005 | 125 | -4 | -5 | -10 | -4 | -2 | -8 | 0 | 3 | 2 |
| | | 223 | Final visit | 10MAR2005 | 125 | -4 | -5 | -10 | -4 | -2 | -8 | 0 | 3 | 2 |
| | E0098004 | 1 | Screening | 03AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -6 | | | | | | | | | |
| | | 103 | Week 24 | 24JAN2006 | 171 | -4 | 22 | 25 | 0 | 19 | 15 | 4 | -3 | -10 |
| | | 223 | Week 24 | 24FEB2006 | 199 | -2 | 13 | 13 | -3 | 23 | 23 | -1 | 13 | -8 |
| | | 223 | Final visit | 24FEB2006 | 199 | -2 | 13 | 13 | -3 | 23 | 5 | -1 | 10 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vt1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803619

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100003 | 1 | Screening | 06APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 25APR2005 | 12 | -2 | 6 | 4 | 0 | 4 | 6 | 2 | -2 | 2 |
| | | 223 | Final visit | 03MAY2005 | 20 | 0 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 4 |
| | | 223 | Final visit | 03MAY2005 | 20 | 0 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 4 |
| | E0100004 | 1 | Week 1 | 09MAY2005 | -8 | | | | | | | | | |
| | | 223 | Final visit | 27MAY2005 | 10 | | | | | | | | | |
| | | 223 | Final visit | 27MAY2005 | 10 | | | | | | | | | |
| | E0100005 | 1 | Screening | 12MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02JUN2005 | 14 | 0 | -8 | 14 | -10 | -2 | 10 | -10 | 6 | -4 |
| | | 223 | Week 2 | 16JUN2005 | 28 | 10 | -16 | 4 | -6 | -16 | 4 | -16 | 0 | 0 |
| | | 223 | Final visit | 16JUN2005 | 28 | 10 | -16 | 4 | -6 | -16 | 4 | -16 | 0 | 0 |
| | E0101001 | 1 | Screening | 20JUL2004 | -1 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2004 | -1 | | | | | | | | | |
| | | 103 | Week 2 | 20JUL2004 | -1 | 0 | 0 | -12 | -12 | 3 | -12 | -12 | 3 | 0 |
| | | 223 | Final visit | 28JUL2004 | 7 | 0 | 0 | -12 | -12 | 3 | -12 | -12 | 3 | 0 |
| | E0101002 | 1 | Screening | 02SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 20SEP2004 | 11 | 14 | 4 | 8 | -20 | -2 | -2 | -14 | -2 | -12 |
| | | 106 | Week 12 | 01DEC2004 | 83 | 18 | 4 | 10 | 0 | -4 | -4 | -14 | -8 | -12 |
| | | 109 | Week 24 | 09MAR2005 | 181 | 18 | 4 | 10 | 4 | -4 | 0 | -14 | -8 | -10 |
| | | 112 | Final visit | 07JUN2005 | 271 | | | | | | | | | |
| | | 223 | | 07JUN2005 | 271 | | | | | | | | | |
| | E0101004 | 1 | Screening | 27OCT2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 27OCT2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 09NOV2004 | 8 | -18 | 5 | 12 | 8 | 30 | 20 | 26 | 25 | 8 |
| | | 106 | Week 12 | 24JAN2005 | -28 | -28 | 10 | 12 | 0 | 30 | 18 | 28 | 20 | 6 |
| | | 109 | Week 24 | 03MAY2005 | 183 | -32 | 10 | 12 | -4 | 30 | 18 | 28 | 20 | 6 |
| | | 112 | Final visit | 03MAY2005 | 183 | | | | | | | | | |
| | | 112 | | 02AUG2005 | 274 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803620

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 223 | | 02AUG2005 | 274 | | | | | | | | | |
| | E0101005 | 1 | Screening | 29JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 19JUL2005 | 14 | | | | | | | | | |
| | | 223 | Week 2 | 26JUL2005 | 21 | -20 | -6 | -6 | -12 | -21 | -6 | 8 | -15 | 0 |
| | | 223 | Final visit | 26JUL2005 | 21 | -20 | -6 | -6 | -12 | -21 | -6 | 8 | -15 | 0 |
| | E0102004 | 1 | Screening | 13DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | | | | | | | | | |
| | E0102005 | 1 | Screening | 08FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08FEB2005 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 10MAY2005 | 84 | -4 | -20 | -4 | 0 | -4 | 12 | 4 | 16 | 16 |
| | | 223 | Final visit | 10MAY2005 | 84 | -4 | -20 | -4 | 0 | -4 | 12 | 4 | 16 | 16 |
| | E0102006 | 1 | Screening | 07FEB2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2005 | -4 | | | | | | | | | |
| | | 103 | Week 1 | 14FEB2005 | | -12 | 14 | -2 | 8 | -14 | -8 | 20 | -28 | -6 |
| | | 103 | Week 2 | 24FEB2005 | 13 | -4 | 18 | 8 | 12 | -4 | 2 | 16 | -22 | -6 |
| | | 103 | Final visit | 24FEB2005 | 13 | -4 | 18 | 8 | 12 | -4 | 2 | 16 | -22 | -6 |
| | E0102008 | 1 | Screening | 03MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03MAY2005 | -6 | | | | | | | | | |
| | E0102010 | 1 | Screening | 13MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30MAY2005 | 10 | -4 | 0 | 0 | -8 | -2 | 0 | -4 | -2 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 80 | 0 | -12 | -10 | -4 | 6 | 2 | -4 | 18 | 12 |
| | | 109 | Week 24 | 03NOV2005 | 167 | 0 | -12 | -10 | -4 | 6 | 2 | -4 | 18 | 12 |
| | | 223 | Week 24 | 09NOV2005 | 173 | 0 | -12 | -10 | -4 | 6 | 2 | -4 | 18 | 12 |
| | | 223 | Final visit | 09NOV2005 | 173 | 0 | -12 | -10 | -4 | 6 | 2 | -4 | 18 | 12 |
| | E0102011 | 1 | Screening | 20MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 30SEP2005 | 126 | -8 | 10 | 18 | -12 | -8 | 10 | -4 | -18 | -8 |
| | | 223 | Final visit | 30SEP2005 | 126 | -8 | 10 | 18 | -12 | -8 | 10 | -4 | -18 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803621

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102012 | 1 | Screening | 20MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 31MAY2005 | 4 | 0 | -8 | -4 | 12 | 8 | -4 | 12 | 16 | 0 |
| | | 223 | Week 2 | 04JUL2005 | 38 | 32 | -8 | -6 | 28 | 0 | -14 | -4 | -8 | -8 |
| | | 223 | Final visit | 04JUL2005 | 38 | 32 | 8 | -6 | 28 | 0 | -14 | -4 | -8 | -8 |
| | E0102014 | 1 | Screening | 31AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31AUG2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 26SEP2005 | 20 | | 4 | 6 | -4 | -4 | -2 | 0 | -8 | -8 |
| | | 223 | Week 12 | 08NOV2005 | 63 | -24 | 20 | 8 | -8 | 4 | 2 | 16 | -16 | -6 |
| | | 223 | Final visit | 08NOV2005 | 63 | -24 | 20 | 8 | -8 | 4 | 2 | 16 | -16 | -6 |
| | E0105001 | 1 | Screening | 26MAY2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2004 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 07JUN2004 | 9 | 12 | -16 | -10 | 4 | -4 | 0 | -8 | 12 | 10 |
| | | 103 | Week 2 | 14JUN2004 | 16 | 4 | -6 | -10 | 8 | 6 | 0 | 0 | 12 | 10 |
| | | 106 | Week 12 | 20AUG2004 | 83 | 4 | -6 | -10 | 8 | 6 | 0 | 4 | 12 | 10 |
| | | 106 | Final visit | 20AUG2004 | 83 | 4 | -6 | -10 | 8 | 6 | 0 | 4 | 12 | 10 |
| | E0105003 | 1 | Screening | 23AUG2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 10SEP2004 | 14 | -8 | 0 | -6 | -8 | -10 | 6 | 0 | -10 | 6 |
| | | 109 | Week 12 | 10FEB2005 | 167 | -32 | -16 | -18 | -38 | -10 | 0 | -6 | -8 | 16 |
| | | 223 | Week 24 | 22MAR2005 | 207 | -16 | 10 | 0 | -12 | 5 | 16 | 4 | 10 | 16 |
| | | 223 | Final visit | 22MAR2005 | 207 | -16 | 10 | 0 | -12 | 20 | 16 | 4 | 10 | 16 |
| | E0105007 | 1 | Screening | 25OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08NOV2004 | 14 | -4 | 0 | 0 | -2 | -2 | -2 | 0 | -2 | -2 |
| | | 106 | Week 12 | 24JAN2005 | 84 | 8 | 10 | -10 | -4 | 1 | -10 | -4 | -4 | -8 |
| | | 109 | Week 24 | 14APR2005 | 164 | -14 | 15 | 0 | -22 | 14 | 0 | -8 | -11 | -10 |
| | | 223 | Final visit | 26JUL2005 | 267 | -14 | 15 | 0 | -22 | 4 | 0 | -8 | -11 | 0 |
| | E0105010 | 1 | Screening | 01APR2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803622

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105010 | 1 | Baseline | 01APR2005 | -7 | 4 | -0 | 0 | -2 | -0 | -4 | -6 | 0 | -4 |
| | | 102 | Week 12 | 15APR2005 | 82 | 8 | -19 | 0 | 6 | -15 | 0 | -2 | 4 | -0 |
| | | 226 | Week 12 | 04JUL2005 | 87 | 8 | -15 | 10 | 2 | -5 | 0 | -6 | -4 | -10 |
| | | 223 | Final visit | 04JUL2005 | 87 | 8 | -5 | 10 | 2 | -9 | 0 | -6 | -4 | -10 |
| | E0105012 | 1 | Screening | 25FEB2005 | -7 | -6 | -6 | -4 | 3 | 0 | -5 | 9 | 6 | -1 |
| | | | Baseline | 25FEB2005 | -7 | -2 | -10 | -6 | 11 | 16 | 3 | 9 | 26 | 9 |
| | | 102 | Week 1 | 11MAR2005 | 14 | 4 | -10 | 0 | 5 | 5 | 15 | 1 | 20 | 5 |
| | | 103 | Week 2 | 18MAR2005 | 84 | -6 | -15 | 0 | 1 | 18 | 15 | 7 | 28 | 15 |
| | | 226 | Week 24 | 25JUL2005 | 143 | -6 | -10 | 0 | 1 | 18 | 15 | 7 | 28 | 15 |
| | | 223 | Final visit | 25JUL2005 | 143 | -6 | -10 | 0 | 1 | 18 | 15 | 7 | 28 | 15 |
| | E0105013 | 1 | Screening | 08APR2005 | -7 | 2 | -5 | -6 | 2 | -9 | -8 | 0 | -4 | -2 |
| | | | Baseline | 08APR2005 | -7 | 0 | 0 | -2 | 0 | -9 | -0 | 0 | -5 | -2 |
| | | 102 | Week 1 | 29APR2005 | 10 | 2 | -5 | -4 | 2 | -5 | -2 | 0 | -1 | -2 |
| | | 103 | Week 2 | 29APR2005 | 14 | 6 | -5 | 4 | 2 | -17 | 2 | -4 | -10 | -2 |
| | | 109 | Week 12 | 30SEP2005 | 168 | 16 | -5 | 4 | 6 | -7 | 2 | -10 | -4 | -2 |
| | | 112 | Week 24 | 21DEC2005 | 250 | 16 | -25 | 24 | 4 | -7 | 5 | -12 | -30 | -22 |
| | | 223 | Week 36 | 06JAN2006 | 266 | 18 | 25 | 24 | 6 | -5 | 2 | -12 | -30 | -22 |
| | | 223 | Final visit | 06JAN2006 | 266 | 18 | 25 | 24 | 6 | -5 | 2 | -12 | -30 | -22 |
| | E0105019 | 1 | Screening | 23SEP2005 | -5 | 12 | -2 | 0 | 12 | 0 | 6 | 0 | 2 | 6 |
| | | | Baseline | 23SEP2005 | -5 | 16 | -4 | 0 | 20 | -2 | 4 | 4 | 2 | 4 |
| | | 103 | Week 1 | 07OCT2005 | 7 | 20 | 12 | 0 | 20 | 16 | 0 | 0 | 4 | -4 |
| | | 106 | Week 2 | 12OCT2005 | 14 | 14 | 10 | -10 | 16 | 14 | -10 | 2 | 4 | -100 |
| | | 109 | Week 12 | 28DEC2005 | 91 | 20 | 0 | -10 | 20 | -1 | -10 | 0 | -1 | 0 |
| | | 223 | Week 24 | 14MAR2006 | 167 | | | | | | | | | |
| | | 223 | Final visit | 06APR2006 | 190 | | | | | | | | | |
| | E0106001 | 1 | Screening | 15OCT2004 | -7 | -5 | 1 | 8 | -1 | 1 | -1 | 4 | -0 | -2 |
| | | 102 | Baseline | 29OCT2004 | -7 | 1 | 20 | | -9 | 9 | -2 | -4 | -11 | -10 |
| | | 103 | Week 2 | 03NOV2004 | 12 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803623

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0106001 | 106 | Week 12 | 14JAN2005 | 84 | -7 | 2 | -6 | -5 | 7 | 2 | -2 | 5 | 8 |
| | | 223 | Week 24 | 21MAR2005 | 150 | -6 | 7 | 7 | -10 | 7 | 7 | -4 | -4 | -2 |
| | | 223 | Final visit | 21MAR2005 | 150 | -6 | 7 | 1 | -10 | 3 | 1 | -4 | -4 | -2 |
| | E0106003 | 1 | Screening | 19APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13JUL2005 | 84 | 6 | 16 | 8 | 25 | -8 | 9 | 19 | -24 | -1 |
| | | 109 | Week 24 | 13OCT2005 | 170 | 7 | 15 | 8 | 10 | -2 | 5 | 8 | -17 | -3 |
| | | 223 | Week 24 | 07NOV2005 | 195 | 3 | 19 | 6 | 10 | 0 | 0 | 7 | -19 | -3 |
| | | 223 | Final visit | 07NOV2005 | 195 | 3 | 19 | 6 | 10 | 0 | 3 | 7 | -19 | -3 |
| | E0107002 | 1 | Screening | 21DEC2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2004 | -2 | | | | | | | | | |
| | E0107004 | 1 | Screening | 21DEC2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 21DEC2004 | -2 | | | | | | | | | |
| | E0107012 | 106 | Week 12 | 28APR2005 | -8 | | | | | | | | | |
| | | 106 | Final visit | 01AUG2005 | 88 | | | | | | | | | |
| | | | | 02AUG2005 | 88 | | | | | | | | | |
| | E0107013 | 1 | Screening | 28APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -7 | | | | | | | | | |
| | E0107014 | 1 | Screening | 28APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -5 | | | | | | | | | |
| | E0107018 | 1 | Screening | 03JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2005 | -6 | | | | | | | | | |
| | E0108001 | 1 | Screening | 29MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 20APR2004 | 15 | -1 | 1 | 0 | -4 | 2 | 0 | -3 | 1 | 0 |
| | | 103 | Final visit | 20APR2004 | 15 | -1 | 1 | 0 | -4 | 2 | 0 | -3 | 1 | 0 |
| | E0108002 | 223 | Week 2 | 05APR2004 | -8 | | | | | | | | | |
| | | | | 26APR2004 | 13 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803624

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108002 | 223 | Final visit | 26APR2004 | 13 | | | | | | | | | |
| | E0108003 | 1 | | 06APR2004 | -8 | | | | | | | | | |
| | E0108004 | 1 | Screening | 13APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 27APR2004 | 7 | 0 | -1 | 0 | -2 | 2 | 0 | -3 | -1 | 0 |
| | | 103 | Week 2 | 11MAY2004 | 21 | 0 | -1 | -1 | -3 | -4 | -9 | -3 | -3 | 1 |
| | | 223 | Final visit | 13JUL2004 | 84 | 7 | -26 | -14 | 4 | -22 | -9 | -3 | 4 | 5 |
| | | 223 | Final visit | 13JUL2004 | 84 | 7 | -26 | -14 | 4 | -22 | -9 | -3 | 4 | 5 |
| | E0108005 | 1 | Screening | 15APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 19JUL2004 | 89 | 6 | 29 | 14 | | | | | | |
| | | 106 | Final visit | 19JUL2004 | 89 | 6 | 29 | 14 | | | | | | |
| | E0108006 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 12JUL2004 | 25 | 6 | 3 | 2 | 3 | 2 | 3 | -3 | -1 | -1 |
| | | 223 | Final visit | 12JUL2004 | 25 | 6 | 3 | 2 | 3 | 2 | 3 | -3 | -1 | -1 |
| | E0108007 | 1 | Screening | 29JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 12JUL2004 | 7 | 19 | 0 | 3 | 21 | 3 | 0 | 2 | 3 | -3 |
| | | 103 | Week 2 | 26JUL2004 | 21 | 27 | -3 | 16 | 32 | 13 | 15 | 5 | 16 | -1 |
| | | 106 | Week 12 | 27SEP2004 | 84 | 18 | 11 | 14 | 20 | 9 | 10 | 10 | 2 | -3 |
| | | 223 | Final visit | 15NOV2004 | 133 | 46 | 11 | 14 | 56 | 9 | 10 | 10 | -2 | -4 |
| | E0108008 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07SEP2004 | 22 | 1 | -1 | -2 | 2 | -1 | 3 | 1 | 0 | 5 |
| | | 103 | Final visit | 07SEP2004 | 22 | 1 | -1 | -2 | 2 | -1 | 3 | 1 | 0 | 5 |
| | E0108009 | 1 | Screening | 07SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803625

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 1 | Screening | 07SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 23SEP2004 | 8 | -9 | -73 | -43 | | | | | | |
| | | 103 | Week 2 | 07OCT2004 | 24 | -2 | -23 | -22 | | | | | | |
| | | 103 | Final visit | 07OCT2004 | 24 | -2 | -23 | -22 | | | | | | |
| | | 223 | Week 2 | 20OCT2004 | 37 | 18 | -1 | -13 | | | | | | |
| | E0108012 | 1 | Screening | 25OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 10NOV2004 | 13 | 20 | 3 | 9 | 19 | 3 | 9 | -1 | 0 | 0 |
| | | 102 | Final visit | 10NOV2004 | 13 | 20 | 3 | 9 | 19 | 3 | 9 | -1 | 0 | 0 |
| | E0108013 | 1 | Screening | 03NOV2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 03NOV2004 | -5 | | | | | | | | | |
| | | 223 | Week 24 | 01MAY2005 | 174 | 3 | -5 | -1 | -1 | 0 | -5 | -4 | 5 | -4 |
| | | 223 | Final visit | 02MAY2005 | 175 | 3 | -5 | -1 | -1 | 0 | -5 | -4 | 5 | -4 |
| | E0108014 | 221 | Week 12 | 16NOV2004 | -13 | | | | | | | | | |
| | | 223 | Final visit | 05FEB2005 | 68 | | | | | | | | | |
| | E0108016 | 1 | Screening | 19NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08MAR2005 | 102 | 15 | 3 | 3 | | | | | | |
| | | 223 | Week 24 | 06JUN2005 | 192 | -24 | 1 | 3 | -41 | 7 | -3 | -17 | 6 | -6 |
| | | 223 | Final visit | 06JUN2005 | 192 | -24 | 1 | 3 | -41 | 7 | -3 | -17 | 6 | -6 |
| | E0108017 | 223 | Week 2 | 18JAN2005 | 36 | | | | | | | | | |
| | | 223 | Final visit | 18JAN2005 | 36 | | | | | | | | | |
| | E0108020 | 1 | Screening | 25JAN2005 | -6 | | | | | | | | | |
| | | 106 | Baseline | 25JAN2005 | -6 | | | | | | | | | |
| | | 109 | Week 12 | 03MAY2005 | 92 | 1 | 4 | -4 | -3 | 1 | 3 | -4 | -3 | 7 |
| | | 223 | Week 24 | 12JUL2005 | 162 | 12 | 6 | 3 | 19 | -29 | 3 | 7 | -35 | 0 |
| | | 223 | Final visit | 26JUL2005 | 176 | 27 | 7 | 3 | 33 | 4 | 3 | 6 | -3 | 0 |

vt101.sas  02MAR2007:13:35  kcpx265

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst

CONFIDENTIAL
AZSER12803626

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108021 | 1 | Screening | 07MAR2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07MAR2005 | -3 | | | | | | | | | |
| | | 106 | Week 2 | 30MAY2005 | 81 | 1 | -5 | 5 | 1 | 0 | 0 | 0 | 5 | -5 |
| | | 109 | Week 24 | 24AUG2005 | 167 | 18 | -8 | 7 | 15 | -9 | 3 | -3 | -1 | -4 |
| | | 223 | Week 36 | 17OCT2005 | 221 | 10 | -12 | 21 | 7 | -17 | 14 | -3 | -5 | -7 |
| | | 223 | Final visit | 17OCT2005 | 221 | 10 | -12 | 21 | 7 | -17 | 14 | -3 | -5 | -7 |
| | E0108022 | 1 | Screening | 10MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10MAR2005 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 30MAY2005 | 74 | 1 | -7 | -9 | 1 | -6 | -11 | 0 | 1 | -2 |
| | | 223 | Final visit | 30MAY2005 | 74 | 1 | -7 | -9 | 1 | -6 | -11 | 0 | 1 | -2 |
| | E0108023 | 1 | Screening | 19APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -7 | | | | | | | | | |
| | E0108024 | 1 | Screening | 04JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JUL2005 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 08SEP2005 | 59 | 0 | -1 | 2 | 17 | -4 | -10 | 17 | -3 | -12 |
| | | 223 | Final visit | 08SEP2005 | 59 | 0 | -1 | 2 | 17 | -4 | -10 | 17 | -3 | -12 |
| | E0109003 | 1 | Screening | 20APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2005 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 08MAY2005 | 8 | 0 | -20 | -5 | 2 | -8 | 2 | 2 | 12 | 7 |
| | | 223 | Final visit | 05MAY2005 | 8 | 0 | -20 | -5 | 2 | -8 | 2 | 2 | 12 | 7 |
| | E0110004 | 1 | Screening | 16AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 09SEP2004 | 17 | -7 | -2 | -2 | -13 | 2 | 2 | -6 | -4 | 2 |
| | | 106 | Week 12 | 05NOV2004 | 74 | 8 | 20 | 24 | 1 | 12 | 30 | -7 | -8 | 6 |
| | | 109 | Week 24 | 08FEB2005 | 169 | 9 | 10 | 20 | 1 | 14 | 24 | -3 | 3 | 4 |
| | | 223 | Final visit | 31MAR2005 | 220 | 4 | 10 | 20 | -3 | 32 | 20 | -3 | 4 | 4 |
| | E0110005 | 1 | Screening | 20AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 23SEP2004 | 7 | -4 | -16 | 2 | -3 | -6 | 4 | -1 | 10 | 6 |
| | | 106 | Week 12 | 23NOV2004 | 88 | 4 | 2 | 0 | 1 | 12 | 4 | -3 | 10 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803627

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | 106 | Final visit | 23NOV2004 | 88 | 4 | 2 | 0 | 1 | 12 | 4 | -3 | 10 | 4 |
| | E0110006 | 1 | | 24AUG2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 07SEP2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 15SEP2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 18NOV2004 | 78 | | | | | | | | | |
| | | 109 | Week 24 | 09FEB2005 | 160 | | | | | | | | | |
| | | 223 | | 30MAR2005 | 210 | | | | | | | | | |
| | | 223 | Final visit | 30MAR2005 | 210 | | | | | | | | | |
| | E0110013 | 1 | | 20JUN2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 14JUL2005 | 16 | | | | | | | | | |
| | | 223 | Week 12 | 02SEP2005 | 66 | | | | | | | | | |
| | | 223 | Final visit | 02SEP2005 | 66 | | | | | | | | | |
| | E0112005 | 1 | Screening | 31MAY2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 31MAY2005 | -3 | | | | | | | | | |
| | | 223 | Week 12 | 02AUG2005 | 60 | 4 | 18 | 10 | 0 | 12 | 12 | -4 | -6 | 2 |
| | | 223 | Final visit | 02AUG2005 | 60 | 4 | 18 | 10 | 0 | 12 | 12 | -4 | -6 | 2 |
| | E0113001 | 1 | Screening | 12OCT2004 | -6 | -8 | 0 | 1 | -6 | 4 | -18 | 2 | 4 | -19 |
| | | 1 | Baseline | 12OCT2004 | -6 | -2 | 16 | 13 | 1 | 9 | -2 | 3 | -7 | -15 |
| | | 102 | Week 1 | 27OCT2004 | 9 | | | | | | | | | |
| | | 106 | Week 12 | 04JAN2005 | 78 | -2 | 16 | 13 | 1 | 9 | -2 | 3 | -7 | -15 |
| | | 223 | Week 12 | 04JAN2005 | 78 | -2 | 16 | 13 | 1 | 9 | -2 | 3 | -7 | -15 |
| | | 223 | Final visit | 04JAN2005 | 78 | | | | | | | | | |
| | E0115001 | 1 | Screening | 19JUL2004 | -7 | -2 | 0 | -20 | -10 | -0 | -5 | -8 | -2 | 15 |
| | | 1 | Baseline | 19JUL2004 | -7 | -14 | -2 | -25 | -16 | -14 | -3 | -12 | -6 | 2 |
| | | 102 | Week 1 | 02AUG2004 | 14 | -6 | | -10 | -4 | -4 | -5 | -10 | -25 | 5 |
| | | 106 | Week 12 | 12OCT2004 | 78 | 10 | 15 | -10 | 10 | -10 | -5 | 0 | -25 | 5 |
| | | 223 | Week 12 | 10NOV2004 | 107 | 10 | 15 | -10 | 10 | -10 | -5 | 0 | | 5 |
| | | 223 | Final visit | 10NOV2004 | 107 | | | | | | | | | |
| | E0115003 | 1 | Screening | 06SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06SEP2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803628

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115003 | 102 | Week 1 | 17SEP2004 | 5 | | 30 | 8 | | | | | | |
| | | 103 | Week 2 | 24SEP2004 | 12 | | 25 | 12 | | | | | | |
| | | 223 | Final visit | 24SEP2004 | 12 | | 25 | 12 | | | | | | |
| | E0115005 | 101 | Week 1 | 28APR2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 16MAY2005 | 10 | | | | | | | | | |
| | | 103 | Week 2 | 20MAY2005 | 14 | | | | | | | | | |
| | | 223 | Week 12 | 29JUN2005 | 54 | | | | | | | | | |
| | | 223 | Final visit | 29JUN2005 | 54 | | | | | | | | | |
| | E0115008 | 1 | Screening | 26MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | 8 | -5 | 0 | 8 | -5 | -15 | 0 | 0 | -15 |
| | | 103 | Week 2 | 15JUN2005 | 14 | 8 | 15 | 20 | 10 | -20 | -10 | 2 | -15 | -10 |
| | | 223 | Week 12 | 24AUG2005 | 84 | -2 | -5 | 0 | 2 | -20 | -20 | 4 | -15 | -20 |
| | | 223 | Final visit | 24AUG2005 | 84 | -2 | -5 | 0 | 2 | -20 | -20 | 4 | -15 | -20 |
| | E0116001 | 1 | | 06MAY2004 | -8 | | | | | | | | | |
| | E0116002 | 1 | Screening | 12MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | | | | | | | | | |
| | E0116003 | 1 | Screening | 13MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2004 | -5 | | | | | | | | | |
| | E0116006 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 10JUN2004 | 15 | 20 | 12 | 3 | 18 | 10 | 4 | -2 | -2 | 1 |
| | | 103 | Final visit | 10JUN2004 | 15 | 20 | 12 | 3 | 18 | 10 | 4 | -2 | -2 | 1 |
| | E0116007 | 1 | Screening | 24MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 16JUN2004 | 17 | 16 | -9 | -13 | 18 | -2 | -2 | -8 | 7 | 15 |
| | | 206 | Week 12 | 30AUG2004 | 94 | 14 | -18 | -17 | 4 | -12 | -12 | 6 | 5 | -1 |
| | | 226 | Week 24 | 14DEC2004 | 200 | -4 | -18 | -17 | 4 | -12 | -2 | 8 | 6 | 15 |
| | | 223 | Final visit | 14DEC2004 | 200 | -4 | -18 | -17 | 4 | -12 | -2 | 8 | 6 | 15 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803629

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0116010 | 1 | Screening | 25MAY2004 | -7 | | | | | | | | | |
| | | | Baseline | 25MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 15JUN2004 | 14 | 4 | 14 | 8 | 4 | 15 | 8 | 0 | 1 | 0 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 10 | 11 | 3 | 14 | 31 | 15 | 4 | 20 | 12 |
| | | 223 | Week 24 | 30NOV2004 | 182 | 9 | 27 | 5 | 46 | 18 | 14 | 37 | -9 | 9 |
| | | 223 | Final visit | 30NOV2004 | 182 | 9 | 27 | 5 | 46 | 18 | 14 | 37 | -9 | 9 |
| | E0116011 | 1 | Screening | 01JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 01JUN2004 | -7 | | | | | | | | | |
| | E0116012 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 07JUL2004 | 15 | 26 | 5 | 5 | 6 | 18 | 1 | -20 | 13 | -4 |
| | | 103 | Final visit | 07JUL2004 | 15 | 26 | 5 | 5 | 6 | 18 | 1 | -20 | 13 | -4 |
| | E0116015 | 1 | Screening | 23JUN2004 | -6 | | | | | | | | | |
| | | | Baseline | 23JUN2004 | -6 | | | | | | | | | |
| | E0116016 | 1 | Screening | 23JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 23JUN2004 | -7 | | | | | | | | | |
| | E0116018 | 101 | Week 1 | 30SEP2004 | -18 | | | | | | | | | |
| | | 106 | Week 12 | 05OCT2004 | 77 | | | | | | | | | |
| | | 223 | Week 24 | 03JAN2005 | 77 | | | | | | | | | |
| | | 223 | Week 24 | 07FEB2005 | 112 | | | | | | | | | |
| | | 223 | Final visit | 07FEB2005 | 112 | | | | | | | | | |
| | E0116019 | 1 | Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | | Baseline | 06OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20OCT2004 | 7 | 22 | 9 | -9 | 4 | -2 | 5 | -18 | -11 | 14 |
| | | 102 | Final visit | 20OCT2004 | 7 | 22 | 9 | -9 | 4 | -2 | 5 | -18 | -11 | 14 |
| | E0116020 | 102 | Week 1 | 29NOV2004 | -9 | | | | | | | | | |
| | | | | 15DEC2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 28DEC2004 | 20 | | | | | | | | | |
| | | 106 | Week 12 | 03MAR2005 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 26MAY2005 | 169 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803630

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0116020 | 223 | Week 24 | 21JUN2005 | 195 | | | | | | | | | |
| | | 223 | Final visit | 21JUN2005 | 195 | | | | | | | | | |
| | E0116021 | 102 | Week 1 | 30NOV2004 | -10 | | | | | | | | | |
| | | 103 | Week 1 | 16DEC2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 30DEC2004 | 20 | | | | | | | | | |
| | | 223 | Week 2 | 21FEB2005 | 80 | | | | | | | | | |
| | | 223 | Final visit | 28FEB2005 | 80 | | | | | | | | | |
| | E0116022 | 101 | Week 1 | 01DEC2004 | -14 | | | | | | | | | |
| | | 103 | Week 1 | 20DEC2004 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 03JAN2005 | 19 | | | | | | | | | |
| | | 103 | Final visit | 03JAN2005 | 19 | | | | | | | | | |
| | E0116023 | 1 | | 02DEC2004 | -8 | | | | | | | | | |
| | E0116025 | 102 | Week 1 | 27JAN2005 | -8 | | | | | | | | | |
| | | 103 | Week 1 | 27JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02FEB2005 | 13 | | | | | | | | | |
| | | 103 | Final visit | 02FEB2005 | 13 | | | | | | | | | |
| | E0116026 | 1 | Screening | 12JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JAN2005 | 7 | 1 | 13 | 8 | -24 | 12 | 2 | -25 | -1 | -6 |
| | | 103 | Week 2 | 03FEB2005 | 15 | 0 | 12 | 16 | -24 | 11 | 1 | -24 | -1 | -16 |
| | | 223 | Week 2 | 24FEB2005 | 36 | 20 | 14 | 8 | -6 | 10 | 0 | -26 | -4 | -7 |
| | | 223 | Final visit | 24FEB2005 | 36 | 20 | 14 | 8 | -6 | 10 | 1 | -26 | -4 | -7 |
| | E0116027 | 1 | Screening | 13JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13JAN2005 | -6 | -11 | 18 | -1 | -9 | 11 | 2 | 2 | -7 | 3 |
| | | 103 | Week 1 | 02FEB2005 | 14 | -11 | 20 | -1 | -11 | 14 | 0 | 0 | -6 | 3 |
| | | 223 | Week 2 | 10FEB2005 | 22 | -13 | -3 | -10 | -10 | 5 | 0 | 3 | 8 | 10 |
| | | 223 | Final visit | 10FEB2005 | 22 | -13 | -3 | -10 | -10 | 5 | 0 | 3 | 8 | 10 |
| | E0116031 | 102 | Week 1 | 27JAN2005 | -11 | | | | | | | | | |
| | | | | 14FEB2005 | 17 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803631

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116031 | 103 | Week 2 | 21FEB2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 06MAY2005 | 88 | | | | | | | | | |
| | | 106 | Final visit | 06MAY2005 | 88 | | | | | | | | | |
| | E0116034 | 101 | Week 1 | 31JAN2005 | -10 | | | | | | | | | |
| | | 102 | Week 2 | 17FEB2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 22FEB2005 | 12 | | | | | | | | | |
| | | 223 | Week 2 | 07MAR2005 | 25 | | | | | | | | | |
| | | 223 | Final visit | 07MAR2005 | 25 | | | | | | | | | |
| | E0116035 | 1 | Screening | 02FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 16FEB2005 | 7 | 14 | 5 | 2 | 20 | -8 | -4 | 6 | -13 | -6 |
| | | 102 | Final visit | 16FEB2005 | 7 | 14 | 5 | 2 | 20 | -8 | -4 | 6 | -13 | -6 |
| | E0116039 | 1 | Screening | 16FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 01MAR2005 | 7 | 7 | 21 | 6 | 15 | 26 | 10 | 8 | 5 | 4 |
| | | 102 | Week 2 | 08MAR2005 | 14 | 28 | 13 | 2 | 55 | 17 | 8 | 27 | 4 | 6 |
| | | 103 | Final visit | 08MAR2005 | 14 | | | | | | | | | |
| | E0116040 | 1 | Screening | 22FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 15MAR2005 | 14 | 8 | -9 | -4 | -2 | 10 | 12 | -6 | 19 | 16 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 6 | 6 | 10 | -8 | 9 | 7 | -14 | 3 | -3 |
| | | 106 | Final visit | 24MAY2005 | 84 | 6 | 6 | 10 | -8 | 9 | 7 | -14 | 3 | -3 |
| | E0116041 | 1 | Screening | 28FEB2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 28FEB2005 | -3 | | | | | | | | | |
| | | 223 | Week 2 | 22MAR2005 | 19 | 17 | 2 | -2 | 16 | -11 | 2 | -1 | -13 | 4 |
| | | 223 | Final visit | 22MAR2005 | 19 | 17 | 2 | -2 | 16 | -11 | 2 | -1 | -13 | 4 |
| | E0116043 | 1 | Screening | 09MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 24MAR2005 | 8 | 20 | 4 | -7 | 15 | -3 | 2 | -5 | -7 | 9 |
| | | 102 | Final visit | 24MAR2005 | 8 | 20 | 4 | -7 | 15 | -3 | 2 | -5 | -7 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.list  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803632

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116044 | 1 | Screening | 16MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | | | | | | | | | |
| | E0116045 | 1 | Screening | 14JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28JUN2005 | 15 | 12 | -14 | -14 | 37 | -16 | -14 | 25 | -2 | -0 |
| | | 223 | Week 12 | 07AUG2005 | 57 | 35 | -22 | -5 | 50 | -9 | -11 | 15 | 13 | -1 |
| | | 223 | Final visit | 17AUG2005 | 57 | 15 | -1 | -5 | 18 | -1 | -4 | 3 | 0 | 1 |
| | E0116048 | 1 | Screening | 28JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14JUL2005 | 9 | 27 | 10 | 4 | 34 | 11 | -3 | 7 | -1 | -7 |
| | | 103 | Week 2 | 21JUL2005 | 16 | 41 | 9 | 8 | 45 | -1 | 5 | 4 | -7 | -3 |
| | | 106 | Final visit | 03OCT2005 | 90 | 28 | 24 | 10 | 28 | 31 | 17 | 0 | 7 | 7 |
| | E0116049 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | E0116052 | 1 | Screening | 07JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 14JUL2005 | 7 | 8 | -14 | -2 | 16 | -9 | -7 | 8 | 5 | -5 |
| | | 106 | Week 2 | 26JUL2005 | 12 | 12 | -7 | -3 | 13 | -4 | -2 | 0 | -10 | -13 |
| | | 223 | Week 12 | 04OCT2005 | 82 | 7 | 1 | 10 | 16 | -9 | -4 | -9 | -10 | -1 |
| | | 223 | Week 24 | 20DEC2005 | 159 | 0 | 2 | 10 | 9 | -9 | -3 | 9 | -11 | -13 |
| | | 223 | Final visit | 20DEC2005 | 159 | | 2 | | 9 | | -3 | | -11 | -13 |
| | E0118002 | 1 | Screening | 13MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2004 | -6 | | | | | | | | | |
| | E0118007 | | | 14JUN2004 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 01JUL2004 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 08JUL2004 | 16 | | | | | | | | | |
| | | | Final visit | 08JUL2004 | 16 | | | | | | | | | |
| | E0118008 | 1 | | 12JUL2004 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

675

CONFIDENTIAL
AZSER12803633

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118008 | 103 | Week 2 | 05AUG2004 | 16 | | | | | | | | | |
| | | 103 | Final visit | 05AUG2004 | 16 | | | | | | | | | |
| | E0118009 | 1 | Screening | 15JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29JUL2004 | 7 | 17 | -4 | 6 | -2 | 2 | 4 | -19 | 6 | -2 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 11 | -11 | 0 | -1 | -5 | 5 | -12 | 6 | -5 |
| | | 103 | Final visit | 05AUG2004 | 14 | 11 | -11 | 0 | -1 | -5 | 5 | -12 | 6 | 5 |
| | E0118010 | 1 | Screening | 19JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 13AUG2004 | 18 | -4 | -23 | -6 | 8 | -1 | -1 | 12 | 22 | 5 |
| | | 106 | Week 12 | 25OCT2004 | 91 | 10 | -31 | -4 | 10 | 7 | 15 | 0 | 38 | 19 |
| | | 109 | Week 24 | 10JAN2005 | 168 | -4 | -15 | -18 | 15 | -10 | 0 | 19 | 5 | 18 |
| | | 223 | Final visit | 10JAN2005 | 168 | -4 | -15 | -18 | 15 | -10 | 0 | 19 | 5 | 18 |
| | E0119001 | 1 | Screening | 19MAR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 24MAR2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 07APR2004 | 14 | -8 | -22 | -8 | -12 | -18 | -8 | -4 | 4 | 0 |
| | | 106 | Week 12 | 14JUN2004 | 82 | -10 | -10 | -10 | -16 | -10 | -10 | -6 | 0 | 0 |
| | | 223 | Week 24 | 11AUG2004 | 140 | -18 | -10 | -12 | -18 | -6 | -14 | 0 | 4 | -2 |
| | | 223 | Final visit | 11AUG2004 | 140 | -18 | -10 | -12 | -18 | -6 | -14 | 0 | 4 | -2 |
| | E0119005 | 1 | Screening | 05APR2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 05APR2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 23APR2004 | 7 | 2 | -12 | -6 | 6 | -10 | -12 | 4 | 2 | -6 |
| | | 106 | Week 12 | 02JUL2004 | 84 | -12 | -2 | -18 | -16 | -8 | -24 | -4 | 2 | -2 |
| | | 223 | Week 24 | 08SEP2004 | 152 | -8 | 10 | -2 | -3 | 4 | -8 | 5 | -6 | -6 |
| | | 223 | Final visit | 08SEP2004 | 152 | -8 | 10 | -2 | 4 | 4 | -8 | 5 | -6 | -6 |
| | E0119006 | 1 | Screening | 09APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 23APR2004 | 7 | -2 | -5 | -1 | -6 | -6 | 4 | -4 | -1 | 5 |
| | | 223 | Week 24 | 23APR2004 | 7 | -2 | -5 | -1 | -6 | -6 | 4 | -4 | -1 | 5 |
| | | 223 | Final visit | 23APR2004 | 7 | -2 | -5 | -1 | -6 | -6 | 4 | -4 | -1 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803634

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119007 | 1 | Screening | 30APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21MAY2004 | 14 | -17 | -14 | -19 | -12 | -14 | -12 | -5 | 0 | 7 |
| | | 223 | Week 2 | 28MAY2004 | 21 | 1 | 10 | -7 | -4 | 10 | 4 | -1 | 2 | 9 |
| | | 223 | Final visit | 28MAY2004 | 21 | 5 | 10 | 1 | 6 | 10 | 4 | 1 | 0 | 3 |
| | E0119011 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 6 | 2 | -10 | 4 | -2 | -12 | -2 | -4 | -2 |
| | | 102 | Final visit | 21JUL2004 | 7 | 6 | 2 | -10 | 4 | -2 | -12 | -2 | -4 | -2 |
| | E0119012 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 14JUL2004 | 14 | 4 | -24 | 0 | 4 | -24 | -4 | 0 | 0 | -4 |
| | | 103 | Week 2 | 28JUL2004 | 28 | 20 | -10 | 12 | 14 | 12 | 10 | -6 | 2 | -12 |
| | | 106 | Week 12 | 01OCT2004 | 79 | 8 | 10 | 10 | 2 | -8 | -10 | -6 | 2 | -8 |
| | | 109 | Week 24 | 22DEC2004 | 161 | 10 | 10 | 10 | 10 | 6 | 8 | 0 | -4 | -18 |
| | | 223 | Final visit | 21JAN2005 | 191 | 10 | 10 | 10 | 10 | 6 | 8 | 0 | -4 | -2 |
| | E0119015 | 1 | Screening | 11AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 1AUG2004 | | | | | | | | | | |
| | | 103 | Week 1 | 01SEP2004 | 28 | 6 | 16 | -2 | 2 | 14 | -2 | -4 | -2 | 0 |
| | | 223 | Week 2 | 13SEP2004 | 28 | 6 | 16 | -2 | 2 | 14 | -2 | -4 | -2 | 0 |
| | | 223 | Final visit | 13SEP2004 | 28 | 6 | 16 | | | 14 | | | | |
| | E0119017 | 1 | Screening | 20SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04OCT2004 | 14 | 18 | 10 | 0 | 20 | 4 | -6 | 2 | -6 | 4 |
| | | 223 | Week 2 | 18OCT2004 | 21 | 9 | -10 | -6 | 12 | -10 | -2 | 3 | 0 | 4 |
| | | 223 | Final visit | 18OCT2004 | 21 | 7 | -10 | 3 | 10 | -10 | 2 | 3 | 0 | -1 |
| | E0119019 | 103 | Week 2 | 23NOV2004 | 14 | 7 | | | | | | | | -1 |
| | | 103 | Final visit | 23NOV2004 | 14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803635

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0119020 | | 1 Week 2 | 15OCT2004 | -10 | | | | | | | | | |
| | | | 223 Final visit | 12NOV2004 | 18 | | | | | | | | | |
| | | | 223 Final visit | 12NOV2004 | 18 | | | | | | | | | |
| | E0119026 | | 1 Screening | 03DEC2004 | -7 | | | | | | | | | |
| | | | Baseline | 03DEC2004 | -7 | | | | | | | | | |
| | | | 102 Week 2 | 10DEC2004 | 7 | 20 | 10 | -4 | 18 | 18 | -2 | -2 | 8 | 2 |
| | | | 102 Final visit | 17DEC2004 | 7 | 20 | 10 | -4 | 18 | 18 | -2 | -2 | 8 | 2 |
| | E0119027 | | 1 Screening | 29DEC2004 | -7 | | | | | | | | | |
| | | | 102 Baseline | 22DEC2004 | -7 | | | | | | | | | |
| | | | 103 Week 1 | 12JAN2005 | 7 | 8 | 5 | -2 | 6 | 6 | -8 | -2 | 1 | -6 |
| | | | 223 Week 2 | 19JAN2005 | 14 | -1 | 22 | -8 | 6 | 22 | -16 | 5 | 0 | -8 |
| | | | 223 Week 2 | 18FEB2005 | 44 | -5 | 4 | -12 | 2 | 6 | -16 | 7 | 2 | -4 |
| | | | 223 Final visit | 18FEB2005 | 44 | -5 | 4 | -12 | 2 | 6 | -16 | 7 | 2 | -4 |
| | E0119029 | | 1 Week 1 | 26JAN2005 | -9 | | | | | | | | | |
| | | | 223 Final visit | 10FEB2005 | 6 | | | | | | | | | |
| | | | 223 Final visit | 10FEB2005 | 6 | | | | | | | | | |
| | E0119030 | | 1 Screening | 04FEB2005 | -6 | | | | | | | | | |
| | | | 103 Baseline | 04FEB2005 | -6 | | | | | | | | | |
| | | | 103 Week 2 | 04FEB2005 | -6 | -7 | -6 | -6 | -9 | -6 | -4 | -2 | 0 | 2 |
| | | | 103 Final visit | 24FEB2005 | 14 | -7 | -6 | -6 | -9 | -6 | -4 | -2 | 0 | 2 |
| | E0119031 | | 101 Week 2 | 18MAR2005 | -10 | | | | | | | | | |
| | | | 103 Final visit | 18APR2005 | 21 | 13 | -8 | -2 | 8 | -12 | -4 | -5 | -4 | -2 |
| | | | 103 Final visit | 18APR2005 | 21 | 13 | -8 | -2 | 8 | -12 | -4 | -5 | -4 | -2 |
| | E0119033 | | 1 Screening | 11MAY2005 | -7 | | | | | | | | | |
| | | | 223 Baseline | 11MAY2005 | -7 | | | | | | | | | |
| | | | 223 Week 2 | 13JUN2005 | 26 | 13 | -8 | -2 | 8 | -12 | -4 | -5 | -4 | -2 |
| | | | 223 Final visit | 13JUN2005 | 26 | 13 | -8 | -2 | 8 | -12 | -4 | -5 | -4 | -2 |
| | E0119034 | | 1 Screening | 11MAY2005 | -7 | | | | | | | | | |
| | | | 223 Baseline | 11MAY2005 | -7 | | | | | | | | | |
| | | | 223 Week 2 | 01JUN2005 | 14 | 2 | 4 | 20 | 2 | 8 | 14 | 0 | 4 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803636

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0119034 | 223 | Final visit | 01JUN2005 | 14 | 2 | 4 | 20 | 2 | 8 | 14 | 0 | 4 | -6 |
| | E0119035 | 1 | Screening | 25MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 15JUN2005 | 14 | 6 | -6 | 4 | 6 | -10 | 4 | 0 | -4 | 0 |
| | | 223 | Final visit | 15JUN2005 | 14 | 6 | -6 | 4 | 6 | -10 | 4 | 0 | -4 | 0 |
| | E0119037 | 1 | Week 1 | 15AUG2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 02SEP2005 | 10 | | | | | | | | | |
| | | 102 | Final visit | 02SEP2005 | 10 | | | | | | | | | |
| | E0120005 | 1 | Screening | 05MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19MAY2004 | 7 | 4 | -14 | 0 | -12 | -16 | 2 | -16 | -2 | 2 |
| | | 103 | Week 2 | 14MAY2004 | 14 | 4 | -14 | 0 | -12 | -16 | 6 | -16 | -2 | 6 |
| | | 223 | Week 2 | 02JUN2004 | 21 | 4 | -6 | -10 | 0 | -10 | -8 | -4 | -4 | -2 |
| | | 223 | Final visit | 02JUN2004 | 21 | 4 | -6 | -10 | 0 | -10 | -8 | -4 | -4 | -2 |
| | E0120008 | 1 | Screening | 07DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 21DEC2004 | 14 | 0 | 32 | 6 | 8 | 42 | 6 | 8 | 10 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 84 | 4 | 30 | 6 | 12 | 22 | 10 | 8 | 12 | 4 |
| | | 109 | Week 24 | 31MAY2005 | 168 | 4 | 10 | -4 | 4 | 20 | -4 | 0 | 6 | -2 |
| | | 223 | Week 36 | 08AUG2005 | 237 | 0 | 14 | -4 | 0 | 20 | -4 | 0 | 6 | 0 |
| | | 223 | Final visit | 08AUG2005 | 237 | | | | | | | | | |
| | E0120010 | 102 | Week 1 | 22DEC2004 | -14 | | | | | | | | | |
| | | 103 | Week 4 | 12JAN2005 | 14 | | | | | | | | | |
| | | 103 | Week 12 | 19JAN2005 | 84 | | | | | | | | | |
| | | 223 | Week 12 | 13APR2005 | 98 | | | | | | | | | |
| | | 223 | Final visit | 13APR2005 | 98 | | | | | | | | | |
| | E0120011 | 1 | Screening | 28DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11JAN2005 | 7 | 8 | -8 | 0 | 4 | -8 | -4 | -4 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803637

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120011 | 103 | Week 2 | 18JAN2005 | 14 | 4 | -2 | 0 | 4 | -6 | -4 | 0 | 0 | -4 |
| | | 223 | Week 12 | 15MAR2005 | 70 | 4 | -14 | -2 | 4 | -14 | -2 | 0 | -4 | -4 |
| | | 223 | Final visit | 15MAR2005 | 70 | 4 | -14 | -2 | 4 | -14 | -2 | 0 | 0 | 0 |
| | E0120016 | 1 | Screening | 09FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09FEB2005 | -7 | | | | | | | | | |
| | | 223 | Week 2 | 02MAR2005 | 14 | -4 | 8 | 8 | -4 | 6 | 8 | 0 | -2 | 0 |
| | | 223 | Final visit | 02MAR2005 | 14 | -4 | 8 | 8 | -4 | 6 | 8 | 0 | -2 | 0 |
| | E0120017 | 1 | Screening | 29MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12APR2005 | 7 | 0 | -6 | 4 | 0 | -4 | 6 | 0 | 10 | 6 |
| | | 103 | Week 2 | 20APR2005 | 15 | -4 | -10 | 4 | -4 | -4 | 8 | 0 | 6 | 4 |
| | | 223 | Week 12 | 15JUN2005 | 71 | -12 | -10 | 0 | -16 | -10 | 4 | -4 | 0 | 4 |
| | | 223 | Final visit | 15JUN2005 | 71 | -12 | -10 | 0 | -16 | -10 | 4 | -4 | 0 | 4 |
| | E0120018 | 1 | Screening | 06APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 19APR2005 | 6 | -8 | -8 | -2 | -8 | 4 | -8 | 0 | 0 | -6 |
| | | 103 | Week 2 | 27APR2005 | 14 | 4 | 8 | 0 | 8 | 8 | 6 | -4 | 0 | -6 |
| | | 103 | Final visit | 27APR2005 | 14 | -4 | 8 | 0 | 8 | 8 | 6 | -4 | 0 | -6 |
| | E0120019 | 1 | Screening | 28JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12JUL2005 | 14 | 24 | 0 | -4 | 20 | 0 | 0 | -4 | -2 | 8 |
| | | 103 | Week 2 | 19JUL2005 | 84 | 24 | -16 | -6 | 24 | -14 | 4 | 0 | 0 | -4 |
| | | 106 | Final visit | 27SEP2005 | 84 | 24 | -10 | -6 | 24 | -10 | -6 | 0 | 0 | 0 |
| | E0120020 | 1 | Screening | 13JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27JUL2005 | 13 | -12 | 0 | -2 | -4 | 2 | 4 | 8 | 2 | 6 |
| | | 103 | Week 2 | 02AUG2005 | 41 | -12 | -4 | 12 | -12 | -14 | 14 | 8 | 4 | 2 |
| | | 223 | Week 2 | 30AUG2005 | 41 | -16 | -10 | -2 | -12 | -8 | 4 | 4 | 4 | 6 |
| | | 223 | Final visit | 30AUG2005 | 41 | -16 | -10 | -2 | -12 | -8 | 4 | 4 | 2 | 6 |
| | E0121004 | 1 | Screening | 29OCT2004 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803638

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121004 | 1 | Baseline | 29OCT2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 17NOV2004 | 14 | 21 | -17 | -5 | -2 | 7 | -13 | -23 | -10 | -8 |
| | | 223 | Final visit | 01DEC2004 | 28 | 20 | -14 | -13 | 10 | -7 | -14 | -10 | 7 | -1 |
| | E0121005 | 1 | Screening | 11JAN2005 | -7 | | | | | | | | | |
| | | | Baseline | 13JAN2005 | | | | | | | | | | |
| | | 102 | Week 2 | 26JAN2005 | 12 | 5 | 3 | -1 | 12 | -10 | -9 | 7 | -13 | -8 |
| | | 223 | Final visit | 26JAN2005 | 6 | 5 | 3 | -1 | 12 | -10 | -9 | 7 | -13 | -8 |
| | E0121006 | 1 | Screening | 21JAN2005 | -7 | | | | | | | | | |
| | | | Baseline | 21JAN2005 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 09FEB2005 | 12 | 0 | 2 | 2 | 4 | -4 | -4 | 4 | -6 | -6 |
| | | 223 | Final visit | 09FEB2005 | 12 | 0 | 2 | 2 | 4 | -4 | -4 | 4 | -6 | -6 |
| | E0121008 | 1 | Screening | 18FEB2005 | -7 | | | | | | | | | |
| | | | Baseline | 18FEB2005 | 7 | | | | | | | | | |
| | | 102 | Week 2 | 07MAR2005 | 10 | 20 | 2 | -5 | 40 | 0 | -4 | 20 | -2 | 1 |
| | | 102 | Final visit | 07MAR2005 | 10 | 20 | 2 | -5 | 40 | 0 | -4 | 20 | -2 | 1 |
| | E0122001 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 29JUN2004 | 7 | | | | | | | | | |
| | | 102 | Week 2 | 03AUG2004 | 28 | 8 | 18 | 14 | 10 | 18 | 10 | 2 | 0 | -4 |
| | | 223 | Final visit | 03AUG2004 | 28 | 0 | 17 | 14 | 6 | 2 | 4 | 6 | -15 | -10 |
| | E0122002 | 1 | Screening | 30JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 30JUN2004 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 27JUL2004 | 20 | 8 | -12 | 2 | 10 | -6 | -4 | 2 | 6 | -6 |
| | | 223 | Final visit | 27JUL2004 | 20 | 12 | -20 | -2 | 14 | -16 | -6 | 2 | 4 | -4 |
| | E0122004 | 1 | Screening | 14JUL2004 | -5 | | | | | | | | | |
| | | | Baseline | 14JUL2004 | 5 | | | | | | | | | |
| | | 102 | Week 2 | 26JUL2004 | 7 | -22 | -10 | 0 | -24 | 15 | -2 | -2 | 25 | -2 |
| | | 102 | Final visit | 26JUL2004 | 7 | -22 | -10 | 0 | -24 | 15 | -2 | -2 | 25 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

681

CONFIDENTIAL
AZSER12803639

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0122005 | 1 | Screening | 19JUL2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2004 | -4 | | | | | | | | | |
| | | 103 | Week 1 | 02AUG2004 | 10 | 18 | 8 | 4 | 24 | 10 | 4 | 6 | 2 | 0 |
| | | 106 | Week 2 | 11AUG2004 | 19 | 10 | 14 | 4 | 24 | 18 | 16 | 6 | 4 | 6 |
| | | 106 | Week 12 | 18OCT2004 | 87 | 26 | 20 | 4 | 24 | 16 | 20 | -2 | -4 | 0 |
| | | 106 | Final visit | 18OCT2004 | 87 | 26 | 20 | 6 | 24 | 16 | 6 | -2 | -4 | 0 |
| | E0122006 | 1 | Screening | 20JUL2004 | -9 | | | | | | | | | |
| | E0122007 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29JUL2004 | -4 | -10 | 8 | -8 | -10 | 10 | -6 | 0 | 2 | -2 |
| | | 103 | Week 2 | 09AUG2004 | 7 | 4 | 16 | -6 | 4 | 18 | -8 | 0 | 2 | -2 |
| | | 103 | Week 12 | 19AUG2004 | 17 | 4 | 16 | -6 | 4 | 18 | -8 | | | |
| | | 103 | Final visit | 19AUG2004 | 17 | | | | | | | | | |
| | E0122008 | 1 | Screening | 26JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09AUG2004 | 7 | -2 | -14 | -16 | 2 | -17 | -20 | 4 | -3 | -4 |
| | | 102 | Week 2 | 09AUG2004 | 7 | -2 | -14 | -16 | 2 | -17 | -20 | 4 | -3 | -4 |
| | | 102 | Final visit | 19AUG2004 | 17 | | | | | | | | | |
| | E0122015 | 1 | Screening | 11AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 24AUG2004 | 9 | -4 | -22 | -4 | -16 | -20 | -6 | -12 | -20 | -20 |
| | | 103 | Week 2 | 01SEP2004 | 16 | -2 | -18 | 0 | -8 | -38 | 0 | -6 | -20 | -20 |
| | | 103 | Final visit | 01SEP2004 | 16 | -2 | -18 | -2 | -8 | -38 | -20 | -6 | -20 | -20 |
| | | 223 | Week 2 | 15SEP2004 | 30 | 0 | -2 | -21 | | | | | | |
| | E0122018 | 1 | Screening | 25AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2004 | 7 | -4 | -18 | -4 | -10 | -12 | 8 | -6 | 6 | -4 |
| | | 103 | Week 2 | 24NOV2004 | 84 | -12 | -18 | -2 | -10 | -10 | -6 | 6 | 8 | -4 |
| | | 223 | Week 12 | 07DEC2004 | 97 | 6 | -18 | -2 | 8 | -10 | 6 | 2 | 8 | 8 |
| | | 223 | Final visit | 07DEC2004 | 97 | | | | | | | | | |
| | E0122019 | 1 | Screening | 26AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26AUG2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 08SEP2004 | 7 | 12 | 18 | 20 | 4 | 18 | 22 | -8 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803640

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122019 | 102 | Final visit | 08SEP2004 | 7 | 12 | 18 | 20 | 4 | 18 | 22 | -8 | 0 | 2 |
| | E0122023 | 1 | Screening | 04OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18OCT2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 26OCT2004 | 15 | 22 | 18 | 16 | 22 | 16 | 8 | 0 | -2 | -8 |
| | | 106 | Week 12 | 06JAN2005 | 84 | 2 | 20 | -8 | 10 | 16 | 14 | 4 | -4 | 6 |
| | | 109 | Week 24 | 08MAR2005 | 168 | 2 | 18 | -2 | 14 | 16 | 4 | 12 | -8 | 6 |
| | | 223 | Week 36 | 24MAY2005 | 225 | 2 | 20 | 6 | 6 | 22 | 6 | -2 | 2 | -2 |
| | | 223 | Final visit | 24MAY2005 | 225 | 2 | 20 | 16 | 0 | 22 | 10 | -2 | 2 | -6 |
| | E0122026 | 1 | Screening | 06DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21DEC2004 | 8 | 56 | 10 | 7 | 40 | 14 | 16 | -16 | 4 | 9 |
| | | 223 | Week 12 | 21MAR2005 | 106 | 51 | 10 | 7 | 34 | 12 | 10 | -17 | 0 | 6 |
| | | 223 | Final visit | 29MAR2005 | 106 | 51 | 12 | 2 | 34 | 12 | 8 | -17 | 0 | 6 |
| | E0122027 | 1 | Screening | 15DEC2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 05JAN2005 | 15 | 0 | -30 | -20 | 12 | -20 | -18 | 12 | 10 | 2 |
| | | 223 | Week 12 | 10FEB2005 | 51 | 14 | -38 | -18 | 12 | -40 | -6 | -2 | -2 | 12 |
| | | 223 | Final visit | 10FEB2005 | 51 | 14 | -38 | -18 | 12 | -40 | -6 | -2 | -2 | 12 |
| | E0122028 | 1 | Screening | 14JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 14JAN2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 25JAN2005 | 6 | -2 | 12 | 2 | -5 | 8 | -4 | -3 | -4 | -6 |
| | | 103 | Week 2 | 09FEB2005 | 15 | 6 | 20 | 20 | 3 | 20 | 18 | -3 | 0 | -2 |
| | | 223 | Week 2 | 28FEB2005 | 40 | 6 | 20 | 20 | 3 | 20 | 18 | -3 | 0 | -2 |
| | | 223 | Final visit | 28FEB2005 | 40 | | | | | | | | | |
| | E0122029 | 103 | Week 2 | 14FEB2005 | -10 | | | | | | | | | |
| | | 106 | Week 12 | 08MAR2005 | 12 | | | | | | | | | |
| | | 106 | Final visit | 24MAY2005 | 89 | | | | | | | | | |
| | E0122032 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

683

CONFIDENTIAL
AZSER12803641

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0122032 | 102 | Week 1 | 19JUL2005 | 7 | -3 | -10 | 10 | -3 | 0 | 10 | 0 | 10 | 0 |
| | | 103 | Week 2 | 26JUL2005 | 14 | -13 | 2 | 12 | -13 | 14 | 12 | 0 | 12 | 0 |
| | | 103 | Final visit | 26JUL2005 | 14 | -13 | 2 | 12 | -13 | 14 | 12 | 0 | 12 | 0 |
| | E0122033 | 1 | Screening | 19JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2005 | -7 | | | | | | | | | |
| | E0122034 | 1 | Screening | 20JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -6 | | | | | | | | | |
| | E0122036 | 1 | Screening | 11AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25AUG2005 | 7 | 38 | 8 | 10 | 32 | 10 | 10 | -6 | 2 | 0 |
| | | 223 | Week 2 | 07SEP2005 | 20 | 12 | 8 | 8 | 6 | 8 | 6 | -6 | 0 | -2 |
| | | 223 | Final visit | 07SEP2005 | 20 | 12 | 8 | 8 | 6 | 8 | 6 | -6 | 0 | -2 |
| | E0123002 | 1 | Screening | 26APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26APR2004 | -7 | | | | | | | | | |
| | | 223 | Week 12 | 06AUG2004 | 98 | -8 | 0 | 12 | 0 | 8 | 26 | 8 | 8 | 14 |
| | | 223 | Final visit | 09AUG2004 | 98 | -8 | 0 | 12 | 0 | 8 | 26 | 8 | 8 | 14 |
| | E0123004 | 1 | Screening | 24MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2004 | 87 | 0 | 0 | -4 | -18 | -20 | -10 | -18 | -20 | -6 |
| | | 223 | Week 24 | 09DEC2004 | 195 | 12 | 0 | -12 | 2 | 0 | -10 | -10 | 0 | 2 |
| | | 223 | Final visit | 09DEC2004 | 195 | 12 | 0 | -12 | 2 | 0 | -10 | -10 | 0 | 2 |
| | E0123006 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 04AUG2004 | 83 | -16 | 10 | 0 | -4 | 0 | 8 | 12 | -10 | 8 |
| | | 106 | Final visit | 04AUG2004 | 83 | -16 | 10 | 0 | -4 | 0 | 8 | 12 | -10 | 8 |
| | E0123008 | 1 | Screening | 18MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2004 | -7 | | | | | | | | | |
| | E0123009 | 1 | Screening | 21JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | | | | | | | | | |

KEY:  SYS: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803642

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123009 | 223 | Week 2 | 05AUG2004 | 38 | -6 | 10 | -10 | 8 | 0 | -12 | 14 | -10 | -2 |
| | | 223 | Final visit | 05AUG2004 | 38 | -6 | 10 | -10 | 8 | 0 | -12 | 14 | -10 | -2 |
| | E0123012 | 1 | Screening | 09AUG2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 20AUG2004 | 7 | -18 | 0 | -4 | -6 | 10 | 10 | 12 | 10 | 14 |
| | | 102 | Final visit | 20AUG2004 | 7 | -18 | 0 | -4 | -6 | 10 | 10 | 12 | 10 | 14 |
| | E0123018 | 1 | Screening | 03MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 17MAY2005 | 7 | 4 | -10 | -10 | -1 | -62 | -8 | -5 | -52 | -18 |
| | | 106 | Week 2 | 28JUL2005 | 79 | 16 | -20 | -10 | 21 | -64 | -16 | 5 | -44 | -6 |
| | | 109 | Week 24 | 20OCT2005 | 163 | 16 | -18 | -10 | 17 | -54 | -18 | 1 | -36 | -2 |
| | | 223 | Week 36 | 15DEC2005 | 219 | 12 | -18 | -12 | 13 | -62 | -18 | 1 | -44 | -6 |
| | | 223 | Final visit | 15DEC2005 | 219 | 12 | -18 | -12 | 13 | -62 | -18 | 1 | -44 | -6 |
| | E0123019 | 1 | Screening | 18MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | | | | | | | | | |
| | | 109 | Week 2 | 31AUG2005 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 10NOV2005 | 169 | -4 | 10 | 0 | -12 | -2 | 8 | -8 | -12 | 8 |
| | | 223 | Week 36 | 05JAN2006 | 225 | 12 | 14 | 2 | 20 | 8 | 10 | 16 | 16 | 8 |
| | | 223 | Final visit | 05JAN2006 | 225 | 4 | 0 | 8 | 20 | 10 | 30 | 16 | 10 | 22 |
| | E0123021 | 102 | Week 1 | 24AUG2005 | -9 | | | | | | | | | |
| | | 102 | Final visit | 09SEP2005 | 7 | | | | | | | | | |
| | | 223 | Week 2 | 26SEP2005 | 24 | | | | | | | | | |
| | E0123022 | 1 | Screening | 14SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 14SEP2005 | -7 | -12 | -10 | -5 | 0 | -40 | -20 | -12 | -30 | -16 |
| | | 106 | Week 12 | 12DEC2005 | 82 | -8 | -5 | 0 | -4 | -16 | -20 | -6 | -11 | -3 |
| | | 223 | Week 24 | 08FEB2006 | 140 | -4 | -8 | 0 | -24 | -30 | -10 | -20 | -22 | -10 |
| | | 223 | Final visit | 08FEB2006 | 140 | -4 | -8 | 0 | -24 | -30 | -10 | -20 | -22 | -10 |
| | E0125004 | 1 | Screening | 29JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803643

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0125004 | 106 | Week 12 | 28SEP2005 | 85 | -2 | 33 | 33 | -20 | 27 | 13 | -18 | -6 | -20 |
| | | 223 | Week 24 | 04JAN2006 | 183 | 22 | 22 | 27 | 14 | 2 | 7 | -8 | -20 | -20 |
| | | 223 | Final visit | 04JAN2006 | 183 | 17 | 22 | 27 | 9 | 2 | -3 | -8 | -20 | -30 |
| | E0125005 | 1 | Screening | 27JUL2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 27JUL2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 03AUG2005 | 7 | 7 | 10 | | 3 | 5 | -3 | -4 | -5 | -2 |
| | | 103 | Week 2 | 15AUG2005 | 14 | 17 | -9 | -11 | 17 | 13 | -3 | -0 | 21 | 8 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 11 | 45 | 21 | -2 | 66 | 31 | -3 | 21 | 10 |
| | | 109 | Week 24 | 17JAN2006 | 169 | 12 | 24 | 2 | 11 | 27 | 16 | -3 | 19 | 14 |
| | | 223 | Week 24 | 21FEB2006 | 204 | | | 6 | 9 | 19 | 7 | -3 | -15 | 1 |
| | | 223 | Final visit | 21FEB2006 | 204 | 24 | | | | | | -3 | -5 | 1 |
| | E0125006 | 1 | Screening | 28JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 18AUG2005 | 14 | 5 | -10 | -17 | -1 | -24 | -7 | -4 | -14 | 10 |
| | | 223 | Week 12 | 27OCT2005 | 84 | 0 | 8 | -4 | -7 | -16 | 5 | -7 | -24 | 9 |
| | | 223 | Final visit | 27OCT2005 | 84 | 0 | 8 | -4 | -7 | -16 | 5 | -7 | -24 | 9 |
| | E0127002 | 1 | Screening | 12NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12NOV2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 22NOV2004 | 11 | -4 | -2 | 8 | -4 | 0 | 8 | 0 | 4 | -2 |
| | | 106 | Week 12 | 02FEB2005 | 76 | 12 | -4 | 6 | 10 | -2 | -2 | 0 | -6 | 0 |
| | | 109 | Week 24 | 09MAY2005 | 172 | 16 | 12 | 12 | 10 | 14 | 10 | 0 | 2 | -2 |
| | | 223 | Week 36 | 06JUL2005 | 230 | 16 | 0 | 12 | 16 | 8 | 12 | 0 | 8 | 0 |
| | | 223 | Final visit | 06JUL2005 | 230 | 16 | 0 | 12 | 16 | 8 | 12 | 0 | 8 | 0 |
| | E0127004 | 102 | Week 1 | 18NOV2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 03DEC2004 | 7 | | | | | | | | | |
| | | 103 | Final visit | 09DEC2004 | 13 | | | | | | | | | |
| | E0127005 | 1 | Screening | 07DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21DEC2004 | 14 | -8 | -4 | 8 | 8 | 6 | 2 | 16 | 2 | -6 |
| | | 103 | Week 2 | 29DEC2004 | 15 | 0 | 10 | 10 | 4 | 12 | 2 | 4 | 2 | -8 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803644

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127005 | 223 | Week 12 | 18FEB2005 | 66 | -12 | -6 | 10 | -4 | 0 | -2 | 8 | 6 | -12 |
| | E0127005 | 223 | Final visit | 18FEB2005 | 66 | -12 | -6 | 10 | -4 | 0 | -2 | 8 | 6 | -12 |
| | E0127007 | 1 | Screening | 07JAN2005 | -7 | | | | | | | | | |
| | E0127007 | 1 | Baseline | 07JAN2005 | -7 | | | | | | | | | |
| | E0127007 | 103 | Week 2 | 28JAN2005 | 14 | 8 | 2 | 2 | 8 | -2 | 0 | 0 | -4 | -2 |
| | E0127007 | 103 | Final visit | 28JAN2005 | 14 | 8 | 2 | 2 | 8 | -2 | 0 | 0 | -4 | -2 |
| | E0127008 | 1 | Screening | 12JAN2005 | -7 | | | | | | | | | |
| | E0127008 | 1 | Baseline | 12JAN2005 | -7 | | | | | | | | | |
| | E0127009 | 1 | Screening | 13JAN2005 | -7 | | | | | | | | | |
| | E0127009 | 1 | Baseline | 13JAN2005 | -7 | | | | | | | | | |
| | E0127010 | 1 | Screening | 14JAN2005 | -7 | | | | | | | | | |
| | E0127010 | 1 | Baseline | 14JAN2005 | -7 | | | | | | | | | |
| | E0127010 | 102 | Week 2 | 28JAN2005 | 8 | 4 | 0 | -4 | 4 | 8 | -2 | 0 | 8 | -6 |
| | E0127010 | 106 | Week 12 | 07JUL2005 | 174 | 8 | -6 | -8 | 8 | -4 | -4 | 0 | 10 | 4 |
| | E0127010 | 109 | Final visit | 19JUL2005 | 179 | 4 | -10 | -4 | 12 | -4 | -2 | 8 | 6 | 2 |
| | E0127013 | 1 | Screening | 06APR2005 | -5 | | | | | | | | | |
| | E0127013 | 1 | Baseline | 06APR2005 | -5 | | | | | | | | | |
| | E0127013 | 103 | Week 2 | 19APR2005 | 8 | | | | | | | | | |
| | E0127013 | 103 | Week 2 | 02MAY2005 | 21 | 0 | 3 | -6 | 4 | 4 | -1 | 4 | 1 | 5 |
| | E0127013 | 106 | Week 12 | 07JUL2005 | 87 | -4 | 6 | -2 | 8 | -4 | -12 | 12 | -10 | -10 |
| | E0127013 | 106 | Week 12 | 22AUG2005 | 133 | -2 | 2 | -18 | 12 | -4 | -14 | 14 | -6 | 4 |
| | E0127013 | 223 | Final visit | 29AUG2005 | 140 | 4 | 2 | -18 | 20 | 4 | -14 | 16 | 2 | 4 |
| | E0127015 | 1 | Screening | 12APR2005 | -7 | | | | | | | | | |
| | E0127015 | 1 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | E0127015 | 223 | Week 12 | 26APR2005 | 7 | 6 | -24 | -2 | -2 | -15 | -7 | -8 | 9 | -5 |
| | E0127015 | 223 | Final visit | 26APR2005 | 7 | 6 | -24 | -2 | -2 | -15 | -7 | -8 | 9 | -5 |
| | E0127018 | 1 | Screening | 05MAY2005 | -7 | | | | | | | | | |
| | E0127018 | 1 | Baseline | 05MAY2005 | -7 | | | | | | | | | |
| | E0127018 | 102 | Week 2 | 17MAY2005 | 5 | 24 | 8 | -6 | 20 | 2 | -8 | -4 | -6 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803645

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127018 | 103 | Week 2 | 26MAY2005 | 14 | 8 | -4 | 0 | -4 | -8 | 0 | -4 | -4 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 88 | 8 | -34 | -24 | -4 | -24 | -12 | -4 | 10 | 12 |
| | | 106 | Week 24 | 31OCT2005 | 172 | 8 | -24 | -18 | -14 | -14 | -10 | -4 | 10 | 8 |
| | | 223 | Final visit | 31OCT2005 | 172 | 8 | -24 | -18 | -14 | -14 | -10 | -4 | 10 | 8 |
| | E0127021 | 1 | Screening | 08SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29SEP2005 | 14 | -10 | -2 | 10 | -28 | -4 | 6 | -18 | 2 | -4 |
| | | 106 | Week 12 | 14DEC2005 | 90 | -12 | -18 | -4 | -18 | -14 | -2 | -6 | 4 | -2 |
| | | 109 | Week 24 | 03MAR2006 | 169 | -12 | -12 | -0 | -22 | -8 | -6 | -10 | 4 | -6 |
| | | 223 | Final visit | 03MAR2006 | 169 | -12 | -12 | 0 | -22 | -8 | -6 | -10 | 4 | -6 |
| | E0128002 | 1 | Screening | 11OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11OCT2004 | 14 | -6 | -10 | -2 | -18 | -16 | 0 | -12 | -6 | 2 |
| | | 106 | Week 12 | 11JAN2005 | 85 | 4 | 0 | 12 | -8 | 4 | 14 | -8 | 4 | 0 |
| | | 109 | Week 24 | 05APR2005 | 169 | 12 | 22 | 20 | -4 | 22 | 20 | -16 | 4 | 0 |
| | | 223 | Week 36 | 10JUN2005 | 235 | 12 | 22 | 20 | -4 | 22 | 20 | -16 | 0 | 0 |
| | | 223 | Final visit | 10JUN2005 | 235 | 12 | 22 | 20 | -4 | 22 | 20 | -16 | 0 | 0 |
| | E0128003 | 1 | Screening | 18NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 18NOV2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 01DEC2004 | 19 | -2 | 10 | 4 | -8 | 8 | 2 | -10 | -2 | -2 |
| | | 103 | Week 12 | 13DEC2004 | 19 | 2 | 12 | 12 | -8 | 10 | 10 | -8 | -8 | -2 |
| | | 223 | Week 12 | 28JAN2005 | 65 | 2 | 8 | -6 | -8 | 6 | -8 | -10 | -2 | -2 |
| | | 223 | Final visit | 28JAN2005 | 65 | 2 | 8 | -6 | -8 | 6 | -8 | -10 | -2 | -2 |
| PLA / LI | E0001009 | 1 | Screening | 05NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19NOV2004 | 7 | -1 | -4 | -27 | -8 | -19 | -25 | -7 | -15 | 2 |
| | | 106 | Week 12 | 08FEB2005 | 88 | -3 | 3 | 2 | -10 | -10 | -13 | -19 | -12 | -3 |
| | | 106 | Final visit | 08FEB2005 | 88 | -3 | 2 | 6 | -13 | -10 | -13 | -10 | -12 | -19 |
| | | 106 | Baseline | 08FEB2005 | 88 | | | | | | | | | |
| | | 223 | Randomization | 21MAR2005 | 18 | 2 | -3 | -2 | -9 | -19 | 0 | -11 | -16 | 2 |
| | | 223 | Week 12 | 21MAR2005 | 18 | 2 | -3 | -2 | -9 | -19 | 0 | -11 | -16 | 2 |
| | | 223 | Final visit | | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803646

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001011 | 1 | Screening | 11NOV2004 | -7 | -3 | 10 | 7 | 4 | 3 | -6 | 7 | -7 | -13 |
| | | 1 | Baseline | 11NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 23NOV2004 | 5 | -8 | 7 | 9 | 3 | 1 | -9 | 11 | -9 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 12 | -2 | 2 | 5 | -6 | 6 | -3 | -4 | -1 | -8 |
| | | 106 | Week 12 | 10FEB2005 | 84 | | | | 8 | 8 | | -4 | -6 | -8 |
| | | 201 | Final visit | 14MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06JUN2005 | 85 | -7 | -7 | -8 | -1 | -16 | -2 | 6 | -9 | 6 |
| | | 211 | Week 12 | 29SEP2005 | 200 | -8 | -3 | -5 | -8 | -7 | -2 | 0 | -4 | 7 |
| | | 213 | Week 28 | 29DEC2005 | 281 | -6 | -3 | -6 | 11 | -1 | 12 | 5 | 3 | 6 |
| | | 223 | Week 52 | 09MAR2006 | 360 | -2 | -3 | -4 | 5 | 11 | 5 | 7 | 8 | 9 |
| | | 223 | Final visit | 08MAR2006 | 360 | | | | 5 | 5 | 5 | 7 | 8 | 9 |
| | E0005002 | 1 | Screening | 24MAR2004 | -7 | -16 | -2 | -6 | -4 | -4 | 0 | 12 | -2 | 0 |
| | | 1 | Baseline | 24MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05APR2004 | 5 | -12 | -14 | 8 | -16 | -18 | 4 | -4 | -4 | 6 |
| | | 103 | Week 2 | 12APR2004 | 12 | -14 | 16 | 14 | -8 | 20 | 16 | -4 | -4 | -2 |
| | | 106 | Week 12 | 21JUN2004 | 85 | -16 | | | -8 | 10 | 10 | 8 | 4 | -4 |
| | | 201 | Final visit | 21JUL2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21JUL2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JUL2004 | 79 | 10 | 6 | -4 | 4 | -4 | -2 | -6 | -4 | -2 |
| | | 211 | Week 12 | 07OCT2004 | 203 | -10 | -10 | -14 | 0 | 2 | -18 | -12 | 6 | -4 |
| | | 211 | Week 28 | 08FEB2005 | 286 | 6 | 4 | -6 | 0 | 8 | 0 | -6 | 4 | 6 |
| | | 214 | Week 40 | 02MAY2005 | 286 | 6 | 4 | -4 | 8 | 8 | 0 | -6 | 4 | 6 |
| | | 214 | Final visit | 02MAY2005 | | | | | | | | | | |
| | E0005076 | 1 | Screening | 15JUN2005 | -7 | -4 | 16 | -2 | -4 | 10 | 0 | 0 | -6 | 2 |
| | | 1 | Baseline | 15JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29JUN2005 | 14 | -8 | 8 | 10 | -8 | 12 | 14 | 0 | 4 | 4 |
| | | 103 | Week 2 | 14SEP2005 | 84 | 0 | 0 | 2 | 8 | 18 | 10 | 8 | 8 | -8 |
| | | 106 | Week 12 | 17NOV2005 | 1 | | | | | | 2 | 8 | 10 | 10 |
| | | 201 | Final visit | 17NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14FEB2006 | 90 | -12 | -8 | -7 | -10 | -8 | -2 | 2 | 0 | 0 |
| | | 207 | Baseline | 31MAY2006 | 196 | -20 | -15 | -7 | -3 | -3 | 3 | 17 | 12 | 10 |
| | | 211 | Week 28 | | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

689

CONFIDENTIAL
AZSER12803647

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005076 | 223 | Week 40 | 23AUG2006 | 280 | -14 | -13 | -4 | -12 | -5 | 1 | 2 | 8 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 280 | -14 | -13 | -4 | -12 | -5 | 1 | 2 | 8 | 5 |
| | E0006009 | 1 | Screening | 21MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04JUN2004 | 14 | 0 | -2 | -8 | -8 | -2 | -6 | -8 | 0 | 2 |
| | | 103 | Week 2 | 11JUN2004 | 21 | 4 | -8 | -8 | 8 | -8 | -2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20AUG2004 | 84 | 8 | 0 | -2 | 4 | 4 | -2 | -2 | -2 | 2 |
| | | 109 | Week 24 | 12NOV2004 | 168 | 6 | 2 | 0 | 4 | 4 | -6 | -2 | 2 | 2 |
| | | 201 | Final visit | 04FEB2005 | 1 | -6 | 0 | -8 | -8 | 2 | -6 | -2 | 2 | 2 |
| | | 201 | At randomization | 04FEB2005 | 1 | | | | | | | | | |
| | | 204 | Baseline | 04FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29APR2005 | 85 | -4 | -4 | 2 | -4 | -4 | 0 | 0 | 0 | -2 |
| | | 211 | Week 20 | 19AUG2005 | 197 | -6 | 0 | 2 | -2 | 0 | 2 | -2 | 0 | 0 |
| | | 214 | Week 28 | 03NOV2005 | 281 | -4 | -2 | -12 | -4 | -2 | 0 | -2 | -2 | -12 |
| | | 217 | Week 40 | 03FEB2006 | 365 | -4 | -4 | -12 | -6 | -4 | -12 | -2 | 0 | 0 |
| | | 219 | Week 52 | 26MAY2006 | 477 | -4 | -4 | -16 | -4 | -2 | -6 | -2 | -2 | 0 |
| | | 223 | Week 84 | 16AUG2006 | 559 | 0 | -4 | -6 | -2 | -2 | -6 | 2 | 2 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 559 | | | | | | | | | |
| | E0006058 | 1 | Screening | 12MAY2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 12MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 03JUN2005 | 15 | 8 | -2 | -8 | 12 | -6 | -8 | 4 | -4 | -2 |
| | | 201 | Final visit | 12AUG2005 | 1 | -8 | -4 | -6 | 2 | -2 | -2 | 6 | 0 | 4 |
| | | 201 | At randomization | 12AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12AUG2005 | 1 | | | | | | | | | |
| | E0011007 | 1 | Screening | 16MAR2005 | -6 | | | | | | | | | |
| | | 103 | Baseline | 16MAR2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 30MAR2005 | 9 | 0 | 5 | 0 | 0 | 5 | 2 | 0 | -2 | 2 |
| | | 106 | Week 12 | 06APR2005 | 15 | 4 | 10 | 0 | 4 | 8 | 7 | 0 | 5 | 7 |
| | | 201 | Final visit | 16JUN2005 | 86 | 2 | 0 | 0 | -2 | 10 | 5 | -2 | 5 | 5 |
| | | 201 | At randomization | 08JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01SEP2005 | 56 | 12 | 2 | 0 | 14 | 0 | 0 | 2 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

690

CONFIDENTIAL
AZSER12803648

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0011007 | 223 | Final visit | 01SEP2005 | 56 | 12 | 2 | 0 | 14 | 0 | 0 | 2 | -2 | 0 |
| | E0016009 | 1 | Screening | 30JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 30JUL2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 18AUG2004 | 14 | 4 | 4 | -2 | 10 | 6 | 8 | 6 | -2 | 10 |
| | | 106 | Week 12 | 22OCT2004 | 79 | 16 | 17 | -3 | 20 | 10 | 14 | 4 | -7 | 11 |
| | | 201 | Final visit | 13JAN2005 | 167 | 14 | 9 | -7 | 26 | 18 | 13 | 12 | -4 | 15 |
| | | 201 | At randomization | 18FEB2005 | 1 | -22 | 10 | 11 | -16 | 25 | 12 | 6 | 15 | 1 |
| | | 201 | Baseline | 18FEB2005 | 1 | -18 | 21 | 24 | -20 | 18 | 16 | -2 | -3 | -8 |
| | | 223 | Week 28 | 29AUG2005 | 193 | -12 | 19 | 21 | -6 | 19 | 3 | 6 | 0 | -18 |
| | | 223 | Final visit | 07OCT2005 | 232 | -12 | 19 | 21 | -6 | 19 | 3 | 6 | 0 | -18 |
| | E0016016 | 1 | Screening | 09DEC2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09DEC2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 27DEC2004 | 13 | -6 | 12 | 3 | 4 | 12 | 7 | 10 | 0 | 4 |
| | | 106 | Week 12 | 21MAR2005 | 79 | -2 | 18 | 1 | 10 | 18 | 9 | 12 | 0 | 2 |
| | | 201 | Final visit | 07APR2005 | 1 | | | | | | | | | 6 |
| | | 201 | At randomization | 07APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13JUN2005 | 78 | -6 | -8 | 12 | -12 | -12 | 7 | -6 | -4 | -5 |
| | | 223 | Final visit | 23JUN2005 | 78 | -6 | -8 | 12 | -12 | -12 | 7 | -6 | -4 | -5 |
| | E0016026 | 1 | Screening | 14JUL2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 14JUL2005 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 25JUL2005 | 7 | -6 | -1 | -5 | -3 | -5 | -18 | 3 | -4 | -13 |
| | | 106 | Week 12 | 02AUG2005 | 15 | -4 | -7 | -3 | -3 | -11 | -16 | 1 | -4 | -13 |
| | | 201 | Final visit | 12OCT2005 | 86 | 10 | -7 | 9 | 9 | -10 | -7 | 1 | -3 | -16 |
| | | 201 | At randomization | 02NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21NOV2005 | 20 | -4 | 18 | 5 | -2 | 4 | -2 | 2 | -14 | -7 |
| | | 223 | Final visit | 21NOV2005 | 20 | -4 | 18 | 5 | -2 | 4 | -2 | 2 | -14 | -7 |
| | E0017001 | 1 | Final visit | 26JAN2005 | -9 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803649

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | 102 | Week 1 | 10FEB2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 02MAY2005 | 87 | | | | | | | | | |
| | | 209 | Week 36 | 21JUL2005 | 167 | | | | | | | | | |
| | | 201 | Final visit | 13OCT2005 | 251 | | | | | | | | | |
| | | 201 | Baseline | 13OCT2005 | 251 | | | | | | | | | |
| | | 223 | Week 12 | 13OCT2005 | 251 | 11 | 10 | 19 | 15 | 27 | 25 | 4 | 17 | 6 |
| | | 223 | Final visit | 03NOV2005 | 21 | 11 | 10 | 19 | 15 | 27 | 25 | 4 | 17 | 6 |
| | E0018033 | 1 | Screening | 10AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01AUG2005 | -7 | 0 | -30 | -10 | 20 | -28 | -12 | 20 | -2 | -2 |
| | | 103 | Week 2 | 23AUG2005 | -6 | -8 | -20 | -16 | 20 | -22 | -12 | 28 | 3 | -4 |
| | | 106 | Week 12 | 31AUG2005 | 14 | -20 | -11 | 0 | -4 | -8 | -18 | 16 | 0 | -8 |
| | | 201 | Week 12 | 08NOV2005 | 83 | -28 | -10 | 0 | -4 | -10 | 2 | 24 | | 2 |
| | | 201 | At randomization | 04JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 26JAN2006 | 23 | 0 | -8 | -18 | 10 | -8 | -6 | 10 | 0 | 12 |
| | | 223 | Final visit | 26JAN2006 | 23 | 0 | -8 | -18 | 10 | -8 | -6 | 10 | 0 | 12 |
| | E0020013 | 102 | Week 1 | 23APR2004 | -11 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2004 | 17 | | | | | | | | | |
| | | 106 | Week 12 | 18MAY2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 27JUL2004 | 84 | | | | | | | | | |
| | | 201 | At randomization | 07OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22NOV2004 | 47 | -12 | 4 | 8 | 0 | 12 | 6 | 12 | 8 | -2 |
| | | 223 | Final visit | 22NOV2004 | 47 | -12 | 4 | 8 | 0 | 12 | 6 | 12 | 8 | -2 |
| | E0021001 | 1 | Screening | 23MAR2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 23MAR2004 | -7 | | -26 | -16 | 16 | -10 | -14 | 20 | 16 | 2 |
| | | 106 | Week 2 | 13APR2004 | 14 | -4 | -22 | -16 | -10 | -10 | -16 | -2 | 12 | 2 |
| | | 209 | Week 12 | 23JUN2004 | 85 | -8 | -12 | -10 | -16 | -4 | -10 | -8 | 8 | -4 |
| | | 201 | Final visit | 16SEP2004 | 170 | 12 | -14 | | 4 | -10 | | | | -0 |
| | | 201 | At randomization | 14OCT2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803650

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021001 | 201 | Baseline | 14OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16DEC2004 | 64 | -6 | 4 | 8 | 0 | 8 | 8 | 6 | 4 | 0 |
| | | 223 | Final visit | 16DEC2004 | 64 | -6 | 4 | 8 | 0 | 8 | 8 | 6 | 4 | 0 |
| | E0021002 | 103 | Week 2 | 30MAR2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 20APR2004 | 13 | | | | | | | | | |
| | | 201 | Final visit | 06JUL2004 | 90 | | | | | | | | | |
| | | 201 | At randomization | 02SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 23NOV2004 | 89 | 20 | 4 | 0 | 14 | 2 | 2 | -6 | -2 | 2 |
| | | 211 | Week 28 | 23MAR2005 | 203 | 20 | 6 | -2 | 18 | 4 | 4 | -4 | -2 | 4 |
| | | 214 | Week 40 | 15JUN2005 | 287 | 2 | 12 | -12 | 16 | 14 | -10 | -2 | 2 | 0 |
| | | 217 | Week 52 | 01SEP2005 | 365 | 4 | 20 | -18 | 0 | 20 | -8 | -2 | 0 | 2 |
| | | 219 | Week 68 | 01DEC2005 | 574 | 20 | 2 | -8 | 16 | 0 | 6 | -4 | 0 | 6 |
| | | 229 | Week 84 | 14APR2006 | 590 | 20 | -18 | -8 | 16 | -12 | -2 | -4 | 6 | 6 |
| | | 223 | Week 104 | 25AUG2006 | 723 | | | | | | | | | |
| | | 223 | Final visit | 25AUG2006 | 723 | | | | | | | | | |
| | E0021007 | 1 | Screening | 01JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 22JUL2004 | 14 | 18 | -12 | -12 | 20 | -6 | -12 | 0 | -6 | 0 |
| | | 106 | Week 12 | 30SEP2004 | 84 | 18 | -16 | -8 | 22 | -2 | -6 | 4 | 4 | 2 |
| | | 201 | Final visit | 14OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14OCT2004 | 1 | | | | | | | | | |
| | | 207 | Final visit | 05JAN2005 | 84 | 4 | -4 | -2 | -6 | -2 | -8 | -10 | -6 | -6 |
| | E0021009 | 1 | Screening | 02JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 21JUL2004 | 13 | 2 | 4 | 2 | 6 | 4 | 2 | 4 | -4 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 83 | 16 | 6 | 18 | 14 | 2 | 10 | -2 | -4 | -8 |
| | | 109 | Week 24 | 20DEC2004 | 165 | 18 | 8 | 6 | 16 | 2 | 4 | -2 | -4 | -4 |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803651

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021028 | 1 | Screening | 14SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | | | | | | | | | |
| | | 101 | Week 2 | 14DEC2005 | 1 | 2 | -10 | 2 | 12 | -6 | 4 | 10 | 4 | 2 |
| | | 201 | Final visit | 14DEC2005 | 1 | 2 | -2 | 0 | 2 | -2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29MAY2005 | 16 | -6 | 0 | -2 | -4 | 0 | -14 | 2 | 0 | -4 |
| | | 223 | Final visit | 29DEC2005 | 16 | -6 | 0 | -2 | -4 | 0 | 2 | 2 | 0 | -2 |
| | E0021029 | 1 | Screening | 19SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 03OCT2005 | -7 | | | | | | | | | |
| | | 201 | Final visit | 19DEC2005 | 1 | -2 | 2 | -18 | -4 | 2 | -14 | -2 | 0 | -4 |
| | | 201 | At randomization | 19DEC2005 | 1 | -6 | 18 | 4 | -8 | 20 | 2 | -2 | 2 | -2 |
| | | 201 | Baseline | 19DEC2005 | 1 | | | | | | | | | |
| | E0022015 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14FEB2005 | 86 | 25 | -3 | -6 | 12 | -6 | -2 | -13 | -3 | 4 |
| | | 201 | Final visit | 14APR2005 | 1 | 4 | -2 | 0 | 10 | -6 | 14 | -6 | -4 | 14 |
| | | 201 | At randomization | 14APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25MAY2005 | 42 | -21 | -4 | -4 | -22 | -15 | -25 | -11 | -11 | -21 |
| | | 223 | Final visit | 25MAY2005 | 42 | -21 | -4 | -4 | -22 | -15 | -25 | -11 | -11 | -21 |
| | E0022019 | 1 | Screening | 25JAN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 25JAN2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 04MAY2005 | 96 | 37 | -23 | -11 | 33 | -14 | -4 | -4 | 9 | 7 |
| | | 201 | Final visit | 20MAY2005 | 1 | 5 | -21 | -3 | 5 | -20 | -3 | -7 | 1 | 0 |
| | | 201 | At randomization | 20MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10AUG2005 | 83 | -4 | 1 | -3 | 9 | 13 | 3 | 13 | 12 | 6 |
| | | 211 | Week 28 | 08DEC2005 | 203 | -7 | 8 | -8 | -10 | 12 | -5 | -3 | 4 | 3 |
| | | 214 | Week 40 | 24FEB2006 | 281 | 6 | 10 | 10 | -11 | 21 | 1 | 17 | 15 | 11 |
| | | 223 | Week 68 | 25AUG2006 | 370 | 0 | 25 | 5 | -8 | 21 | 1 | -7 | 11 | 9 |
| | | 223 | ... | 25AUG2006 | 463 | 0 | 25 | 5 | -4 | 27 | 6 | -2 | 2 | 1 |
| | | 223 | Final visit | 25AUG2006 | 463 | | 25 | 5 | -4 | 27 | 6 | -4 | 2 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803652

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 1 | Screening | 15APR2004 | -7 | -14 | -15 | -12 | -21 | -22 | -19 | -7 | -7 | -7 |
| | | 1 | Baseline | 15APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 22APR2004 | 14 | -12 | -1 | -12 | -4 | -5 | -6 | -6 | -6 | -4 |
| | | 103 | Week 2 | 06MAY2004 | | 10 | -1 | 10 | -8 | -8 | 4 | -6 | -7 | -6 |
| | | 106 | Week 12 | 14JUL2004 | 83 | -12 | 13 | 16 | -20 | -12 | 8 | -8 | -1 | -2 |
| | | 201 | Final visit | 15SEP2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14OCT2004 | 30 | 1 | 8 | 12 | -1 | 2 | 12 | -2 | -6 | 0 |
| | | 223 | Final visit | 14OCT2004 | 30 | 1 | 8 | 12 | -1 | 2 | 12 | -2 | -6 | 0 |
| | E0024020 | 1 | Screening | 08OCT2004 | -6 | 8 | 25 | 7 | -6 | -1 | -7 | -2 | -26 | -14 |
| | | 1 | Baseline | 08OCT2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21OCT2004 | | 3 | 24 | 8 | -10 | 5 | -6 | -13 | -19 | -14 |
| | | 103 | Week 2 | 04NOV2004 | | 11 | 28 | 5 | 4 | 24 | -13 | -9 | -1 | -18 |
| | | 106 | Week 12 | 14JAN2005 | 92 | 6 | 16 | 4 | 5 | 4 | -7 | -1 | -12 | -11 |
| | | 201 | Final visit | 09MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04MAY2005 | 57 | 6 | 0 | -4 | 2 | -8 | -8 | -4 | -8 | -4 |
| | | 223 | Final visit | 04MAY2005 | 57 | 6 | 0 | -4 | 2 | -8 | -8 | -4 | -8 | -4 |
| | E0024039 | 1 | Screening | 14APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2005 | | -2 | -4 | 4 | -12 | 3 | 8 | -10 | 7 | -2 |
| | | 103 | Week 2 | 05MAY2005 | | -2 | -2 | 8 | 8 | 19 | 7 | -7 | 19 | -3 |
| | | 106 | Week 12 | 21JUL2005 | 91 | 2 | -4 | 6 | -6 | 15 | 4 | -8 | 19 | -1 |
| | | 201 | Final visit | 26OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26OCT2005 | 1 | | | | | | | | | |
| | E0024046 | 1 | Screening | 03AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16AUG2005 | | -7 | -2 | 0 | -10 | -4 | -2 | -3 | -2 | -2 |
| | | 206 | Week 12 | 03JAN2006 | 72 | -18 | -2 | -8 | -10 | 0 | -10 | 4 | 4 | -2 |
| | | 206 | Final visit | 12JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12JAN2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803653

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024046 | 201 | Baseline | 12JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10MAR2006 | 58 | -14 | 0 | 6 | -14 | -2 | 10 | 0 | -2 | 4 |
| | | 223 | Final visit | 10MAR2006 | 58 | -14 | 0 | 6 | -14 | -2 | 10 | 0 | -2 | 4 |
| | E0025005 | 102 | Week 1 | 07JUL2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 22JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 29JUL2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 06OCT2004 | 83 | | | | | | | | | |
| | | 201 | At randomization | 10NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2004 | 1 | | | | | | | | | |
| | E0029009 | 102 | Week 1 | 29APR2004 | -18 | | | | | | | | | |
| | | 102 | Week 2 | 26MAY2004 | 9 | | | | | | | | | |
| | | 106 | Week 12 | 01JUN2004 | 16 | | | | | | | | | |
| | | 106 | Week 24 | 10AUG2004 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 04NOV2004 | 171 | | | | | | | | | |
| | | 201 | Final visit | 11JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18APR2005 | 98 | 12 | 10 | 4 | 4 | 14 | 4 | -8 | 4 | 0 |
| | | 211 | Week 28 | 26JUL2005 | 197 | 16 | 28 | 6 | 20 | 12 | 8 | -8 | 4 | 0 |
| | | 214 | Week 40 | 19OCT2005 | 381 | 18 | 20 | 8 | 8 | 24 | 8 | -4 | 6 | 6 |
| | | 217 | Week 52 | 10JAN2006 | 465 | 8 | 0 | -8 | 8 | 10 | -2 | 0 | 10 | -6 |
| | | 219 | Week 68 | 02MAY2006 | 477 | -4 | 8 | 6 | -4 | 2 | -2 | 0 | -6 | -8 |
| | | 223 | Week 84 | 22AUG2006 | 589 | | | | | | | | | -8 |
| | | 223 | Final visit | 22AUG2006 | 589 | | | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | | |
| | E0031017 | 1 | Screening | 27MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2004 | -7 | 8 | 0 | -12 | -2 | -16 | -24 | -10 | -16 | -12 |
| | | 103 | Week 2 | 17JUN2004 | -8 | 12 | -2 | -4 | -2 | -0 | -0 | -8 | -8 | -2 |
| | | 106 | Week 12 | 26AUG2004 | 14 | 12 | -14 | -8 | 0 | -20 | -16 | 0 | -6 | -8 |
| | | 201 | Final visit | 29NOV2004 | 84 | 18 | 6 | -2 | 18 | 6 | | 0 | -0 | -2 |
| | | 201 | At randomization | 29NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29NOV2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803654

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031023 | 106 | Week 12 | 14JUN2004 | -9 | | | | | | | | | |
| | | 201 | Final visit | 14SEP2004 | 83 | | | | | | | | | |
| | | 201 | At randomization | 15SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14DEC2004 | 91 | -8 | 6 | -10 | -6 | -2 | -18 | 2 | -8 | -8 |
| | | 207 | Week 28 | | 149 | -24 | 4 | -8 | -6 | 28 | 8 | 18 | 24 | 16 |
| | | 223 | Final visit | 10FEB2005 | 149 | -24 | 4 | -8 | -6 | 28 | 8 | 18 | 24 | 16 |
| | E0031031 | 101 | Week 1 | 29JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 21JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2004 | 14 | | | | | | | | | |
| | | 106 | Week 24 | 29SEP2004 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 22DEC2004 | 168 | | | | | | | | | |
| | | 201 | At randomization | 16MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | -2 | 14 | 2 | 0 | 6 | -4 | -2 | -8 | -6 |
| | | 207 | Week 12 | 06JUL2005 | 113 | -4 | 16 | 4 | -6 | 10 | -2 | -2 | -6 | -6 |
| | | 223 | Final visit | 06JUL2005 | 113 | | | | | | | | | |
| | E0031036 | 1 | Screening | 02AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 02AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 16AUG2004 | 7 | -4 | -14 | 2 | 2 | 12 | 0 | 6 | 26 | -2 |
| | | 103 | Week 2 | 23AUG2004 | 14 | -8 | -18 | 8 | 0 | -4 | -6 | 8 | 14 | -4 |
| | | 106 | Week 12 | 01NOV2004 | 84 | -6 | -16 | 6 | -2 | -2 | -2 | 4 | 20 | -4 |
| | | 201 | At randomization | 31JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25APR2005 | 85 | -10 | -14 | -14 | -8 | -18 | -14 | 2 | -0 | -0 |
| | | 223 | Final visit | 31MAY2005 | 121 | 8 | 4 | -6 | 10 | 4 | -8 | 2 | 0 | -2 |
| | | 223 | Final visit | 31MAY2005 | 121 | | | | | | | | | |
| | E0031052 | 1 | Screening | 12MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02JUN2005 | 14 | -18 | -6 | | -6 | 6 | | 12 | 4 | 0 |
| | | | | | | 12 | 6 | | 2 | 6 | | 0 | 0 | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

697

CONFIDENTIAL
AZSER12803655

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0031052 | 106 | Week 12 | 10AUG2005 | 83 | 10 | 4 | 0 | 8 | 6 | -8 | -2 | 2 | 0 |
| | | 109 | Week 24 | 02NOV2005 | 167 | 10 | 10 | -12 | 4 | 12 | -8 | -2 | 2 | 4 |
| | | 201 | Final visit | 30NOV2005 | 1 | 6 | -6 | -8 | 4 | 0 | -6 | -2 | 6 | 2 |
| | | 201 | At randomization | 30NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17MAR2006 | 108 | 0 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 |
| | | 207 | Week 24 | 9AUG2006 | 273 | 6 | 6 | 8 | 6 | 6 | 8 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 273 | 4 | 6 | 8 | 6 | 6 | 8 | 0 | 0 | 0 |
| | E0031067 | 1 | Screening | 07SEP2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 07SEP2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 21SEP2005 | -9 | 0 | 0 | -8 | 4 | 6 | -6 | 4 | 4 | -2 |
| | | 103 | Week 2 | 28SEP2005 | 16 | 2 | 2 | 6 | 0 | 0 | 4 | 0 | 2 | -2 |
| | | 106 | Week 12 | 07DEC2005 | 86 | -2 | -12 | -2 | -2 | -8 | 0 | 2 | 4 | -2 |
| | | 201 | At randomization | 06JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30MAR2006 | 84 | 0 | 30 | 10 | -2 | 26 | 6 | -2 | -4 | -4 |
| | | 223 | Week 24 | 30JUL2006 | 196 | 8 | 32 | 14 | 6 | 14 | 8 | -2 | -14 | -6 |
| | | 223 | Week 28 | 21AUG2006 | 228 | 10 | 32 | 20 | 6 | 18 | 10 | -4 | -14 | -10 |
| | | 223 | Final visit | 21AUG2006 | 228 | 10 | 32 | 20 | 6 | 18 | 10 | -4 | -14 | -10 |
| | E0033016 | 1 | Screening | 11MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2004 | 14 | -6 | -18 | -2 | -6 | -10 | 2 | 0 | 8 | 4 |
| | | 103 | Week 2 | 01JUN2004 | 14 | 2 | -14 | -2 | 12 | -10 | 0 | -10 | 4 | 2 |
| | | 106 | Week 12 | 26AUG2004 | 86 | 10 | 2 | -10 | -6 | -8 | -4 | -16 | -10 | 6 |
| | | 201 | At randomization | 26AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26AUG2004 | 99 | -12 | -2 | 30 | -4 | -2 | 0 | 8 | 0 | -30 |
| | | 211 | Week 28 | 21MAR2005 | 208 | -10 | -10 | 8 | -2 | 2 | 0 | 8 | 8 | -8 |
| | | 211 | Final visit | 21MAR2005 | 208 | | | | | | | | | |
| | | 223 | Week 40 | 07JUL2005 | 316 | -8 | -10 | 8 | 6 | -10 | 10 | 8 | 8 | -8 |
| | E0033021 | 1 | Screening | 08JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803656

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033021 | 102 | Week 1 | 22JUN2004 | 7 | 0 | -18 | -4 | -8 | -16 | -6 | -8 | 2 | -2 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 4 | -18 | -2 | -2 | -18 | -10 | -6 | 0 | -2 |
| | | 106 | Week 12 | 06SEP2004 | 81 | -16 | -32 | -10 | -10 | -18 | -16 | 6 | 4 | -2 |
| | | 201 | Final visit | 30NOV2004 | 1 | | -28 | | | -14 | | | 14 | 14 |
| | | 201 | At randomization | 30NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22FEB2005 | 85 | 16 | 6 | -4 | 2 | 2 | -16 | -14 | -8 | -12 |
| | | 211 | Week 28 | 14JUN2005 | 197 | 18 | 2 | -8 | 10 | -12 | -24 | -8 | -4 | -6 |
| | | 214 | Week 40 | 15SEP2005 | 290 | 10 | -6 | -10 | 6 | -12 | -22 | -8 | -17 | -14 |
| | | 217 | Week 52 | 29NOV2005 | 365 | 20 | 20 | 0 | 16 | 0 | -22 | -16 | -2 | -4 |
| | | 219 | Week 68 | 16MAR2006 | 472 | 24 | 14 | -10 | 14 | -16 | -19 | -16 | -20 | -32 |
| | | 229 | Week 84 | 14JUL2006 | 589 | 14 | 14 | -10 | 14 | -16 | -10 | -8 | -30 | -9 |
| | | 223 | Week 84 | 25AUG2006 | 634 | 14 | 14 | 10 | 14 | -16 | -10 | 0 | -30 | -20 |
| | | 223 | Final visit | 25AUG2006 | 634 | 14 | 14 | 10 | 14 | -16 | -10 | 0 | -30 | -20 |
| | E0033035 | 1 | Screening | 11AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 25AUG2004 | 7 | 0 | -42 | -22 | -8 | -34 | -16 | -8 | 8 | 6 |
| | | 106 | Week 12 | 01SEP2004 | 14 | 18 | -54 | -22 | -4 | -22 | -4 | -22 | 10 | 6 |
| | | 106 | Final visit | 10NOV2004 | 84 | 12 | -22 | -8 | -2 | -12 | 6 | -10 | 10 | -2 |
| | | 201 | At randomization | 08DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08DEC2004 | 1 | | | | | | | | | |
| | E0037005 | 1 | Screening | 17MAR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 31MAR2004 | 8 | 0 | -8 | -12 | 0 | 2 | -10 | 0 | 10 | -2 |
| | | 106 | Week 12 | 07APR2004 | 15 | 8 | -4 | -14 | 12 | -2 | -6 | 4 | -6 | -2 |
| | | 106 | Final visit | 16JUN2004 | 85 | -4 | -18 | -14 | 0 | -10 | -20 | 0 | -20 | -6 |
| | | 201 | At randomization | 14JUL2004 | 1 | | -6 | | | | -26 | | -4 | -12 |
| | | 201 | Baseline | 14JUL2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06OCT2004 | 85 | 2 | 2 | 4 | -6 | 12 | 14 | -8 | 10 | 10 |
| | | 207 | Final visit | 06OCT2004 | 85 | 2 | 2 | 4 | -6 | 12 | 14 | -8 | 10 | 10 |
| | E0037017 | 1 | Screening | 06APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06APR2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

699

CONFIDENTIAL
AZSER12803657

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037017 | 102 | Week 1 | 19APR2004 | 14 | -6 | 2 | 10 | 5 | -16 | 6 | -11 | -18 | -4 |
| | | 103 | Week 2 | 26APR2004 | 7 | -8 | -4 | -8 | -7 | -16 | -4 | -15 | -12 | -2 |
| | | 106 | Week 12 | 05JUL2004 | 87 | 12 | -6 | -4 | -5 | -10 | 14 | -8 | -14 | 16 |
| | | 201 | Final visit | 29JUL2004 | 1 | 3 | 24 | 12 | -5 | -20 | 14 | -8 | -4 | 2 |
| | | 201 | At randomization | 29JUL2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 29JUL2004 | 83 | -5 | -26 | -10 | -4 | -26 | -2 | 0 | 0 | 6 |
| | | 211 | Week 28 | 14FEB2005 | 201 | -5 | -10 | -4 | 4 | -20 | -2 | 9 | -0 | 6 |
| | | 211 | Final visit | 14FEB2005 | 201 | -5 | -10 | -4 | 4 | -20 | 2 | 9 | -10 | 6 |
| | E0037039 | 1 | Screening | 04JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 04JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17JUN2004 | 7 | 12 | -12 | 2 | 9 | 14 | 6 | -3 | 26 | -4 |
| | | 103 | Week 2 | 23JUN2004 | 13 | 2 | -8 | 10 | 14 | 18 | 20 | -6 | 26 | 10 |
| | | 106 | Week 12 | 29SEP2004 | 84 | 28 | -18 | 8 | 14 | 14 | 12 | -14 | 20 | 0 |
| | | 201 | Final visit | 29SEP2004 | 1 | 20 | -12 | 6 | 8 | 4 | 8 | -14 | 16 | 2 |
| | | 201 | At randomization | 29SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 29SEP2004 | 83 | | | | | | | | | |
| | | 217 | Week 28 | 13APR2005 | 197 | -3 | -9 | -10 | -6 | 0 | -6 | 11 | -4 | 4 |
| | | 214 | Week 40 | 08JUL2005 | 283 | -21 | -21 | -12 | -12 | -12 | -10 | 9 | -2 | -6 |
| | | 217 | Week 52 | 26SEP2005 | 363 | -14 | -14 | -6 | -12 | -2 | 2 | -2 | -14 | -2 |
| | | 219 | Week 68 | 16JAN2006 | 577 | -18 | -17 | -8 | -28 | -12 | 0 | -10 | -10 | -8 |
| | | 223 | Week 84 | 16MAY2006 | 595 | -17 | -8 | -4 | -16 | -8 | 0 | -11 | 2 | -2 |
| | | 223 | Week 104 | 30AUG2006 | 701 | -8 | -12 | -2 | -2 | 1 | 0 | 0 | 22 | 10 |
| | | 223 | Final visit | 30AUG2006 | 701 | -5 | -12 | -4 | 3 | 10 | 6 | 8 | 22 | 10 |
| | E0037046 | 1 | Screening | 17JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 30JUN2004 | 7 | -2 | -30 | -12 | -4 | -40 | -28 | 2 | -10 | -16 |
| | | 106 | Week 2 | 07JUL2004 | 14 | -2 | -34 | -10 | -1 | -10 | -8 | 0 | -8 | -8 |
| | | 106 | Week 12 | 15SEP2004 | 84 | -10 | -20 | -14 | -15 | -20 | -4 | -5 | 20 | 10 |
| | | 201 | Final visit | 18OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18OCT2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 18OCT2004 | 85 | -4 | -6 | 0 | 1 | -16 | -12 | -3 | -10 | -12 |
| | | 211 | Week 28 | 09MAY2005 | 204 | -8 | -2 | 8 | 10 | -14 | -4 | 18 | -16 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803658

Listing 12.2.9-2  Vital Signs - Change from baseline

|  |  |  |  |  |  | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0037046 | 223 | Week 28 | 16MAY2005 | 211 | -4 | 0 | 16 | 10 | -22 | -4 | 14 | -22 | -20 |
|  |  | 223 | Final visit | 16MAY2005 | 211 | -4 | 0 | 16 | 10 | -22 | -4 | 14 | -22 | -20 |
|  | E0037049 | 1 | Screening | 23JUN2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 23JUN2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 06JUL2004 | -7 | 8 | -12 | 2 | 19 | 0 | 6 | 11 | 12 | -4 |
|  |  | 103 | Week 2 | 13JUL2004 | 14 | 20 | -8 | 0 | 20 | -12 | -8 | 10 | -4 | -8 |
|  |  | 201 | Final visit | 27SEP2004 | 1 | -6 | -8 | 10 | 2 | 2 | -4 | 8 | 10 | -6 |
|  |  | 201 | At randomization | 27SEP2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 27SEP2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 07DEC2004 | 95 | 14 | 0 | -6 | 14 | -14 | -10 | 0 | -14 | -4 |
|  |  | 223 | Week 28 | 07APR2005 | 193 | 5 | 12 | 6 | 8 | -12 | -16 | 3 | -24 | -10 |
|  |  | 223 | Final visit | 07APR2005 | 193 | 5 | 12 | -6 | 8 | -12 | -16 | 3 | -24 | -10 |
|  | E0037054 | 1 | Screening | 13JUL2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 13JUL2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 27JUL2004 | 7 | 30 | 2 | -10 | 21 | -12 | -14 | -9 | -14 | -4 |
|  |  | 103 | Week 2 | 18AUG2004 | 29 | 2 | 18 | -2 | 10 | -10 | -6 | -4 | -8 | -4 |
|  |  | 201 | Week 2 | 12OCT2004 | 84 | -4 | -4 | 2 | -18 | -18 | -4 | -14 | -14 | -2 |
|  |  | 201 | Final visit | 16NOV2004 | 1 | -16 | 10 | 10 | -18 | 8 | -4 | -2 | -2 | -6 |
|  |  | 201 | At randomization | 16NOV2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 16NOV2004 | 1 |  |  |  |  |  |  |  |  |  |
|  | E0037058 | 1 | Screening | 20JUL2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 20JUL2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 03AUG2004 | 15 | 14 | 12 | -2 | 13 | 18 | -2 | -1 | 6 | 0 |
|  |  | 103 | Week 2 | 10AUG2004 | 15 | 10 | 4 | -2 | -9 | -2 | -2 | -15 | -6 | 0 |
|  |  | 106 | Week 12 | 20OCT2004 | 85 | 4 | -6 | 6 | 1 | -2 | 0 | -11 | -4 | -6 |
|  |  | 201 | Final visit | 18NOV2004 | 1 |  |  |  |  |  |  | -3 | 4 | -8 |
|  |  | 201 | At randomization | 18NOV2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 18NOV2004 | 1 |  |  |  |  |  |  |  |  |  |
|  | E0037076 | 1 | Screening | 04OCT2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 04OCT2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 18OCT2004 | 8 | 28 | -12 | -2 | 20 | -12 | -4 | -8 | 0 | -2 |
|  |  | 103 | Week 2 | 26OCT2004 | 15 | 14 | 2 | 2 | 14 | -2 | -4 | -7 | -4 | 6 |
|  |  | 106 | Week 12 | 05JAN2005 | 86 | 12 | -2 | 6 | 4 | -14 | -12 | -8 | -12 | -18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

701

CONFIDENTIAL
AZSER12803659

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 201 | Final visit | 31JAN2005 | 1 | 14 | -2 | 0 | 2 | 2 | 2 | -12 | 4 | 2 |
| | | 201 | At randomization | 31JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 25APR2005 | 85 | -10 | -20 | -6 | 5 | -22 | -8 | 15 | -2 | -2 |
| | | 208 | Week 2 | 15AUG2005 | 197 | -19 | -10 | -8 | -4 | -20 | -8 | 15 | -10 | 0 |
| | | 211 | Week 28 | 09NOV2005 | 283 | -4 | -14 | -16 | 11 | -20 | -12 | 15 | -14 | -18 |
| | | 214 | Week 40 | 01FEB2006 | 367 | -19 | -12 | -10 | 5 | -26 | -10 | 30 | -18 | -20 |
| | | 219 | Week 52 | 24MAY2006 | 479 | -16 | -14 | -4 | -1 | -4 | -10 | 15 | 10 | 4 |
| | | 223 | Final visit | 31AUG2006 | 578 | -16 | -14 | -4 | -1 | -4 | 0 | 15 | 10 | 4 |
| | E0037078 | 1 | Screening | 14OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28OCT2004 | 7 | -1 | 0 | -6 | 9 | 20 | -6 | 10 | 20 | 0 |
| | | 103 | Week 2 | 09NOV2004 | 18 | 14 | 14 | -4 | 15 | 14 | -2 | 1 | -4 | -2 |
| | | 106 | Week 12 | 17JAN2005 | 88 | 8 | 12 | -2 | 7 | 14 | 14 | 7 | 2 | 12 |
| | | 201 | At randomization | 09FEB2005 | 1 | -17 | 16 | 14 | -9 | 22 | 14 | 8 | 6 | 0 |
| | | 223 | Baseline | 02MAR2005 | 22 | | | | | | | | | |
| | | 223 | Week 12 | 02MAR2005 | 22 | 22 | -2 | -4 | 29 | 2 | 2 | 7 | 4 | 6 |
| | | 223 | Final visit | 02MAR2005 | 22 | 22 | -2 | -4 | 29 | 2 | 2 | 7 | 4 | 6 |
| | E0037079 | 1 | Screening | 14OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27OCT2004 | 6 | 9 | 0 | 8 | 19 | 18 | 12 | 10 | 18 | 4 |
| | | 103 | Week 2 | 04NOV2004 | 14 | 11 | 2 | 8 | 17 | 18 | 14 | 6 | 16 | 6 |
| | | 109 | Week 24 | 07FEB2005 | 93 | -4 | -12 | 12 | 14 | 18 | 16 | 18 | 20 | 4 |
| | | 201 | Final visit | 07FEB2005 | 168 | -1 | -1 | 10 | 13 | 16 | -12 | 14 | 18 | -12 |
| | | 201 | At randomization | 24MAY2005 | 1 | -7 | 6 | 20 | 1 | 20 | 18 | 8 | 14 | -2 |
| | | 223 | Baseline | 24MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUN2005 | 16 | 12 | -16 | -24 | 27 | -16 | -10 | 15 | 0 | 14 |
| | | 223 | Final visit | 08JUN2005 | 16 | 12 | -16 | -24 | 27 | -16 | -10 | 15 | 0 | 14 |
| | E0037100 | 1 | Screening | 28DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28DEC2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 11JAN2005 | 8 | -6 | 16 | 10 | 8 | 22 | 18 | 14 | 6 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYS (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst   vti101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803660

Listing 12.2.9.2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | 103 | Week 1 | 18JAN2005 | 15 | 2 | 18 | 10 | 10 | 24 | 12 | 8 | 6 | -2 |
| | | 106 | Week 12 | 29MAR2005 | 85 | 5 | 16 | 16 | 4 | 12 | 10 | -1 | -4 | -6 |
| | | 201 | Final visit | | 81 | 7 | 10 | 8 | 14 | 20 | 10 | -7 | 10 | -2 |
| | | 201 | At randomization | 23JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUL2005 | 16 | -4 | 0 | 0 | -5 | 0 | 0 | -1 | 0 | 4 |
| | | 223 | Final visit | 08JUL2005 | 16 | -4 | 0 | 0 | -5 | 0 | 4 | -1 | 0 | 4 |
| | E0037105 | 1 | Screening | 20JAN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 01FEB2005 | 7 | 4 | -12 | -4 | -2 | -10 | -4 | -6 | -2 | 0 |
| | | 106 | Week 2 | 08FEB2005 | 14 | 10 | 12 | 8 | 8 | 2 | -4 | -2 | -10 | -6 |
| | | 109 | Week 12 | 19APR2005 | 84 | 17 | -2 | 7 | 17 | -16 | 6 | 0 | -20 | -12 |
| | | | Week 24 | 14JUL2005 | 170 | | | | | | | | | -1 |
| | | 201 | At randomization | 08SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03NOV2005 | 57 | -17 | 16 | 3 | 4 | -12 | -12 | 21 | -28 | -15 |
| | | 223 | Final visit | 03NOV2005 | 57 | -17 | 16 | 3 | 4 | -12 | -12 | 21 | -28 | -15 |
| | E0037111 | 1 | Screening | 16FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09MAR2005 | 2 | 6 | -6 | -2 | 8 | -14 | -12 | 2 | -8 | -12 |
| | | 106 | Week 2 | 09MAR2005 | 14 | 12 | -10 | -2 | 12 | -22 | -8 | 0 | -12 | -10 |
| | | 109 | Week 12 | 18MAY2005 | 84 | 12 | -16 | -2 | 14 | -10 | -6 | 2 | -12 | -4 |
| | | | Week 24 | 01AUG2005 | 169 | 17 | 18 | 6 | 17 | -16 | -6 | 0 | -12 | -0 |
| | | 201 | At randomization | 05OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 27OCT2005 | 23 | -4 | -8 | -6 | -4 | -18 | 8 | 0 | -10 | 10 |
| | | 223 | Final visit | 27OCT2005 | 23 | -4 | -8 | -6 | -4 | -18 | 4 | 0 | -10 | 10 |
| | E0041013 | 1 | Screening | 02NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09NOV2004 | 7 | 10 | 7 | 8 | 11 | -2 | 6 | 1 | -9 | -2 |
| | | 106 | Week 2 | 23NOV2004 | 14 | 2 | 1 | 4 | 27 | -8 | 2 | 2 | -13 | -2 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 2 | -2 | 6 | 7 | -8 | 14 | 5 | -6 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

Case 6:06-md-01769-ACC-DAB   Document 1378-19   Filed 03/13/09   Page 54 of 100 PageID 117692

CONFIDENTIAL
AZSER12803661

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0041013 | 109 | Week 24 | 04MAY2005 | 176 | -12 | 0 | -8 | 3 | 4 | 20 | 15 | 4 | 28 |
| | | 201 | Final visit | 23JUN2005 | 1 | -4 | -4 | 12 | 3 | 0 | 10 | 7 | 4 | -2 |
| | | 201 | At randomization | 23JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21SEP2005 | 91 | 22 | 16 | -5 | 34 | 5 | 10 | 12 | -11 | 15 |
| | | 211 | Week 28 | 04JAN2006 | 196 | 8 | 2 | -7 | 34 | 6 | 16 | 26 | -4 | 13 |
| | | 214 | Week 40 | 04APR2006 | 286 | 21 | 16 | -3 | 16 | 11 | 16 | -5 | -4 | 19 |
| | | 217 | Week 52 | 29JUN2006 | 372 | 11 | 15 | -8 | 31 | 26 | 10 | -9 | -10 | 12 |
| | | 223 | Week 52 | 11AUG2006 | 415 | 10 | 23 | 0 | 28 | 19 | 21 | 18 | -4 | 21 |
| | | 223 | Final visit | 11AUG2006 | 415 | 10 | 23 | 0 | 28 | 19 | 21 | 18 | -4 | 21 |
| | E0041017 | 1 | Screening | 09NOV2004 | -7 | -2 | 0 | -4 | -4 | -9 | -1 | -2 | -9 | 3 |
| | | 1 | Baseline | 09NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23NOV2004 | 14 | 0 | 4 | 2 | -2 | -3 | 2 | -2 | -5 | -9 |
| | | 105 | Week 2 | 30NOV2004 | 21 | 2 | 2 | 0 | -3 | -3 | -12 | 4 | -5 | -5 |
| | | 106 | Week 12 | 10FEB2005 | 86 | -2 | 2 | -2 | 0 | -19 | 12 | 4 | -3 | -4 |
| | | 109 | Week 24 | 05MAY2005 | 170 | -8 | -16 | -8 | 12 | 22 | 17 | -7 | -9 | 17 |
| | | 201 | Final visit | 30JUN2005 | 1 | -25 | 13 | -5 | -32 | 12 | 12 | -3 | -2 | 13 |
| | | 201 | At randomization | 30JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15SEP2005 | 78 | -32 | 14 | 4 | -29 | 14 | 17 | -4 | -16 | 15 |
| | | 211 | Week 28 | 12JAN2006 | 197 | -36 | 25 | -11 | -30 | 12 | 4 | -3 | 2 | 19 |
| | | 214 | Week 40 | 12APR2006 | 287 | -30 | 21 | -7 | -30 | 14 | 12 | -4 | 2 | 19 |
| | | 217 | Week 52 | 28JUN2006 | 364 | -34 | 21 | -7 | -30 | 23 | 12 | 4 | 2 | 19 |
| | | 223 | Week 68 | 24AUG2006 | 421 | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 421 | | | | | | | | | |
| | E0042008 | 102 | Week 1 | 22JUN2004 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 08JUL2004 | 6 | | | | | | | | | |
| | | 105 | Week 12 | 16JUL2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 30NOV2004 | 81 | | | | | | | | | |
| | | 201 | At randomization | 30NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30DEC2004 | 31 | 22 | -6 | 18 | 20 | -2 | 2 | -2 | 4 | -16 |
| | | 223 | Final visit | 30DEC2004 | 31 | 22 | -6 | 18 | 20 | -2 | 2 | -2 | 4 | -16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803662

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064016 | 1 | Screening | 14JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 20JUL2004 | 1 | 2 | -14 | -4 | 4 | -18 | -6 | 2 | -4 | -2 |
| | | 106 | Week 2 | 11AUG2004 | 21 | 12 | -14 | -14 | 0 | -10 | -16 | -12 | -8 | -2 |
| | | 109 | Week 12 | 13OCT2004 | 84 | 20 | -12 | -4 | 22 | 12 | -16 | -2 | -2 | -2 |
| | | 201 | Week 24 | 05JAN2005 | 168 | 14 | 10 | -10 | 12 | 8 | -12 | -2 | -2 | -8 |
| | | 201 | At randomization | 28MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28MAR2005 | 1 | -18 | -2 | -10 | -20 | -16 | 0 | -2 | -14 | 10 |
| | | 211 | Week 12 | 22JUN2005 | 87 | -26 | -10 | -20 | -22 | -8 | 4 | -4 | -2 | 22 |
| | | 214 | Week 18 | 12OCT2005 | 199 | -22 | -20 | -10 | -36 | -16 | 4 | -14 | 4 | 14 |
| | | 217 | Week 40 | 06JAN2006 | 285 | -20 | -10 | -8 | -18 | -18 | -4 | 2 | -6 | 10 |
| | | 223 | Week 52 | 31MAR2006 | 369 | -18 | -12 | -8 | -18 | -18 | 4 | 0 | -6 | 10 |
| | | 223 | Final visit | 10MAY2006 | 409 | -18 | -12 | -8 | -18 | -18 | 2 | 0 | -6 | 10 |
| | E0064035 | 1 | Screening | 07MAR2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07MAR2005 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 14MAR2005 | 8 | 6 | 4 | 20 | 8 | 0 | 16 | 2 | -4 | -4 |
| | | 106 | Week 2 | 24MAR2005 | 14 | -10 | -8 | 18 | 12 | 4 | 6 | 14 | 12 | -12 |
| | | 109 | Week 12 | 09JUN2005 | 91 | 10 | -8 | 26 | 16 | -16 | 16 | -12 | -8 | -14 |
| | | 201 | Week 24 | 02SEP2005 | 176 | | | | | | | | | |
| | | 201 | At randomization | 22NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20JAN2006 | 60 | -4 | 20 | 10 | -4 | 30 | 6 | 0 | 10 | -4 |
| | | 223 | Final visit | 20JAN2006 | 60 | -4 | 20 | 10 | -4 | 30 | 6 | 0 | 10 | -4 |
| | E0064039 | 1 | Screening | 07APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 27APR2005 | 14 | 8 | 18 | 6 | 4 | -6 | 2 | -24 | -24 | 2 |
| | | 106 | Week 2 | 13JUL2005 | 91 | 6 | 12 | 4 | -4 | -14 | -6 | -26 | -26 | -6 |
| | | 201 | Final visit | 29AUG2005 | 1 | 4 | 16 | 14 | -8 | -2 | -10 | -12 | -8 | -2 |
| | | 201 | At randomization | 29AUG2005 | 1 | 0 | 20 | 4 | -14 | 4 | 0 | -14 | -16 | -4 |
| | | 207 | Baseline | 18NOV2005 | 82 | 2 | 0 | 2 | 2 | 4 | -3 | 0 | 4 | -5 |
| | | 207 | Week 12 | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

705

CONFIDENTIAL
AZSER12803663

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0044039 | 211 | Week 28 | 15MAR2006 | 199 | 12 | -12 | -10 | 12 | -4 | -2 | 0 | 8 | 8 |
| | | 214 | Week 40 | 16JUN2006 | 292 | -4 | -10 | -4 | -14 | -14 | -8 | -10 | 0 | -4 |
| | | 214 | Week 52 | 01SEP2006 | 369 | -8 | -10 | -8 | -8 | -16 | -8 | -8 | -2 | -2 |
| | | 223 | Final visit | 01SEP2006 | 369 | 8 | -14 | -8 | 2 | -16 | -8 | -6 | -2 | 0 |
| | E0044046 | 1 | Screening | 08JUN2005 | -6 | 20 | 2 | -10 | 12 | 0 | -12 | -8 | -2 | -2 |
| | | 1 | Baseline | 03JUN2005 | -6 | 12 | 4 | 0 | -8 | 4 | -4 | -20 | 0 | -4 |
| | | 102 | Week 1 | 22JUN2005 | 8 | 4 | -8 | -2 | -16 | -8 | -8 | -16 | 0 | -8 |
| | | 103 | Week 2 | 29JUN2005 | 15 | 4 | 0 | | -8 | | | | -4 | -6 |
| | | 106 | Week 12 | 07SEP2005 | 85 | 0 | -8 | | -8 | | | -8 | | |
| | | 109 | Week 24 | 30NOV2005 | 169 | | | | | | | | | |
| | | 201 | Final visit | 20FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21FEB2006 | 1 | 8 | -2 | -3 | 0 | -4 | 0 | -8 | 2 | 3 |
| | | 207 | Week 12 | 21FEB2006 | 86 | 6 | -10 | -4 | -12 | -12 | -8 | 0 | -2 | -4 |
| | | 223 | Week 28 | 01SEP2006 | 193 | 6 | -10 | -4 | -12 | -12 | -8 | | | -4 |
| | | 223 | Final visit | 01SEP2006 | 193 | | | | | | | | | |
| | E0044068 | 1 | Screening | 21SEP2005 | -6 | 8 | -10 | -6 | 6 | -16 | 0 | -2 | -6 | 6 |
| | | 1 | Baseline | 21SEP2005 | 1 | -4 | -20 | -20 | -4 | -20 | -6 | -2 | 0 | 14 |
| | | 102 | Week 1 | 07OCT2005 | 10 | -4 | -14 | | -8 | -12 | -4 | 0 | 4 | 20 |
| | | 103 | Week 2 | 14OCT2005 | 17 | 10 | -5 | -10 | -8 | -6 | 0 | -2 | -2 | 6 |
| | | 106 | Week 12 | 16DEC2005 | 85 | | | | | | | | -1 | 10 |
| | | 109 | Week 24 | 03MAR2006 | 157 | | | | | | | | | |
| | | 201 | Final visit | 31MAY2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAY2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25AUG2006 | 87 | -2 | -5 | 0 | -2 | -10 | -5 | 0 | -5 | -5 |
| | | 223 | Final visit | 25AUG2006 | 87 | -2 | -5 | 0 | -2 | -10 | -5 | 0 | -5 | -5 |
| | E0045028 | 1 | Screening | 27SEP2004 | -7 | 16 | -9 | -9 | 24 | 22 | 1 | 5 | 21 | 10 |
| | | 1 | Baseline | 27SEP2004 | -7 | 19 | 1 | -7 | 24 | 22 | 1 | 8 | 16 | 8 |
| | | 102 | Week 1 | 11OCT2004 | 14 | 12 | -9 | -3 | 19 | 7 | 5 | 7 | 8 | 3 |
| | | 103 | Week 2 | 18OCT2004 | 79 | | -1 | -2 | 13 | 3 | 4 | 4 | 5 | 6 |
| | | 103 | Week 12 | 14OCT2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 22FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803664

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | 201 | Baseline | 22FEB2005 | 85 | -19 | -16 | -7 | -18 | -5 | -9 | -1 | 11 | -2 |
| | | 207 | Week 12 | 17MAY2005 | 187 | -7 | -5 | -4 | -10 | -6 | -7 | -3 | -1 | 3 |
| | | 214 | Week 28 | 05SEP2005 | 281 | | -1 | -3 | | -6 | 0 | 5 | -5 | 3 |
| | | 217 | Week 40 | 29NOV2005 | 365 | | | | | | | 8 | -5 | -1 |
| | | 219 | Week 52 | 21FEB2006 | | -7 | -14 | 5 | 1 | -4 | 3 | -5 | -10 | -4 |
| | | 219 | Week 68 | 12JUN2006 | 476 | -12 | -13 | 0 | -14 | -1 | 2 | -1 | -2 | -2 |
| | | 223 | Week 84 | 21AUG2006 | 539 | -13 | 3 | 0 | -14 | 1 | 2 | -1 | -2 | 2 |
| | | 223 | Final visit | 14AUG2006 | 539 | | | | | | | | | |
| | E0046001 | 1 | Screening | 30SEP2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 30SEP2004 | | 0 | 0 | | -8 | -10 | -8 | -2 | 0 | 2 |
| | | 103 | Week 12 | 20OCT2004 | 14 | 0 | -10 | -10 | -2 | -8 | -2 | -2 | -6 | -2 |
| | | 106 | Week 12 | 29DEC2004 | 84 | | -2 | 0 | 8 | 2 | 2 | 4 | 2 | |
| | | 201 | Final visit | 26JAN2005 | 1 | 4 | 0 | 4 | | | | | | |
| | | 201 | At randomization | 26JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JAN2005 | 1 | | | | | | | | | |
| | E0047001 | 1 | Screening | 12AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26AUG2004 | -7 | 24 | -4 | -14 | 57 | 4 | -22 | 33 | 8 | -8 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 30 | -1 | -9 | 19 | 3 | -16 | -11 | -3 | -7 |
| | | 106 | Week 12 | 08NOV2004 | 81 | 13 | -19 | -7 | 17 | 4 | -11 | -4 | 3 | -1 |
| | | 106 | Week 24 | 07FEB2005 | 172 | 29 | -17 | -1 | 26 | 0 | -5 | -3 | 27 | 7 |
| | | 201 | Final visit | 28APR2005 | | | | | | | | | | |
| | | 201 | At randomization | 28APR2005 | 84 | | | | | | | | | |
| | | 207 | Baseline | | | -36 | 14 | -13 | -29 | -18 | -11 | 7 | -32 | 2 |
| | | 207 | Final visit | 20JUL2005 | 84 | -36 | 14 | -13 | -29 | -18 | -11 | 7 | -32 | 2 |
| | E0048063 | 1 | Screening | 08SEP2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22SEP2005 | -7 | 6 | 7 | 13 | 11 | -19 | 5 | -5 | -26 | -8 |
| | | 103 | Week 2 | 30SEP2005 | 15 | 20 | 17 | 22 | 9 | 10 | 2 | -11 | -7 | -17 |
| | | 106 | Week 12 | 06DEC2005 | 82 | 11 | 10 | | 43 | -1 | 2 | -30 | -11 | -5 |
| | | 201 | At randomization | 05JAN2006 | 1 | 35 | 7 | 11 | 25 | 22 | 11 | -10 | -15 | 0 |
| | | 201 | Baseline | 05JAN2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803665

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0048063 | 207 | Week 12 | 30MAR2006 | 85 | -23 | -6 | 5 | -14 | -40 | -16 | 9 | -34 | -21 |
| | | 211 | Week 28 | 19JUL2006 | 196 | -23 | -2 | -2 | -12 | -26 | -2 | 11 | -28 | -3 |
| | | 219 | Week 48 | 04SEP2006 | 245 | -30 | -12 | -10 | -30 | -38 | -21 | 0 | -26 | -11 |
| | | 223 | Final visit | 17AUG2006 | 225 | -30 | -12 | -10 | -30 | -38 | -21 | 0 | -26 | -11 |
| | E0052020 | 1 | Screening | 17NOV2004 | -6 | | | | | | | | | |
| | | 2 | Baseline | 17NOV2004 | -6 | | | | | | | | | |
| | | 103 | Week 12 | 06DEC2004 | 13 | 0 | -4 | -2 | 3 | -5 | -1 | 3 | -1 | 3 |
| | | 106 | Week 24 | 15FEB2005 | 84 | -2 | -10 | -4 | 1 | -13 | -7 | 1 | -3 | -3 |
| | | 201 | Final visit | 23MAR2005 | 1 | -2 | -12 | -8 | 3 | -13 | -9 | 3 | -1 | -1 |
| | | 201 | At randomization | 23MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23MAR2005 | 1 | | | | | | | | | |
| | E0055005 | 1 | Screening | 24MAR2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 08APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 08APR2004 | -9 | 22 | 2 | -10 | 18 | 2 | -6 | -4 | 0 | 4 |
| | | 106 | Week 12 | 14APR2004 | 15 | 36 | 4 | -6 | 38 | 6 | -2 | 2 | 2 | 0 |
| | | 106 | Week 24 | 23JUN2004 | 85 | 10 | -6 | -6 | 14 | -4 | -2 | 4 | 2 | 4 |
| | | 201 | Final visit | 12OCT2004 | 168 | 28 | -8 | -2 | 26 | -4 | 0 | 2 | 4 | 4 |
| | | 201 | At randomization | 12OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12OCT2004 | 64 | 0 | -6 | -2 | 0 | -4 | 0 | 0 | 2 | 2 |
| | | 223 | Final visit | 14DEC2004 | 64 | 0 | -6 | -2 | 0 | -4 | 0 | 0 | 2 | 2 |
| | E0055041 | 1 | Screening | 13OCT2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 26OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 03NOV2004 | 15 | -10 | -14 | -12 | -14 | -2 | -2 | -4 | 12 | 10 |
| | | 106 | Week 12 | 12JAN2005 | 85 | -8 | -8 | -10 | -12 | -2 | -4 | -2 | 6 | 6 |
| | | 106 | Week 24 | | | -6 | 0 | -4 | -4 | -2 | 4 | -2 | 6 | 0 |
| | | 201 | Final visit | 11FEB2005 | 1 | -4 | 10 | 4 | -2 | 16 | 4 | 6 | 6 | 0 |
| | | 201 | At randomization | 11FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17MAY2005 | 96 | -10 | -4 | -6 | -2 | -10 | -2 | 8 | -6 | 4 |
| | | 223 | Final visit | 17MAY2005 | 96 | -10 | -4 | -6 | -2 | -10 | -2 | 8 | -6 | 4 |
| | E0059009 | 1 | Screening | 03JUN2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1o1.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803666

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | 1 | Baseline | 03JUN2004 | -6 | 4 | 0 | 0 | 16 | 8 | 0 | 12 | 8 | 0 |
| | | 102 | Week 1 | 16JUN2004 | -7 | 16 | -12 | -12 | 8 | -10 | -20 | -8 | 2 | -8 |
| | | 103 | Week 2 | 01SEP2004 | 13 | 14 | 6 | -12 | 6 | 20 | -10 | -8 | 14 | -2 |
| | | 106 | Week 12 | 27OCT2004 | 84 | 16 | 2 | 10 | 12 | 16 | 4 | -4 | 14 | -6 |
| | | 201 | Final visit | 27OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | | | | | | | | | | | |
| | | 207 | Baseline | 19JAN2005 | 85 | -12 | 6 | -8 | -12 | -8 | -2 | 0 | -14 | 6 |
| | | 223 | Week 12 | 17FEB2005 | 114 | -16 | -17 | -24 | 8 | -16 | -2 | 24 | 1 | 22 |
| | | 223 | Final visit | 17FEB2005 | 114 | -16 | -17 | -24 | 8 | -16 | -2 | 24 | 1 | 22 |
| | E0059019 | 1 | Screening | 27AUG2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -5 | -6 | 2 | -12 | -12 | -8 | -12 | -6 | -10 | 0 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 2 | -4 | -12 | -4 | -4 | -16 | -6 | -4 | -4 |
| | | 103 | Week 2 | 23SEP2004 | 14 | 2 | -4 | 0 | -4 | -4 | -10 | -6 | 0 | -0 |
| | | 106 | Week 12 | 23NOV2004 | 83 | 10 | 16 | 0 | -4 | 8 | -2 | -6 | -8 | -2 |
| | | 201 | Final visit | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 16FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16FEB2005 | 29 | -4 | -16 | -2 | 0 | -10 | 4 | 4 | 6 | 6 |
| | | 223 | Final visit | 16FEB2005 | 29 | -4 | -16 | -2 | 0 | -10 | 4 | 4 | 6 | 6 |
| | E0060020 | 1 | Screening | 13JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05APR2005 | 75 | 22 | 10 | 6 | 16 | 4 | 8 | -6 | -6 | -2 |
| | | 201 | Final visit | 09JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15JUN2005 | 7 | -16 | 8 | -16 | 6 | -16 | 8 | -4 | 0 | -4 |
| | | 223 | Final visit | 15JUN2005 | 7 | -16 | 8 | -16 | 6 | -16 | 8 | -4 | 0 | -4 |
| | E0060021 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -7 | 0 | 8 | -16 | 6 | 18 | -8 | 6 | 10 | 8 |
| | | 102 | Week 1 | 03FEB2005 | 1 | 0 | 8 | -16 | 6 | 18 | -8 | 6 | 10 | 8 |
| | | 106 | Week 12 | 08FEB2005 | 13 | -6 | -8 | -14 | -4 | -4 | -6 | 10 | -4 | -2 |
| | | 109 | Week 12 | 30MAR2005 | 62 | -8 | -10 | -14 | -4 | -8 | -18 | 18 | -8 | -2 |
| | | 109 | Week 24 | 12JUL2005 | 166 | -10 | -2 | -12 | 2 | -2 | -16 | 10 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803667

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060021 | 201 | Final visit | 04OCT2005 | 1 | -8 | 10 | -6 | -2 | 12 | -8 | 6 | 2 | -2 |
| | | 201 | At randomization | 04OCT2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 18OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18OCT2005 | 15 | 0 | -10 | -8 | 2 | -12 | -14 | 2 | -2 | -6 |
| | | 223 | Final visit | 18OCT2005 | 15 | 0 | -10 | -8 | 2 | -12 | -14 | 2 | -2 | -6 |
| | E0061033 | 1 | Screening | 09JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 23JUN2005 | 14 | 9 | -8 | -4 | -7 | -9 | -8 | -16 | -1 | -4 |
| | | 103 | Week 2 | 30JUN2005 | 84 | 4 | 4 | 4 | 5 | -9 | -9 | -1 | -13 | -13 |
| | | 106 | Week 12 | 30SEP2005 | 84 | 5 | 12 | 16 | 4 | -0 | 12 | -1 | -12 | -4 |
| | | 109 | Week 24 | 30NOV2005 | 167 | 16 | 12 | 14 | 14 | -2 | 16 | -2 | -14 | -8 |
| | | 112 | At randomization | 21FEB2006 | 1 | | | | | | | | | |
| | | 201 | Final visit | 21FEB2006 | 1 | 9 | 28 | 10 | 0 | 16 | 4 | -9 | -12 | -6 |
| | | 201 | At randomization | 21FEB2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 21FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13MAR2006 | 21 | 5 | 2 | 2 | 12 | 2 | 4 | 7 | 0 | 2 |
| | | 223 | Final visit | 13MAR2006 | 21 | 5 | 2 | 2 | 12 | 2 | 4 | 7 | 0 | 2 |
| | E0062002 | 1 | Week 1 | 22OCT2004 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 10NOV2004 | 1 | | | | | | | | | |
| | | 106 | Final visit | 25JAN2005 | 83 | | | | | | | | | |
| | | 201 | At randomization | 28MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21JUN2005 | 86 | 12 | 10 | -0 | -0 | 12 | 6 | -12 | 2 | 6 |
| | | 214 | Week 18 | 1OCT2005 | 188 | 8 | 4 | -10 | 4 | 4 | 2 | -8 | -8 | 12 |
| | | 217 | Week 40 | 09JAN2006 | 288 | 8 | 18 | 12 | 4 | 0 | 12 | -4 | -16 | 12 |
| | | 219 | Week 52 | 28MAR2006 | 366 | 6 | 6 | -4 | 4 | -8 | 4 | -2 | -2 | 8 |
| | | 223 | Week 68 | 12JUL2006 | 472 | 0 | -6 | -0 | 8 | -8 | 4 | -2 | -4 | 8 |
| | | 223 | Week 68 | 13AUG2006 | 520 | 0 | 6 | 0 | 8 | 2 | 4 | 8 | -4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 520 | | | | | | | | | |
| | E0062008 | 1 | Screening | 10DEC2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 28DEC2004 | 1 | | | | | | | | | |
| | | 106 | Week 1 | 11JAN2005 | 11 | 8 | 4 | -2 | 18 | 12 | 8 | 10 | 8 | 10 |
| | | 106 | Week 12 | 14MAR2005 | 87 | 16 | 16 | 14 | 24 | 24 | 22 | 8 | 8 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803668

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0062008 | 201 | Final visit | 12APR2005 | 1 | 0 | 14 | 10 | 8 | 8 | 8 | 8 | -6 | -2 |
| | | 201 | At randomization | 12APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 12APR2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 07JUL2005 | 87 | 4 | -24 | -10 | 8 | -18 | -8 | 0 | 6 | 2 |
| | | 214 | Week 28 | 20OCT2005 | 192 | 4 | -10 | -10 | 8 | -5 | -2 | 4 | 14 | 8 |
| | | 214 | Week 40 | 19JAN2006 | 283 | 10 | -10 | -8 | 14 | 10 | 10 | 0 | -5 | 18 |
| | | 223 | Final visit | 31JAN2006 | 295 | 12 | -12 | -14 | 12 | 10 | 14 | 0 | 22 | 28 |
| | E0064020 | 1 | Screening | 10DEC2004 | -7 | 8 | 30 | | 0 | 20 | -4 | -8 | -10 | -4 |
| | | 102 | Baseline | 22DEC2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 29DEC2004 | 12 | 22 | 28 | 10 | 14 | 20 | 6 | -8 | -8 | -4 |
| | | 106 | Week 12 | 09MAR2005 | 82 | 20 | 0 | 0 | 12 | 12 | 4 | 12 | 0 | 2 |
| | | 109 | Final visit | 01JUN2005 | 166 | 4 | 10 | 0 | 16 | 10 | 0 | -4 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24AUG2005 | 90 | | | | | | | | | |
| | | 223 | Final visit | 21NOV2005 | 90 | -4 | 0 | 0 | -4 | -10 | 4 | 0 | -10 | 4 |
| | E0064041 | 1 | Screening | 20SEP2005 | -7 | 16 | 10 | 2 | 12 | 0 | 4 | -4 | -10 | 2 |
| | | 102 | Baseline | 04OCT2005 | 7 | 20 | 20 | 2 | 16 | 10 | 10 | -4 | 10 | 8 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 24 | 20 | -4 | 12 | 20 | 0 | -12 | -10 | -2 |
| | | 106 | Week 12 | 28DEC2005 | 92 | 8 | 10 | | 12 | 20 | | -8 | 10 | -4 |
| | | 201 | At randomization | 15FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15FEB2006 | 1 | 4 | 0 | -4 | 4 | 8 | 2 | 0 | 8 | 6 |
| | | 207 | Week 12 | 11MAY2006 | 86 | 16 | 0 | 6 | 16 | 10 | 2 | 0 | 10 | -4 |
| | | 223 | Final visit | 28AUG2006 | 195 | 16 | 0 | | 16 | 10 | | 0 | 10 | |
| | E0067011 | 101 | Week 1 | 07JUL2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 28JUL2004 | 13 | | | | | | | | | |
| | | 106 | At randomization | 07OCT2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803669

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067011 | 201 | Final visit | 07OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07OCT2004 | 1 | | | | | | | | | |
| | | 223 | Baseline | 29OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29DEC2004 | 84 | 8 | 8 | 0 | 8 | 10 | -2 | 0 | 2 | -2 |
| | | 223 | Final visit | 29DEC2004 | 84 | 8 | 8 | 0 | 8 | 10 | -2 | 0 | 2 | -2 |
| | E0067014 | 1 | Screening | 27JUL2004 | -6 | | | | | | | | | |
| | | 106 | Baseline | 27JUL2004 | -6 | | | | | | | | | |
| | | 201 | Week 12 | 19OCT2004 | 78 | -8 | -4 | 2 | -12 | 0 | 2 | -4 | 4 | 0 |
| | | 201 | Final visit | 15NOV2004 | 1 | -8 | 10 | 8 | -12 | 8 | 10 | -4 | -2 | 2 |
| | | 201 | At randomization | 15NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20DEC2004 | 36 | 4 | -4 | -6 | 8 | 0 | 0 | 4 | 4 | 6 |
| | | 223 | Final visit | 20DEC2004 | 36 | 4 | -4 | -6 | 8 | 0 | 0 | 4 | 4 | 6 |
| | E0067019 | 1 | Screening | 26AUG2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 09SEP2004 | 77 | 0 | -8 | -20 | 12 | -10 | -8 | 12 | -2 | 12 |
| | | 201 | Week 12 | 18NOV2004 | 1 | -8 | -8 | -18 | -8 | -10 | -12 | 0 | -2 | 6 |
| | | 201 | At randomization | 22DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22DEC2004 | 35 | 4 | -4 | -2 | 4 | -2 | 0 | 0 | 2 | 2 |
| | | 223 | Final visit | 25JAN2005 | 35 | 4 | -4 | -2 | 4 | -2 | 0 | 0 | 2 | 2 |
| | E0067043 | 1 | Screening | 17MAY2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 01MAY2005 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2005 | 15 | -4 | 22 | 0 | -4 | 16 | -8 | 0 | -6 | -8 |
| | | 106 | Week 12 | 17AUG2005 | 86 | -4 | 16 | 4 | -4 | 10 | -4 | 0 | -6 | -8 |
| | | 201 | Final visit | 15SEP2005 | 1 | -8 | 4 | 2 | -8 | 12 | 0 | 0 | 6 | 0 |
| | | 201 | At randomization | 15SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15NOV2005 | 62 | 8 | 20 | 10 | 8 | 12 | 10 | 0 | -8 | 0 |
| | | 223 | Final visit | 15NOV2005 | 62 | 8 | 20 | 10 | 8 | 12 | 10 | 0 | -8 | 0 |
| | E0067048 | 1 | Screening | 25JUL2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803670

Page 267 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067048 | 102 | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 10AUG2005 | 9 | 0 | 10 | 2 | -4 | 0 | -4 | -4 | -10 | -6 |
| | | 106 | Week 12 | 26OCT2005 | 17 | -12 | 4 | 14 | -16 | -2 | 10 | -4 | -6 | -4 |
| | | 201 | At randomization | 18AUG2005 | 86 | 4 | 4 | 0 | -6 | -6 | 4 | -4 | 2 | -4 |
| | | 201 | Final visit | 22NOV2005 | 1 | -8 | 0 | 8 | -4 | -4 | -2 | -4 | -4 | -2 |
| | | 223 | Week 12 | 08DEC2005 | 17 | -4 | 14 | 6 | -4 | 12 | 8 | 0 | -2 | 2 |
| | | 223 | Final visit | 08DEC2005 | 17 | -4 | 14 | 6 | -4 | 12 | 8 | 0 | -2 | 2 |
| | E0067050 | 102 | Week 1 | 08AUG2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 24AUG2005 | 8 | | | | | | | | | |
| | | 201 | Final visit | 09NOV2005 | 85 | | | | | | | | | |
| | | 201 | At randomization | 07DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01MAR2006 | 85 | -4 | -16 | 2 | -18 | 4 | -2 | -6 | 2 | |
| | | 211 | Week 28 | 29JUN2006 | 205 | -4 | -10 | 4 | -16 | 4 | 0 | -6 | 4 | |
| | | 223 | Week 40 | 21AUG2006 | 253 | -4 | 8 | 4 | -8 | 6 | 0 | 0 | 2 | |
| | | 223 | Final visit | 16AUG2006 | 253 | -4 | -8 | 4 | -8 | 6 | 0 | 0 | 2 | |
| | E0068013 | 1 | Screening | 22FEB2005 | -7 | | | | | | | | | |
| | | | Baseline | 22FEB2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 17MAY2005 | 77 | 4 | 10 | 2 | 0 | 0 | -7 | -4 | -10 | -9 |
| | | 106 | Final visit | 17MAY2005 | 77 | 4 | 10 | 2 | 0 | 0 | -7 | -4 | -10 | -9 |
| | | 223 | Baseline | 26MAY2005 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28SEP2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0068014 | 101 | Week 2 | 03MAR2005 | -11 | | | | | | | | | |
| | | 112 | At randomization | 03MAR2005 | 17 | | | | | | | | | |
| | | 201 | Final visit | 21NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03JAN2006 | 44 | -12 | 12 | 2 | -10 | -4 | 2 | 2 | -16 | 0 |
| | | 223 | Final visit | 03JAN2006 | 44 | -12 | 12 | 2 | -10 | -4 | 2 | 2 | -16 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

713

CONFIDENTIAL
AZSER12803671

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070002 | 102 | Week 1 | 21APR2004 | -14 | | | | | | | | | |
| | | 103 | Week 2 | 13MAY2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 20MAY2004 | 15 | | | | | | | | | |
| | | 201 | At randomization | 28JUL2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 28JUL2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28JUL2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 20OCT2004 | 85 | 0 | -10 | 0 | 8 | -8 | 0 | 0 | 2 | 0 |
| | | 211 | Week 28 | 09FEB2005 | 197 | 4 | 0 | 10 | 4 | -8 | 0 | -4 | -8 | -0 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 8 | 10 | 10 | 8 | -2 | -10 | -4 | -8 | -10 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 4 | 20 | 12 | 8 | -8 | | -4 | -18 | -20 |
| | | 219 | Week 68 | 15NOV2005 | 476 | -4 | | 10 | 8 | -18 | 10 | -4 | -18 | -12 |
| | | 221 | Week 84 | 08MAR2006 | 589 | -16 | 0 | 10 | -20 | -14 | 4 | -4 | -14 | -6 |
| | | 223 | Week 104 | 26JUL2006 | 729 | -16 | 0 | 10 | -20 | -14 | 4 | -4 | -14 | -6 |
| | | 223 | Final visit | 26JUL2006 | 729 | | | | | | | | | |
| | E0070009 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 07JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 28JUL2004 | 14 | 0 | 0 | -10 | -12 | -10 | 0 | -12 | -10 | 10 |
| | | 106 | Week 12 | 06OCT2004 | 84 | -4 | -10 | -10 | -8 | -20 | -6 | -4 | -10 | 10 |
| | | 201 | Final visit | 03NOV2004 | 1 | -4 | -10 | -10 | -0 | -10 | -10 | 4 | 0 | -10 |
| | | 201 | At randomization | 03NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26JAN2005 | 85 | 4 | 8 | -4 | -2 | 0 | 8 | -6 | -8 | 12 |
| | | 211 | Week 28 | 18MAY2005 | 197 | 4 | 10 | -6 | -8 | -6 | 16 | -8 | -10 | 22 |
| | | 214 | Week 40 | 02NOV2005 | 365 | 8 | 10 | | 0 | 10 | 10 | -10 | 0 | 10 |
| | | 217 | Week 52 | 02NOV2005 | 365 | 4 | | -50 | 0 | 10 | 10 | -4 | 10 | 60 |
| | | 219 | Week 68 | 22FEB2006 | 477 | 8 | | -10 | 0 | -10 | 0 | -10 | -10 | 10 |
| | | 221 | Week 84 | 14JUN2006 | 589 | 0 | 0 | -20 | 8 | -10 | 4 | -8 | -10 | 24 |
| | | 223 | Week 104 | 06SEP2006 | 673 | 0 | 0 | -10 | -8 | 0 | 4 | -8 | 0 | 14 |
| | | 223 | Final visit | 06SEP2006 | 673 | | | | | | | | | |
| | E0070014 | 1 | Screening | 21JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 04AUG2004 | -7 | 24 | -10 | -10 | 20 | -22 | -20 | -4 | -12 | -10 |
| | | 102 | Week 1 | 04AUG2004 | -7 | -20 | -20 | -10 | -4 | -12 | -10 | 8 | 8 | -0 |
| | | 103 | Week 2 | 11AUG2004 | 14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803672

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | 106 | Week 12 | 20OCT2004 | 84 | 16 | -20 | -10 | 12 | -12 | -10 | -4 | -8 | 0 |
| | | 201 | Final visit | 19NOV2004 | 1 | 16 | -10 | -2 | 12 | -12 | | -4 | -2 | 2 |
| | | 201 | At randomization | 19NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10FEB2005 | 84 | -0 | 0 | -14 | -4 | -10 | -20 | 4 | -10 | -6 |
| | | 223 | Week 28 | 25MAY2005 | 188 | -12 | -10 | 2 | -16 | 0 | 0 | -4 | 10 | -2 |
| | | 223 | Final visit | 25MAY2005 | 188 | -12 | -10 | 2 | -16 | 0 | 0 | -4 | 10 | -2 |
| | E0070033 | 1 | Screening | 19MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02JUN2005 | 14 | 12 | 18 | -10 | 16 | 20 | -10 | 4 | 2 | 0 |
| | | 106 | At randomization | 09JUN2005 | 1 | 24 | 18 | -2 | 20 | 20 | -14 | -4 | 2 | -2 |
| | | 201 | Final visit | 18AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18AUG2005 | 1 | 12 | -2 | -20 | 12 | -10 | -10 | 0 | -8 | 10 |
| | | 211 | Week 28 | 15NOV2005 | 90 | -4 | 0 | 8 | -8 | 0 | 0 | -8 | 0 | -8 |
| | | 211 | Week 48 | 02MAR2006 | 197 | -4 | 0 | 8 | -16 | 10 | 0 | -12 | 0 | -4 |
| | | 223 | Week 52 | 17AUG2006 | 365 | -20 | 20 | 10 | -24 | 10 | 8 | -4 | -16 | -10 |
| | | 223 | Final visit | 17AUG2006 | 365 | -20 | 10 | 10 | -24 | 4 | 8 | -4 | -6 | -2 |
| | E0071017 | 106 | Week 12 | 02NOV2004 | -13 | | | | | | | | | |
| | | 201 | Final visit | 08FEB2005 | 85 | | | | | | | | | |
| | | 201 | At randomization | 03MAY2005 | 81 | | | | | | | | | |
| | | 207 | Baseline | 03MAY2005 | 81 | -25 | 1 | -0 | -7 | -4 | 0 | 18 | -5 | 8 |
| | | 207 | Week 12 | 22JUL2005 | 81 | -15 | -8 | 0 | -9 | 1 | -16 | -0 | 0 | 16 |
| | | 211 | Week 28 | 21NOV2005 | 203 | -21 | 1 | -9 | -39 | -3 | -10 | -18 | -6 | -6 |
| | | 214 | Week 40 | 13FEB2006 | 287 | -21 | 3 | -9 | -39 | -3 | -10 | -18 | -6 | -1 |
| | | 214 | Final visit | 13FEB2006 | 287 | | | | | | | | | |
| | E0070001 | 1 | Screening | 30MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 22JUN2004 | 23 | 14 | -2 | -4 | 0 | -2 | -5 | -14 | -2 | -1 |
| | | 106 | Week 12 | 24JUN2004 | 79 | 5 | -10 | 0 | -4 | -8 | -13 | 5 | 0 | -11 |
| | | 109 | Final visit | 16SEP2004 | 1 | 26 | | | 28 | 6 | -6 | 2 | -10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

715

CONFIDENTIAL
AZSER12803673

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | 109 | At randomization | 16SEP2004 | 1 | | | | | | | | | |
| | | 109 | Baseline | 16SEP2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23SEP2004 | 8 | -2 | -4 | 0 | -4 | 4 | 12 | -2 | 8 | 12 |
| | | 223 | Final visit | 23SEP2004 | 8 | -2 | -4 | 0 | -4 | 4 | 12 | -2 | 8 | 12 |
| | E0077009 | 1 | Screening | 01JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 08JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 17JUN2004 | 9 | -8 | 15 | 2 | -22 | 16 | -2 | -14 | -1 | 0 |
| | | 106 | Week 12 | 24JUN2004 | 16 | -24 | 13 | -8 | -21 | 0 | -12 | -15 | -13 | -12 |
| | | 201 | Week 12 | 31AUG2004 | 84 | -12 | 1 | -2 | -44 | 2 | -26 | -20 | -13 | -18 |
| | | 201 | At randomization | 25OCT2004 | 1 | 0 | -2 | -8 | -14 | -3 | -6 | -2 | -4 | -4 |
| | | 201 | Baseline | 25OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20JAN2005 | 88 | -2 | 20 | -4 | -10 | 3 | -6 | -10 | 5 | -2 |
| | | 223 | Final visit | 28APR2005 | 186 | | | | -2 | 23 | -6 | 0 | 3 | -2 |
| | E0077031 | 1 | Screening | 09NOV2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 23NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 30NOV2004 | -7 | 14 | 6 | 26 | -6 | -12 | -2 | -20 | -18 | -28 |
| | | 106 | Week 12 | 08FEB2005 | 14 | 20 | 2 | 6 | 8 | 8 | -10 | -4 | -4 | -16 |
| | | 201 | At randomization | 08MAR2005 | 84 | -6 | 4 | 12 | 0 | 16 | 4 | -16 | 12 | -8 |
| | | 201 | Baseline | 08MAR2005 | 1 | -8 | 6 | 18 | 0 | 2 | 4 | -8 | -4 | -14 |
| | E0077038 | 1 | Screening | 17MAR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17MAR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 31MAR2005 | 14 | 12 | 8 | 4 | 16 | 8 | 15 | -4 | 0 | 11 |
| | | 103 | Final visit | 07APR2005 | 84 | 18 | -5 | -8 | 16 | -5 | -9 | -2 | -2 | -3 |
| | | 201 | At randomization | 18JUL2005 | 1 | -6 | 12 | -10 | 12 | 10 | 3 | 6 | -2 | 13 |
| | | 201 | Baseline | 18JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13OCT2005 | 88 | -14 | 6 | 2 | -18 | 18 | 8 | -4 | 12 | 6 |
| | | 223 | Final visit | 13OCT2005 | 88 | -14 | 6 | 2 | -18 | 18 | 8 | -4 | 12 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

716

CONFIDENTIAL
AZSER12803674

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 102 | Week 1 | 20OCT2004 | -12 | | | | | | | | | |
| | | 106 | Week 1 | 08NOV2004 | -17 | | | | | | | | | |
| | | 106 | Week 12 | 08NOV2004 | 14 | | | | | | | | | |
| | | 106 | Week 24 | 25JAN2006 | 85 | | | | | | | | | |
| | | 109 | Week 24 | 18APR2005 | 168 | | | | | | | | | |
| | | 201 | Final visit | 15JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07SEP2005 | 85 | 0 | -4 | -12 | -2 | -6 | -12 | -2 | -2 | 0 |
| | | 207 | Final visit | 07SEP2005 | 85 | 0 | -4 | -12 | -2 | -6 | -12 | -2 | -2 | 0 |
| | E0080005 | 1 | Screening | 07MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07MAY2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 21MAY2004 | 8 | 12 | -8 | -8 | 24 | -6 | -4 | 12 | 2 | 2 |
| | | 103 | Week 2 | 21MAY2004 | 15 | 12 | -2 | -4 | 16 | -6 | -6 | 8 | -14 | 4 |
| | | 106 | Week 12 | 05AUG2004 | 84 | -4 | -4 | -6 | 10 | 18 | | 4 | 22 | 0 |
| | | 201 | Final visit | 01OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01OCT2004 | 1 | | | | | | | | | |
| | | 223 | Baseline | 18NOV2004 | 49 | 0 | -8 | -6 | -8 | -38 | -10 | -8 | -30 | -4 |
| | | 223 | Week 12 | 18NOV2004 | 49 | 0 | -8 | -6 | -8 | -38 | -10 | -8 | -30 | -4 |
| | | 223 | Final visit | 18NOV2004 | 49 | | | | | | | | | |
| | E0080007 | 1 | Screening | 01JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18JUN2004 | 10 | 12 | -2 | -24 | -4 | -12 | -16 | -8 | -10 | -8 |
| | | 103 | Week 2 | 22JUN2004 | 14 | 8 | 0 | -12 | -4 | -4 | -4 | -4 | -4 | -2 |
| | | 106 | Week 2 | 05JUL2004 | 86 | 18 | 2 | -22 | 26 | -8 | -20 | -12 | -10 | -2 |
| | | 201 | Final visit | 28OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28OCT2004 | 1 | -10 | 0 | 12 | -22 | 0 | 4 | -12 | 0 | -8 |
| | | 211 | Week 12 | 12MAY2005 | 197 | -18 | 6 | 6 | -18 | 2 | 6 | 0 | -4 | -2 |
| | | 214 | Week 28 | 03AUG2005 | 280 | -14 | 2 | 16 | -18 | -18 | 6 | -4 | -2 | -10 |
| | | 217 | Week 40 | 01NOV2005 | 370 | -16 | -16 | 2 | -6 | -16 | -4 | -1 | -2 | -16 |
| | | 219 | Week 52 | 14FEB2006 | 595 | -19 | 10 | 26 | -20 | -16 | 16 | -1 | -16 | -10 |
| | | 223 | Week 84 | 14JUN2006 | 595 | -10 | -1 | 14 | -16 | -10 | 14 | -6 | 6 | 8 |
| | | 223 | Week 104 | 17AUG2006 | 659 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803675

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 223 | Final visit | 17AUG2006 | 659 | -10 | -1 | 6 | -16 | 4 | 14 | -6 | 5 | 8 |
|  | E0080008 | 1 |  | 08JUN2004 | -10 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 22JUN2004 | -4 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 29JUN2004 | 11 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 09SEP2004 | 83 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 29NOV2004 | 164 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 27DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 27DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 27DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 211 | Week 2 | 25MAR2005 | 89 | -0 | -20 | 0 | -8 | -14 | -2 | -8 | 6 | 0 |
|  |  | 217 | Week 28 | 15JUL2005 | 201 | -12 | -20 | -10 | -8 | -22 | -10 | -4 | -2 | -2 |
|  |  | 214 | Week 40 | 07OCT2005 | 285 | 14 | -16 | 10 | 12 | -24 | 20 | -2 | -8 | 0 |
|  |  | 223 | Week 52 | 17NOV2005 | 326 | 7 | 22 | 10 | 2 | 18 | 20 | -5 | -4 | 10 |
|  |  | 223 | Final visit | 17NOV2005 | 326 | 7 | 22 | 10 | 2 | 18 | 20 | -5 | -4 | 10 |
|  | E0080011 | 1 | Screening | 13AUG2004 | -7 | 16 | 2 | -2 | 0 | -2 | 4 | -12 | -4 | 6 |
|  |  | 1 | Baseline | 13AUG2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 13AUG2004 | -7 | 12 | -4 | -6 | 4 | 14 | -4 | -12 | 18 | 4 |
|  |  | 103 | Week 2 | 03SEP2004 | 14 | 24 | -20 | -4 | 4 | 6 | -6 | -20 | 26 | 2 |
|  |  | 106 | Week 12 | 09NOV2004 | 81 | -24 | -26 | -12 | -24 | -4 | -12 | 0 | 22 | -2 |
|  |  | 201 | Final visit | 07DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 07DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 07DEC2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 01MAR2005 | 85 | -8 | -20 | 8 | -8 | -28 | 2 | 0 | -8 | -6 |
|  |  | 223 | Week 12 | 22APR2005 | 137 | -8 | 2 | 2 | -8 | -2 | 2 | 0 | -4 | 0 |
|  |  | 223 | Final visit | 22APR2005 | 137 | -8 | 2 | 2 | -8 | -2 | 2 | 0 | -4 | 0 |
|  | E0080019 | 1 | Screening | 08APR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 08APR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 22APR2005 | 14 | 12 | -6 | 2 | 20 | -2 | 8 | 8 | 4 | 6 |
|  |  | 103 | Week 2 | 29APR2005 | 14 | -8 | -14 | 0 | 8 | -10 | -6 | 16 | 4 | -6 |
|  |  | 106 | Week 12 | 06JUL2005 | 82 | 8 | -16 | 10 | 20 | -12 | 6 | 12 | -4 | -4 |
|  |  | 201 | Final visit | 03AUG2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 03AUG2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 03AUG2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 26OCT2005 | 85 | -12 | 12 | 0 | -12 | 2 | 0 | 0 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803676

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | 211 | Week 28 | 16FEB2006 | 198 | -40 | 0 | 0 | -36 | 0 | 2 | -4 | -0 | -2 |
| | | 214 | Week 40 | 10MAY2006 | 281 | -24 | 22 | 8 | -26 | 20 | 6 | -2 | -2 | -6 |
| | | 214 | Week 52 | 14AUG2006 | 377 | -26 | 22 | 8 | -28 | 24 | 6 | -2 | 2 | -2 |
| | | 223 | Final visit | 14AUG2006 | 377 | -26 | 22 | 8 | -28 | 24 | 6 | -2 | 2 | -2 |
| | E0080027 | 1 | Screening | 10JUN2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 10JUN2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 23JUN2005 | 7 | 0 | 10 | -12 | 0 | 8 | 0 | 0 | -2 | 12 |
| | | 106 | Week 12 | 30JUN2005 | 14 | 4 | 14 | -6 | 16 | 14 | 0 | 16 | -4 | -6 |
| | | 201 | Final visit | 06SEP2005 | 82 | 0 | 18 | -2 | 0 | 14 | 0 | 0 | -4 | -2 |
| | | 201 | At randomization | 07OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30DEC2005 | 85 | 0 | 12 | -8 | 0 | 10 | 10 | 0 | 0 | 2 |
| | | 223 | Week 12 | 30DEC2005 | 117 | -4 | -10 | -12 | -4 | -10 | -10 | 0 | 0 | 2 |
| | | 223 | Final visit | 31JAN2006 | 117 | -4 | -10 | -10 | -4 | -8 | 0 | 4 | 2 | 10 |
| | E0080028 | 1 | Screening | 13JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 05JUL2005 | 15 | 16 | -4 | -2 | 12 | -4 | 0 | -4 | -6 | -2 |
| | | 106 | Week 12 | 14SEP2005 | 86 | 36 | 6 | -8 | 20 | 6 | 0 | -16 | -8 | -8 |
| | | 201 | Final visit | 12OCT2005 | 1 | 52 | 4 | -10 | 32 | -14 | -10 | -21 | 28 | 0 |
| | | 201 | Baseline | 12OCT2005 | 1 | 25 | -22 | | 4 | | | | | |
| | | 223 | Week 12 | 08NOV2005 | 28 | -14 | 10 | 10 | -10 | -2 | 16 | 4 | -12 | 6 |
| | | 223 | Final visit | 08NOV2005 | 28 | -14 | 10 | 10 | -10 | -2 | 16 | 4 | -12 | 6 |
| | E0080030 | 1 | Screening | 20JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 20JUN2005 | -7 | | | | | | | | | |
| | | 106 | At randomization | 26SEP2005 | 1 | -10 | -6 | -10 | 4 | -8 | -10 | 14 | -2 | 0 |
| | | 201 | Final visit | 26SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26SEP2005 | 94 | 6 | 8 | 14 | -6 | 6 | 8 | -12 | -2 | -6 |
| | | 223 | Week 28 | 15MAR2006 | 171 | 0 | 0 | 0 | -10 | 6 | 2 | -10 | 8 | 2 |
| | | 223 | Final visit | 15MAR2006 | 171 | 0 | 0 | 0 | -10 | 8 | 2 | -10 | 8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vt101.sas  02MAR2007:13:35  kcpx265

719

CONFIDENTIAL
AZSER12803677

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | 102 | Week 1 | 11FEB2005 | -12 | | | | | | | | | |
| | | 106 | Week 12 | 04MAR2005 | 9 | | | | | | | | | |
| | | 109 | Week 24 | 04MAY2005 | 83 | | | | | | | | | |
| | | 201 | Final visit | 09AUG2005 | 167 | | | | | | | | | |
| | | 201 | At randomization | 06OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 05JAN2006 | 92 | -6 | -2 | -6 | -4 | -14 | -6 | -2 | 0 | -2 |
| | | 211 | Week 28 | 04MAY2006 | 211 | -6 | -14 | -8 | -3 | -14 | -12 | -3 | 14 | -2 |
| | | 214 | Week 40 | 04AUG2006 | 303 | -6 | -28 | -18 | -6 | -25 | -12 | 0 | -7 | -4 |
| | | 223 | Week 52 | 24AUG2006 | 323 | -6 | -18 | -16 | | | | | | -4 |
| | | 223 | Final visit | 24AUG2006 | 323 | -6 | -18 | -16 | | | | | | -4 |
| | E0083032 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2004 | -7 | -8 | 0 | 0 | -12 | 0 | 4 | -4 | 0 | 4 |
| | | 201 | Final visit | 10NOV2004 | 86 | -24 | -6 | 10 | -20 | 22 | 14 | -2 | 2 | 4 |
| | | 201 | At randomization | 08DEC2004 | 1 | | | | | | 18 | | | 6 |
| | | 207 | Baseline | 08DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20DEC2004 | 13 | 2 | 16 | 2 | -4 | 18 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 20DEC2004 | 13 | 2 | 16 | 2 | -4 | 18 | 4 | 2 | 2 | 2 |
| | E0083035 | 1 | Screening | 27SEP2004 | -7 | | | | | | | | | |
| | | | Baseline | 27SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 11OCT2004 | 14 | -6 | 4 | 6 | -8 | -2 | 2 | -6 | -6 | -4 |
| | | 106 | Week 12 | 22DEC2004 | 79 | -10 | 2 | 12 | -8 | -6 | 12 | 2 | -6 | -4 |
| | | 201 | Final visit | 25JAN2005 | 1 | | 2 | 4 | | 0 | 4 | 2 | 0 | 0 |
| | | 201 | At randomization | 25JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 18APR2005 | 84 | | | | | | | | | |
| | | 211 | Week 28 | 09AUG2005 | 197 | -4 | 0 | -14 | -6 | 0 | -10 | -2 | 0 | -4 |
| | | 214 | Week 40 | 31OCT2005 | 280 | 0 | 18 | 12 | -2 | -2 | -8 | -2 | -10 | -4 |
| | | 223 | Week 52 | 06JAN2006 | 289 | 0 | 12 | 12 | -8 | -8 | 2 | -1 | -12 | -10 |
| | | 223 | Week 52 | 10FEB2006 | 382 | -6 | 4 | -4 | -6 | -4 | 4 | 0 | 0 | -4 |
| | | 223 | Final visit | 10FEB2006 | 382 | -6 | 4 | -4 | -6 | -4 | 0 | 0 | 0 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803678

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0083052 | 1 | Screening | 16AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 16AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03SEP2005 | 14 | 4 | 10 | 4 | 6 | 8 | -2 | 2 | -2 | -6 |
| | | 201 | Final visit | 15NOV2005 | 84 | 6 | 10 | 10 | 2 | 10 | 6 | -4 | 0 | -4 |
| | | 201 | At randomization | 13JAN2006 | 1 | 11 | 10 | 8 | 18 | 10 | 8 | -7 | 0 | 0 |
| | | 207 | Baseline | 13JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 07APR2006 | 85 | -7 | -18 | 4 | -10 | -8 | 6 | -3 | -10 | -2 |
| | | 211 | Week 28 | 01AUG2006 | 201 | -7 | -12 | 8 | -12 | -6 | 2 | -5 | 6 | -6 |
| | | 223 | Week 28 | 29AUG2006 | 229 | -14 | -2 | 2 | -10 | -6 | 2 | 4 | 8 | 8 |
| | | 223 | Final visit | 29AUG2006 | 229 | -14 | -2 | 2 | -10 | 6 | 2 | 4 | 8 | 0 |
| | E0085024 | 1 | Screening | 05JAN2005 | -7 | | | | | | | | | |
| | | | Baseline | 05JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20JAN2005 | 8 | 16 | 26 | 12 | 0 | -2 | 0 | -16 | -24 | -6 |
| | | 106 | Week 12 | 06APR2005 | 84 | 6 | -4 | 6 | -6 | -3 | -4 | -12 | -1 | -10 |
| | | 201 | Final visit | 09MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09MAY2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03AUG2005 | 87 | -10 | 0 | -6 | -4 | -1 | 12 | 14 | 1 | 8 |
| | | 211 | Week 28 | 16NOV2005 | 192 | -6 | -20 | 0 | -14 | 33 | 6 | 2 | 15 | 6 |
| | | 214 | Week 40 | 15FEB2006 | 283 | -16 | -20 | 10 | -6 | 35 | 10 | 10 | 15 | 0 |
| | | 218 | Week 52 | 09MAY2006 | 362 | -16 | 10 | 10 | 0 | 15 | 0 | 4 | 5 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 472 | -4 | 10 | 0 | 0 | 15 | 0 | 4 | 5 | 0 |
| | | 223 | Final visit | 23AUG2006 | 472 | | | | | | | | | |
| | E0085031 | 1 | Screening | 24JAN2005 | -7 | | | | | | | | | |
| | | | Baseline | 24JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07FEB2005 | 7 | | | | | | | | | |
| | | 223 | Week 12 | 12MAY2005 | 9 | -14 | 0 | 4 | 0 | -8 | 10 | 14 | -8 | 6 |
| | | 223 | Final visit | 12MAY2005 | 9 | | | | | | | | | |
| | E0086025 | 102 | Week 1 | 11FEB2005 | -14 | | | | | | | | | |
| | | 104 | Week 1 | 04MAR2005 | 7 | | | | | | | | | |
| | | 106 | Week 1 | 11MAR2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 20MAY2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 21JUN2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

721

CONFIDENTIAL
AZSER12803679

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | 201 | At randomization | 21JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JUN2005 | 1 | | | | | | | | | |
| | | 212 | Week 12 | 02SEP2005 | 88 | 14 | 2 | -8 | 14 | 0 | 4 | 0 | -2 | 12 |
| | | 217 | Week 28 | 06JAN2006 | 200 | 12 | 0 | -4 | 18 | -4 | 0 | 6 | -4 | 4 |
| | | 223 | Week 40 | 29MAR2006 | 282 | -2 | 6 | 6 | 24 | 4 | 18 | 26 | -2 | 12 |
| | | 223 | Final visit | 29MAR2006 | 282 | -2 | 6 | 6 | 24 | 4 | 18 | 26 | -2 | 12 |
| | E0088009 | 1 | Screening | 25APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 09MAY2005 | 7 | 16 | -4 | -4 | 16 | -5 | -1 | 0 | -1 | 3 |
| | | 109 | Week 24 | 21JUN2005 | 81 | 18 | -14 | -12 | 28 | -34 | -6 | 10 | -20 | 6 |
| | | 201 | Final visit | 17OCT2005 | 168 | 36 | -4 | -6 | 32 | -4 | -6 | -4 | 0 | -0 |
| | | 201 | At randomization | 12DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03FEB2006 | 54 | -12 | 12 | 7 | 5 | -6 | -4 | 17 | -18 | -11 |
| | | 223 | Final visit | 03FEB2006 | 54 | -12 | 12 | 7 | 5 | -6 | -4 | 17 | -18 | -11 |
| | E0092010 | 1 | Screening | 27APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 18MAY2005 | 14 | 8 | -10 | -10 | -0 | -10 | -4 | -8 | 0 | 6 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 4 | -20 | -18 | -8 | -24 | -18 | -8 | -4 | 0 |
| | | 201 | Final visit | 22SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14DEC2005 | 84 | -2 | 6 | 4 | -0 | 2 | 2 | -2 | -4 | -2 |
| | | 214 | Week 12 | 28JUN2006 | 280 | -20 | -6 | 10 | -12 | 2 | 8 | 8 | 8 | -2 |
| | | 223 | Week 40 | 24AUG2006 | 337 | -20 | 10 | 10 | -16 | 2 | 6 | 4 | -8 | -2 |
| | | 223 | Week 52 | 24AUG2006 | 337 | -12 | 10 | 14 | -16 | 8 | 8 | -4 | -2 | -8 |
| | | 223 | Final visit | 24AUG2006 | 337 | -12 | 10 | 14 | -16 | 8 | 8 | -4 | -2 | -8 |
| | E0094004 | 1 | Screening | 25OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | | | | | | | | | |
| | | 102 | Week 12 | 04NOV2004 | 85 | 8 | -13 | -1 | -1 | -14 | -7 | -9 | -1 | -6 |
| | | 201 | Final visit | 21MAR2005 | 1 | 16 | -7 | -6 | -7 | -13 | -20 | -13 | 1 | -14 |
| | | 201 | At randomization | 21MAR2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803680

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | 201 | Baseline | 21MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08JUN2005 | 80 | -9 | -14 | 5 | 21 | -15 | 2 | 12 | -1 | -3 |
| | | 214 | Week 28 | 07OCT2005 | 201 | | -10 | | 5 | -6 | 20 | -1 | -1 | 20 |
| | | 217 | Week 40 | 21DEC2005 | 276 | -8 | -6 | 10 | -6 | -18 | 4 | -1 | -10 | 4 |
| | | 219 | Week 52 | 24MAR2006 | 369 | -11 | -19 | 0 | -6 | -10 | 9 | -2 | -14 | -1 |
| | | 219 | Week 68 | 07JUL2006 | 474 | -7 | -19 | 3 | -10 | -10 | 7 | -10 | -9 | -4 |
| | | 223 | Final visit | 25AUG2006 | 523 | -7 | -19 | 0 | -7 | -22 | 11 | 0 | -3 | 11 |
| | E0094010 | 1 | Screening | 02MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 06JUN2005 | 89 | 11 | -2 | 7 | 12 | -6 | 20 | 1 | -4 | 13 |
| | | 201 | Final visit | 27JUN2005 | 1 | 3 | -2 | -9 | 6 | -7 | 10 | 3 | -5 | 19 |
| | | 201 | At randomization | 27JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18JUL2005 | 22 | 12 | -11 | 15 | 6 | 10 | 2 | -6 | 21 | -13 |
| | | 223 | Final visit | 18JUL2005 | 22 | 12 | -11 | 15 | 6 | 10 | 2 | -6 | 21 | -13 |
| | E0098003 | 1 | Screening | 15DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16MAR2005 | 84 | -16 | -27 | -10 | -24 | -20 | -10 | -8 | 7 | 0 |
| | | 109 | Week 24 | 08JUN2005 | 168 | -54 | -17 | -10 | -12 | -15 | -10 | 42 | -2 | -7 |
| | | 201 | Final visit | 20JUL2005 | 1 | -16 | -25 | | -12 | -30 | -17 | 4 | -5 | |
| | | 201 | At randomization | 20JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21SEP2005 | 64 | -7 | 4 | -1 | 0 | 21 | 10 | 7 | 17 | -13 |
| | | 223 | Final visit | 21SEP2005 | 64 | -7 | 4 | -1 | 0 | 21 | 10 | 7 | 17 | -13 |
| | E0100001 | 1 | Screening | 22OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 12 | 20NOV2004 | 14 | -4 | -6 | 6 | -6 | -12 | 8 | -2 | -6 | 2 |
| | | 106 | Week 12 | 31JAN2005 | 94 | -26 | -10 | 4 | -20 | -10 | 4 | 6 | -5 | 4 |
| | | 201 | Final visit | 02MAR2005 | 1 | -26 | 5 | 0 | -26 | 10 | 8 | 0 | | 4 |
| | | 201 | At randomization | 02MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16MAR2005 | 15 | 0 | 5 | 0 | -2 | 10 | 2 | -2 | 5 | 2 |
| | | 223 | Final visit | 16MAR2005 | 15 | 0 | 5 | 0 | -2 | 10 | 2 | -2 | 5 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803681

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | 1 | Screening | 11MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 11MAR2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 20JUN2005 | 79 | 5 | -8 | 0 | -2 | -1 | 0 | -7 | 7 | 0 |
| | | 109 | Week 24 | 26AUG2005 | 163 | 12 | -6 | 5 | 12 | 5 | 7 | 0 | 7 | 2 |
| | | 201 | Final visit | 21OCT2005 | 1 | -3 | -2 | -7 | 5 | -6 | -3 | 8 | -4 | 4 |
| | | 201 | At randomization | 21OCT2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 06DEC2005 | 47 | 5 | -5 | 4 | 8 | 2 | 3 | 3 | 7 | -1 |
| | | 223 | Week 12 | 06DEC2005 | 47 | 5 | -5 | 4 | 8 | 2 | 3 | 3 | 7 | -1 |
| | | 223 | Final visit | 06DEC2005 | 47 | | | | | | | | | |
| | E0110008 | 1 | Screening | 10FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 24FEB2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 03MAR2005 | 14 | 12 | -5 | -8 | 2 | 10 | 0 | -4 | -5 | 3 |
| | | 103 | Week 12 | 13MAY2005 | 84 | -2 | -15 | -12 | 16 | -2 | -5 | -2 | 13 | 3 |
| | | 206 | Final visit | 13JUN2005 | 1 | -9 | -10 | -10 | -12 | -4 | -12 | -3 | 16 | -2 |
| | | 201 | At randomization | 13JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13JUN2005 | 1 | | | | | | | | | |
| | E0110011 | 1 | Screening | 12APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12APR2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 02MAY2005 | 14 | -3 | -10 | -8 | -1 | -4 | -14 | 4 | -6 | 6 |
| | | 103 | Week 12 | 01JUL2005 | 77 | -7 | -24 | -10 | -1 | -30 | -10 | 2 | -6 | 0 |
| | | 201 | Final visit | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29SEP2005 | 53 | 5 | -6 | -20 | 8 | -4 | -20 | 3 | 2 | 2 |
| | | 223 | Final visit | 29SEP2005 | 53 | 5 | -6 | -20 | 8 | -4 | -20 | 3 | 2 | 2 |
| | E0110015 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 23SEP2005 | 15 | -9 | -20 | -18 | -13 | -10 | -6 | -4 | 10 | 12 |
| | | 106 | Week 12 | 01DEC2005 | 84 | -29 | -5 | -10 | -31 | -3 | 0 | -2 | 5 | 10 |
| | | 201 | Final visit | 05JAN2006 | 1 | -19 | -14 | -10 | -17 | -2 | 0 | 2 | 12 | 10 |
| | | 201 | At randomization | 05JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 05JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03APR2006 | 89 | -10 | -6 | 0 | -14 | 2 | 10 | -4 | 8 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803682

Listing 12.2.9-2   Vital Signs - Change from baseline

Page 279 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0110015 | 211 | Week 28 | 09AUG2006 | 217 | -2 | 9 | 6 | -6 | -2 | 0 | -4 | -7 | -6 |
| | | 223 | Week 28 | 24AUG2006 | 232 | -11 | 4 | -4 | -14 | -2 | -2 | -3 | -6 | 2 |
| | | 223 | Final visit | 24AUG2006 | 232 | -11 | 4 | -4 | -14 | -2 | -2 | -3 | -6 | 2 |
| | E0110016 | 1 | Week 2 | 13SEP2005 | -8 | | | | | | | | | |
| | | 103 | At randomization | 06OCT2005 | 15 | | | | | | | | | |
| | | 206 | Final visit | 21DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21DEC2005 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 24JUL2006 | 94 | -4 | -20 | -12 | 10 | -16 | -10 | 6 | -4 | 2 |
| | | 217 | Week 28 | 24JUL2006 | 213 | -8 | -8 | -18 | 6 | -18 | -22 | 10 | -10 | -14 |
| | | 223 | Week 40 | 21AUG2006 | 244 | -8 | -10 | -12 | 0 | -12 | -12 | 8 | -2 | 0 |
| | | 223 | Final visit | 21AUG2006 | 244 | -8 | -10 | -12 | 0 | -12 | -12 | 8 | -2 | 0 |
| | E0112002 | 1 | Screening | 07DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | | 106 | At randomization | 15MAR2005 | 1 | 4 | -2 | 12 | 12 | 18 | -2 | 8 | 20 | -14 |
| | | 201 | Final visit | 15MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15MAR2005 | 1 | | | | | | | | | |
| | E0112004 | 1 | Screening | 11JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | | | | | | | | | |
| | | 106 | At randomization | 19APR2005 | 1 | -8 | 2 | 0 | 8 | 0 | -6 | 16 | -2 | -6 |
| | | 201 | Final visit | 19APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17MAY2005 | 29 | 8 | 6 | 0 | 0 | 8 | 8 | -8 | 2 | 8 |
| | | 223 | Final visit | 17MAY2005 | 29 | 8 | 6 | 0 | 0 | 8 | 8 | -8 | 2 | 8 |
| | E0112006 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03OCT2005 | 83 | 12 | 8 | -3 | 20 | 7 | 6 | 8 | -1 | 9 |
| | | 112 | Week 12 | 30JAN2006 | 171 | -8 | -2 | -15 | -3 | -3 | -16 | 8 | -5 | -1 |
| | | 112 | Week 36 | 31JAN2006 | 252 | -2 | -2 | -11 | -3 | -3 | -16 | 8 | -5 | -5 |
| | | 201 | Final visit | 23MAR2006 | 1 | -18 | 2 | -1 | -10 | -3 | -16 | 8 | -15 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803683

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112006 | 201 | At randomization | 23MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23MAR2006 | 41 | 0 | -2 | -6 | 0 | 2 | 10 | 0 | 4 | 16 |
| | | 223 | Final visit | 02MAY2006 | 41 | 0 | -2 | -6 | 0 | 2 | 10 | 0 | 4 | 16 |
| | E0113003 | 1 | Screening | 01FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05FEB2005 | -1 | | | | | | | | | |
| | | 106 | At randomization | 03MAY2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 03MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 03MAY2005 | 1 | 23 | 20 | -10 | 18 | 30 | -8 | -5 | 10 | 2 |
| | | 207 | Week 12 | 26JUL2005 | 85 | -32 | -10 | 0 | -42 | -28 | 0 | -10 | -18 | 0 |
| | | 211 | Week 28 | 15NOV2005 | 197 | -27 | -20 | 0 | -30 | -40 | 0 | -3 | -20 | -2 |
| | | 214 | Week 40 | 07FEB2006 | 281 | -35 | -18 | 0 | -46 | -30 | -12 | -11 | -12 | -2 |
| | | 223 | Final visit | 01MAR2006 | 303 | -38 | -10 | 0 | -46 | -40 | -12 | -8 | -30 | -12 |
| | E0113004 | 1 | Screening | 23JUN2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2005 | -5 | | | | | | | | | |
| | | 106 | At randomization | 22SEP2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 22SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22SEP2005 | 1 | 3 | -20 | 8 | 12 | -30 | 7 | 9 | -10 | -1 |
| | | 207 | Week 12 | 13DEC2005 | 83 | -16 | -10 | -8 | -28 | 30 | 13 | -12 | 40 | 21 |
| | | 223 | Week 28 | 28FEB2006 | 160 | -20 | 30 | 4 | -28 | 20 | 5 | -8 | -10 | 1 |
| | | 223 | Final visit | 28FEB2006 | 160 | -20 | 30 | 4 | -28 | 20 | 5 | -8 | -10 | 1 |
| | E0115002 | 1 | Screening | 05AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 05AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19AUG2004 | 14 | 18 | 6 | -20 | 14 | -10 | -20 | -4 | -4 | -0 |
| | | 106 | Week 12 | 27OCT2004 | 76 | 14 | 30 | 2 | 20 | 20 | -1 | -8 | -16 | -1 |
| | | 201 | Final visit | 22DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22DEC2004 | 1 | 16 | 8 | -10 | 20 | 10 | -10 | -2 | -5 | -5 |
| | | 207 | Week 12 | 17MAR2005 | 86 | | 22 | 20 | | 20 | 30 | -4 | -2 | 0 |
| | | 223 | Week 12 | 11APR2005 | 111 | -12 | 17 | 15 | -16 | 20 | 30 | -8 | 3 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803684

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | 223 | Final visit | 11APR2005 | 111 | 4 | 17 | 15 | -4 | 20 | 30 | -8 | 3 | 15 |
| | E0115006 | 1 | Screening | 03MAY2005 | -7 | | | | | | | | | |
| | | | Baseline | 03MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18MAY2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 25MAY2005 | 15 | 6 | 10 | 0 | 8 | 25 | 0 | 2 | 15 | 0 |
| | | 106 | At randomization | 02AUG2005 | 1 | 0 | 15 | 10 | 10 | 15 | 10 | 10 | 0 | 0 |
| | | 201 | Final visit | 02AUG2005 | 1 | | -15 | -5 | | -10 | 0 | | 5 | 5 |
| | | 201 | At randomization | 02AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28OCT2005 | 88 | -14 | 25 | 10 | -6 | 30 | 10 | 8 | 5 | 0 |
| | | 207 | Final visit | 28OCT2005 | 88 | -14 | 25 | 10 | -6 | 30 | 10 | 8 | 5 | 0 |
| | E0118011 | 101 | Week 1 | 12APR2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 23APR2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 06MAY2004 | 15 | | | | | | | | | |
| | | 201 | Final visit | 20JUL2004 | 90 | | | | | | | | | |
| | | 201 | At randomization | 16AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16AUG2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09NOV2004 | 86 | -10 | -3 | -13 | -4 | 2 | 10 | 6 | 5 | 23 |
| | | 211 | Week 20 | 01MAR2005 | 198 | -12 | 11 | -7 | -10 | 17 | -1 | -4 | 4 | 13 |
| | | 214 | Week 28 | 17MAY2005 | 369 | -19 | -5 | -14 | -6 | 13 | 3 | 17 | 18 | 12 |
| | | 217 | Week 40 | 19AUG2005 | 473 | -6 | 0 | -4 | -11 | 17 | 2 | -3 | 17 | -8 |
| | | 219 | Week 52 | 01DEC2005 | 583 | -8 | 8 | -6 | -2 | 21 | 7 | -6 | 13 | -5 |
| | | 221 | Week 68 | 21MAR2006 | 639 | 2 | 20 | 12 | 8 | 20 | | 6 | 0 | |
| | | 223 | Final visit | 16MAY2006 | 639 | 2 | 11 | 7 | | | | | | |
| | E0118011 | 1 | Screening | 22JUL2004 | -7 | | | | | | | | | |
| | | | Baseline | 22JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06AUG2004 | -8 | 8 | 11 | 7 | -1 | -4 | -4 | -7 | -15 | -11 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 2 | -24 | 8 | -1 | -8 | -8 | -10 | 16 | -11 |
| | | 106 | Week 12 | 21OCT2004 | 84 | 11 | -14 | 3 | | -7 | -3 | -7 | -7 | -11 |
| | | 201 | Final visit | 23NOV2004 | 1 | 43 | -15 | 15 | 50 | -16 | 26 | | -1 | 11 |
| | | 201 | At randomization | 23NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23NOV2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803685

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118011 | 207 | Week 12 | 16FEB2005 | 86 | -22 | 28 | 12 | -60 | 25 | -30 | -38 | -3 | -42 |
| | | 223 | Week 12 | 11APR2005 | 140 | -19 | 28 | 16 | 1 | 28 | 1 | -18 | 16 | -15 |
| | | 223 | Final visit | 11APR2005 | 140 | 19 | 12 | 16 | 1 | 28 | 1 | -18 | 16 | -15 |
| | E0119008 | 1 | Screening | 19MAY2004 | -5 | | | | | | | | | |
| | | 103 | Baseline | 19MAY2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2004 | 14 | -6 | 14 | 0 | -8 | 16 | 0 | -2 | 2 | 0 |
| | | 201 | Final visit | 24AUG2004 | 1 | -6 | 8 | 0 | -16 | 10 | 2 | -10 | 2 | 2 |
| | | 201 | At randomization | 24AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24AUG2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17NOV2004 | 86 | 14 | -12 | 12 | 26 | -14 | 14 | 12 | -2 | 2 |
| | | 223 | Final visit | 17NOV2004 | 86 | 14 | -12 | 12 | 26 | -14 | 14 | 12 | -2 | 2 |
| | E0119023 | 1 | Screening | 01NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 22NOV2004 | 14 | 16 | 0 | 6 | 16 | 8 | 10 | 0 | 8 | 4 |
| | | 201 | Final visit | 04FEB2005 | 88 | 12 | 4 | 14 | 16 | 12 | 14 | 4 | 8 | 0 |
| | | 201 | At randomization | 23FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23FEB2005 | 1 | 6 | 0 | 10 | 6 | 4 | 12 | 0 | 4 | 2 |
| | E0121003 | 1 | Screening | 22OCT2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 10NOV2004 | 12 | | | | | | | | | |
| | | 106 | Week 12 | 21JAN2005 | 84 | -6 | -3 | -8 | -4 | -26 | -9 | 10 | -23 | -1 |
| | | 201 | Final visit | 16FEB2005 | 1 | -2 | -5 | -7 | 16 | -27 | 6 | 14 | -22 | 1 |
| | | 207 | At randomization | 16FEB2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 11MAY2005 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 08AUG2005 | 174 | -10 | 6 | 6 | -6 | -6 | -2 | -6 | -12 | -8 |
| | | 223 | Final visit | 08AUG2005 | 174 | 17 | 28 | -2 | 22 | 22 | 6 | -6 | -6 | 8 |
| | E0123017 | 1 | Screening | 08FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08FEB2005 | -7 | | | | | | | | | |
| | | 109 | Week 12 | 02AUG2005 | 83 | -2 | 20 | -15 | -5 | 8 | -4 | -3 | -12 | -19 |
| | | 109 | Week 24 | 02AUG2005 | 168 | 18 | 18 | -12 | 4 | 4 | -4 | -6 | -14 | 8 |
| | | 201 | Final visit | 24AUG2005 | 1 | 21 | 10 | -12 | 13 | 10 | 16 | -8 | -0 | 18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas

CONFIDENTIAL
AZSER12803686

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | 201 | At randomization | 24AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14SEP2005 | 22 | -12 | 0 | 0 | 4 | 0 | -10 | 16 | 0 | -10 |
| | | 223 | Final visit | 14SEP2005 | 22 | -12 | 0 | 0 | 4 | 0 | -10 | 16 | 0 | -10 |
| | E0123020 | 1 | Screening | 09JUN2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 09JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12SEP2005 | 88 | -20 | -10 | 20 | -8 | 14 | 22 | 12 | 4 | 2 |
| | | 201 | Final visit | 17OCT2005 | 1 | -24 | -10 | 8 | 0 | -8 | 10 | 24 | 2 | 2 |
| | | 201 | At randomization | 17OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09JAN2006 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 01MAY2006 | 197 | 0 | 0 | 0 | -12 | -2 | 0 | -12 | -2 | 0 |
| | | 223 | Final visit | 01MAY2006 | 197 | 2 | 12 | 0 | -2 | 8 | 2 | -4 | -4 | 2 |
| | E0125002 | 1 | Screening | 18MAY2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 18AUG2005 | 86 | -7 | 5 | 1 | 11 | 7 | -3 | 10 | -2 | -4 |
| | | 201 | Final visit | 23AUG2005 | 1 | -2 | 9 | 3 | -13 | 1 | -7 | -11 | 17 | -13 |
| | | 201 | At randomization | 23AUG2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 23AUG2005 | | | | | | | | | | |
| | | 223 | Week 12 | 05OCT2005 | 44 | 2 | 0 | 5 | 26 | -10 | -9 | 24 | -10 | -14 |
| | | 223 | Final visit | 05OCT2005 | 44 | 2 | 0 | 5 | 26 | -10 | -9 | 24 | -10 | -14 |
| | E0127019 | 1 | Screening | 11MAY2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 11MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 09AUG2005 | 84 | -16 | 8 | -6 | -16 | 6 | -4 | 4 | -0 | -2 |
| | | 201 | Final visit | 06SEP2005 | 1 | -16 | -4 | 2 | -16 | -0 | -10 | 0 | 4 | -2 |
| | | 201 | At randomization | 06SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 30NOV2005 | 86 | | | | | | | | | |
| | | 211 | Week 12 | 27MAR2006 | 203 | -8 | 16 | -4 | 8 | 8 | -8 | 16 | -8 | -4 |
| | | 211 | Final visit | 27MAR2006 | 203 | 8 | 6 | 0 | 12 | 0 | -8 | 4 | -6 | -8 |
| | E0128004 | 1 | | 03DEC2004 | -10 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803687

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0128004 | 102 | Week 1 | 22DEC2004 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 28DEC2004 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 09FEB2005 | 86 | | | | | | | | | |
| | | 201 | Final visit | 06APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 06APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18APR2005 | 13 | -8 | 8 | 6 | -14 | 10 | 8 | -6 | 2 | 2 |
| | | 223 | Final visit | 18APR2005 | 13 | -8 | 8 | 6 | -14 | 10 | 8 | -6 | 2 | 2 |
| PLA / VAL | E0001012 | 1 | Screening | 01DEC2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 16DEC2004 | 10 | | | | | | | | | |
| | | 103 | Week 2 | 22DEC2004 | 16 | 3 | -1 | -3 | 0 | 4 | -5 | -3 | 5 | -2 |
| | | 106 | Week 12 | 28FEB2005 | 84 | 22 | -2 | 8 | -19 | 21 | -2 | -11 | -3 | -10 |
| | | 201 | At randomization | 30APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15AUG2005 | 85 | 6 | -17 | -13 | 2 | 3 | -12 | -4 | -20 | -11 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 15 | -19 | 10 | 6 | 17 | -1 | -9 | -18 | -11 |
| | | 217 | Week 52 | 25MAY2006 | 368 | -5 | -18 | -8 | -2 | -15 | -19 | -7 | 13 | -11 |
| | | 223 | Week 68 | 30AUG2006 | 465 | -2 | -21 | -12 | -25 | -15 | -19 | -23 | 6 | -7 |
| | | 223 | Final visit | 30AUG2006 | 465 | -2 | -21 | -12 | -25 | -15 | -19 | -23 | 6 | -7 |
| | E0001017 | 1 | Screening | 18MAR2005 | -5 | | | | | | | | | |
| | | 103 | Baseline | 18MAR2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 30MAR2005 | 7 | -5 | -14 | -6 | -5 | 8 | 1 | 13 | 22 | 7 |
| | | 106 | Week 2 | 05APR2005 | 13 | -1 | -8 | -2 | -4 | 4 | 10 | 2 | 5 | 2 |
| | | 109 | Week 12 | 14JUN2005 | 83 | -1 | -0 | -1 | 21 | 21 | 0 | 2 | 29 | 11 |
| | | 201 | Week 24 | 07SEP2005 | 168 | -7 | -5 | -1 | -5 | -1 | -2 | -12 | -4 | -4 |
| | | 201 | Final visit | 05OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | | | | -5 | 1 | -4 | | | |
| | | 207 | Week 12 | 27DEC2005 | 84 | -17 | -10 | -10 | -5 | 1 | -4 | 12 | 11 | 6 |
| | | 214 | Week 28 | 12JAN2006 | 97 | -20 | -19 | -16 | -10 | 6 | -0 | 12 | 15 | 3 |
| | | 214 | Week 40 | 13JUL2006 | 280 | -20 | -10 | -3 | -8 | 6 | -10 | 12 | 16 | -9 |
| | | 223 | Week 40 | 04AUG2006 | 304 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst

CONFIDENTIAL
AZSER12803688

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0001017 | 223 | Final visit | 04AUG2006 | 304 | -20 | -10 | -1 | -8 | 6 | -10 | 12 | 16 | -9 |
| | E0001019 | 1 | Screening | 02AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17AUG2005 | 9 | -5 | -21 | -6 | -6 | -14 | -4 | 11 | 7 | 2 |
| | | 103 | Week 2 | 22AUG2005 | 14 | -12 | -16 | -3 | -16 | -5 | -1 | -4 | 11 | 4 |
| | | 106 | Week 12 | 01NOV2005 | 85 | -18 | -18 | -3 | -20 | -7 | -1 | -3 | 9 | 2 |
| | | 201 | Final visit | 29NOV2005 | 1 | -3 | -21 | -8 | -8 | -8 | -2 | -3 | 13 | 10 |
| | | 201 | At randomization | 29NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29NOV2005 | 1 | -28 | -2 | -11 | -33 | 0 | -10 | -5 | 8 | 1 |
| | | 217 | Week 28 | 20JUN2006 | 204 | -34 | -2 | -3 | -36 | -1 | -8 | -2 | -3 | -5 |
| | | 223 | Week 40 | 24AUG2006 | 269 | -29 | -6 | -6 | -22 | 1 | -17 | 7 | 7 | -11 |
| | | 223 | Final visit | 24AUG2006 | 269 | -29 | -6 | -6 | -22 | 1 | -17 | 7 | 7 | -11 |
| | E0005010 | 1 | Screening | 15APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29APR2004 | 7 | 4 | -20 | -22 | 8 | -20 | -28 | -4 | 0 | -6 |
| | | 103 | Week 2 | 06MAY2004 | 14 | 8 | -12 | -12 | 8 | -6 | -2 | 4 | 18 | -6 |
| | | 106 | Week 12 | 14JUL2004 | 83 | 8 | -8 | -6 | 12 | -8 | -12 | 4 | 10 | -6 |
| | | 201 | Final visit | 17AUG2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 17AUG2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 14OCT2004 | 59 | -4 | -16 | -8 | -4 | -8 | -2 | 0 | 8 | 6 |
| | | 223 | Final visit | 14OCT2004 | 59 | -4 | -16 | -8 | -4 | -8 | -2 | 0 | 8 | 6 |
| | E0005017 | 1 | Screening | 11MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2004 | 14 | 12 | -8 | -12 | 20 | -8 | -22 | -8 | 8 | -10 |
| | | 106 | Week 12 | 01JUN2004 | 85 | 10 | 30 | -10 | -4 | 40 | -6 | -16 | 0 | -6 |
| | | 109 | Final visit | 02NOV2004 | 1 | -4 | 2 | -16 | 12 | -2 | -26 | 16 | -4 | -10 |
| | | 201 | At randomization | 02NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2004 | 1 | | | | | | | | | |
| | E0005020 | 1 | Baseline | 24MAY2004 | -8 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803689

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 102 | Week 1 | 07JUN2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 14JUN2004 | 13 | | | | | | | | | |
| | | 106 | Week 12 | 23AUG2004 | 83 | | | | | | | | | |
| | | 201 | Final visit | 18OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03MAR2005 | 86 | -0 | -2 | -4 | -4 | 2 | -10 | -4 | 0 | 14 |
| | | 211 | Week 28 | 02MAY2005 | 197 | -6 | -10 | -14 | -4 | -14 | -14 | -8 | -4 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 282 | -6 | -8 | -16 | -8 | -6 | -4 | 1 | -6 | 12 |
| | | 217 | Week 52 | 17OCT2005 | 365 | -14 | -10 | -10 | -2 | -10 | -2 | 12 | 2 | 18 |
| | | 219 | Week 68 | 06FEB2006 | 477 | -3 | -4 | -1 | 7 | 2 | 14 | 10 | 7 | 6 |
| | | 223 | Week 84 | 01JUN2006 | 592 | 1 | -6 | -3 | 8 | 7 | 2 | 7 | 13 | 13 |
| | | 223 | Week 104 | 29AUG2006 | 681 | | | | | | | | | 5 |
| | | 223 | Final Visit | 29AUG2006 | 681 | | | | | | | | | |
| | E0005047 | 1 | Screening | 07SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 07SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 21SEP2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 07DEC2004 | 84 | 16 | 32 | 14 | -8 | 24 | 16 | -24 | -8 | 2 |
| | | 106 | Final visit | 07DEC2004 | 84 | 16 | 20 | 18 | -4 | 20 | 12 | -16 | -8 | 8 |
| | | 201 | At randomization | 08MAR2005 | 1 | 12 | 28 | 0 | -4 | 22 | 18 | -16 | -6 | 8 |
| | | 201 | Baseline | 08MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31MAY2005 | 85 | 2 | -28 | -4 | 6 | -24 | -2 | -6 | 4 | -6 |
| | | 211 | Week 28 | 20SEP2005 | 197 | 8 | -32 | -4 | -2 | -10 | 6 | -0 | 22 | 10 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | -12 | -12 | 8 | -12 | 6 | 6 | 6 | -8 |
| | | 217 | Week 52 | 07MAR2006 | 365 | -12 | -17 | -6 | -4 | -10 | 0 | 7 | 3 | -2 |
| | | 219 | Week 68 | 27JUN2006 | 477 | 2 | -11 | -6 | -4 | -8 | -1 | 2 | 3 | 5 |
| | | 223 | Week 84 | 22AUG2006 | 533 | | -11 | | 4 | | | | | |
| | | 223 | Final Visit | 22AUG2006 | 533 | | | | | | | | | |
| | E0005055 | 1 | Screening | 21SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05OCT2004 | 7 | 4 | 2 | 6 | 4 | 16 | 20 | 0 | 14 | 14 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 8 | 10 | 0 | 28 | 20 | 20 | -6 | 2 | 8 |
| | | 201 | Final visit | 18JAN2005 | 1 | 12 | 12 | -6 | -8 | 10 | 16 | -12 | 10 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vitl101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803690

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005055 | 201 | At randomization | 18JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18JAN2005 | 1 | | | | | | | | | |
| | | 217 | Week 12 | 11JUL2005 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 11AUG2005 | 206 | -6 | 14 | 14 | 12 | 2 | 8 | 6 | 8 | -6 |
| | | 223 | Week 40 | 08NOV2005 | 295 | -14 | -4 | 20 | 0 | 8 | 12 | 22 | -6 | -8 |
| | | 223 | Final visit | 08NOV2005 | 295 | -14 | -4 | -6 | 8 | -10 | 4 | 22 | -6 | 10 |
| | E0005058 | 1 | Week 2 | 14APR2005 | -11 | | | | | | | | | 10 |
| | | 103 | Week 2 | 09MAY2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 11MAY2005 | 16 | | | | | | | | | |
| | | 201 | Week 2 | 2JUL2005 | 86 | | | | | | | | | |
| | | 201 | Final visit | 17AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 17AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17AUG2005 | 85 | -18 | -10 | -10 | 8 | 28 | -8 | 26 | 38 | 2 |
| | | 207 | Week 12 | 09NOV2005 | 85 | -18 | -10 | -10 | 8 | 28 | -8 | 26 | 38 | 2 |
| | | 207 | Final visit | 09NOV2005 | 85 | | | | | | | | | |
| | E0005080 | 1 | Screening | 19JUL2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 01AUG2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 01AUG2005 | -7 | 6 | 4 | 8 | 8 | -2 | 0 | 2 | -6 | -8 |
| | | 103 | Week 12 | 08AUG2005 | 14 | 26 | 26 | 19 | 33 | 19 | 20 | 25 | -7 | -1 |
| | | 106 | Week 12 | 25OCT2005 | 92 | 14 | 6 | 8 | 16 | -2 | 64 | 24 | -8 | -2 |
| | | 201 | Week 2 | 08DEC2005 | 176 | 10 | -3 | 12 | 30 | 0 | 8 | 20 | 3 | -4 |
| | | 201 | At randomization | 11APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11APR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11APR2006 | 21 | -12 | 19 | 2 | -5 | 20 | 6 | 7 | 1 | 4 |
| | | 223 | Final visit | 01MAY2006 | 21 | -12 | 19 | 2 | -5 | 20 | 6 | 7 | 1 | 4 |
| | E0006008 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02JUN2004 | -7 | | | | | | | | | |
| | | 102 | Final visit | 18AUG2004 | 1 | -8 | 6 | 4 | -4 | 2 | 4 | 4 | -4 | 0 |
| | | 201 | At randomization | 18AUG2004 | 1 | -4 | 2 | 4 | -4 | -2 | 4 | 0 | -4 | 0 |
| | | 201 | Baseline | 09NOV2004 | 84 | | | | | | | | | |
| | | 207 | Week 12 | 09NOV2004 | 84 | 8 | -2 | 6 | -8 | -2 | 8 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28FEB2005 | 195 | -12 | 12 | 6 | -8 | 12 | 8 | -4 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803691

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0006008 | 223 | Week 28 | 28MAR2005 | 223 | -4 | 10 | 0 | -8 | 16 | 4 | -4 | 6 | 4 |
| | | 223 | Final visit | 28MAR2005 | 223 | -4 | 10 | 0 | -8 | 16 | 4 | -4 | 6 | 4 |
| | E0006022 | 1 | Screening | 03AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 16AUG2004 | 14 | 16 | 8 | 0 | 6 | 8 | 0 | -10 | -4 | 0 |
| | | 103 | Week 2 | 03JUL2004 | 14 | 4 | 10 | -4 | 2 | 6 | 4 | -2 | -4 | 0 |
| | | 201 | Final visit | 02NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 02NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01DEC2004 | 30 | 8 | 4 | -6 | 12 | 2 | -10 | 4 | 0 | -4 |
| | | 223 | Final visit | 01DEC2004 | 30 | 8 | 4 | -6 | 12 | 2 | -10 | 4 | 0 | -4 |
| | E0006066 | 1 | Screening | 01AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 15AUG2005 | 7 | 2 | 4 | 2 | 4 | 6 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 22AUG2005 | 14 | 6 | 2 | 8 | 6 | 12 | 6 | 0 | 0 | -2 |
| | | 109 | Final visit | 31OCT2005 | 84 | 8 | 10 | 10 | 8 | 8 | 8 | 0 | -2 | -2 |
| | | 201 | At randomization | 18APR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUN2006 | 52 | -4 | 16 | 2 | -2 | 14 | 2 | 2 | -2 | 0 |
| | | 223 | Final visit | 08JUN2006 | 52 | -4 | 16 | 2 | -2 | 14 | 2 | 2 | -2 | 0 |
| | E0006067 | 1 | Screening | 15AUG2005 | -7 | 0 | -10 | -12 | -4 | -16 | -14 | -4 | -6 | -2 |
| | | 102 | Baseline | 29AUG2005 | -7 | -2 | -22 | -12 | -4 | -26 | -18 | -4 | -4 | -6 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 0 | -30 | -24 | 6 | -32 | -20 | -4 | -2 | 4 |
| | | 106 | Week 12 | 15NOV2005 | 85 | 16 | -12 | -16 | 12 | -16 | -16 | -4 | -4 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03MAY2006 | 85 | -4 | -10 | -10 | -2 | -8 | -10 | 2 | 2 | -6 |
| | | 223 | Week 12 | 29AUG2006 | 203 | -6 | -20 | -4 | 2 | -20 | -10 | 8 | 0 | -6 |
| | | 223 | Final visit | 29AUG2006 | 203 | -6 | -20 | -4 | 2 | -20 | -10 | 8 | 0 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803692

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007001 | 1 | Screening | 11MAR2004 | -7 | | | | | | | | | |
| | | | Baseline | 11MAR2004 | -7 | 38 | 1 | -3 | 20 | -3 | -3 | -18 | -4 | 0 |
| | | 106 | Week 2 | 21APR2004 | 21 | 34 | 0 | -3 | 27 | -11 | -5 | -7 | -11 | -8 |
| | | 106 | Week 12 | 10JUN2004 | 84 | 12 | -7 | -8 | 7 | -11 | 4 | -5 | -4 | 12 |
| | | 201 | Final visit | 08JUL2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08JUL2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09AUG2004 | 33 | 21 | 6 | 19 | 2 | 11 | -12 | -19 | 5 | -31 |
| | | 223 | Final visit | 09AUG2004 | 33 | 21 | 6 | 19 | 2 | 11 | -12 | -19 | 5 | -31 |
| | E0007011 | 1 | Screening | 22APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 06MAY2004 | 7 | 16 | 2 | -17 | 24 | -8 | -7 | 8 | -10 | 10 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 0 | -9 | -18 | -6 | -20 | -14 | -6 | -11 | 4 |
| | | 106 | At randomization | 29JUL2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 29JUL2004 | 1 | 18 | -3 | -11 | 16 | -17 | -13 | -2 | -14 | -2 |
| | | 201 | At randomization | 29JUL2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29JUL2004 | 1 | | | | | | | | | |
| | E0007012 | 106 | Week 12 | 26APR2004 | -8 | | | | | | | | | |
| | | 201 | Final visit | 29JUL2004 | 86 | | | | | | | | | |
| | | 201 | At randomization | 26AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18NOV2004 | 85 | -10 | 0 | 4 | -9 | -17 | 2 | 1 | -17 | -2 |
| | | 211 | Week 28 | 16MAR2005 | 203 | 9 | 16 | 20 | 0 | -2 | 18 | -9 | -18 | -2 |
| | | 211 | Week 28 | 07APR2005 | 225 | | | | | | | | | |
| | | 223 | Final visit | 07APR2005 | 225 | 1 | -1 | 8 | 2 | -1 | 11 | 1 | 0 | 3 |
| | E0008006 | 101 | Week 1 | 28JUN2004 | -15 | | | | | | | | | |
| | | 102 | Week 12 | 04OCT2004 | 83 | | | | | | | | | |
| | | 109 | Week 24 | 03JAN2005 | 174 | | | | | | | | | |
| | | 201 | Final visit | 01FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26APR2005 | 85 | -2 | -6 | 3 | -7 | -9 | -6 | -5 | -3 | -9 |

KEY:  SYS: SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

735

CONFIDENTIAL
AZSER12803693

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | 211 | Week 28 | 16AUG2005 | 197 | 6 | -9 | 9 | -13 | 2 | 3 | -19 | 11 | -6 |
| | | 214 | Week 40 | 09NOV2005 | 282 | -4 | 0 | 11 | -12 | 4 | 6 | -8 | 11 | -5 |
| | | 216 | Week 52 | 31JAN2006 | 365 | 12 | -11 | 12 | 2 | 15 | 11 | -10 | 8 | -7 |
| | | 219 | Week 68 | 19MAY2006 | 473 | 11 | -11 | 2 | 4 | 0 | -2 | -7 | 5 | -7 |
| | | 223 | Week 84 | 05SEP2006 | 582 | 2 | -5 | 5 | 6 | 6 | -2 | -10 | 11 | -7 |
| | | 223 | Final visit | 05SEP2006 | 582 | 2 | -5 | 5 | 8 | 6 | -2 | -10 | 11 | -7 |
| | E0008021 | 1 | Screening | 11MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 11MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 25MAY2005 | 7 | 20 | 12 | 11 | 26 | -14 | 11 | 6 | -26 | 0 |
| | | 109 | Week 24 | 02AUG2005 | 83 | 24 | 11 | 4 | 24 | -18 | 2 | 0 | -29 | -2 |
| | | 201 | Final visit | 02NOV2005 | 168 | 11 | -11 | 5 | 3 | -3 | 18 | -9 | -24 | -2 |
| | | 201 | At randomization | 31JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 31JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26APR2006 | 86 | 6 | -6 | -6 | -22 | -1 | -8 | -28 | 5 | -2 |
| | | 207 | Final visit | 26APR2006 | 86 | 6 | -6 | -6 | -22 | -1 | -8 | -28 | 5 | -2 |
| | E0008029 | 1 | Screening | 30AUG2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 30AUG2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 13SEP2005 | 7 | -18 | 13 | 2 | 3 | 4 | 18 | 15 | 31 | 16 |
| | | 109 | Week 24 | 29NOV2005 | 84 | -11 | 12 | 4 | 0 | -6 | 22 | 13 | -6 | -5 |
| | | 201 | Final visit | 22DEC2005 | 1 | -1 | -5 | 16 | 10 | -10 | 11 | | | |
| | | 201 | At randomization | 22DEC2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14MAR2006 | 83 | | | | | | | | | |
| | | 207 | Week 12 | 02AUG2006 | 189 | 14 | -12 | 1 | -20 | -12 | -6 | -6 | 0 | -7 |
| | | 223 | Week 28 | 02AUG2006 | 224 | 9 | 19 | 12 | -15 | 10 | -3 | -21 | -9 | -15 |
| | | 223 | Final visit | 02AUG2006 | 224 | 9 | 19 | 12 | -12 | 10 | -3 | -21 | -9 | -15 |
| | E0010006 | 1 | Screening | 16JUN2004 | -2 | | | | | | | | | |
| | | 102 | Baseline | 16JUN2004 | -2 | | | | | | | | | |
| | | 103 | Week 1 | 25JUN2004 | 7 | -6 | -6 | 0 | -4 | -4 | -6 | 2 | -2 | -6 |
| | | 103 | Week 2 | 02JUL2004 | 14 | -2 | -2 | 8 | -12 | -14 | -2 | -12 | -12 | -6 |
| | | 109 | Week 12 | 16SEP2004 | 84 | -12 | 0 | 0 | -18 | -2 | 0 | -8 | -2 | -8 |
| | | 201 | Week 24 | 02DEC2004 | 167 | 0 | -2 | 4 | 2 | 2 | 6 | -2 | -2 | -4 |
| | | 201 | Final visit | 07JAN2005 | 1 | | | 12 | 2 | | | 2 | -2 | -6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803694

Page 291 of 444

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | 201 | At randomization | 07JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JAN2005 | 1 | | | | | | | | | |
| | | 203 | Week 12 | 07JAN2005 | 11 | 12 | 2 | -10 | 13 | 2 | -8 | 1 | 0 | 2 |
| | | 223 | Final visit | 17JAN2005 | 11 | 12 | 2 | -10 | 13 | 2 | -8 | 1 | 0 | 2 |
| | E0016025 | 1 | Screening | 16MAY2005 | -4 | | | | | | | | | |
| | | 101 | Baseline | 16MAY2005 | | | | | | | | | | |
| | | 102 | Week 2 | 27MAY2005 | -7 | 25 | -2 | -2 | 19 | -6 | 8 | -6 | -8 | 10 |
| | | 103 | Week 2 | 03JUN2005 | 14 | 20 | -6 | -3 | 28 | -13 | 2 | -7 | -7 | 5 |
| | | 106 | Week 12 | 10AUG2005 | 82 | 20 | -2 | -1 | 21 | -1 | -1 | -11 | -15 | 10 |
| | | 109 | Week 24 | 07NOV2005 | 166 | 12 | 4 | -1 | 21 | -14 | 9 | 3 | -15 | 18 |
| | | 201 | Final visit | 30DEC2005 | | 16 | -8 | -19 | 19 | -13 | -7 | 3 | | 12 |
| | | 201 | At randomization | 30DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30DEC2005 | | | | | | | | | | |
| | | 203 | Week 12 | 13JAN2006 | 15 | 0 | -6 | 4 | 2 | -7 | -3 | 2 | -1 | -7 |
| | | 223 | Final visit | 13JAN2006 | 15 | 0 | -6 | 4 | 2 | -7 | -3 | 2 | -1 | -7 |
| | E0018019 | 1 | Screening | 06OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 20OCT2004 | -7 | 10 | 10 | 16 | 6 | 8 | 10 | -4 | -2 | -6 |
| | | 103 | Week 2 | 27OCT2004 | 14 | 20 | 2 | 10 | 16 | -2 | 2 | -4 | -4 | -8 |
| | | 106 | Week 12 | 05JAN2005 | 84 | 19 | 20 | 10 | 16 | 14 | 2 | -3 | -6 | -8 |
| | | 201 | At randomization | 02FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02FEB2005 | | | | | | | | | | |
| | | 223 | Week 12 | 16FEB2005 | 15 | 5 | 0 | 12 | 6 | 2 | 12 | 1 | 2 | 0 |
| | | 223 | Final visit | 16FEB2005 | 15 | 5 | 0 | 12 | 6 | 2 | 12 | 1 | 2 | 0 |
| | E0018024 | 102 | Week 1 | 27OCT2004 | -13 | | | | | | | | | |
| | | 103 | Week 2 | 17NOV2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 01FEB2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 01FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 16FEB2005 | | | | | | | | | | |
| | | 201 | Baseline | 16FEB2005 | 16 | | | | | | | | | |
| | | 223 | Week 12 | 03MAR2005 | 16 | -21 | 10 | 21 | -13 | 3 | 6 | 8 | -7 | -15 |
| | | 223 | Final visit | 03MAR2005 | | -21 | 10 | 21 | -13 | 3 | 6 | 8 | -7 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803695

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | 1 | Screening | 30AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 22SEP2005 | 16 | 22 | -6 | 12 | 20 | -8 | 10 | -2 | -2 | -2 |
| | | 106 | Week 2 | 30NOV2005 | 85 | 8 | -16 | 12 | 8 | -6 | 12 | -2 | 0 | 0 |
| | | 201 | Week 12 | 11JAN2006 | 81 | 10 | -16 | 12 | 0 | -16 | 12 | -2 | 0 | 0 |
| | | 201 | Final visit | 11JAN2006 | 81 | 2 | -16 | 2 | 0 | -16 | 4 | -2 | 0 | 2 |
| | | 201 | At randomization | 11JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 05APR2006 | 85 | | | | | | | | | |
| | | 211 | Week 12 | 26JUL2006 | 197 | | | | | | | | | |
| | | 223 | Week 28 | 26JUL2006 | 224 | | | | | | | | | |
| | | 223 | Final visit | 22AUG2006 | 224 | | | | | | | | | |
| | E0020015 | 1 | Screening | 27APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 10MAY2004 | 7 | 0 | 10 | -16 | 8 | 8 | -14 | 8 | -6 | -2 |
| | | 106 | Week 2 | 17MAY2004 | 14 | 0 | -2 | -2 | 8 | -8 | -4 | 8 | -6 | -6 |
| | | 201 | Week 12 | 26JUL2004 | 84 | 4 | -2 | 0 | 4 | 4 | 0 | 0 | -6 | -6 |
| | | 201 | Final visit | 20SEP2004 | 1 | 4 | 10 | 0 | 4 | 4 | 0 | 0 | -6 | 0 |
| | | 201 | At randomization | 20SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 13DEC2004 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 13DEC2004 | 85 | | | | | | | | | |
| | E0020045 | 1 | Screening | 21JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 07JUL2004 | 9 | 0 | 2 | -9 | 12 | -6 | -16 | -12 | -8 | -2 |
| | | 106 | Week 2 | 14JUL2004 | 16 | 4 | -6 | -21 | 16 | -30 | -8 | -20 | -24 | -6 |
| | | 201 | Week 12 | 22SEP2004 | 86 | 0 | -10 | -21 | 12 | -20 | -14 | -12 | -10 | -10 |
| | | 201 | Final visit | 18NOV2004 | 1 | 0 | -10 | -15 | 8 | -12 | -8 | -8 | -2 | 2 |
| | | 201 | At randomization | 18NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31JAN2005 | 75 | | | | | | | | | |
| | | 223 | Final visit | 31JAN2005 | 75 | | | | | | | | | |
| | E0020049 | 1 | Screening | 01JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

738

CONFIDENTIAL
AZSER12803696

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | 102 | Week 1 | 14JUL2004 | 7 | 24 | -18 | -12 | 28 | -10 | -10 | -4 | 8 | 12 |
| | | 106 | Week 12 | 30SEP2004 | 85 | 24 | -16 | -22 | 20 | -16 | | -4 | 0 | 12 |
| | | 201 | Final visit | 06DEC2004 | 1 | 16 | -8 | -14 | 14 | 2 | | -2 | 10 | 14 |
| | | 201 | At randomization | 06DEC2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28FEB2005 | 85 | -8 | 0 | 0 | -10 | -14 | -8 | -2 | -14 | -8 |
| | | 207 | Final visit | 28FEB2005 | 85 | -8 | 0 | 0 | -10 | -14 | -8 | -2 | -14 | -8 |
| | E0020053 | 102 | Week 1 | 09JUL2004 | -11 | | | | | | | | | |
| | | 106 | Week 2 | 23JUL2004 | 3 | | | | | | | | | |
| | | 106 | Week 12 | 30JUL2004 | 10 | | | | | | | | | |
| | | 109 | Week 24 | 08OCT2004 | 80 | | | | | | | | | |
| | | 201 | Final visit | 30DEC2004 | 163 | | | | | | | | | |
| | | 201 | At randomization | 28JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22APR2005 | 85 | 0 | -18 | -20 | -8 | -12 | -14 | -8 | 6 | 6 |
| | | 223 | Week 28 | 15JUL2005 | 169 | -4 | -20 | -16 | -24 | -14 | -16 | -20 | 6 | 8 |
| | | 223 | Final visit | 15JUL2005 | 169 | -4 | -20 | -16 | -24 | -14 | -16 | -20 | 6 | 8 |
| | E0020060 | 102 | Week 1 | 09AUG2004 | -10 | | | | | | | | | |
| | | 106 | Week 2 | 23AUG2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 30AUG2004 | 11 | | | | | | | | | |
| | | 201 | Final visit | 08NOV2004 | 81 | | | | | | | | | |
| | | 201 | At randomization | 31JAN2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 31JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15MAR2005 | 44 | 8 | -22 | -20 | -20 | 0 | -2 | -28 | 22 | 18 |
| | | 223 | Final visit | 15MAR2005 | 44 | 8 | -22 | -20 | -20 | 0 | -2 | -28 | 22 | 18 |
| | E0020075 | 102 | Week 1 | 05NOV2004 | -10 | | | | | | | | | |
| | | 103 | Week 2 | 22NOV2004 | 7 | | | | | | | | | |
| | | 106 | Week 2 | 29NOV2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 07FEB2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 08MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08MAR2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

739

CONFIDENTIAL
AZSER12803697

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020075 | 223 | Week 12 | 06APR2005 | 30 | 0 | 10 | -4 | 8 | 10 | 8 | 8 | 0 | 12 |
| | | 223 | Final visit | 06APR2005 | 30 | 0 | 10 | -4 | 8 | 10 | 8 | 8 | 0 | 12 |
| | E0020088 | 1 | Screening | 23MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 23MAR2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 05APR2005 | 18 | 20 | 0 | -14 | 28 | -2 | 6 | 8 | -2 | 20 |
| | | 103 | Week 2 | 12APR2005 | 15 | 44 | 4 | 4 | 42 | -4 | 8 | 0 | -6 | 16 |
| | | 106 | Week 12 | 21JUN2005 | 85 | 28 | 0 | -20 | 32 | -2 | -4 | 4 | -2 | 16 |
| | | 109 | Week 24 | 13SEP2005 | 169 | 20 | -4 | -8 | 24 | 2 | 16 | 4 | 6 | 24 |
| | | 201 | Final visit | 08NOV2005 | 1 | 24 | 10 | 6 | 24 | 28 | 20 | 0 | 18 | 14 |
| | | 201 | At randomization | 08NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31JAN2006 | 85 | -16 | -8 | -8 | -16 | -24 | -8 | 0 | -16 | 0 |
| | | 223 | Final visit | 31JAN2006 | 85 | -16 | -8 | -8 | -16 | -24 | -8 | 0 | -16 | 0 |
| | E0021006 | 1 | Screening | 29JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 20JUL2004 | 14 | 4 | -16 | -6 | 4 | -12 | 0 | 0 | -4 | 6 |
| | | 201 | Week 12 | 26SEP2004 | 85 | 8 | -18 | -10 | 6 | -30 | -10 | -8 | -4 | 8 |
| | | 201 | Final visit | 26OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26OCT2004 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 10MAY2005 | 197 | 10 | 16 | 4 | 12 | 14 | 6 | 2 | -2 | 2 |
| | | 214 | Week 40 | 02AUG2005 | 281 | 12 | 14 | 6 | 14 | 18 | 8 | 6 | 4 | 2 |
| | | 217 | Week 52 | 25OCT2005 | 365 | 8 | 10 | 6 | 14 | 10 | 10 | 6 | 0 | 4 |
| | | 219 | Week 68 | 13FEB2006 | 477 | 6 | 16 | 8 | 12 | 10 | 12 | 6 | -4 | 4 |
| | | 221 | Week 84 | 06JUN2006 | 589 | -2 | -4 | -10 | 10 | 4 | -8 | 12 | 8 | 12 |
| | | 223 | Week 104 | 25AUG2006 | 669 | 2 | -2 | 0 | 14 | 4 | -12 | 12 | 6 | 12 |
| | | 223 | Final visit | 25AUG2006 | 669 | 2 | -2 | 0 | 14 | 4 | -12 | 12 | 6 | 12 |
| | E0022003 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | |
| | | 106 | Baseline | 19MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 26AUG2004 | 92 | 31 | -1 | 6 | 54 | 8 | 13 | 23 | 9 | -7 |
| | | 201 | Final visit | 10DEC2004 | 169 | 37 | 11 | 3 | 37 | -2 | 3 | -12 | -8 | -8 |
| | | 201 | At randomization | 10DEC2004 | 1 | 29 | -7 | 7 | 46 | -5 | 1 | 17 | -12 | -5 |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE, DIA = DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS) = MMHG, DIASTOLIC BP (DIA) = MMHG, PULSE = BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803698

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | 201 | Baseline | 10DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01MAR2005 | 82 | -8 | -10 | -4 | -17 | 7 | 5 | -9 | 17 | 9 |
| | | 207 | Final visit | 01MAR2005 | 82 | -8 | -10 | -4 | -17 | 7 | 5 | -9 | 17 | 9 |
| | E0022005 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08NOV2004 | 84 | 21 | -5 | -3 | 14 | -7 | 8 | -7 | 12 | 11 |
| | | 201 | Final visit | 03JAN2005 | 1 | 31 | -10 | -11 | 29 | -11 | -6 | -2 | -1 | 5 |
| | | 201 | At randomization | 03JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | | | | | | | | | |
| | E0022025 | 1 | Screening | 19JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 20OCT2005 | 87 | 12 | -6 | -4 | -9 | -20 | -1 | -21 | -14 | -3 |
| | | 201 | Final visit | 15DEC2005 | 1 | 12 | 24 | 9 | -14 | 13 | 8 | -26 | -11 | -1 |
| | | 201 | At randomization | 15DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAR2006 | 85 | -4 | -21 | -16 | 0 | -13 | -11 | 4 | 8 | 5 |
| | | 207 | Final visit | 09MAR2006 | 85 | -4 | -21 | -16 | 0 | -13 | -11 | 4 | 8 | 5 |
| | E0024011 | 1 | Screening | 04AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27OCT2004 | 77 | 10 | 2 | 12 | 6 | 2 | 16 | -4 | 0 | 4 |
| | | 201 | Final visit | 21JAN2005 | 1 | 16 | 14 | 12 | 22 | 10 | 28 | 6 | -4 | 16 |
| | | 201 | At randomization | 21JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 19APR2005 | 89 | | | | | | | | | |
| | | 223 | Week 12 | 22APR2005 | 92 | -28 | -14 | -16 | -28 | -1 | -32 | 0 | 13 | -16 |
| | | 223 | Final visit | 22APR2005 | 92 | 1 | -5 | 4 | -4 | -4 | -9 | -5 | 1 | -13 |
| | E0024012 | 1 | Screening | 18AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01SEP2004 | 14 | -4 | -1 | 3 | -1 | -2 | -8 | -5 | -3 | -4 |
| | | 106 | Week 12 | 09NOV2004 | 79 | -5 | -6 | 2 | -3 | -18 | 0 | 1 | -12 | -2 |
| | | 109 | Week 24 | 04FEB2005 | 163 | -6 | -6 | 2 | -3 | -14 | 1 | 3 | -8 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803699

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 201 | Final visit | 06APR2005 | 1 | 0 | 4 | 6 | 1 | -2 | 2 | 1 | -6 | -4 |
| | | 201 | At randomization | 06APR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 06APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08JUN2005 | 64 | 10 | 0 | 2 | 2 | -6 | 4 | -8 | -6 | 2 |
| | | 223 | Final visit | 08JUN2005 | 64 | 10 | 0 | 2 | 2 | -6 | 4 | -8 | -6 | 2 |
| | E0024017 | 1 | Screening | 24SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08OCT2004 | 13 | -2 | -1 | 2 | -4 | -2 | -2 | -6 | -3 | -4 |
| | | 103 | Week 2 | 14OCT2004 | 19 | -6 | -2 | 0 | -2 | 0 | -2 | 0 | -2 | -2 |
| | | 206 | Week 12 | 22DEC2004 | 82 | -8 | 4 | -2 | -9 | 0 | 2 | 6 | -1 | 4 |
| | | 206 | Final visit | 22DEC2004 | 82 | | | | | | | | | |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13APR2005 | 87 | 23 | 18 | 9 | 26 | -8 | 7 | 3 | -26 | -2 |
| | | 211 | Week 28 | 10AUG2005 | 204 | -6 | -6 | 2 | -10 | 3 | 8 | -4 | 9 | 9 |
| | | 211 | Final visit | 10AUG2005 | 204 | | | | | | | | | |
| | E0024025 | 1 | Screening | 02NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19NOV2004 | 10 | -1 | 26 | 5 | 8 | 26 | 9 | -7 | 0 | 4 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 14 | 16 | 4 | 6 | 12 | -1 | -6 | -4 | -5 |
| | | 206 | Final visit | 21APR2005 | 1 | -12 | 26 | 7 | 8 | 18 | 7 | 20 | -8 | 0 |
| | | 201 | At randomization | 21APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21APR2005 | 1 | | | | | | | | | |
| | E0024030 | 1 | Screening | 02DEC2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 02DEC2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 18DEC2004 | 11 | -9 | 18 | -5 | -6 | 15 | -8 | 3 | -3 | -3 |
| | | 106 | Week 12 | 18MAY2005 | 45 | -8 | -2 | -5 | 18 | -5 | -6 | 10 | -3 | -6 |
| | | 109 | Week 24 | 18MAY2005 | 162 | -1 | 1 | -5 | 8 | 1 | -3 | 19 | 0 | 2 |
| | | 201 | At randomization | 19AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08NOV2005 | 82 | -3 | -8 | -8 | -11 | -4 | 0 | -8 | -2 | 8 |
| | | 211 | Week 28 | 08MAR2006 | 202 | 9 | 9 | 5 | -6 | 6 | -2 | 16 | -5 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803700

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | 214 | Week 40 | 31MAY2006 | 286 |  | 2 | 2 | -0 | -2 |  | -9 | -4 | -0 |
|  |  | 223 | Week 52 | 24AUG2006 | 371 | -13 | 2 | -2 | -22 | -2 | -5 | -9 | -2 | -3 |
|  |  | 223 | Final visit | 24AUG2006 | 371 | -13 | 2 | -2 | -22 | 0 | -5 | -9 | -2 | -3 |
|  | E0024038 | 1 | Screening | 09MAR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 09MAR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 10JUN2005 | 86 |  |  |  | 6 |  | -4 | -7 | 7 | 6 |
|  |  | 106 | Final visit | 09SEP2005 | 1 | -2 | -1 | -10 | -2 | 12 | -4 | -0 | 0 | 2 |
|  |  | 201 | At randomization | 09SEP2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 09SEP2005 | 1 |  |  | 2 |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 02NOV2005 | 62 | -13 | -12 | 5 | -24 | -2 | 2 | -11 | 10 | -3 |
|  |  | 223 | Final visit | 09NOV2005 | 62 | -13 | -12 | 5 | -24 | -2 | 2 | -11 | 10 | -3 |
|  | E0026006 | 101 | Week 1 | 28JUN2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 101 | Week 2 | 19JUL2004 | 6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 19JUL2004 | 13 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 28SEP2004 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 21DEC2004 | 168 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Final visit | 21MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 15MAR2005 | 1 |  |  |  |  | 6 |  |  |  |  |
|  |  | 201 | Baseline | 15MAR2005 | 1 |  |  |  |  | 6 |  |  |  |  |
|  |  | 223 | Week 12 | 10MAY2005 | 57 | 0 | 8 | 2 | 0 | 6 | 0 | 0 | -2 | -2 |
|  |  | 223 | Final visit | 10MAY2005 | 57 | 0 | 8 | 2 | 0 | 6 | 0 | 0 | -2 | -2 |
|  | E0026019 | 1 | Screening | 04JAN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 04JAN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 11JAN2005 | 7 | 0 | 0 | -16 | 0 | -2 | -12 | -1 | -2 | 4 |
|  |  | 103 | Week 2 | 25JAN2005 | 14 | -1 | 16 | -7 | -1 | -1 | -4 | -1 | -17 | 0 |
|  |  | 106 | Week 12 | 05APR2005 | 84 | -2 | -6 | 7 | -4 | -3 | -6 | -1 | -5 | 1 |
|  |  | 109 | Week 24 | 28JUN2005 | 168 | 16 | -10 | 2 | 16 | -10 | 0 | -8 | -0 | -4 |
|  |  | 201 | Final visit | 20SEP2005 | 1 |  |  |  |  |  |  | -4 | -4 | -2 |
|  |  | 201 | At randomization | 20SEP2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 20SEP2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 13DEC2005 | 85 | -24 | 8 | 0 | -12 | 8 | 4 | 12 | 0 | 4 |
|  |  | 223 | Week 24 | 04APR2006 | 197 | -12 | 3 | -4 | -12 | 14 | 2 | 0 | 11 | 6 |
|  |  | 223 | Final visit | 04APR2006 | 197 | -12 | 3 | -4 | -12 | 14 | 2 | 0 | 11 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803701

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | 1 | Screening | 19APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19JUL2005 | 84 | 18 | -15 | 6 | 26 | 17 | 12 | 8 | 2 | 6 |
| | | 106 | Week 24 | 11OCT2005 | 168 | 37 | -22 | 0 | 35 | -5 | 8 | -2 | 17 | 8 |
| | | 109 | Final visit | 06DEC2005 | 1 | 28 | 15 | 4 | 24 | 25 | 10 | -4 | 10 | 6 |
| | | 201 | At randomization | 06DEC2005 | 1 | 12 | -9 | 10 | 12 | 1 | 14 | 0 | 10 | 4 |
| | | 201 | Baseline | 20DEC2005 | | | | | | | | | | |
| | | 223 | Week 12 | 20DEC2005 | 15 | 4 | 19 | 6 | 6 | 20 | 2 | 2 | 1 | -4 |
| | | 223 | Final visit | 20DEC2005 | 15 | 4 | 19 | 6 | 6 | 20 | 2 | 2 | 1 | -4 |
| | E0026034 | 1 | Screening | 13SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27SEP2005 | 14 | -6 | -3 | -2 | -2 | -19 | 18 | -8 | 22 | 16 |
| | | 103 | Week 2 | 04OCT2005 | 2 | -28 | -14 | -10 | -32 | -23 | 18 | 54 | -15 | 2 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 8 | 4 | -4 | 2 | -18 | 14 | -10 | -4 | 18 |
| | | 106 | Week 24 | 07MAR2006 | 168 | -10 | -12 | -8 | -12 | -1 | -6 | -2 | 11 | 14 |
| | | 109 | Final visit | 30MAY2006 | 1 | -16 | -14 | -2 | -16 | -18 | -6 | 0 | -4 | -4 |
| | | 201 | At randomization | 30MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAY2006 | 1 | | | | | | | | | |
| | E0029007 | 1 | Screening | 13APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2004 | 8 | 0 | -10 | -2 | -4 | -6 | -10 | -4 | 4 | -8 |
| | | 103 | Week 2 | 06MAY2004 | 16 | -4 | -8 | -2 | -8 | -8 | -6 | -4 | 0 | -6 |
| | | 106 | Week 12 | 14JUL2004 | 85 | -12 | -8 | -10 | -8 | -6 | -6 | -4 | 2 | 2 |
| | | 106 | Final visit | 06OCT2004 | 1 | 0 | 8 | 8 | 4 | 8 | 4 | 4 | 0 | 4 |
| | | 201 | At randomization | 06OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03NOV2004 | 29 | | | | | | | | | |
| | | 223 | Week 12 | 03NOV2004 | 29 | 0 | 8 | 8 | 4 | 8 | 4 | 4 | 0 | -4 |
| | E0029008 | 1 | Screening | 28APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 12MAY2004 | 7 | 16 | 4 | 6 | 16 | 4 | -4 | 0 | -2 | -2 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 4 | 4 | -12 | 8 | 2 | -6 | -4 | 0 | -6 |
| | | 106 | Week 12 | 29JUL2004 | 85 | 24 | 12 | 2 | 16 | 2 | -8 | -8 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803702

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029008 | 201 | Final visit | 22SEP2004 | 1 | 16 | 6 | -4 | 16 | 10 | 0 | 0 | 4 | 4 |
| | | 201 | At randomization | 22SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14DEC2004 | 84 | | | | | | | | | |
| | | 211 | Week 28 | 14APR2005 | 205 | -16 | 6 | 10 | -8 | -8 | 0 | -8 | -14 | -10 |
| | | 214 | Week 40 | 07JUL2005 | 289 | -4 | -6 | 0 | -16 | -16 | -2 | -12 | -10 | -2 |
| | | 217 | Week 52 | 29SEP2005 | 372 | -4 | -4 | 0 | -4 | 0 | -2 | -12 | -12 | -2 |
| | | 219 | Week 68 | 18JAN2006 | 477 | -12 | -2 | 6 | -8 | -4 | -2 | -4 | -6 | -14 |
| | | 221 | Week 84 | 03MAY2006 | 589 | -8 | 8 | -10 | -6 | 2 | -18 | -10 | -8 | -8 |
| | | 223 | Week 104 | 31AUG2006 | 709 | -8 | 4 | 2 | -12 | 12 | -14 | -4 | -8 | -6 |
| | | 223 | Final visit | 31AUG2006 | 709 | -12 | 28 | 10 | -16 | 12 | 0 | -4 | -16 | 0 |
| | E0029020 | 1 | Screening | 20MAY2004 | -7 | | | | | | | | | |
| | | 101 | Baseline | 20MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 03JUN2004 | 7 | 12 | 28 | 14 | 20 | 14 | 12 | 8 | -14 | -2 |
| | | 106 | Week 12 | 10JUN2004 | 14 | 12 | 22 | 8 | 26 | 14 | 6 | 4 | -8 | -2 |
| | | 201 | Final visit | 19AUG2004 | 84 | 8 | 18 | -2 | 16 | 8 | 2 | 8 | -10 | 4 |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 16NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21FEB2005 | 98 | 8 | 14 | 10 | -4 | 4 | 4 | -12 | -10 | -6 |
| | | 207 | Final visit | 21FEB2005 | 98 | 8 | 14 | 10 | -4 | 4 | 4 | -12 | -10 | -6 |
| | E0029024 | 1 | Screening | 03JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 22JUN2004 | 14 | 4 | 4 | -8 | 6 | 4 | -2 | 2 | -8 | 6 |
| | | 106 | Week 12 | 09SEP2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 01DEC2004 | 91 | 12 | 12 | -2 | 10 | 8 | 8 | -2 | 2 | 4 |
| | | 201 | At randomization | 01DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23FEB2005 | 85 | 4 | 4 | -6 | 26 | 14 | -8 | 14 | 0 | 10 |
| | | 223 | Week 28 | 27APR2005 | 148 | -8 | -4 | -2 | -8 | 14 | 10 | 0 | 16 | 12 |
| | | 223 | Final visit | 27APR2005 | 148 | -8 | 10 | -6 | -16 | 14 | 2 | -8 | 4 | 8 |
| | E0029040 | 1 | Screening | 29JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 29JUL2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

745

CONFIDENTIAL
AZSER12803703

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 102 | Week 1 | 11AUG2004 | 7 | -4 | -10 | 6 | 4 | -4 | 8 | 8 | 8 | 2 |
| | | 103 | Week 2 | 18AUG2004 | 14 | -4 | -6 | 6 | 8 | -4 | 4 | 6 | 6 | 4 |
| | | 109 | Week 12 | 03OCT2004 | 84 | 0 | -8 | 16 | 8 | -8 | 12 | 8 | -6 | -4 |
| | | 109 | Week 24 | 26JAN2006 | 175 | -4 | 4 | 0 | 4 | 0 | -8 | -4 | -4 | -2 |
| | | 201 | Final visit | 16FEB2005 | 1 | 24 | 6 | 12 | 20 | 0 | 12 | -4 | -6 | 0 |
| | | 201 | At randomization | 16FEB2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11MAY2005 | 85 | -12 | -8 | -6 | 0 | -2 | -40 | 12 | 6 | -40 |
| | | 211 | Week 28 | 31AUG2005 | 197 | -28 | -16 | 6 | -20 | 0 | 0 | 8 | 16 | 6 |
| | | 214 | Week 40 | 23NOV2005 | 281 | -28 | -4 | -2 | -20 | 0 | -4 | 8 | 0 | 0 |
| | | 217 | Week 52 | 15FEB2006 | 365 | -18 | -18 | -2 | -28 | -16 | -8 | 8 | 2 | -6 |
| | | 219 | Week 68 | 08JUN2006 | 478 | -18 | -18 | -6 | -28 | -12 | -2 | 8 | 6 | -8 |
| | | 223 | Week 68 | 10JUL2006 | 510 | -24 | -24 | -10 | -16 | 8 | -2 | 8 | 8 | -8 |
| | | 223 | Final visit | 10JUL2006 | 510 | | | | | | | | | |
| | E0029049 | 1 | Screening | 19AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 01SEP2004 | 6 | 12 | 14 | 2 | 12 | 4 | -4 | 0 | -10 | -6 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 28 | 28 | 2 | 32 | 6 | 6 | 4 | -8 | -8 |
| | | 201 | Final visit | 20DEC2004 | 1 | 16 | 18 | 12 | 28 | 20 | 10 | 12 | -14 | -2 |
| | | 201 | At randomization | 20DEC2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15MAR2005 | 86 | -8 | 4 | 0 | -20 | 10 | -4 | -12 | -6 | -4 |
| | | 211 | Week 28 | 05JUL2005 | 198 | -10 | -4 | 0 | -20 | -2 | -12 | -20 | -8 | -12 |
| | | 223 | Week 40 | 10OCT2005 | 295 | -10 | -12 | 0 | -24 | -4 | -10 | -14 | 8 | -10 |
| | | 223 | Final visit | 10OCT2005 | 295 | | | | | | | | | |
| | E0030007 | 102 | Week 2 | 05NOV2004 | -17 | | | | | | | | | |
| | | 106 | Week 12 | 10DEC2004 | 18 | | | | | | | | | |
| | | 201 | Final visit | 03MAR2005 | 100 | | | | | | | | | |
| | | 201 | At randomization | 19APR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 19APR2005 | 58 | -16 | -4 | 10 | -18 | -4 | 4 | -2 | 0 | -6 |
| | | 223 | Final visit | 15JUN2005 | 58 | -16 | -4 | 10 | -18 | -4 | 4 | -2 | 0 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803704

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | 1 | Screening | 25MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25MAR2004 | -7 | 14 | -20 | 4 | 12 | -10 | -4 | -2 | 10 | -8 |
| | | 103 | Week 1 | 01APR2004 | 8 | | | | | | | | | |
| | | 106 | Week 2 | 15APR2004 | 14 | 14 | -10 | 0 | 8 | -2 | -2 | -6 | 8 | -2 |
| | | 106 | Week 12 | 22JUN2004 | 82 | 14 | -22 | 0 | 16 | -4 | 2 | 2 | 18 | 2 |
| | | 109 | Week 24 | 14SEP2004 | 166 | 12 | -20 | -14 | 10 | -8 | -2 | -2 | 12 | -0 |
| | | 201 | Final visit | 10NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10NOV2004 | 1 | 16 | -42 | -14 | 2 | -22 | -14 | -4 | 20 | -0 |
| | | 201 | Baseline | 10NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01FEB2005 | 84 | -8 | 30 | 24 | -10 | 28 | 22 | -2 | -2 | -2 |
| | | 211 | Week 28 | 24MAY2005 | 196 | -6 | 18 | 16 | -6 | 14 | 10 | -0 | -4 | -4 |
| | | 214 | Week 40 | 16AUG2005 | 280 | 0 | 18 | 6 | 14 | 18 | 14 | 0 | -4 | -6 |
| | | 217 | Week 52 | 08NOV2005 | 364 | 2 | 32 | 22 | 2 | 30 | 20 | 0 | -2 | -2 |
| | | 223 | Week 68 | 09JAN2006 | 426 | 2 | 32 | 22 | 2 | 30 | 20 | 0 | -2 | -2 |
| | | 223 | Final visit | 09JAN2006 | 426 | | | | | | | | | |
| | E0031011 | 102 | Week 1 | 29APR2004 | -13 | | | | | | | | | |
| | | 106 | Week 12 | 19MAY2004 | -7 | | | | | | | | | |
| | | 106 | | 11AUG2004 | 91 | | | | | | | | | |
| | | 201 | Final visit | 11OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10DEC2004 | 59 | 36 | 10 | 14 | 44 | 12 | 6 | 8 | 2 | -8 |
| | | 223 | Final visit | 08DEC2004 | 59 | 36 | 10 | 14 | 44 | 12 | 6 | 8 | 2 | -8 |
| | E0031029 | 101 | Week 1 | 28JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 20JUL2004 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 20JUL2004 | 14 | | | | | | | | | |
| | | 106 | | 02DEC2004 | 84 | | | | | | | | | |
| | | 201 | Final visit | 02DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 02DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22FEB2005 | 83 | 16 | 28 | 8 | 8 | 10 | 0 | -8 | -18 | -8 |
| | | 207 | Week 12 | 22FEB2005 | 203 | 16 | 24 | 8 | 0 | 4 | 0 | -6 | -20 | -8 |
| | | 211 | Week 28 | 22JUN2005 | 280 | 4 | 10 | 8 | 2 | 6 | -2 | -2 | -18 | -6 |
| | | 214 | Week 40 | 07OCT2005 | 362 | 14 | 14 | 6 | 6 | -4 | 4 | -8 | -18 | -8 |
| | | 217 | Week 52 | 28NOV2005 | 362 | 16 | 14 | 6 | 10 | -4 | 2 | -6 | -18 | -4 |
| | | 217 | Final visit | 28NOV2005 | 362 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803705

Page 302 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031048 | 1 | Screening | 18OCT2004 | -7 | -12 | -2 | 2 | 0 | -8 | 4 | 12 | -6 | 2 |
| | | 1 | Baseline | 18OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 01NOV2004 | 14 | 0 | 8 | 4 | 0 | 8 | 10 | 0 | 0 | 6 |
| | | 106 | Week 12 | 08NOV2004 | 84 | 14 | 14 | -2 | 20 | 24 | 2 | 4 | 10 | 4 |
| | | 201 | Final visit | 17JAN2005 | 1 | -2 | -2 | 8 | 2 | 2 | 2 | 6 | 4 | -6 |
| | | 201 | At randomization | 11APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25APR2005 | 15 | -10 | 4 | -2 | -20 | 12 | 8 | -10 | 8 | 10 |
| | | 223 | Final visit | 25APR2005 | 15 | -10 | 4 | -2 | -20 | 12 | 8 | -10 | 8 | 10 |
| | E0031060 | 1 | Screening | 12JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JUL2005 | 14 | -2 | 2 | -4 | 4 | -2 | -8 | 1 | 2 | 4 |
| | | 103 | Week 2 | 02AUG2005 | | -8 | -18 | -6 | -8 | -18 | 0 | 2 | 2 | 2 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 0 | -20 | -10 | 0 | -16 | | 0 | -2 | 0 |
| | | 201 | Final visit | 05DEC2005 | 1 | -4 | -4 | | -6 | -2 | -4 | -2 | -2 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 01MAR2006 | 87 | -4 | 8 | 0 | -2 | 2 | 0 | 2 | 0 | 2 |
| | | 211 | Week 28 | 07JUL2006 | 215 | -2 | 8 | -4 | 0 | 8 | -2 | -2 | 0 | 2 |
| | | 223 | Week 40 | 17AUG2006 | 256 | | | | | | | | | |
| | | 223 | Final visit | 17AUG2006 | 256 | | | | | | | | | |
| | E0033003 | 1 | Screening | 12APR2004 | -7 | 16 | 0 | -10 | 18 | -8 | -6 | 2 | -8 | -4 |
| | | 1 | Baseline | 12APR2004 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 06JUL2004 | 78 | 12 | 12 | -18 | 40 | 6 | -16 | 28 | -8 | 2 |
| | | 109 | Week 24 | 28SEP2004 | 162 | 12 | 20 | | 14 | 12 | | 2 | -8 | -6 |
| | | 201 | Final visit | 26OCT2004 | 1 | 6 | 0 | -4 | 12 | 8 | 2 | 6 | 8 | 6 |
| | | 201 | At randomization | 26OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24JAN2005 | 91 | -4 | 8 | -4 | -16 | 0 | -4 | -12 | -8 | 0 |
| | | 223 | Final visit | 24JAN2005 | 91 | -4 | 8 | -4 | -16 | 0 | -4 | -12 | -8 | 0 |
| | E0033012 | 102 | Week 1 | 03MAY2004 | -8 | | | | | | | | | |
| | | | | 18MAY2004 | 7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803706

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | 103 | Week 2 | 25MAY2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 03AUG2004 | 84 | | | | | | | | | |
| | | 109 | Final visit | 06OCT2004 | 170 | | | | | | | | | |
| | | 201 | At randomization | 23DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29DEC2004 | 29 | -8 | 10 | 8 | -10 | 0 | 2 | -2 | -10 | -6 |
| | | 223 | Final visit | 20JAN2005 | 29 | -8 | 10 | 8 | -10 | 0 | 2 | -2 | -10 | -6 |
| | E0033023 | 1 | Week 12 | 15JUN2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 30JUN2004 | 3 | | | | | | | | | |
| | | 201 | Final visit | 14SEP2004 | 83 | | | | | | | | | |
| | | 201 | At randomization | 12OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11NOV2004 | 31 | -14 | -2 | 10 | -10 | -6 | 8 | 4 | -4 | -2 |
| | | 223 | Final visit | 11NOV2004 | 31 | -14 | -2 | 10 | -10 | -6 | 8 | 4 | -4 | -2 |
| | E0033038 | 102 | Week 1 | 16AUG2004 | 9 | | | | | | | | | |
| | | 103 | Week 2 | 02SEP2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 08SEP2004 | 14 | | | | | | | | | |
| | | | Week 24 | 17NOV2004 | 84 | | | | | | | | | |
| | | 201 | Final visit | 03FEB2005 | 161 | | | | | | | | | |
| | | 201 | At randomization | 03MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18MAY2005 | 77 | 0 | -4 | -10 | 0 | 2 | -10 | 0 | 6 | 0 |
| | | 223 | Final visit | 18MAY2005 | 77 | 0 | -4 | -10 | 0 | 2 | -10 | 0 | 6 | 0 |
| | E0035003 | 1 | Screening | 22JUN2004 | -3 | | | | | | | | | |
| | | 102 | Baseline | 01JUL2004 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 09JUL2004 | 6 | 8 | -5 | -10 | 16 | -5 | -20 | 8 | 0 | -10 |
| | | 106 | Week 12 | 16SEP2004 | 83 | 28 | -15 | -15 | 24 | 10 | 0 | -4 | -15 | -15 |
| | | 201 | Week 12 | 12NOV2004 | 140 | 12 | | | 8 | -30 | -30 | -4 | -15 | -15 |
| | | 201 | Final visit | 12NOV2004 | 140 | 8 | 0 | 0 | 4 | 0 | 0 | -4 | 0 | 0 |
| | | 201 | Baseline | 12NOV2004 | 140 | 8 | | | 4 | | | -4 | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803707