Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 207 | Week 12 | 08FEB2005 | 86 | -4 | -12 | -20 | 0 | -10 | -20 | -4 | 2 | -0 |
| | | 211 | Week 28 | 27MAY2005 | 194 | -2 | -20 | -20 | -8 | -10 | -20 | -12 | -0 | -0 |
| | | 214 | Week 40 | 19AUG2005 | 281 | -10 | 2 | -4 | -12 | 0 | -12 | -2 | -2 | -2 |
| | | 217 | Week 52 | 14NOV2005 | 365 | -2 | 2 | -12 | -22 | -6 | -16 | -4 | -4 | -2 |
| | | 219 | Week 68 | 01MAR2006 | 472 | -18 | -12 | -6 | -10 | -6 | -12 | 2 | 6 | -10 |
| | | 221 | Week 84 | 22JUN2006 | 585 | -16 | -10 | -6 | -10 | -8 | -12 | 2 | 2 | -6 |
| | | 223 | Week 96 | 11AUG2006 | 640 | -26 | -28 | -20 | -20 | -20 | -20 | 6 | 8 | -6 |
| | | 223 | Final visit | 16AUG2006 | 640 | -28 | -20 | -5 | -20 | -20 | -10 | 8 | 0 | -5 |
| | E0035011 | 1 | Screening | 21OCT2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 29OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 03NOV2004 | 2 | 20 | 10 | -15 | 12 | 5 | -10 | -8 | -5 | 5 |
| | | 105 | Week 6 | 15NOV2004 | 19 | 16 | 10 | -10 | 12 | 10 | 0 | -4 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 89 | 32 | 10 | -10 | 8 | 10 | 5 | -24 | 0 | 5 |
| | | 201 | Final visit | 17FEB2005 | 1 | 24 | 10 | | 20 | 10 | -13 | -4 | 0 | -3 |
| | | 201 | At randomization | 17FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAY2005 | 82 | -14 | -4 | -2 | -6 | -4 | 5 | -8 | 0 | 7 |
| | | 211 | Week 28 | 28SEP2005 | 194 | -20 | -20 | 2 | -30 | -8 | 3 | -6 | -20 | 9 |
| | | 214 | Week 40 | 01NOV2005 | 278 | -26 | 2 | 4 | -14 | 0 | 7 | -4 | -2 | 5 |
| | | 223 | Week 96 | 30DEC2005 | 317 | -16 | 10 | 4 | -14 | 8 | 11 | 2 | -2 | 7 |
| | | 223 | Final visit | 30DEC2005 | 317 | -16 | 10 | 4 | -14 | 8 | 11 | 2 | -2 | 7 |
| | E0035015 | 1 | Screening | 21JAN2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 21JAN2005 | -4 | | | | | | | | | |
| | | 1 | Week 1 | 01FEB2005 | 7 | 20 | -8 | -3 | -20 | -5 | -10 | -40 | -3 | -13 |
| | | 106 | Week 12 | 22APR2005 | 14 | 12 | 2 | -15 | -12 | -5 | -15 | -4 | -15 | -20 |
| | | 201 | Week 12 | 22APR2005 | 87 | 8 | 10 | -1 | -16 | -11 | -20 | -8 | -11 | -19 |
| | | 201 | Final visit | 24JUN2005 | 1 | | | | | | | -18 | | |
| | | 201 | At randomization | 24JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13JUL2005 | 20 | -16 | 16 | 0 | -16 | 24 | 10 | 0 | 8 | 10 |
| | | 223 | Final visit | 13JUL2005 | 20 | -16 | 16 | 0 | -16 | 24 | 10 | 0 | 8 | 10 |
| | E0035020 | 1 | Screening | 13MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2005 | 7 | -4 | -8 | -4 | 6 | -8 | 8 | 10 | 0 | 12 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803708

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 103 | Week 2 | 01JUN2005 | 14 | 20 | -4 | | 30 | 4 | 12 | 10 | 8 | 12 |
| | | 106 | Week 12 | 10AUG2005 | 84 | -18 | -2 | -16 | 10 | 4 | -4 | -8 | 6 | 12 |
| | | 201 | Final visit | 10AUG2005 | 81 | -10 | -22 | -12 | -2 | -12 | -2 | -8 | 10 | 10 |
| | | 201 | At randomization | 15AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09NOV2005 | 87 | 6 | 0 | -4 | -8 | 4 | 6 | -16 | 4 | 6 |
| | | 211 | Week 18 | 01MAR2006 | 199 | 2 | -2 | -4 | -0 | -2 | 2 | -14 | 6 | 0 |
| | | 217 | Week 40 | 24MAY2006 | 283 | 14 | 12 | -4 | -8 | 16 | 4 | -8 | 4 | 6 |
| | | 223 | Week 52 | 09AUG2006 | 360 | -6 | 12 | -10 | -14 | 20 | 12 | -8 | 4 | 6 |
| | | 223 | Week 52 | 23AUG2006 | 374 | -4 | 14 | 10 | -8 | 20 | 12 | -4 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 374 | -4 | 14 | 10 | -8 | 20 | 12 | -4 | 6 | 2 |
| | E0035021 | 1 | Screening | 19JUL2005 | -3 | | | | | | | | | |
| | | 103 | Baseline | 19JUL2005 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 02JUL2005 | 5 | -4 | 20 | 6 | -4 | -8 | 0 | 0 | -28 | -6 |
| | | 103 | Week 2 | 03AUG2005 | 12 | -4 | 12 | -2 | -8 | -18 | 0 | -12 | -30 | -12 |
| | | 106 | Week 14 | 12OCT2005 | 82 | -2 | 16 | -0 | -2 | -8 | -6 | -10 | -24 | -2 |
| | | 109 | Week 24 | 04JAN2006 | 166 | -4 | 10 | 8 | -8 | -15 | -4 | -4 | -25 | -12 |
| | | 201 | At randomization | 29MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29MAR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06JUN2006 | 70 | 1 | 10 | 0 | 23 | 5 | 10 | 22 | -5 | 10 |
| | | 223 | Final visit | 06JUN2006 | 70 | 1 | 10 | 0 | 23 | 5 | 10 | 22 | -5 | 10 |
| | E0036001 | 1 | Screening | 22APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07MAY2004 | 8 | -3 | -24 | -23 | | | | | | |
| | | 106 | Week 12 | 14MAY2004 | 15 | 19 | -13 | -16 | | | | | | |
| | | 201 | Final visit | 14JUL2004 | 76 | 0 | -9 | -1 | | | | | | |
| | | 201 | At randomization | 11AUG2004 | 1 | | -8 | | | | | | | |
| | | 201 | Baseline | 11AUG2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10NOV2004 | 92 | 8 | 5 | 0 | 21 | 25 | 9 | -13 | 20 | 4 |
| | | 211 | Week 28 | 28FEB2005 | 202 | 5 | 5 | 0 | -7 | 31 | 21 | -19 | 26 | 1 |
| | | 223 | Week 40 | 28FEB2005 | 202 | -2 | -2 | -3 | 12 | 19 | 23 | 4 | 21 | 26 |
| | | 223 | Final visit | 17MAY2005 | 280 | 8 | 2 | -3 | 12 | 19 | 23 | 4 | 21 | 26 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d144/7c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803709

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036024 | 102 | Week 1 | 27JUN2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 13JUL2005 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 28SEP2005 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 28SEP2005 | 85 | | | | | | | | | |
| | | 201 | Final visit | 28DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 26JAN2006 | 30 | 0 | 24 | 15 | 3 | 38 | 5 | 3 | 14 | -10 |
| | | 223 | Final visit | 26JAN2006 | 30 | 0 | 24 | 15 | 3 | 38 | 5 | 3 | 14 | -10 |
| | E0037083 | 1 | Screening | 04NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 18NOV2004 | 7 | -3 | 4 | 4 | -15 | 12 | 14 | -12 | 8 | 10 |
| | | 103 | Week 2 | 26NOV2004 | 15 | -6 | 0 | -6 | -24 | 4 | 12 | -18 | 4 | 18 |
| | | 106 | Week 12 | 04FEB2005 | 88 | -7 | 12 | 16 | -15 | 20 | 10 | -8 | 8 | -6 |
| | | 201 | Final visit | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04APR2005 | 93 | | | | | | | | | |
| | | 217 | Week 28 | 25OCT2005 | 204 | -3 | 0 | 0 | -13 | 6 | 4 | -10 | 6 | 4 |
| | | 223 | Week 40 | 12DEC2005 | 253 | -10 | 2 | 10 | -14 | 22 | 16 | -4 | 20 | 6 |
| | | 223 | Final visit | 12DEC2005 | 253 | -15 | 10 | 10 | -24 | 22 | 8 | -9 | 12 | -2 |
| | E0041002 | 1 | Screening | 02APR2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 02APR2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 21APR2004 | 15 | -10 | 12 | 15 | -4 | 18 | 16 | 6 | 6 | -9 |
| | | 106 | Week 12 | 30JUN2004 | 85 | -14 | 12 | 7 | -16 | 10 | 6 | 4 | 4 | -1 |
| | | 201 | Final visit | 22SEP2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22SEP2004 | 1 | | | | | | | | | |
| | E0041033 | 103 | Week 2 | 24AUG2005 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 14SEP2005 | 12 | | | | | | | | | |
| | | 106 | Week 12 | 16NOV2005 | 75 | | | | | | | | | |
| | | 201 | Final visit | 16FEB2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 16FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16FEB2006 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803710

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0041033 | 207 | Week 12 | 25MAY2006 | 99 | -16 | -12 | -17 | -18 | -10 | -18 | -9 | -2 | -1 |
| | | 223 | Week 28 | 16AUG2006 | 182 | -12 | -4 | -15 | -3 | -11 | -6 | -9 | -7 | -9 |
| | | 223 | Final visit | 16AUG2006 | 182 | -12 | -4 | -15 | -3 | -11 | -6 | 9 | -7 | 9 |
| | E0042015 | 1 | Screening | 20JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 02AUG2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 10AUG2005 | 15 | -4 | -12 | 2 | -4 | -22 | 0 | -8 | -10 | -2 |
| | | 201 | Final visit | 24OCT2005 | 1 | -2 | -20 | 4 | 0 | -24 | 2 | 2 | -4 | 0 |
| | | 201 | At randomization | 24OCT2005 | 1 | 16 | 8 | 18 | 16 | 0 | 18 | 0 | -8 | 0 |
| | | 223 | Baseline | 06DEC2005 | 44 | | | | | | | | | |
| | | 223 | Week 12 | 06DEC2005 | 44 | -22 | -20 | -14 | -16 | -18 | -16 | 6 | 2 | -2 |
| | | 223 | Final visit | 06DEC2005 | 44 | -22 | -20 | -14 | -16 | -18 | -16 | 6 | 2 | -2 |
| | E0044019 | 1 | Screening | 06AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06AUG2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20AUG2004 | 8 | -8 | -4 | -10 | -12 | -2 | 4 | -8 | 2 | 4 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 0 | -10 | -14 | -12 | -10 | 10 | -4 | -4 | 20 |
| | | 201 | Week 12 | 03NOV2004 | 85 | | | | | | | | | |
| | | 201 | Final visit | 03NOV2004 | 81 | 12 | 10 | -12 | 2 | 18 | 8 | -10 | 18 | 20 |
| | | 201 | At randomization | 03JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30MAR2005 | 87 | -4 | -8 | 10 | -8 | -18 | -2 | -10 | -10 | -12 |
| | | 207 | Final visit | 30MAR2005 | 87 | -4 | -8 | 10 | -8 | -18 | -2 | -10 | -10 | -12 |
| | E0044022 | 1 | Screening | 20AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02SEP2004 | 6 | -4 | -16 | -8 | -22 | -8 | 10 | -18 | -8 | 18 |
| | | 103 | Week 2 | 10SEP2004 | 14 | -4 | -16 | -8 | -6 | -20 | -6 | -8 | -4 | 8 |
| | | 106 | Week 12 | 20NOV2004 | 89 | 12 | -6 | 2 | -10 | -16 | 0 | -14 | -12 | 0 |
| | | 201 | At randomization | 10JAN2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 23FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23MAY2005 | 90 | -12 | -10 | -2 | -4 | 22 | 8 | 8 | 32 | 10 |
| | | 207 | Final visit | 23MAY2005 | 90 | -12 | -10 | -2 | -4 | 22 | 8 | 8 | 32 | 10 |
| | E0044024 | 1 | Screening | 01SEP2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803711

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0044024 | 1 | Baseline | 01SEP2004 | -7 | -4 | 0 | 5 | 14 | -10 | 4 | 18 | -10 | -1 |
| | | 102 | Week 1 | 15SEP2004 | -7 | | 10 | 15 | 18 | -4 | 0 | 10 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 13 | 8 | 10 | 13 | 16 | -4 | 8 | 8 | -14 | -9 |
| | | 106 | Week 24 | 23FEB2005 | 84 | 15 | 10 | 13 | 20 | -2 | 12 | 5 | -10 | -5 |
| | | 109 | Final visit | 19MAY2005 | 168 | 8 | | | 10 | -2 | 0 | 2 | -2 | -3 |
| | | 201 | At randomization | 19MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16JUN2005 | 29 | 0 | 10 | 2 | -4 | 2 | -4 | -4 | -8 | -6 |
| | | 223 | Final visit | 16JUN2005 | 29 | 0 | 10 | 2 | -4 | 2 | -4 | -4 | -8 | -6 |
| | E0044029 | 1 | Screening | 13JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JAN2005 | 20 | 4 | -8 | -4 | 4 | 0 | 10 | 0 | -2 | 14 |
| | | 106 | Week 12 | 02FEB2005 | 26 | 16 | 12 | 8 | 20 | -20 | 18 | 4 | -20 | 10 |
| | | 106 | Week 12 | 14APR2005 | 84 | 0 | 8 | 6 | 8 | 14 | 22 | 8 | 6 | 16 |
| | | 201 | Final visit | 08JUL2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08JUL2005 | 1 | | | | | | | | | |
| | E0044036 | 102 | Week 1 | 11MAR2005 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 25MAR2005 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 11APR2005 | 13 | | | | | | | | | |
| | | 109 | Week 24 | 10JUN2005 | 83 | | | | | | | | | |
| | | 201 | Final visit | 02SEP2005 | 167 | | | | | | | | | |
| | | 201 | At randomization | 17NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17NOV2005 | 1 | | | | | | | | | |
| | | | | 17NOV2005 | 1 | | | | | | | | | |
| | E0044052 | 1 | Screening | 22JUL2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -4 | -24 | 4 | 0 | -20 | 0 | -4 | 4 | -4 | -4 |
| | | 102 | Week 1 | 03AUG2005 | 8 | -16 | 16 | 14 | -24 | 28 | 14 | -8 | 16 | 0 |
| | | 103 | Week 2 | 10AUG2005 | 15 | -10 | 10 | 10 | -14 | 16 | -2 | -4 | 0 | -2 |
| | | 106 | Week 12 | 19OCT2005 | 85 | -4 | 10 | 10 | -14 | 10 | 2 | -6 | 0 | -1 |
| | | 209 | Final visit | 17NOV2005 | 169 | -12 | 10 | 4 | -17 | 20 | 10 | -5 | 0 | -8 |
| | | 201 | At randomization | 04APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 04APR2006 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803712

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044052 | 201 | Baseline | 04APR2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22JUN2006 | 80 | 4 | 0 | -2 | -1 | -5 | -5 | -5 | -5 | -3 |
| | | 223 | Final visit | 22JUN2006 | 80 | 4 | 0 | -2 | -1 | -5 | -5 | -5 | -5 | -3 |
| | E0044056 | 1 | Screening | 15AUG2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 15AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 31AUG2005 | 9 | 20 | -4 | 0 | 12 | 12 | -10 | -8 | -18 | -10 |
| | | 106 | Week 12 | 07SEP2005 | 16 | 4 | -16 | -4 | 16 | -22 | -16 | 12 | -6 | -12 |
| | | 201 | Final visit | 16NOV2005 | 86 | 12 | 14 | 10 | 4 | -20 | 7 | -8 | -4 | -1 |
| | | 201 | At randomization | 12JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 12JAN2006 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 05APR2006 | 84 | -10 | -18 | -10 | -10 | -25 | -15 | 0 | -7 | -5 |
| | | 211 | Week 28 | 28JUL2006 | 198 | -12 | -10 | 0 | -10 | -5 | -11 | 0 | -5 | -11 |
| | | 223 | Final visit | 23AUG2006 | 224 | -8 | 0 | 0 | -8 | -5 | -5 | 0 | -5 | -5 |
| | E0044066 | 1 | Screening | 21SEP2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 07OCT2005 | 10 | | | | | | | | | |
| | | 103 | Week 2 | 14OCT2005 | 17 | 20 | 4 | 8 | 20 | 12 | 0 | 0 | 12 | -8 |
| | | 106 | Week 12 | 14DEC2005 | 78 | 20 | -10 | 5 | 24 | 12 | -4 | 4 | 8 | -8 |
| | | 201 | Final visit | 16MAR2006 | 169 | 14 | 0 | -10 | 16 | 2 | -4 | -6 | 2 | -9 |
| | | 201 | At randomization | 06JUN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06JUN2006 | 79 | 2 | 0 | 10 | 4 | -5 | 0 | 2 | -5 | -2 |
| | | 223 | Final visit | 23AUG2006 | 79 | 2 | 0 | 10 | 4 | -5 | 0 | 2 | -5 | 6 |
| | E0045008 | 1 | Screening | 29APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 13MAY2004 | 7 | 4 | 9 | -8 | 8 | 9 | -1 | 4 | 0 | 7 |
| | | 103 | Week 2 | 20MAY2004 | 14 | -4 | -1 | -33 | 6 | -11 | -38 | -2 | -10 | -5 |
| | | 201 | Final visit | 29JUL2004 | 1 | -4 | 18 | -6 | -8 | 0 | -5 | -4 | -18 | 1 |
| | | 201 | At randomization | 29JUL2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | | | | | | | | | | | |
| | | 207 | Week 12 | 21OCT2004 | 85 | -2 | -36 | -6 | -2 | -48 | -7 | 0 | -12 | -1 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803713

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 211 | Week 28 | 10FEB2005 | 197 | -2 | -19 | -7 | 2 | -26 | -10 | 0 | -7 | -3 |
| | | 214 | Week 40 | 05MAY2005 | 281 | -2 | -15 | -14 | -9 | -9 | -9 | 9 | -6 | -3 |
| | | 217 | Week 52 | 28JUL2005 | 365 | -0 | -33 | -10 | -18 | -32 | -14 | -18 | 4 | -10 |
| | | 219 | Week 68 | 14NOV2005 | 474 | -6 | -36 | -4 | -37 | -32 | -7 | -15 | 11 | -3 |
| | | 221 | Week 84 | 09MAR2006 | 589 | -22 | -40 | -24 | -16 | -22 | -2 | -15 | 4 | 6 |
| | | 223 | Week 104 | 28JUL2006 | 730 | -12 | -40 | -24 | -16 | -22 | -2 | -4 | 18 | 22 |
| | | 223 | Final visit | 28JUL2006 | 730 | -12 | -40 | -24 | -16 | -22 | -2 | -4 | 18 | 22 |
| | E0045010 | 1 | Screening | 07MAY2004 | -7 | 9 | -11 | -3 | 2 | -1 | 4 | -7 | -4 | 7 |
| | | 1 | Baseline | 07MAY2004 | -7 | 8 | -21 | -10 | 12 | -14 | -2 | 4 | -13 | 12 |
| | | 103 | Week 1 | 14MAY2004 | 7 | 30 | -23 | -3 | 20 | -7 | -15 | -10 | 14 | -4 |
| | | 103 | Week 2 | 26MAY2004 | 12 | 11 | -15 | -16 | -6 | -3 | -7 | -17 | 29 | 10 |
| | | 106 | Week 12 | 11AUG2004 | 89 | | | | | | | | | |
| | | 109 | Week 24 | 29OCT2004 | 168 | | | | | | | | | |
| | | 201 | Final visit | 21JAN2005 | 1 | | | | | | | | | |
| | | 201 | At Randomization | 21JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15APR2005 | 85 | 1 | -17 | 2 | -4 | -13 | 19 | -5 | 4 | -1 |
| | | 223 | Week 28 | 11JUL2005 | 172 | 6 | -22 | 12 | 8 | -19 | 9 | 2 | 3 | -3 |
| | | 223 | Final visit | 11JUL2005 | 172 | 6 | -22 | 12 | 8 | -19 | 9 | 2 | 3 | -3 |
| | E0045030 | 1 | Screening | 08OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22OCT2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 03NOV2004 | 19 | 18 | 20 | -2 | 11 | -3 | 8 | -7 | -23 | 6 |
| | | 106 | Week 12 | 06JAN2005 | 83 | 6 | 28 | 0 | 9 | 25 | 16 | 3 | -7 | 13 |
| | | 201 | Final visit | 04FEB2005 | 1 | -7 | 26 | 2 | 4 | 19 | 9 | 11 | -7 | 6 |
| | | 201 | At Randomization | 04FEB2005 | 1 | -5 | 9 | | 2 | 17 | | -3 | -8 | 7 |
| | | 201 | Baseline | 04FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28APR2005 | 84 | 5 | 8 | -2 | 11 | -1 | 9 | 6 | -9 | 9 |
| | | 214 | Week 28 | 21JUL2005 | 200 | 2 | 12 | 7 | 23 | -19 | 7 | -21 | -21 | 2 |
| | | 217 | Week 40 | 07NOV2005 | 277 | 1 | -7 | 7 | 12 | -19 | 11 | 11 | -28 | 4 |
| | | 217 | Week 52 | 03FEB2006 | 365 | -2 | 5 | 3 | -2 | -10 | 17 | 10 | -17 | 4 |
| | | 223 | Week 52 | 07MAR2006 | 397 | -5 | 10 | 3 | 2 | -5 | 7 | 3 | -15 | 4 |
| | | 223 | Final visit | 07MAR2006 | 397 | -5 | 10 | 3 | -2 | -5 | 7 | 3 | -15 | 4 |
| | E0046014 | 1 | Screening | 02APR2004 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

756

CONFIDENTIAL
AZSER12803714

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048014 | 1 | Baseline | 02APR2004 | -5 | 8 | 8 | 4 | -4 | 12 | 10 | -4 | 4 | 6 |
| | | 102 | Week 1 | 15APR2004 | 8 | 5 | -6 | -7 | -9 | 10 | 5 | -9 | 4 | 12 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 8 | 2 | -8 | 16 | 10 | 10 | -8 | 13 | 6 |
| | | 106 | Week 12 | 29JUN2004 | 83 | 8 | 2 | -2 | 1 | 19 | 8 | -7 | 17 | 14 |
| | | 201 | Final visit | 26AUG2004 | 1 | | | | | | 12 | | | |
| | | 201 | At randomization | 26AUG2004 | 1 | -28 | -10 | -8 | -17 | -17 | -10 | 11 | -7 | -2 |
| | | 207 | Baseline | 18NOV2004 | 85 | -8 | 1 | 8 | -7 | -6 | 14 | 1 | -7 | 6 |
| | | 223 | Week 12 | 16DEC2004 | 113 | -8 | 1 | 8 | -7 | -6 | 14 | 1 | -7 | 6 |
| | | 223 | Final visit | 16DEC2004 | 113 | | | | | | | | | |
| | E0048026 | 1 | Screening | 01JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | 12 | -6 | -8 | 32 | -8 | -14 | 20 | -2 | -6 |
| | | 102 | Week 1 | 15JUL2004 | 14 | 16 | -16 | -26 | 57 | -20 | -21 | 35 | -4 | -5 |
| | | 106 | Week 12 | 30SEP2004 | 84 | -0 | 0 | -13 | 27 | -20 | -20 | 28 | -2 | -7 |
| | | 201 | Final visit | 27OCT2004 | 1 | 2 | -9 | -9 | 18 | 4 | -15 | 18 | 13 | -6 |
| | | 201 | At randomization | 27OCT2004 | 1 | 2 | 14 | -3 | 0 | 1 | 3 | -2 | -13 | 6 |
| | | 207 | Baseline | 19JAN2005 | 85 | 2 | 14 | -3 | 0 | 1 | 3 | -2 | -13 | 6 |
| | | 223 | Week 12 | 19JAN2005 | 85 | | | | | | | | | |
| | | 223 | Final visit | 19JAN2005 | 85 | | | | | | | | | |
| | E0048034 | 1 | Screening | 25AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 18 | 24 | 10 | 16 | 3 | -7 | -18 | -21 | -8 |
| | | 102 | Week 1 | 08SEP2004 | 14 | -3 | 2 | 7 | -21 | -3 | 2 | -15 | -5 | -14 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 24 | 11 | 4 | -9 | -3 | -7 | -18 | -14 | -10 |
| | | 106 | Week 12 | 11NOV2004 | 79 | 4 | 7 | 6 | 1 | 27 | 21 | -18 | -1 | -3 |
| | | 109 | Week 24 | 15FEB2005 | 167 | 9 | 6 | 10 | -12 | | 2 | -21 | | -8 |
| | | 201 | At randomization | 14APR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14APR2005 | 1 | -4 | -6 | -9 | 4 | -8 | -5 | 8 | -2 | 4 |
| | | 207 | Week 12 | 08JUL2005 | 86 | -4 | -6 | -9 | 4 | -8 | -5 | 8 | -2 | 4 |
| | | 207 | Final visit | 08JUL2005 | 86 | | | | | | | | | |
| | E0048041 | 1 | Screening | 08OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 22OCT2004 | 7 | 6 | -13 | 0 | 6 | -25 | -7 | 0 | -12 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803715

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048041 | 103 | Week 2 | 01NOV2004 | 17 | 22 | -15 | -8 | 22 | -19 | -15 | 0 | -4 | -7 |
| | | 106 | Week 12 | 07JAN2005 | 84 | 13 | -1 | -6 | 6 | -3 | -9 | -7 | -2 | -3 |
| | | 106 | Final visit | 07FEB2005 | 81 | 24 | -16 | -11 | 16 | -16 | -13 | -8 | 0 | -2 |
| | | 201 | At randomization | 09FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13APR2005 | 64 | -26 | 7 | 9 | -16 | 8 | 11 | 10 | 1 | 2 |
| | | 223 | Final visit | 13APR2005 | 64 | -26 | 7 | 9 | -16 | 8 | 11 | 10 | 1 | 2 |
| | E0051001 | 1 | Screening | 12JUL2004 | -5 | 11 | -12 | -5 | 0 | -16 | 4 | -11 | -4 | 9 |
| | | 1 | Baseline | 12JUL2004 | -5 | | | | | | | | | |
| | | 106 | Week 2 | 27OCT2004 | 10 | 0 | -27 | -14 | -13 | -18 | -8 | -13 | 9 | 6 |
| | | 106 | Week 12 | 14OCT2004 | 89 | -1 | -7 | -7 | -1 | -13 | -9 | 0 | -6 | -2 |
| | | 201 | Final visit | 28DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13JAN2005 | 17 | -5 | 6 | 11 | -3 | 2 | 2 | 2 | -4 | -9 |
| | | 223 | Final visit | 13JAN2005 | 17 | -5 | 6 | 11 | -3 | 2 | 2 | 2 | -4 | -9 |
| | E0052001 | 1 | Screening | 07APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 07APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 21APR2004 | 7 | 12 | 5 | 8 | 8 | 8 | 2 | -4 | 3 | -6 |
| | | 103 | Week 12 | 28APR2004 | 14 | 14 | 4 | 0 | 2 | 2 | -6 | -12 | -2 | -6 |
| | | 201 | Final visit | 01JUL2004 | 89 | 1 | -3 | -10 | -2 | -2 | -11 | -3 | 1 | -1 |
| | | 201 | At randomization | 31AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31AUG2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19OCT2004 | 50 | 1 | 8 | 4 | 4 | 4 | 3 | 3 | -4 | -1 |
| | | 223 | Final visit | 19OCT2004 | 50 | 1 | 8 | 4 | 4 | 4 | 3 | 3 | -4 | -1 |
| | E0052017 | 1 | Screening | 01NOV2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 23NOV2004 | 15 | -3 | -3 | -4 | -2 | -4 | -5 | 1 | -1 | -1 |
| | | 106 | Week 12 | 01FEB2005 | 85 | 3 | 0 | -8 | 3 | -1 | -13 | 0 | -1 | -5 |
| | | 109 | Week 24 | 26APR2005 | 169 | 13 | 0 | 0 | 11 | 2 | -2 | -2 | 2 | -2 |
| | | 201 | Final visit | 26APR2005 | 1 | 5 | 5 | -4 | 2 | 5 | -8 | -3 | 0 | -4 |
| | | 201 | At randomization | 26MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803716

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0052017 | 223 | Week 12 | 06JUN2005 | 12 | -8 | 2 | 2 | -9 | -2 | 0 | -1 | -4 | -2 |
| | | 223 | Final visit | 06JUN2005 | 12 | -8 | 2 | 2 | -9 | -2 | 0 | -1 | -4 | -2 |
| | E0052039 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06OCT2005 | 15 | 8 | -4 | 5 | 8 | 5 | 11 | 0 | 1 | 6 |
| | | 103 | Week 2 | 15OCT2005 | 8 | 6 | -1 | -3 | 2 | 1 | -5 | -4 | 2 | 2 |
| | | 106 | Week 12 | 15DEC2005 | 78 | 8 | -4 | -8 | 5 | -2 | -5 | -5 | 2 | 3 |
| | | 201 | Final visit | 16FEB2006 | 1 | 8 | -1 | -5 | 8 | -1 | -6 | 0 | 0 | -1 |
| | | 201 | At randomization | 16FEB2006 | 1 | | | | | | | | | |
| | | 203 | Baseline | 22MAR2006 | | | | | | | | | | |
| | | 223 | Week 12 | 22MAR2006 | 35 | 0 | -8 | 0 | 1 | -7 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 22MAR2006 | 35 | 0 | -8 | 0 | 1 | -7 | 2 | 1 | 1 | 2 |
| | E0054009 | 1 | Screening | 10JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24JUN2004 | 7 | 15 | 6 | 2 | 16 | -14 | -4 | 1 | -20 | -6 |
| | | 201 | Final visit | 09SEP2004 | 1 | 6 | 2 | 2 | 21 | -28 | -8 | 13 | -30 | -10 |
| | | 201 | At randomization | 09SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09SEP2004 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 02DEC2004 | 85 | 8 | 12 | -9 | 3 | 16 | 4 | -5 | 4 | 13 |
| | | 211 | Week 28 | 23MAR2005 | 196 | -5 | -18 | -14 | -6 | -7 | -3 | -11 | 11 | 17 |
| | | 215 | Week 40 | 01JUN2005 | 282 | -1 | -11 | -10 | -10 | 1 | -3 | -11 | 13 | 14 |
| | | 217 | Week 52 | 08SEP2005 | 365 | -2 | -2 | -11 | -17 | 9 | -5 | -16 | 15 | 16 |
| | | 219 | Week 68 | 22DEC2005 | 470 | -1 | 0 | -10 | -17 | 5 | -6 | -16 | 15 | 15 |
| | | 221 | Week 84 | 20APR2006 | 589 | 6 | -6 | -17 | -18 | 3 | -8 | -20 | 13 | 5 |
| | | 221 | Week 104 | 03AUG2006 | 708 | 4 | 4 | -17 | -23 | 7 | -8 | -27 | 13 | 9 |
| | | 223 | Final visit | 17AUG2006 | 708 | 4 | 4 | -17 | -23 | 7 | -8 | -27 | 13 | 9 |
| | E0054010 | 1 | Screening | 16JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 30JUN2004 | 7 | 19 | -33 | -15 | 17 | -39 | -17 | -2 | -6 | -2 |
| | | 103 | Week 2 | 08JUL2004 | 15 | 11 | -21 | -21 | 5 | -23 | -23 | -6 | -7 | -12 |
| | | 201 | Final visit | 15SEP2004 | 1 | 23 | -40 | -16 | 30 | -33 | -21 | -7 | 7 | -5 |
| | | 201 | At randomization | 15SEP2004 | 1 | | | | | | | | | |
| | | 203 | Baseline | 15SEP2004 | | | | | | | | | | |
| | | 223 | Week 12 | 29SEP2004 | 15 | -14 | 7 | -3 | -27 | -10 | -3 | -13 | -17 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

759

CONFIDENTIAL
AZSER12803717

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 223 | Final visit | 29SEP2004 | 15 | -14 | 7 | -3 | -27 | -10 | -3 | -13 | -17 | 0 |
| | E0054016 | 1 | Screening | 23SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 23SEP2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 14OCT2004 | 15 | -8 | 14 | -2 | 2 | -1 | 3 | -6 | -15 | 1 |
| | | 106 | Week 12 | 22DEC2004 | 84 | -14 | -8 | -11 | -3 | -6 | 2 | 11 | -15 | 13 |
| | | 201 | Final visit | 22DEC2004 | 84 | -7 | -4 | 3 | -11 | -19 | -1 | -4 | -15 | -1 |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14APR2005 | 86 | -14 | -1 | -9 | -8 | 18 | -9 | 6 | 17 | 0 |
| | | 214 | Week 28 | 01JUN2005 | 190 | -1 | -8 | -7 | 18 | 17 | -4 | 19 | 25 | 3 |
| | | 223 | Final visit | 17JUN2005 | 150 | -1 | -8 | -7 | 18 | 17 | -4 | 19 | 25 | 3 |
| | E0055037 | 1 | Screening | 02SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 16SEP2004 | 7 | 4 | 6 | 0 | 0 | -2 | 2 | -4 | -8 | 2 |
| | | 106 | Week 12 | 23SEP2004 | 14 | 28 | 28 | 10 | 28 | 22 | 8 | -2 | -6 | 2 |
| | | 201 | Final visit | 02DEC2004 | 84 | 14 | 26 | 12 | 12 | 18 | 14 | -2 | -8 | 2 |
| | | 201 | At randomization | 26JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03FEB2005 | 9 | -12 | 4 | 6 | -12 | 2 | -2 | 0 | -2 | -8 |
| | | 223 | Final visit | 03FEB2005 | 9 | -12 | 4 | 6 | -12 | 2 | -2 | 0 | -2 | -8 |
| | E0059004 | 1 | Screening | 23APR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 23APR2004 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 07MAY2004 | 14 | 0 | -8 | 10 | 0 | -8 | 12 | 0 | -16 | 2 |
| | | 106 | Week 12 | 21JUL2004 | 84 | 20 | -10 | -18 | -4 | -18 | -4 | -4 | -8 | 4 |
| | | 109 | Week 24 | 13OCT2004 | 168 | 8 | -34 | -10 | 20 | -36 | -8 | -4 | -12 | 10 |
| | | 201 | Final visit | 05JAN2005 | | | -12 | | | -28 | | -4 | -16 | 4 |
| | | 201 | At randomization | 05JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 30MAR2005 | 85 | 12 | -24 | -12 | 12 | -14 | -6 | 0 | -10 | 6 |
| | | 214 | Week 18 | 01JUN2005 | 190 | -3 | 10 | -3 | 14 | -15 | 10 | 4 | -15 | 7 |
| | | 217 | Week 40 | 05OCT2005 | 274 | -10 | -16 | -7 | -16 | -16 | -6 | 2 | 0 | 1 |
| | | 217 | Week 52 | 04JAN2006 | 365 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803718

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | 219 | Week 68 | 26APR2006 | 477 | -20 | -15 | -11 | -11 | -19 | -7 | 9 | -4 | 18 |
| | | 223 | Week 84 | 16AUG2006 | 589 | -3 | -21 | -15 | -17 | -21 | -1 | 20 | 0 | 14 |
| | | 223 | Final visit | 16AUG2006 | 589 | -3 | -21 | -15 | 17 | -21 | -1 | 20 | 0 | 14 |
| | E0059017 | 1 | Screening | 19AUG2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19AUG2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2004 | 7 | -4 | -18 | -6 | 0 | -8 | -22 | 4 | 10 | -16 |
| | | 106 | Week 12 | 08SEP2004 | 14 | 0 | -16 | -4 | 12 | -10 | -6 | 12 | 6 | -2 |
| | | 201 | Final visit | 17NOV2004 | 84 | 8 | 6 | 4 | 12 | 0 | -10 | 4 | -4 | -14 |
| | | 201 | At randomization | 15DEC2004 | 1 | 14 | 6 | 4 | 18 | 18 | -2 | 4 | 12 | -6 |
| | | 201 | Baseline | 15DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAR2005 | 85 | -6 | -22 | -16 | -4 | -40 | -10 | 2 | -18 | 6 |
| | | 211 | Week 28 | 29JUN2005 | 197 | -6 | -2 | -6 | -12 | -12 | -4 | -6 | -10 | -2 |
| | | 214 | Week 40 | 12OCT2005 | 281 | -24 | -4 | -4 | -14 | -8 | -6 | 2 | -4 | -4 |
| | | 217 | Week 52 | 14DEC2005 | 365 | -27 | -33 | -18 | -20 | -53 | -17 | 7 | -20 | 1 |
| | | 219 | Week 68 | 14APR2006 | 486 | -19 | -29 | -17 | -20 | -37 | -11 | 1 | -8 | -6 |
| | | 221 | Week 84 | 02AUG2006 | 596 | -22 | -19 | -9 | -10 | -47 | -16 | 12 | -21 | -7 |
| | | 223 | Week 84 | 30AUG2006 | 624 | -22 | -26 | -9 | -10 | -47 | -16 | 12 | -21 | -7 |
| | | 223 | Final visit | 30AUG2006 | 624 | | | | | | | | | |
| | E0059022 | 1 | Screening | 08DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 08DEC2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 22DEC2004 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 29DEC2004 | 15 | 12 | 0 | 2 | 16 | 10 | 4 | 4 | 10 | 2 |
| | | 106 | Week 12 | 09MAR2005 | 85 | 12 | -10 | -8 | 20 | -12 | -10 | 4 | -8 | -4 |
| | | 201 | Final visit | 06APR2005 | 1 | 16 | -23 | -12 | 24 | -8 | -2 | 8 | 15 | 10 |
| | | 201 | At randomization | 06APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29JUN2005 | 85 | -4 | 15 | 10 | -10 | 12 | -10 | -6 | -3 | -2 |
| | | 214 | Week 28 | 12OCT2005 | 197 | -12 | 13 | 9 | -14 | -6 | -2 | -2 | -20 | 0 |
| | | 214 | Week 40 | 11JAN2006 | 281 | | 13 | 6 | 0 | 0 | 0 | -3 | -5 | -5 |
| | | 217 | Week 52 | 05APR2006 | 365 | | 54 | 14 | 3 | 30 | 14 | -3 | -24 | -2 |
| | | 219 | Week 68 | 26JUL2006 | 477 | -15 | 29 | 16 | -21 | 10 | 15 | -5 | -19 | -19 |
| | | 219 | Week 68 | 26JUL2006 | 477 | -15 | 29 | 16 | -21 | 10 | 15 | -5 | -19 | -19 |
| | | 223 | Week 84 | 16AUG2006 | 498 | -15 | 42 | 19 | -20 | 17 | 5 | -5 | -25 | -14 |
| | | 223 | Final visit | 16AUG2006 | 498 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803719

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060003 | 1 | Screening | 16JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 16JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 30JUN2004 | 7 | 9 | -10 | 10 | 9 | 0 | 12 | 0 | 10 | 2 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 31 | -8 | -2 | 47 | 10 | 10 | 16 | 10 | 2 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 39 | -8 | 8 | 59 | 0 | 10 | 20 | 0 | 2 |
| | | 201 | Final visit | 08DEC2004 | 1 | 31 | -8 | 10 | 35 | 0 | 8 | 4 | 8 | -2 |
| | | 201 | At randomization | 08DEC2004 | 1 | | | | | | | | | |
| | | | Baseline | 08DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02MAR2005 | 85 | -2 | -2 | -18 | 0 | 8 | 2 | 2 | 2 | 8 |
| | | 223 | Week 28 | 27APR2005 | 141 | -2 | 6 | -18 | 0 | 8 | 2 | -8 | 2 | 20 |
| | | 223 | Final visit | 27APR2005 | 141 | 8 | 6 | -18 | 0 | 8 | 2 | -8 | 2 | 20 |
| | E0060013 | 1 | Screening | 02AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 02AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 16AUG2004 | 14 | 42 | -20 | 10 | 58 | -22 | 0 | 16 | -2 | -10 |
| | | 103 | Week 2 | 23AUG2004 | | 42 | -12 | -6 | 28 | -12 | -12 | 6 | 0 | -6 |
| | | 106 | Week 12 | 01NOV2004 | 84 | -4 | -14 | -12 | 28 | -18 | -18 | 32 | 0 | -4 |
| | | 201 | Final visit | 29NOV2004 | 1 | -4 | -8 | -8 | | | -16 | | | -16 |
| | | 201 | At randomization | 29NOV2004 | 1 | | | | | | | | | |
| | | | Baseline | 29NOV2004 | | | | | | | | | | |
| | | 223 | Week 12 | 23FEB2005 | 87 | -4 | 6 | 0 | -12 | 6 | -16 | -8 | 0 | -16 |
| | | 223 | Final visit | 23FEB2005 | 87 | -4 | 6 | 0 | -12 | 6 | -16 | -8 | 0 | -16 |
| | E0060016 | 1 | Screening | 28SEP2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28SEP2004 | | | | | | | | | | |
| | | 102 | Week 1 | 11OCT2004 | 14 | 38 | -4 | 2 | 46 | -10 | -4 | 8 | -6 | -6 |
| | | 103 | Week 2 | 27DEC2004 | 1 | 34 | -4 | 4 | 32 | -8 | -2 | -2 | -4 | -6 |
| | | 201 | Final visit | 27DEC2004 | 1 | 32 | -4 | 2 | 30 | -8 | 0 | -2 | -2 | -2 |
| | | 201 | At randomization | 27DEC2004 | 1 | | | | | | | | | |
| | | | Baseline | 27DEC2004 | | | | | | | | | | |
| | | 211 | Week 12 | 26JUL2005 | 87 | -12 | 4 | -8 | -26 | 10 | -4 | -14 | 6 | 4 |
| | | 214 | Week 28 | 12OCT2005 | 212 | -36 | 4 | -12 | -44 | -6 | -12 | -18 | -8 | -8 |
| | | 214 | Week 40 | 24JAN2006 | 290 | -20 | 12 | 0 | -32 | 10 | -8 | -12 | -2 | -6 |
| | | 223 | Week 52 | 24JAN2006 | 394 | -30 | 20 | 0 | -42 | 18 | -2 | -12 | -2 | -2 |
| | | 223 | Final visit | 24JAN2006 | 394 | -30 | 20 | 0 | -42 | 18 | -2 | -12 | -2 | -2 |
| | E0060022 | 1 | Screening | 14APR2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803720

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | 1 | Baseline | 14APR2005 | -6 | 18 | 0 | 16 | 6 | 6 | 30 | -12 | 6 | 14 |
| | | 102 | Week 1 | 27APR2005 | 7 | 18 | -10 | 8 | 26 | -12 | 16 | -8 | 20 | 12 |
| | | 106 | Week 12 | 13JUL2005 | 84 | 10 | -2 | 10 | -6 | 6 | 20 | -6 | -4 | 8 |
| | | 109 | Week 24 | 04OCT2005 | 167 | 2 | 4 | 10 | -6 | 6 | 20 | -8 | 2 | 10 |
| | | 201 | Final visit | 14DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02JAN2006 | 20 | 12 | 2 | 2 | 12 | 0 | -4 | 0 | -2 | -4 |
| | | 223 | Final visit | 02JAN2006 | 20 | 12 | 2 | 0 | 12 | 0 | -4 | 0 | -2 | -4 |
| | E0061039 | 1 | Baseline | 04AUG2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 25AUG2005 | 13 | | | | | | | | | |
| | | 106 | Week 12 | 03NOV2005 | 83 | | | | | | | | | |
| | | 109 | Week 24 | 07FEB2006 | 180 | | | | | | | | | |
| | | 201 | Final visit | 23MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23MAR2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | | | | | | | | | |
| | E0064031 | 1 | Screening | 21MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21MAR2005 | -7 | -1 | -2 | -2 | -8 | -18 | -8 | 9 | -18 | -6 |
| | | 102 | Week 1 | 04APR2005 | 15 | -9 | 10 | -8 | -8 | -8 | -2 | 1 | -18 | -8 |
| | | 106 | Week 12 | 20JUN2005 | 84 | -5 | -1 | 12 | -2 | -8 | -2 | -3 | -14 | -14 |
| | | 109 | Week 24 | 15SEP2005 | 171 | -1 | 8 | 8 | -4 | 2 | 0 | 13 | 4 | -8 |
| | | 201 | Final visit | 10OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 11JAN2006 | 94 | -4 | 2 | 2 | -4 | 0 | 12 | 0 | -2 | 10 |
| | | 211 | Week 28 | 25APR2006 | 198 | -14 | -8 | -6 | -0 | -14 | -8 | -8 | -6 | 14 |
| | | 223 | Week 40 | 18JUL2006 | 311 | -14 | -8 | -1 | -9 | 0 | -3 | 12 | -5 | -2 |
| | | 223 | Final visit | 16AUG2006 | 311 | -4 | -8 | -1 | -9 | 0 | -3 | -5 | 8 | -2 |
| | E0067010 | 1 | Screening | 22JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | 8 | 0 | -20 | -10 | -4 | -6 | -6 | -4 | 14 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803721

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067010 | 103 | Week 2 | 14JUL2004 | 15 | 10 | -12 | -16 | 22 | 0 | -2 | 12 | 12 | 14 |
| | | 106 | Week 12 | 16SEP2004 | 79 | 12 | -14 | -16 | 8 | -2 | -8 | -4 | 12 | 8 |
| | | 201 | Final visit | 16NOV2004 | 1 | 10 | -24 | -22 | -4 | -8 | -8 | -4 | 16 | 14 |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21DEC2004 | 36 | -4 | -2 | -8 | -4 | -8 | -10 | 0 | -6 | -2 |
| | | 223 | Final visit | 21DEC2004 | 36 | -4 | -2 | -8 | -4 | -8 | -10 | 0 | -6 | -2 |
| | E0067032 | 1 | Screening | 02DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02DEC2004 | -7 | 0 | 4 | 0 | 0 | 6 | 0 | 0 | 2 | -2 |
| | | 106 | Week 12 | 10DEC2004 | 1 | 0 | -2 | 4 | 0 | 6 | 2 | 0 | 8 | 0 |
| | | 106 | Week 12 | 22FEB2005 | 75 | | 16 | 0 | | 16 | 2 | | 0 | 2 |
| | | 201 | Final visit | 31MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23JUN2005 | 85 | -12 | -40 | 0 | -12 | -18 | -2 | 0 | 22 | -2 |
| | | 211 | Week 28 | 19OCT2005 | 203 | -12 | -12 | -4 | -4 | -8 | -8 | 8 | -4 | -4 |
| | | 214 | Week 40 | 05JAN2006 | 281 | -12 | -10 | 0 | -16 | -16 | -4 | -6 | 6 | -4 |
| | | 216 | Week 52 | 19APR2006 | 364 | -12 | -22 | -6 | -12 | -24 | -8 | 0 | 4 | -2 |
| | | 219 | Week 68 | 12JUL2006 | 469 | -16 | -22 | -10 | -16 | -18 | -10 | 0 | 4 | -10 |
| | | 223 | Week 68 | 21AUG2006 | 509 | -16 | -28 | 0 | -16 | -22 | -10 | 0 | 6 | 0 |
| | | 223 | Final visit | 21AUG2006 | 509 | -16 | -28 | 0 | -16 | -22 | 0 | 6 | 6 | 0 |
| | E0067044 | 1 | Screening | 17MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 02JUN2005 | 10 | 8 | -2 | -2 | 8 | 0 | -2 | 0 | 2 | 4 |
| | | 106 | Week 12 | 01JUL2005 | 10 | -2 | -2 | -4 | -2 | -6 | -14 | 0 | -4 | -0 |
| | | 201 | Final visit | 15AUG2005 | 84 | 16 | 4 | -6 | -20 | -6 | -12 | -4 | -10 | -6 |
| | | 201 | At randomization | 12SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12SEP2005 | 1 | | | | | | | | | |
| | E0067053 | 1 | Screening | 25AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 05SEP2005 | 7 | 16 | 10 | 14 | 20 | 18 | 6 | 4 | 8 | -8 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 24 | 8 | 2 | 24 | 10 | 2 | 0 | 2 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | 8 | 12 | 10 | 8 | 16 | 6 | 4 | 4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas

CONFIDENTIAL
AZSER12803722

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067053 | 201 | At randomization | 28NOV2005 | 1 | | | | | | | 0 | 0 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | | | | | | | 0 | 0 | 0 |
| | | 223 | Week 12 | 15NOV2005 | 18 | -4 | -8 | 2 | -4 | -8 | 2 | | | -6 |
| | | 223 | Final visit | 15DEC2005 | 18 | -4 | -8 | 2 | -4 | -8 | 2 | | | |
| | E0067054 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15SEP2005 | | | | | | | | | | |
| | | 102 | Week 2 | 15SEP2005 | -7 | 4 | 10 | 8 | 4 | 10 | -2 | 0 | 0 | -6 |
| | | 103 | Week 2 | 21SEP2005 | 13 | 16 | 12 | 4 | 28 | -2 | -8 | 12 | -14 | -12 |
| | | 103 | Final visit | 21SEP2005 | 13 | 16 | 12 | 4 | 28 | -2 | -8 | 12 | -14 | -12 |
| | | 106 | Baseline | 30NOV2005 | 12 | -8 | -2 | 0 | -20 | 14 | 6 | -12 | 12 | 6 |
| | | 106 | Week 12 | 30NOV2005 | 62 | -4 | -2 | 4 | -8 | 10 | 2 | -12 | 12 | -2 |
| | | 201 | Week 12 | 19JAN2006 | 116 | -12 | 0 | 6 | -24 | 10 | 10 | -12 | 10 | 4 |
| | | 223 | Week 12 | 14MAR2006 | 116 | -12 | 0 | 6 | -24 | 10 | 10 | -12 | 10 | 4 |
| | | 223 | Final visit | 14MAR2006 | 116 | | | | | | | | | |
| | E0070013 | 1 | Screening | 14JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 14JUL2004 | -7 | -12 | 10 | 10 | -4 | 16 | 6 | 8 | 6 | -4 |
| | | 103 | Week 2 | 04AUG2004 | 14 | -8 | 10 | 10 | 0 | 26 | 4 | 8 | 16 | -6 |
| | | 106 | At randomization | 13OCT2004 | 1 | 8 | 20 | 20 | 12 | 36 | 22 | 4 | 16 | 2 |
| | | 201 | Final visit | 13OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04JAN2005 | 84 | -16 | -30 | -30 | -12 | -30 | -32 | 4 | -30 | -2 |
| | | 211 | Week 28 | 26APR2005 | 196 | -12 | -10 | -10 | -8 | -40 | -30 | 4 | -30 | -20 |
| | | 217 | Week 28 | | 280 | -12 | -20 | -10 | -32 | -38 | -38 | 0 | -2 | -16 |
| | | 217 | Week 52 | 19OCT2005 | 364 | -16 | -20 | -20 | -12 | -24 | -16 | 4 | -4 | -6 |
| | | 219 | Week 68 | 31JAN2006 | 476 | -16 | -20 | -20 | -12 | -24 | -12 | -4 | -4 | -12 |
| | | 221 | Week 84 | 23MAY2006 | 588 | -36 | -10 | -10 | -4 | -20 | -30 | -4 | -10 | -10 |
| | | 221 | Week 104 | 15AUG2006 | 672 | -36 | -10 | -20 | -32 | -20 | -30 | 4 | -10 | -10 |
| | | 223 | Final visit | 15AUG2006 | 672 | | | | | | | | | |
| | E0070016 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27SEP2004 | -7 | -8 | -8 | 0 | -4 | 0 | 0 | -4 | 8 | 2 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 0 | 0 | -10 | -4 | 0 | -2 | -4 | 8 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803723

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070016 | 106 | At randomization | 15DEC2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 15DEC2004 | 1 | 4 | 20 | 10 | 0 | 20 | 14 | -4 | 0 | 4 |
| | | 201 | At randomization | 15DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09FEB2005 | 57 | -4 | -20 | -20 | 0 | -20 | -14 | 4 | 0 | 6 |
| | | 223 | Final visit | 09FEB2005 | 57 | -4 | -20 | -20 | 0 | -20 | -14 | 4 | 0 | 6 |
| | E0070020 | 1 | Screening | 24FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2005 | 7 | 8 | 0 | -10 | 4 | 0 | 10 | -4 | 0 | 20 |
| | | 106 | Week 2 | 10MAR2005 | 14 | 12 | 0 | | 16 | -20 | | 4 | -20 | 10 |
| | | 106 | Week 12 | 19MAY2005 | 77 | 4 | -10 | -10 | 4 | -10 | | 4 | | 10 |
| | | 201 | Final visit | 14JUL2005 | 1 | 8 | 0 | | 12 | -12 | 2 | 4 | -12 | 12 |
| | | 201 | At randomization | 14JUL2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06OCT2005 | 85 | 2 | -2 | -10 | -2 | 10 | -2 | -4 | 12 | 8 |
| | | 211 | Week 28 | 26JAN2006 | 197 | -8 | 10 | -2 | -2 | 22 | 8 | 0 | 12 | 6 |
| | | 214 | Week 40 | 20APR2006 | 281 | -4 | 0 | | -4 | 12 | -2 | -4 | 22 | -2 |
| | | 223 | Week 52 | 24JUL2006 | 365 | -8 | 10 | 0 | -12 | 12 | -2 | -4 | 22 | 0 |
| | | 223 | Final visit | 24AUG2006 | 407 | 8 | 10 | 0 | 4 | 12 | 0 | -4 | 2 | 0 |
| | E0070027 | 1 | Screening | 21APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04MAY2005 | 6 | 12 | 0 | -10 | 8 | -6 | 0 | -4 | -6 | 10 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 12 | 10 | | 4 | 10 | 0 | -8 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 8 | 10 | 0 | 8 | 10 | -10 | 0 | -10 | -10 |
| | | 201 | Final visit | 15SEP2005 | 1 | 4 | 20 | | 0 | 10 | | -4 | -10 | |
| | | 201 | At randomization | 15SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2005 | 85 | 4 | -20 | -10 | 4 | -26 | -20 | 0 | -6 | -10 |
| | | 211 | Week 12 | 28MAR2006 | 195 | 16 | -10 | 10 | 8 | -10 | -10 | -8 | 0 | -20 |
| | | 211 | Week 28 | 28MAR2006 | 195 | 16 | -10 | 10 | 8 | -10 | -10 | -8 | 0 | -20 |
| | | 211 | Final visit | 28MAR2006 | 195 | | | | | | | | | |
| | E0070028 | 1 | Screening | 26APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26APR2005 | -6 | 4 | 10 | 0 | 4 | -10 | -12 | 0 | -20 | -12 |
| | | 102 | Week 1 | 09MAY2005 | 7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803724

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070028 | 103 | Week 2 | 16MAY2005 | 14 | -4 | 20 | | 8 | 10 | -2 | 4 | -10 | -2 |
| | | 106 | Week 12 | 25JUL2005 | 84 | -8 | 10 | -10 | 4 | 0 | -18 | 12 | -10 | 8 |
| | | 201 | Final visit | 22AUG2005 | 1 | -4 | | | 0 | 0 | 8 | 4 | | 8 |
| | | 201 | At randomization | 22AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14NOV2005 | 85 | -4 | 10 | 0 | -8 | 12 | -10 | -4 | 2 | -10 |
| | | 211 | Week 28 | 09MAR2006 | 197 | -4 | -10 | 10 | 0 | 12 | 0 | -0 | 10 | -8 |
| | | 214 | Week 40 | 30MAY2006 | 282 | -4 | -10 | -2 | -0 | 2 | -10 | 4 | 2 | -6 |
| | | 223 | Week 52 | 21AUG2006 | 365 | -4 | 4 | 0 | 0 | 2 | -6 | 4 | 2 | -6 |
| | | 223 | Final visit | 21AUG2006 | 365 | -4 | 0 | 0 | 0 | 2 | -6 | 4 | 2 | -6 |
| | E0070029 | 1 | Screening | 03MAY2005 | -7 | 4 | -0 | 0 | 12 | -30 | -18 | 8 | -30 | -18 |
| | | 1 | Baseline | 03MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17MAY2005 | 7 | 16 | -18 | -10 | 16 | -30 | -28 | 0 | -28 | -14 |
| | | 103 | Week 2 | 10MAY2005 | 14 | 20 | | | 28 | | -8 | 4 | -10 | -14 |
| | | 106 | Week 12 | 01AUG2005 | 83 | 12 | | -6 | 8 | -10 | -8 | -4 | | -2 |
| | | 201 | Final visit | 31AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31AUG2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 14SEP2005 | 15 | 4 | 30 | 16 | 12 | 10 | 2 | 8 | -20 | -14 |
| | | 223 | Week 2 | 14SEP2005 | 15 | 4 | 30 | 16 | 12 | 10 | 2 | 8 | -20 | -14 |
| | | 223 | Final visit | 14SEP2005 | 15 | | | | | | | | | |
| | E0070039 | 1 | Screening | 21SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 04OCT2005 | 7 | 18 | -0 | 0 | 20 | 0 | 14 | 2 | 10 | -14 |
| | | 103 | Week 2 | 11OCT2005 | 14 | -8 | -8 | 16 | 18 | 20 | 16 | 0 | 28 | 6 |
| | | 106 | Week 12 | 12DEC2005 | 86 | 18 | -0 | 8 | 18 | 20 | 12 | 4 | 32 | 8 |
| | | 201 | Final visit | 17JAN2006 | 1 | 10 | -0 | 8 | 14 | 32 | 8 | | | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11APR2006 | 85 | 0 | 0 | 0 | 0 | -18 | -2 | 0 | -18 | -2 |
| | | 207 | Final visit | 11APR2006 | 85 | 0 | 0 | 0 | 0 | -18 | -2 | 0 | -18 | -2 |
| | E0071001 | 1 | Screening | 26APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2004 | 14 | -4 | -18 | 3 | -7 | 30 | 0 | -3 | 12 | -3 |
| | | 103 | Week 2 | 17MAY2004 | 14 | -4 | -18 | 3 | -7 | 30 | 0 | -3 | 12 | -3 |
| | | 106 | Week 12 | 20JUL2004 | 78 | -14 | -13 | -10 | -20 | -2 | 7 | -6 | 11 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803725

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071001 | 201 | Final visit | 26OCT2004 | 1 | -8 | -13 | -10 | -15 | -7 | -12 | -7 | 6 | -2 |
| | | 201 | At randomization | 26OCT2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 24JAN2005 | 91 | -10 | 9 | 10 | -5 | 17 | 10 | 5 | 8 | 0 |
| | | 223 | Week 18 | 22MAR2005 | 148 | -10 | -2 | 3 | -5 | 7 | 2 | 5 | 9 | -1 |
| | | 223 | Final visit | 22MAR2005 | 148 | -10 | -2 | 3 | -5 | 7 | 2 | 5 | 9 | -1 |
| | E0071008 | 1 | Screening | 10AUG2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 10AUG2004 | 14 | | | | | | | | | |
| | | 206 | Week 12 | 30AUG2004 | 77 | -7 | 10 | -2 | -19 | 3 | -6 | -12 | -7 | -4 |
| | | 201 | Final visit | 07NOV2004 | 81 | 15 | 12 | -2 | 6 | 21 | 0 | -9 | 9 | 2 |
| | | 201 | At randomization | 29NOV2004 | 1 | | | | | | | | | |
| | | 211 | Baseline | 29NOV2004 | 1 | | | | | | | | | |
| | | 217 | Week 28 | 13JUN2005 | 197 | -12 | 13 | 12 | -19 | -4 | 1 | -7 | -17 | -11 |
| | | 211 | Final visit | 13JUN2005 | 197 | -7 | 8 | 4 | 3 | 1 | -22 | 10 | -7 | -26 |
| | E0071020 | 1 | Screening | 22NOV2004 | -7 | | | | | | | | | |
| | | 201 | Baseline | 22NOV2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 21MAR2005 | 14 | -1 | -22 | -4 | 16 | -34 | -13 | 17 | -12 | -9 |
| | | 207 | At randomization | 21MAR2005 | 1 | | | | | | | | | |
| | | 211 | Baseline | 21MAR2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 13JUN2005 | 85 | 3 | -6 | -11 | -4 | 2 | -9 | -7 | 8 | 2 |
| | | 211 | Week 28 | 04OCT2005 | 198 | -1 | 2 | -6 | -18 | 11 | 0 | -17 | 9 | 6 |
| | | 211 | Final visit | 04OCT2005 | 198 | -1 | 2 | -6 | -18 | 11 | 0 | -17 | 9 | 6 |
| | E0070017 | 1 | Screening | 17JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17JUN2004 | 1 | 0 | -24 | -13 | 16 | -28 | -18 | 16 | -4 | -5 |
| | | 106 | Week 1 | 01JUL2004 | 14 | 16 | -9 | -20 | 20 | -18 | -24 | 4 | -9 | -4 |
| | | 201 | At randomization | 16SEP2004 | 1 | -12 | -18 | -21 | 0 | -30 | -22 | 12 | -12 | -1 |
| | | 201 | Final visit | 16SEP2004 | 1 | -10 | 14 | 12 | -22 | 14 | 4 | -12 | 0 | -8 |
| | | 223 | Week 12 | 29SEP2004 | 14 | -10 | 14 | 12 | -22 | 14 | 4 | -12 | 0 | -8 |
| | | 223 | Final visit | 29SEP2004 | 14 | -10 | 14 | 12 | -22 | 14 | 4 | -12 | 0 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803726

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078004 | 1 | Week 1 | 08JUL2004 | -9 | | | | | | | | | |
| | | 102 | Week 12 | 21JUL2004 | -4 | | | | | | | | | |
| | | 201 | Final visit | 15OCT2004 | 90 | | | | | | | | | |
| | | 201 | At randomization | 08NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07DEC2004 | 30 | 0 | 14 | 4 | -10 | 6 | -2 | -10 | -8 | -6 |
| | | 223 | Final visit | 07DEC2004 | 30 | 0 | 14 | 4 | -10 | 6 | -2 | -10 | -8 | -6 |
| | E0078007 | 1 | Screening | 30SEP2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 30SEP2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 03JAN2005 | 90 | -12 | -14 | 2 | -8 | -12 | 0 | 4 | 2 | -2 |
| | | 201 | Final visit | 03JAN2005 | 91 | -12 | -14 | 2 | -8 | -12 | 0 | 4 | 2 | -2 |
| | | 201 | At randomization | 22FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17MAY2005 | 85 | -4 | 6 | 12 | -2 | 18 | 24 | 2 | 12 | 12 |
| | | 223 | Week 28 | 09AUG2005 | 169 | 8 | -12 | -12 | -14 | -14 | -4 | -22 | -2 | 8 |
| | | 223 | Final visit | 09AUG2005 | 169 | 8 | -12 | -12 | -14 | -14 | -4 | -22 | -2 | 8 |
| | E0080014 | 102 | Week 1 | 16NOV2004 | -17 | | | | | | | | | |
| | | 106 | Week 12 | 08FEB2005 | 14 | | | | | | | | | |
| | | 106 | Week 24 | 26APR2005 | 91 | | | | | | | | | |
| | | 109 | Final visit | 26MAY2005 | 168 | | | | | | | | | |
| | | 201 | At randomization | 26MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 2 | 14JUN2005 | 20 | 0 | 22 | 10 | 4 | 18 | 10 | 4 | -4 | 0 |
| | | 223 | Final visit | 14JUN2005 | 20 | 0 | 22 | 10 | 4 | 18 | 10 | 4 | -4 | 0 |
| | E0083015 | 1 | Screening | 28APR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 28APR2004 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 10MAY2004 | 7 | -2 | -2 | 2 | -6 | -2 | 2 | -4 | 0 | 0 |
| | | 106 | Week 12 | 17MAY2004 | 14 | -2 | -2 | -6 | -6 | -10 | -6 | -4 | -8 | 0 |
| | | 109 | Week 24 | 29JUL2004 | 87 | | | | | | | | | |
| | | 109 | Week 24 | 22OCT2004 | 172 | -8 | 0 | 8 | -6 | 0 | 10 | 2 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803727

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083015 | 201 | Final visit | 19NOV2004 | 1 | -12 | 16 | -4 | -10 | 20 | -4 | 2 | 4 | 0 |
| | | 201 | At randomization | 19NOV2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 07FEB2005 | 81 | -2 | -12 | 0 | -2 | -16 | 2 | 0 | -4 | 2 |
| | | 211 | Week 12 | 03JUN2005 | 197 | 18 | -6 | 14 | 18 | -8 | 16 | 0 | -2 | 2 |
| | | 214 | Week 28 | 24AUG2005 | 279 | 16 | -8 | 20 | 18 | -22 | 20 | 3 | -14 | 0 |
| | | 219 | Week 40 | 30NOV2005 | 376 | 17 | -24 | 14 | 20 | -26 | 10 | 3 | -2 | -2 |
| | | 221 | Week 52 | 15MAR2006 | 482 | 18 | -18 | 10 | 2 | -20 | 6 | -16 | -8 | -2 |
| | | 223 | Week 84 | 05JUL2006 | 594 | 6 | -18 | 6 | 2 | -20 | 6 | 0 | -2 | -2 |
| | | 223 | Final visit | 16AUG2006 | 636 | 6 | -18 | 6 | 6 | -20 | 6 | 0 | -2 | 0 |
| | | 223 | | 16AUG2006 | 636 | | | | | | | | | |
| | E0083025 | 1 | Screening | 17JUN2004 | -5 | 16 | 6 | 2 | 12 | -6 | -6 | -4 | -12 | -8 |
| | | 1 | Baseline | 17JUN2004 | -5 | 8 | 0 | 0 | 6 | -4 | -4 | -2 | -4 | -4 |
| | | 103 | Week 2 | 09JUL2004 | 17 | -2 | 0 | -12 | -12 | -4 | -14 | -10 | -2 | -2 |
| | | 106 | Week 12 | 23SEP2004 | 93 | -22 | -4 | 0 | -24 | -4 | -14 | -2 | 0 | -2 |
| | | 201 | Final visit | 05NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 05NOV2004 | 1 | | | | | | | | | |
| | | 223 | Baseline | 16NOV2004 | 12 | 36 | 0 | 0 | 34 | -4 | -2 | -2 | -4 | -2 |
| | | 223 | Final visit | 16NOV2004 | 12 | 36 | 0 | 0 | 34 | -4 | -2 | -2 | -4 | -2 |
| | E0083038 | 1 | Screening | 28OCT2004 | -6 | 30 | 6 | -10 | 32 | 2 | -6 | 2 | -4 | -4 |
| | | 102 | Baseline | 28OCT2004 | -6 | 28 | 10 | -4 | 30 | 8 | -4 | 2 | -2 | -2 |
| | | 106 | Week 1 | 08NOV2004 | 5 | 28 | 12 | -8 | 22 | -0 | -8 | -6 | -12 | -4 |
| | | 109 | Week 2 | 19NOV2004 | 12 | 24 | -10 | -6 | 24 | -16 | -10 | -0 | -6 | -2 |
| | | 201 | Final visit | 24JAN2005 | 82 | | | | | | | | | 0 |
| | | 201 | At randomization | 20APR2005 | 168 | | | | | | | | | |
| | | 207 | Baseline | 15JUN2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 15JUN2005 | 86 | -4 | 30 | 2 | 32 | 32 | 6 | 2 | -4 | -4 |
| | | 214 | Week 28 | 08SEP2005 | 192 | -2 | -2 | 2 | 20 | -0 | 0 | -12 | -2 | -2 |
| | | 217 | Week 40 | 23DEC2005 | 281 | -6 | 18 | 18 | -24 | 18 | 4 | 0 | -16 | -4 |
| | | 219 | Week 52 | 24MAR2006 | 370 | -16 | 18 | 18 | -14 | 18 | 12 | -2 | 0 | -2 |
| | | 223 | | 19JUN2006 | 370 | -16 | 18 | 18 | -14 | 18 | 12 | 2 | 0 | -6 |
| | | 223 | Week 68 | 31AUG2006 | 443 | -16 | 36 | 18 | -10 | 36 | 12 | 6 | 0 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

770

CONFIDENTIAL
AZSER12803728

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083038 | 223 | Final visit | 31AUG2006 | 443 | -16 | 36 | 18 | -10 | 36 | 12 | 6 | 0 | -6 |
| | E0083041 | 1 | Screening | 06JAN2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 06JAN2005 | -5 | | | | | | | | | |
| | | 103 | Week 1 | 18JAN2005 | -7 | -8 | -8 | -4 | -4 | -4 | 2 | 4 | 4 | 6 |
| | | 106 | Week 2 | 25JAN2005 | 14 | -12 | -6 | -4 | -8 | -2 | 2 | 4 | -2 | 8 |
| | | 106 | Week 12 | 05APR2005 | 84 | -4 | -4 | -4 | -6 | -6 | 0 | 0 | 0 | -2 |
| | | 201 | Final visit | 05MAY2005 | 1 | -0 | -18 | -2 | -6 | -18 | 0 | 6 | -0 | -2 |
| | | 201 | At randomization | 05MAY2005 | | | | | | | | | | |
| | | 201 | Baseline | 05MAY2005 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 05MAY2005 | 85 | -6 | 10 | 8 | -6 | 14 | 12 | 0 | 4 | 4 |
| | | 217 | Week 28 | 28JUL2005 | 196 | -14 | -4 | 12 | -12 | 10 | 8 | -2 | 6 | 6 |
| | | 223 | Week 40 | 16NOV2005 | 286 | -4 | -8 | 12 | -8 | 0 | 10 | -4 | 8 | -2 |
| | | 223 | Final visit | 14FEB2006 | 286 | -4 | -8 | 12 | -8 | 0 | 10 | -4 | 8 | -2 |
| | E0083045 | 1 | Screening | 30MAR2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 30MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 12APR2005 | 7 | 12 | -8 | 10 | 12 | -6 | 10 | -0 | 2 | -0 |
| | | 106 | Week 2 | 19APR2005 | 14 | 16 | -2 | 18 | 14 | -8 | 8 | -2 | -0 | -8 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 28 | 10 | 30 | 32 | 8 | 28 | 4 | -2 | -0 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 12 | 0 | 12 | 16 | 2 | 16 | 4 | 2 | -2 |
| | | 201 | Final visit | 19OCT2005 | | | | | | | | | | |
| | | 201 | At randomization | 19OCT2005 | | | | | | | | | | |
| | | 201 | Baseline | 19OCT2005 | | | | | | | | | | |
| | | 207 | Week 12 | 11JAN2006 | 85 | 4 | -12 | -10 | -6 | -12 | -14 | -10 | -8 | -4 |
| | | 223 | Week 28 | 10MAR2006 | 143 | 12 | 16 | 18 | 4 | 8 | 8 | -8 | -8 | -10 |
| | | 223 | Final visit | 10MAR2006 | 143 | 12 | 16 | 18 | 4 | 8 | 8 | -8 | -8 | -10 |
| | E0083047 | 1 | Screening | 10JUN2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 10JUN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 07SEP2005 | 84 | 4 | -10 | -4 | 4 | -12 | -4 | -2 | -2 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | -12 | 28 | 20 | -10 | 26 | 22 | -2 | -2 | 2 |
| | | 201 | At randomization | 05OCT2005 | | | | | | | | | | |
| | | 201 | Baseline | 05OCT2005 | | | | | | | | | | |
| | | 223 | Week 12 | 12OCT2005 | 8 | 18 | -32 | -16 | 16 | -32 | -12 | -2 | 0 | 4 |
| | | 223 | Final visit | 12OCT2005 | 8 | 18 | -32 | -16 | 16 | -32 | -12 | -2 | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vitl101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803729

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0083050 | 1 | Screening | 30JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 11JUL2005 | 8 | -4 | 4 | 4 | -4 | 6 | 6 | 0 | 2 | -2 |
| | | 106 | Week 12 | 28SEP2005 | 83 | -0 | 0 | 6 | 10 | -4 | -4 | 4 | -4 | -0 |
| | | 201 | Final visit | 26OCT2005 | 1 | -2 | -8 | 10 | 0 | -4 | 10 | 2 | 4 | 0 |
| | | 201 | At randomization | 26OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26OCT2005 | 1 | | | | | | | | | |
| | E0083051 | 1 | Screening | 15JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2005 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 21JUL2005 | 6 | -2 | 10 | 8 | -4 | 10 | 4 | 2 | 0 | -4 |
| | | 103 | Week 2 | 04AUG2005 | 14 | -8 | 8 | 10 | -6 | 2 | 6 | 2 | -6 | 4 |
| | | 106 | Week 12 | 13OCT2005 | 84 | -2 | 12 | 6 | -12 | 12 | 6 | -10 | 2 | 2 |
| | | 201 | Final visit | 10NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02FEB2006 | 85 | -4 | 22 | -4 | 14 | 20 | 0 | 10 | -2 | 4 |
| | | 211 | Week 28 | 26MAY2006 | 198 | 0 | 16 | 4 | 8 | 16 | 2 | 12 | 12 | 2 |
| | | 223 | Week 40 | 18AUG2006 | 280 | | 14 | 4 | 0 | 4 | 12 | 0 | 0 | 8 |
| | | 223 | Final visit | 16AUG2006 | 280 | | | | | | | | | |
| | E0085012 | 1 | Screening | 23AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13SEP2004 | 14 | -3 | -4 | 4 | -22 | -10 | -2 | -19 | -6 | -6 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 17 | 14 | 12 | -2 | -2 | 2 | -19 | -12 | -10 |
| | | 201 | Final visit | 20DEC2004 | 1 | -6 | 6 | 2 | 10 | -16 | -8 | -5 | -10 | -6 |
| | | 201 | At randomization | 20DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18MAR2005 | 89 | -8 | -12 | -4 | -20 | 6 | 0 | -12 | 18 | 4 |
| | | 211 | Week 28 | 06JUL2005 | 199 | -12 | 10 | 4 | -18 | 20 | 6 | -6 | 10 | 2 |
| | | 217 | Week 40 | 19DEC2005 | 395 | -18 | 8 | 6 | -18 | 20 | 10 | -12 | 12 | 2 |
| | | 219 | Week 52 | 19APR2006 | 486 | -14 | -10 | 6 | -8 | 16 | 8 | -10 | 26 | 14 |
| | | 223 | Week 68 | 18AUG2006 | 607 | -14 | 0 | 6 | -26 | 14 | 6 | -12 | 14 | 0 |
| | | 223 | Final visit | 18AUG2006 | 607 | | | | -26 | 14 | 6 | -12 | 14 | 0 |
| | E0085015 | 1 | | 02SEP2004 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803730

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | 102 | Week 2 | 23SEP2004 | 13 | | | | | | | | | |
| | | 106 | Week 12 | 02DEC2004 | 83 | | | | | | | | | |
| | | 201 | Final visit | 03JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 03JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24MAR2005 | 81 | -24 | 2 | 2 | -18 | 14 | 6 | 6 | 12 | 4 |
| | | 223 | Final visit | 24MAR2005 | 81 | -24 | 2 | 2 | -18 | 14 | 6 | 6 | 12 | 4 |
| | E0085018 | 1 | Screening | 22OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 22OCT2004 | 1 | | | | | | | | | |
| | | 106 | Week 2 | 13NOV2004 | 14 | -0 | 20 | 2 | 8 | 34 | 12 | 8 | 14 | 10 |
| | | 106 | Week 12 | 31JAN2005 | 94 | -10 | 12 | 4 | -4 | 10 | 6 | 6 | 0 | 6 |
| | | 201 | Final visit | 02MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 02MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18MAR2005 | 17 | 22 | 20 | 8 | 46 | 20 | 14 | 24 | | 6 |
| | | 223 | Final visit | 18MAR2005 | 17 | | | | | | | | | |
| | E0085030 | 1 | Screening | 21JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JAN2005 | 1 | | | | | | | | | |
| | | 102 | Week 2 | 04FEB2005 | 14 | 10 | 22 | 4 | 18 | 18 | -2 | 8 | -4 | -6 |
| | | 106 | At randomization | 02MAY2005 | 1 | | | | | | | | | |
| | | 106 | Final visit | 02MAY2005 | 1 | 22 | 14 | 0 | 42 | 4 | 4 | 20 | -10 | 4 |
| | | 201 | At randomization | 02MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12JUL2005 | 72 | -24 | 0 | -12 | -36 | -6 | -8 | -28 | -6 | -14 |
| | | 223 | Final visit | 12JUL2005 | 72 | -24 | 0 | -12 | -36 | -6 | -8 | -28 | -6 | -14 |
| | E0085037 | 1 | Screening | 04AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04AUG2005 | 1 | | | | | | | | | |
| | | 102 | Week 2 | 18AUG2005 | 8 | -4 | -20 | -20 | -6 | -18 | -10 | -2 | -2 | 10 |
| | | 106 | Week 12 | 07NOV2005 | 88 | 0 | -6 | -20 | -6 | -20 | -10 | -2 | -18 | 10 |
| | | 201 | Final visit | 05DEC2005 | 1 | -12 | -6 | -10 | -16 | -10 | -10 | -4 | -4 | 10 |
| | | 201 | At randomization | 05DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05DEC2005 | 1 | | | | | | | | | |
| | E0086023 | 1 | Baseline | 20DEC2004 | -14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtl101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803731

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | 102 | Week 1 | 11JAN2005 | 8 | | | | | | | | | |
| | | 103 | Week 2 | 18JAN2005 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 29MAR2005 | 85 | | | | | | | | | |
| | | 201 | Final visit | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 1 | 28JUN2005 | 28 | 4 | 12 | 8 | 4 | 14 | 8 | 0 | 2 | 0 |
| | | 223 | Final visit | 25JUL2005 | 28 | 4 | 12 | 8 | 4 | 14 | 8 | 0 | 2 | 0 |
| | E0090002 | 101 | Week 12 | 24MAY2004 | -9 | | | | | | | | | |
| | | 109 | Week 24 | 24AUG2004 | 86 | | | | | | | | | |
| | | 201 | Final visit | 17NOV2004 | 168 | | | | | | | | | |
| | | 201 | At randomization | 11FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11FEB2005 | 1 | | | | | | | | | |
| | E0091007 | 1 | Screening | 27AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 10 | -14 | -12 | 16 | -8 | -12 | 6 | 6 | 0 |
| | | 103 | Week 1 | 19SEP2004 | 14 | 14 | -8 | -6 | 20 | -8 | -8 | 6 | 0 | -2 |
| | | 106 | Week 2 | 19NOV2004 | 77 | 22 | -8 | -6 | 28 | -4 | -8 | 6 | 4 | -2 |
| | | 201 | Final visit | 10FEB2005 | 1 | 18 | -2 | -8 | 24 | -4 | -8 | 6 | 6 | -0 |
| | | 201 | At randomization | 10FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24FEB2005 | 15 | -12 | 4 | 6 | -16 | 6 | 8 | -4 | 2 | 2 |
| | | 223 | Final visit | 24FEB2005 | 15 | -12 | 4 | 6 | -16 | 6 | 8 | -4 | 2 | 2 |
| | E0092006 | 1 | Screening | 09DEC2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09DEC2004 | -7 | 12 | 2 | -2 | 16 | -2 | -2 | 4 | -4 | -8 |
| | | 102 | Week 1 | 23DEC2004 | 14 | 12 | 20 | 10 | 20 | 6 | -2 | 8 | -2 | -8 |
| | | 106 | Week 2 | 24FEB2005 | 70 | 4 | -4 | 4 | 8 | -6 | -2 | 4 | -2 | -2 |
| | | 109 | Week 12 | 02JUN2005 | 168 | 4 | 18 | 4 | 24 | -12 | -10 | 2 | -16 | -14 |
| | | 201 | Final visit | 25AUG2005 | 1 | 22 | 18 | 4 | 24 | 16 | -16 | 2 | -12 | -2 |
| | | 201 | At randomization | 25AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 25AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17NOV2005 | 85 | -22 | -14 | -6 | -20 | -8 | -8 | 2 | 6 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803732

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0092006 | 223 | Week 28 | 14FEB2006 | 174 | -22 | -20 | -5 | -24 | -20 | -8 | -2 | 0 | -3 |
| | | 223 | Final visit | 14FEB2006 | 174 | -22 | -20 | -5 | -24 | -20 | -8 | -2 | 0 | -3 |
| | E0092008 | 1 | Screening | 24JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 10FEB2005 | 10 | 4 | 2 | -2 | 4 | 6 | -2 | 0 | 4 | 0 |
| | | 106 | Week 12 | 12FEB2005 | 71 | 4 | -2 | 0 | 0 | 0 | -6 | -4 | 2 | -6 |
| | | 201 | Final visit | 13JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02AUG2005 | 72 | 0 | -12 | -16 | 4 | -10 | -4 | 0 | 2 | 12 |
| | | 223 | Week 28 | 14NOV2005 | 155 | -4 | -1 | 0 | -4 | 8 | 0 | 0 | 12 | -2 |
| | | 223 | Final visit | 14NOV2005 | 155 | -4 | -1 | 0 | -4 | 2 | -2 | 0 | 3 | -2 |
| | E0094006 | 1 | Screening | 09NOV2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 10FEB2005 | 87 | 21 | 9 | 12 | 1 | 24 | 0 | -15 | 15 | -12 |
| | | 201 | Final visit | 18MAR2005 | 1 | 16 | 15 | 17 | 15 | 17 | 10 | -6 | 1 | -7 |
| | | 201 | At randomization | 18MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03JUN2005 | 78 | -23 | -23 | -18 | -20 | -30 | -13 | 3 | -7 | 5 |
| | | 211 | Week 28 | 03OCT2005 | 200 | -28 | -23 | -6 | -23 | -25 | -1 | 5 | -2 | -9 |
| | | 217 | Week 52 | 13MAR2006 | 361 | -28 | -24 | 0 | -29 | -27 | -1 | -1 | -3 | -3 |
| | | 223 | Week 68 | 27JUL2006 | 497 | -28 | -31 | -2 | -24 | -31 | 1 | 4 | 0 | 0 |
| | | 223 | Final visit | 27JUL2006 | 497 | -28 | -31 | -2 | -24 | -31 | 1 | 4 | 0 | 3 |
| | E0094015 | 1 | Screening | 20JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19SEP2005 | 84 | 0 | 19 | 3 | -7 | 0 | 16 | -7 | -19 | 13 |
| | | 201 | Final visit | 14NOV2005 | 1 | -7 | 37 | 13 | -11 | 23 | 29 | -4 | -14 | 16 |
| | | 201 | At randomization | 14NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 09JAN2006 | 57 | 7 | 6 | 3 | 8 | 26 | 9 | 1 | 20 | 6 |
| | | 223 | Final visit | 09JAN2006 | 57 | 7 | 6 | 3 | 8 | 26 | 9 | 1 | 20 | 6 |
| | E0100006 | 1 | Screening | 03JUN2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803733

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | 103 | Baseline | 03JUN2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 23JUN2005 | 14 | -2 | -8 | -10 | -4 | -16 | -10 | -2 | -8 | 0 |
| | | 201 | Week 12 | 03AUG2005 | 89 | -10 | 18 | -2 | -16 | 10 | -4 | -6 | -8 | -2 |
| | | 201 | Final visit | 04NOV2005 | 1 | -8 | 10 | -14 | | 2 | -10 | | -8 | 4 |
| | | 201 | At randomization | 04NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 1 | 14NOV2005 | 11 | 8 | -20 | 6 | 14 | -18 | 8 | 6 | 2 | 2 |
| | | 223 | Final visit | 14NOV2005 | 11 | 8 | -20 | 6 | 14 | -18 | 8 | 6 | 2 | 2 |
| | E0100008 | 1 | Screening | 18JUL2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 01AUG2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 08AUG2005 | 14 | -6 | 6 | 8 | -8 | 0 | 2 | -2 | -6 | -6 |
| | | 106 | At randomization | 28OCT2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 28OCT2005 | 1 | -6 | 20 | 8 | -8 | 8 | 0 | -2 | -12 | -8 |
| | | 201 | At randomization | 28OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23JAN2006 | 88 | | | | | | | | | |
| | | 211 | Week 12 | 11MAY2006 | 196 | -6 | -6 | -2 | -8 | -8 | -4 | -2 | -2 | -2 |
| | | 211 | Week 28 | 28AUG2006 | 285 | -4 | -4 | -10 | -6 | -6 | -6 | -2 | -2 | 4 |
| | | 223 | Week 40 | 28AUG2006 | 305 | -2 | -18 | -6 | 0 | -12 | 0 | 2 | 6 | 6 |
| | | 223 | Final visit | 28AUG2006 | 305 | -2 | -12 | -6 | 0 | -6 | 0 | 2 | 6 | 6 |
| | E0100009 | 1 | Screening | 02AUG2005 | -6 | | | | | | | | | |
| | | 103 | Baseline | 02AUG2005 | 1 | | | | | | | | | |
| | | 106 | Week 2 | 22AUG2005 | 14 | 8 | 24 | 4 | 2 | 28 | 4 | -6 | 4 | 0 |
| | | 106 | Week 12 | 06NOV2005 | 88 | 22 | -6 | -6 | 18 | 2 | 2 | -4 | 8 | 8 |
| | | 201 | Final visit | 20JAN2006 | 1 | 26 | -2 | 12 | 16 | 2 | 0 | -10 | 4 | -12 |
| | | 201 | At randomization | 20JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 18APR2006 | 89 | | | | | | | | | |
| | | 223 | Week 12 | 24JUL2006 | 186 | -18 | 10 | -6 | -6 | 6 | 0 | 12 | -4 | 6 |
| | | 223 | Final visit | 24JUL2006 | 186 | -14 | 8 | -8 | -14 | 10 | -2 | 0 | 2 | 6 |
| | E0102003 | 1 | Screening | 09DEC2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 16DEC2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 10MAR2005 | 84 | 0 | 10 | -6 | -20 | -10 | 0 | -20 | -20 | 6 |
| | | 109 | Week 24 | 30MAY2005 | 165 | 12 | 10 | -2 | -8 | -8 | 0 | -20 | -18 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803734

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0102003 | 201 | Final visit | 21JUL2005 | 1 | 4 | -10 | -10 | -8 | -12 | 0 | -12 | -2 | 10 |
| | | 201 | At randomization | 21JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01SEP2005 | 43 | -20 | 0 | 0 | -16 | 2 | 0 | 4 | 2 | 0 |
| | | 223 | Final visit | 01SEP2005 | 43 | -20 | 0 | 0 | -16 | 2 | 0 | 4 | 2 | 0 |
| | E0102009 | 1 | Screening | 05MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2005 | 71 | -0 | 22 | 8 | -0 | 20 | 20 | 0 | -2 | -6 |
| | | 201 | Final visit | 04AUG2005 | 1 | -4 | 22 | 10 | -4 | 14 | 0 | 0 | -8 | -10 |
| | | 201 | At randomization | 04AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2005 | 15 | -8 | -30 | -10 | -12 | 8 | 2 | -4 | 38 | 12 |
| | | 223 | Final visit | 18AUG2005 | 15 | -8 | -30 | -10 | -12 | 8 | 2 | -4 | 38 | 12 |
| | E0103001 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 24NOV2004 | 7 | -28 | 2 | 2 | | | | | | |
| | | 106 | Week 2 | 01DEC2004 | 14 | -8 | 0 | 10 | -4 | 4 | 1 | 4 | 4 | -9 |
| | | 106 | At randomization | 14FEB2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 14FEB2005 | 1 | 0 | 20 | 6 | -8 | 10 | -7 | -8 | -10 | -13 |
| | | 223 | Week 12 | 14FEB2005 | 4 | | | | | | | | | |
| | | 223 | Final visit | 17FEB2005 | 4 | | | | | | | | | |
| | E0105002 | 1 | Screening | 13JUL2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 13JUL2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 23JUL2004 | 7 | 16 | -14 | -10 | -4 | -20 | -10 | -20 | -6 | 0 |
| | | 106 | Week 12 | 08OCT2004 | 84 | 12 | -10 | -10 | -12 | -10 | 0 | -12 | 2 | 10 |
| | | 201 | Final visit | 04MAR2005 | 172 | 12 | 10 | 10 | -18 | -15 | 0 | -20 | -15 | -5 |
| | | 201 | At randomization | 04MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04MAR2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 21MAY2005 | 85 | -2 | -10 | -15 | -6 | -5 | -14 | 2 | 5 | 5 |
| | | 217 | Week 28 | 14SEP2005 | 195 | -12 | -4 | -15 | -10 | -19 | -10 | 6 | -1 | 15 |
| | | 214 | Week 40 | 07DEC2005 | 279 | -14 | -20 | | | | | 4 | 1 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vtt101.sas  02MAR2007:13:35  kcpx265

777

CONFIDENTIAL
AZSER12803735

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0105002 | 217 | Week 52 | 03MAR2006 | 365 | 12 | -10 | -5 | 10 | -15 | -10 | -2 | -5 | -5 |
| | | 219 | Week 68 | 21JUN2006 | 475 | -4 | -10 | -15 | -6 | -6 | -10 | -10 | -15 | -5 |
| | | 219 | Week 68 | 21JUN2006 | 475 | -10 | -20 | -25 | -6 | -25 | -20 | 4 | -15 | -5 |
| | | 223 | Final visit | 26JUL2006 | 510 | -10 | -20 | -25 | -6 | -25 | -20 | 4 | -5 | 5 |
| | E0105004 | 1 | Screening | 07SEP2004 | -3 | | | | | | | | | |
| | | 102 | Baseline | 07SEP2004 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 20SEP2004 | 10 | -4 | -6 | -10 | -4 | 10 | -10 | 0 | 16 | 0 |
| | | 106 | Week 12 | 24SEP2004 | 14 | -4 | -4 | -10 | -4 | 10 | 0 | -8 | 4 | 0 |
| | | 103 | Week 2 | 01DEC2004 | 82 | -4 | -6 | -10 | -4 | 10 | 0 | 4 | 16 | -12 |
| | | 106 | Week 12 | 28FEB2005 | 171 | 16 | -2 | -10 | -20 | 10 | 0 | 4 | 6 | -10 |
| | | 201 | Final visit | 26MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06JUL2005 | 44 | 4 | -4 | 0 | 12 | 4 | 0 | 8 | 8 | 0 |
| | | 223 | Final visit | 08JUL2005 | 44 | 4 | -4 | 0 | 12 | 4 | 0 | 8 | 8 | 0 |
| | E0105005 | 1 | Screening | 14SEP2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 14SEP2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 04OCT2004 | 14 | 24 | 16 | 10 | 20 | 30 | 10 | -4 | 14 | 0 |
| | | 109 | Week 24 | 14DEC2004 | 85 | 16 | 16 | 10 | 12 | 30 | 10 | -4 | 14 | 0 |
| | | 201 | Final visit | 09MAR2005 | 170 | 13 | 11 | -4 | -8 | 15 | -8 | -8 | 4 | -2 |
| | | 201 | At randomization | 30MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16AUG2005 | 79 | 5 | -5 | -10 | 1 | -9 | -2 | -4 | -4 | 8 |
| | | 223 | Final visit | 16AUG2005 | 79 | 5 | -5 | -10 | 1 | -9 | -2 | -4 | -4 | 8 |
| | E0105009 | 1 | Screening | 08FEB2005 | -3 | | | | | | | | | |
| | | 103 | Baseline | 08FEB2005 | -3 | | | | | | | | | |
| | | 106 | Week 2 | 25FEB2005 | 14 | -2 | -7 | -2 | 14 | -4 | 0 | 16 | -2 | 2 |
| | | 106 | Week 12 | 09MAY2005 | 87 | -2 | -3 | -10 | -4 | -8 | -2 | -4 | -1 | 8 |
| | | 201 | Final visit | 29JUL2005 | 1 | -10 | -12 | -8 | -6 | -0 | 0 | 8 | -3 | 6 |
| | | 201 | At randomization | 29JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12AUG2005 | 15 | 0 | 10 | 0 | -8 | 10 | 10 | -8 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803736

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | STANDING |  |  | ORTHOSTATIC CHANGE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0105009 | 223 | Final visit | 12AUG2005 | 15 | 0 | 10 | 0 | -8 | 10 | 10 | -8 | 0 | 10 |
|  | E0105014 | 1 | Screening | 10MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 10MAY2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 25MAY2005 | 9 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 30MAY2005 | 14 | 26 | -10 | 2 | 14 | -10 | 0 | -12 | -5 | -2 |
|  |  | 106 | Week 12 | 08AUG2005 | 84 | 24 | -5 | 2 | 14 | -10 | 0 | -10 | -5 | -2 |
|  |  | 109 | Week 24 | 28OCT2005 | 165 | 18 | -10 | -8 | 6 | -2 | -10 | -12 | -4 | -2 |
|  |  | 201 | Final visit | 10FEB2006 | 1 | 22 | -10 | 2 | 10 | -14 | 0 | -12 | -2 | -2 |
|  |  | 201 | At randomization | 10FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 20FEB2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 2 | 23FEB2006 | 14 | -8 | 0 | 0 | -2 | 0 | 0 | 6 | 0 | 0 |
|  |  | 223 | Final visit | 23FEB2006 | 14 | -8 | 0 | 0 | -2 | 0 | 0 | 6 | 0 | 0 |
|  | E0105015 | 1 | Screening | 03JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 03JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 17JUN2005 | 14 | -2 | -5 | -10 | 10 | -7 | -10 | 8 | -2 | 0 |
|  |  | 103 | Week 2 | 24JUN2005 | 21 | 2 | -19 | -16 | 10 | -15 | -10 | 12 | 0 | 6 |
|  |  | 106 | Week 12 | 29AUG2005 | 80 | 10 | -25 | -24 | 14 | -25 | -20 | 0 | 0 | 4 |
|  |  | 109 | Week 24 | 18NOV2005 | 161 | 2 | -25 | -20 | 6 | -25 | -20 | 4 | -0 | 0 |
|  |  | 201 | Final visit | 30JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 30JAN2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 25APR2006 | 86 | 8 | 10 | 0 | 4 | 10 | 0 | -4 | -0 | 0 |
|  |  | 211 | Week 12 | 15AUG2006 | 198 | 4 | 10 | -10 | 6 | 10 | -10 | -2 | -10 | -10 |
|  |  | 223 | Week 28 | 18AUG2006 | 201 | 6 | 0 | -10 | 4 | 10 | -10 | -2 | 10 | 0 |
|  |  | 223 | Final visit | 18AUG2006 | 201 |  |  |  |  |  |  |  |  |  |
|  | E0105016 | 1 | Screening | 03AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  |  | Baseline | 03AUG2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 23AUG2005 | 14 | 12 | 0 | 0 | 6 | 10 | 14 | 6 | 10 | 14 |
|  |  | 106 | Week 12 | 28OCT2005 | 80 | 8 | 0 | 10 | 10 | 6 | 4 | -2 | -4 | -6 |
|  |  | 109 | Week 24 | 23JAN2006 | 167 | 4 | -8 | 0 | 12 | -2 | 6 | -2 | -2 | 8 |
|  |  | 201 | Final visit | 23MAR2006 | 1 | 2 | 20 | 20 | 8 | 10 | 14 | 6 | -10 | 4 |
|  |  | 201 | At randomization | 23MAR2006 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 23MAR2006 | 1 |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803737

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0105016 | 223 | Week 12 | 09MAY2006 | 48 | 0 | -20 | -10 | -10 | -10 | -20 | -10 | 10 | -10 |
| | | 223 | Final visit | 09MAY2006 | 48 | 0 | -20 | -10 | -10 | -10 | -20 | -10 | 10 | -10 |
| | E0107010 | 1 | Screening | 11MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 11MAR2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 03JUN2005 | 79 | 29 | -3 | -2 | 34 | 7 | -8 | 5 | 10 | -10 |
| | | 201 | Final visit | 05AUG2005 | 71 | 19 | -5 | -5 | 28 | 15 | -2 | 9 | 20 | 3 |
| | | 201 | At randomization | 05AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06SEP2005 | 33 | -28 | -2 | -7 | -35 | -19 | -10 | -7 | -17 | -3 |
| | | 223 | Final visit | 06SEP2005 | 33 | -28 | -2 | -7 | -35 | -19 | -10 | -7 | -17 | -3 |
| | E0107016 | 1 | Screening | 17MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 15AUG2005 | 88 | 10 | -6 | 11 | 12 | 14 | 5 | 2 | 10 | -6 |
| | | 109 | Week 24 | 15NOV2005 | 176 | 13 | -4 | 1 | 6 | 8 | -1 | -3 | 14 | -2 |
| | | 201 | Final visit | 18NOV2005 | 1 | 19 | 2 | 3 | 6 | 17 | -3 | -3 | 15 | -6 |
| | | 201 | At randomization | 18NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 10FEB2006 | 85 | | | | | | | | | |
| | | 211 | Week 28 | 31MAY2006 | 195 | -11 | -1 | 9 | -15 | -5 | 11 | -14 | -4 | -2 |
| | | 223 | Week 40 | 23AUG2006 | 279 | -8 | 8 | 8 | -16 | -10 | 15 | -8 | -8 | -3 |
| | | 223 | Final visit | 23AUG2006 | 279 | -8 | -2 | 8 | -16 | -10 | 5 | -8 | -8 | -3 |
| | E0108018 | 1 | Screening | 07JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 20JAN2005 | 6 | 9 | -1 | 3 | 7 | 1 | 3 | -2 | 2 | -3 |
| | | 103 | Week 2 | 31JAN2005 | 17 | 5 | 1 | 7 | 3 | 3 | 7 | -2 | 2 | 0 |
| | | 106 | Week 12 | 20APR2005 | 96 | 22 | -1 | 2 | 7 | -4 | 13 | -5 | -1 | 7 |
| | | 109 | Week 24 | 04JUL2005 | 171 | 12 | -3 | 2 | -6 | 1 | 4 | 6 | -3 | -14 |
| | | 201 | Final visit | 24AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 14NOV2005 | 83 | | | | | | | | | |
| | | 207 | Week 12 | 14NOV2005 | 202 | -12 | 4 | 18 | -1 | 3 | 8 | 3 | -1 | -9 |
| | | 214 | Week 40 | 22JUN2006 | 303 | -3 | 0 | 17 | -1 | 1 | 4 | 2 | -1 | -11 |
| | | 214 | Final visit | 22JUN2006 | 303 | -3 | 0 | 15 | -1 | 1 | 4 | 2 | 1 | -11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803738

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | 1 | Screening | 15DEC2004 | -6 | | | | | | | | | |
| | | | Baseline | 15DEC2004 | -6 | | | | | | | | | |
| | | 109 | Week 12 | 14JUN2005 | 84 | 10 | 8 | 10 | 8 | 18 | 0 | -2 | 10 | -10 |
| | | | Week 24 | 28JUN2005 | 175 | 14 | -15 | 20 | 13 | 8 | 25 | -1 | 23 | 5 |
| | | 201 | Final visit | 28JUN2005 | 1 | 16 | 2 | 10 | 0 | -12 | 0 | -6 | -14 | -10 |
| | | 223 | Week 12 | 02AUG2005 | 36 | 4 | 0 | 0 | 8 | 12 | 14 | 4 | 12 | 4 |
| | | | Final visit | 02AUG2005 | 36 | 4 | 0 | 0 | 8 | 12 | 14 | 4 | 12 | 4 |
| | E0113002 | 1 | Screening | 07DEC2004 | -7 | | | | | | | | | |
| | | | Baseline | 07DEC2004 | -7 | | | | | | | | | |
| | | 106 | At randomization | 08MAR2005 | 1 | 0 | -4 | -5 | -15 | -5 | -7 | -15 | -1 | -2 |
| | | 201 | Final visit | 08MAR2005 | 1 | | | | | | | | | |
| | | | At randomization | 08MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08MAR2005 | 1 | | | | | | | | | |
| | E0116037 | 1 | Screening | 07FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02MAR2005 | 8 | 40 | -5 | 35 | 20 | -3 | -18 | -20 | 0 | -53 |
| | | 106 | Week 12 | 03MAY2005 | 78 | 11 | 12 | 6 | 12 | -1 | -23 | -8 | 2 | -29 |
| | | 201 | At randomization | 10JUN2005 | 1 | | | | | | | | | |
| | | | Final visit | 10JUN2005 | 55 | 3 | 15 | 18 | -2 | 6 | -20 | -1 | -13 | -42 |
| | | 223 | Week 12 | 03AUG2005 | 55 | -10 | 8 | 0 | -7 | 10 | -15 | 3 | 2 | -33 |
| | | | Final visit | 03AUG2005 | 55 | -10 | 8 | 0 | -7 | 10 | -15 | 3 | 2 | -33 |
| | E0116050 | 1 | Screening | 05JUL2005 | -7 | | | | | | | | | |
| | | | Baseline | 05JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 27JUL2005 | 8 | 36 | 10 | -7 | 24 | 6 | 7 | -34 | 14 | 14 |
| | | 106 | Week 12 | 27JUL2005 | 15 | 35 | -4 | -4 | 15 | 8 | -3 | -20 | 2 | -1 |
| | | | Final visit | 05OCT2005 | 85 | 35 | 0 | -1 | 7 | 6 | -2 | -28 | 8 | -1 |
| | | 201 | At randomization | 29DEC2005 | 1 | 28 | 2 | -3 | 6 | 8 | -1 | -22 | 6 | 4 |
| | | | Baseline | 29DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21MAR2006 | 83 | -29 | 9 | 6 | -27 | 18 | 8 | 2 | 9 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803739

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 223 | Week 28 | 27JUN2006 | 181 | -6 | -13 | -3 | -18 | 0 | 3 | -12 | 13 | 6 |
| | | 223 | Final visit | 27JUN2006 | 181 | -6 | -13 | -3 | -18 | 0 | 3 | -12 | 13 | 6 |
| | E0118003 | 1 | Screening | 18MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 08JUN2004 | 14 | 26 | 4 | -3 | 29 | -13 | -14 | 3 | -17 | -11 |
| | | 106 | Week 12 | 17AUG2004 | 84 | -4 | 8 | 15 | -11 | 6 | 0 | -7 | -2 | -15 |
| | | 109 | Week 24 | 22NOV2004 | 181 | -1 | 7 | 18 | 7 | 14 | 19 | 8 | 7 | 1 |
| | | 201 | Final visit | 13DEC2004 | 1 | 5 | 12 | 12 | 14 | 15 | 15 | 9 | 3 | 3 |
| | | 201 | At randomization | 13DEC2004 | 1 | | | | | | | | | |
| | | 203 | Baseline | 15MAR2005 | 93 | | | | | | | | | |
| | | 207 | Week 8 | 15MAR2005 | 142 | 4 | -21 | -14 | 1 | -19 | -11 | -3 | 2 | 3 |
| | | 223 | Week 28 | 03MAY2005 | 142 | 4 | 2 | 5 | 9 | -22 | -5 | 5 | -24 | -10 |
| | | 223 | Final visit | 03MAY2005 | 142 | 4 | 2 | 5 | 9 | -22 | -5 | 5 | -24 | -10 |
| | E0118004 | 102 | Week 1 | 24MAY2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 08JUN2004 | 7 | | | | | | | | | |
| | | 106 | Week 4 | 15JUN2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 21AUG2004 | 84 | | | | | | | | | |
| | | 201 | At randomization | 21OCT2004 | 1 | | | | | | | | | |
| | | 203 | Baseline | 21OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 13DEC2004 | 54 | | | | | | | | | |
| | | 223 | Final visit | 13DEC2004 | 54 | | | | | | | | | |
| | E0119003 | 1 | Screening | 26MAR2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 26MAR2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 07APR2004 | 7 | -8 | -10 | -12 | -6 | -10 | -14 | 2 | 0 | -2 |
| | | 201 | Final visit | 14APR2004 | 11 | -16 | -1 | -1 | -6 | 10 | 4 | 10 | 11 | -6 |
| | | 201 | At randomization | 28JUN2004 | 1 | | | | | | | | | |
| | | 203 | Baseline | 28JUN2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28JUN2004 | 1 | | | | | | | | | |
| | | 223 | Final visit | 21JUL2004 | 24 | 0 | -10 | -20 | -4 | -2 | -20 | -4 | 8 | 0 |
| | | | | 21JUL2004 | 24 | 0 | -10 | -20 | -4 | -2 | -20 | -4 | 8 | 0 |
| | E0119013 | 1 | Screening | 14JUL2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2004 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803740

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | 103 | Week 2 | 02AUG2004 | 14 | 6 | -20 | -3 | 10 | -28 | -4 | 4 | -8 | -1 |
| | | 106 | Week 12 | 22OCT2004 | 95 | -8 | -34 | -5 | -4 | -40 | -6 | 4 | -6 | -1 |
| | | 201 | Final visit | 10NOV2004 | 91 | -12 | -22 | -17 | -4 | -20 | -18 | 8 | 2 | -1 |
| | | 201 | At randomization | 10NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29NOV2004 | 20 | -4 | 4 | 14 | -8 | 0 | 16 | -4 | -4 | 2 |
| | | 223 | Final visit | 29NOV2004 | 20 | -4 | 4 | 14 | -8 | 0 | 16 | -4 | -4 | 2 |
| | E0119028 | 102 | Week 1 | 24JAN2005 | -10 | | | | | | | | | |
| | | 106 | Week 12 | 11FEB2005 | 8 | | | | | | | | | |
| | | 201 | Final visit | 13MAR2005 | 81 | | | | | | | | | |
| | | 201 | At randomization | 22JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22JUL2005 | 29 | -12 | 14 | -15 | -10 | 10 | -14 | 2 | -4 | 1 |
| | | 223 | Final visit | 22JUL2005 | 29 | -12 | 14 | -15 | -10 | 10 | -14 | 2 | -4 | 1 |
| | E0120006 | 1 | Screening | 08JUN2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 22JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 29JUN2004 | 14 | -8 | 6 | 4 | -0 | 4 | 12 | 8 | -2 | 8 |
| | | 106 | Week 12 | 14SEP2004 | 91 | -4 | 8 | 8 | -4 | 2 | 16 | 0 | -6 | 8 |
| | | 201 | Final visit | 22FEB2005 | 168 | -4 | 18 | -4 | 6 | 8 | 18 | 0 | -10 | 14 |
| | | 201 | At randomization | 22FEB2005 | 1 | -4 | 14 | -4 | 4 | 4 | -2 | 0 | -10 | 2 |
| | | 201 | Baseline | 22FEB2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 06SEP2005 | 85 | 0 | 18 | 2 | -4 | 18 | 8 | -4 | -2 | 6 |
| | | 214 | Week 28 | 29NOV2005 | 197 | -4 | 16 | -4 | -4 | 14 | 6 | -0 | 0 | 2 |
| | | 217 | Week 40 | 28FEB2006 | 281 | -4 | 10 | -4 | -4 | 16 | 4 | -4 | -6 | 8 |
| | | 217 | Week 52 | 28FEB2006 | 372 | -0 | 6 | -0 | -4 | 16 | 2 | -0 | 0 | 6 |
| | | 223 | Week 68 | 6JUL2006 | 583 | -4 | 8 | 0 | -4 | 14 | 2 | -4 | 6 | 6 |
| | | 223 | Week 84 | 28AUG2006 | 553 | 0 | 14 | 0 | -4 | 14 | 6 | -4 | 0 | 6 |
| | | 223 | Final visit | 28AUG2006 | 553 | 0 | 14 | 0 | -4 | 14 | 6 | -4 | 0 | 6 |
| | E0120013 | 1 | Screening | 01FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 01FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 15FEB2005 | 7 | 18 | -8 | -2 | -12 | 2 | 2 | -30 | 10 | 4 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803741

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | 103 | Week 2 | 22FEB2005 | 14 | 26 | -8 | -10 | -8 | -4 | -4 | -34 | 4 | 6 |
| | | 106 | Week 12 | 03MAY2005 | 84 | 18 | -24 | -8 | -12 | -12 | -8 | -30 | 12 | 2 |
| | | 201 | Final visit | 26JUL2005 | 1 | 26 | -24 | -6 | -4 | -20 | -6 | -30 | 14 | 0 |
| | | 201 | At Randomization | 26JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18OCT2005 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 09FEB2006 | 197 | -12 | 2 | -4 | 2 | -4 | -6 | 0 | 6 | 0 |
| | | 211 | Week 28 | 09MAY2006 | 288 | -12 | 2 | -4 | -8 | -2 | -10 | 4 | 0 | -4 |
| | | 214 | Week 40 | 01AUG2006 | 372 | -8 | -6 | -8 | -8 | -4 | -10 | 0 | 2 | -4 |
| | | 217 | Week 52 | 22AUG2006 | 393 | -8 | -8 | -6 | -8 | -6 | -10 | 0 | 2 | -4 |
| | | 223 | Final visit | 22AUG2006 | 393 | -8 | -8 | -6 | -8 | -6 | -10 | 2 | 2 | -4 |
| | E0120014 | 1 | Screening | 02FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11FEB2005 | 7 | 4 | -4 | -2 | 4 | -6 | -2 | 0 | -2 | -2 |
| | | 103 | Week 12 | 23FEB2005 | 14 | 4 | 0 | 0 | 8 | 0 | -2 | 8 | -2 | -2 |
| | | 106 | Week 12 | 04MAY2005 | 84 | 0 | 2 | 0 | 8 | 6 | 2 | 8 | -4 | -2 |
| | | 201 | Final visit | 08AUG2005 | 1 | 10 | | | | | | | | |
| | | 201 | At Randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10NOV2005 | 95 | -8 | -10 | -6 | -4 | -6 | -4 | 4 | 4 | 2 |
| | | 223 | Final visit | 10NOV2005 | 95 | -8 | -10 | -6 | -4 | -6 | -4 | 4 | 4 | 2 |
| | E0121001 | 1 | Screening | 16AUG2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 16AUG2004 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 12NOV2004 | 84 | 6 | -27 | -4 | 2 | -12 | -1 | -4 | 15 | -5 |
| | | 201 | Final visit | 07JAN2005 | 1 | -1 | -22 | -2 | 11 | 2 | -7 | 12 | 24 | -5 |
| | | 201 | At Randomization | 07JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06APR2005 | 90 | 9 | -4 | -3 | -12 | -10 | 2 | -21 | -6 | 5 |
| | | 211 | Week 24 | 04AUG2005 | 210 | -4 | 4 | 4 | -1 | 12 | 12 | 3 | 8 | 8 |
| | | 211 | Final visit | 04AUG2005 | 210 | -4 | 4 | 4 | -1 | 12 | 12 | 3 | 8 | 8 |
| | E0121007 | 1 | Screening | 11FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 11FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 13MAY2005 | 85 | 24 | 8 | 12 | 24 | -2 | -2 | 0 | -10 | -14 |
| | | 201 | Final visit | 09JUN2005 | 1 | 34 | 16 | 18 | 26 | 0 | -2 | -8 | -16 | -20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803742

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0121007 | 201 | At randomization | 09JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09JUN2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 26SEP2005 | 86 | -28 | -2 | -4 | -43 | 0 | -2 | -15 | 2 | 2 |
| | | 217 | Week 28 | 09DEC2005 | 204 | -34 | -7 | -3 | -27 | 19 | 4 | -17 | 12 | -1 |
| | | 223 | Week 40 | 29MAR2006 | 294 | -22 | 8 | 7 | -37 | 7 | 5 | -15 | -1 | -1 |
| | | 223 | Final visit | 29MAR2006 | 294 | -22 | 8 | 7 | -37 | 7 | 5 | -15 | -1 | -2 |
| | E0122022 | 103 | Week 2 | 28SEP2004 | -9 | | | | | | | | | |
| | | 201 | Final visit | 20OCT2004 | 13 | | | | | | | | | |
| | | 201 | At randomization | 04JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28MAR2005 | 84 | -8 | -10 | -10 | -6 | -6 | -8 | 4 | 4 | 2 |
| | | 207 | Final visit | 28MAR2005 | 84 | -8 | -10 | -10 | -6 | -6 | -8 | 4 | 4 | 2 |
| | E0123010 | 1 | Screening | 07JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 12OCT2004 | 90 | 0 | 10 | 10 | 20 | 20 | 20 | 20 | 10 | 10 |
| | | 201 | Final visit | 02NOV2004 | 91 | 11 | 16 | 8 | 30 | 32 | 24 | 19 | 16 | 16 |
| | | 201 | At randomization | 09NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01FEB2005 | 85 | -31 | -6 | -2 | -28 | -22 | -14 | 3 | -16 | -16 |
| | | 214 | Week 28 | 30MAY2005 | 196 | -39 | -16 | -18 | -22 | -22 | -24 | 1 | 4 | -6 |
| | | 223 | Week 40 | 17AUG2005 | 282 | -27 | -12 | -6 | -30 | -12 | -4 | -3 | 0 | 2 |
| | | 223 | Week 52 | 19OCT2005 | 345 | -27 | -12 | -6 | -30 | -12 | -4 | -3 | 0 | 2 |
| | | 223 | Final visit | 19OCT2005 | 345 | -27 | -12 | -6 | -30 | -12 | -4 | -3 | 0 | 2 |
| | E0123013 | 1 | Screening | 26AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 21SEP2004 | 19 | 20 | 0 | 8 | 24 | -10 | 0 | 4 | -10 | 0 |
| | | 206 | Final visit | 21DEC2004 | 104 | -12 | 0 | 10 | 0 | 0 | 0 | 12 | -10 | -8 |
| | | 201 | At randomization | 21JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JAN2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 09MAR2005 | 84 | 36 | -6 | -10 | 20 | -10 | -2 | -16 | -4 | 8 |
| | | 217 | Week 28 | 09AUG2005 | 201 | 0 | 8 | -2 | 8 | -10 | -2 | -0 | -2 | -8 |
| | | 223 | Week 52 | 14DEC2005 | 328 | 28 | 8 | -6 | 20 | -10 | -10 | -8 | -18 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803743

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123013 | 223 | Final visit | 14DEC2005 | 328 | 28 | 8 | -6 | 20 | -10 | -10 | -8 | -18 | -4 |
| | E0127003 | 102 | Week 1 | 15NOV2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 01DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 08DEC2004 | 14 | | | | | | | | | |
| | | 106 | Baseline visit | 16FEB2005 | 84 | | | | | | | | | |
| | | 106 | Week 12 | 16FEB2005 | 84 | | | | | | | | | |
| | | 207 | Week 12 | 10JUN2005 | 87 | -4 | 4 | -2 | -4 | 0 | -2 | 0 | -0 | 0 |
| | | 211 | Week 28 | 30SEP2005 | 199 | -8 | 4 | -0 | -8 | 4 | 4 | -0 | -0 | 4 |
| | | 214 | Week 52 | 23DEC2005 | 282 | -12 | 8 | 2 | -20 | 8 | 2 | -8 | 0 | 0 |
| | | 217 | Week 68 | 14MAR2006 | 364 | 0 | 14 | -8 | -8 | 14 | -2 | -8 | 6 | 6 |
| | | 219 | Week 84 | 06JUL2006 | 478 | -16 | 4 | 2 | -20 | 4 | 2 | -4 | 0 | 0 |
| | | 223 | Week 84 | 31AUG2006 | 534 | -16 | 4 | 0 | -20 | 4 | 4 | -4 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 534 | -16 | 4 | 0 | -20 | 4 | 4 | -4 | 0 | 4 |
| | E0128005 | 103 | Week 2 | 08FEB2005 | -9 | | | | | | | | | |
| | | 201 | Final visit | 04MAR2005 | 15 | | | | | | | | | |
| | | 201 | At randomization | 16MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 11AUG2005 | 88 | 4 | 4 | -2 | 2 | 0 | -2 | -6 | -4 | -2 |
| | | 211 | Week 28 | 28NOV2005 | 197 | -8 | 24 | -6 | 2 | 26 | -8 | -6 | -4 | -4 |
| | | 223 | Week 28 | 27DEC2005 | 226 | -8 | -6 | -4 | -2 | -6 | -4 | 6 | 0 | -4 |
| | | 223 | Final visit | 27DEC2005 | 226 | -8 | -6 | -4 | -2 | -6 | -4 | 6 | 0 | -4 |
| | E0128006 | 1 | Screening | 29JUN2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 29JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 22JUL2005 | 16 | 6 | 10 | 10 | 6 | 6 | 8 | 0 | -4 | -2 |
| | | 106 | At randomization | 03OCT2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 03OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 03OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 31OCT2005 | 29 | 10 | 16 | 10 | 16 | 16 | 10 | 6 | 0 | 0 |
| | | 223 | Final visit | 31OCT2005 | 29 | -8 | -22 | -4 | -12 | -22 | -10 | -4 | 0 | -6 |
| QTP / LI | E0005027 | 1 | Screening | 08JUN2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803744

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005027 | 1 | Baseline | 08JUN2004 | -7 | 0 | -4 | -4 | -12 | 6 | 0 | -12 | 10 | -4 |
| | | 102 | Week 1 | 24JUN2004 | 9 | -4 | -2 | -4 | 8 | 18 | -2 | 12 | 18 | -0 |
| | | 106 | Week 12 | 07SEP2004 | 84 | -4 | -2 | -6 | -4 | 20 | -2 | -4 | 20 | -2 |
| | | 201 | Final visit | 05OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 05OCT2004 | 1 | 0 | -6 | 0 | 8 | -6 | 0 | 8 | 0 | 2 |
| | | 207 | Baseline | 05JAN2005 | 92 | 8 | 0 | 2 | 8 | 0 | 2 | -4 | 0 | 0 |
| | | 211 | Week 28 | 09MAY2005 | 217 | 4 | 0 | 4 | 0 | 10 | 2 | -4 | 8 | -2 |
| | | 223 | Week 40 | 02AUG2005 | 302 | 4 | 2 | 4 | 0 | 10 | 2 | -4 | 8 | -2 |
| | | 223 | Final visit | 02AUG2005 | 302 | | | | | | | | | |
| | E0005048 | 1 | Screening | 07SEP2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 08DEC2004 | 89 | 8 | -2 | -4 | 12 | -12 | -4 | 4 | -14 | 2 |
| | | 201 | Final visit | 02MAR2005 | 1 | 12 | 2 | 2 | 16 | -16 | -2 | 10 | -14 | 2 |
| | | 201 | At randomization | 02MAR2005 | 1 | 16 | 18 | | 16 | -8 | | | -26 | -4 |
| | | 207 | Baseline | 02JUN2005 | 92 | -2 | -4 | -8 | -4 | -4 | 10 | -2 | 0 | 6 |
| | | 211 | Week 28 | 20SEP2005 | 203 | -2 | -12 | -8 | -4 | -6 | 0 | -2 | 6 | 8 |
| | | 211 | Final visit | 20SEP2005 | 203 | -2 | -12 | | -4 | -6 | | -2 | 6 | 8 |
| | E0005059 | 1 | Screening | 14APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2005 | 7 | -2 | -4 | -10 | -2 | -4 | -12 | 6 | 0 | -2 |
| | | 106 | Week 12 | 04MAY2005 | 13 | -10 | -10 | 0 | -16 | 0 | -2 | 4 | 0 | -6 |
| | | 109 | Week 24 | 13JUL2005 | 83 | -8 | -2 | 2 | 0 | -2 | -8 | 12 | 10 | 0 |
| | | 201 | Final visit | 11OCT2005 | 173 | -8 | | | -8 | 6 | -6 | 0 | -8 | -8 |
| | | 201 | At randomization | 07DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07DEC2005 | 1 | 4 | 12 | -10 | 10 | 10 | 12 | 6 | -2 | 12 |
| | | 223 | Final visit | 10JAN2006 | 35 | 4 | 12 | -10 | 10 | 10 | 2 | 6 | -2 | 12 |
| | | 223 | | 10JAN2006 | 35 | | | | | | | | | |
| | E0005061 | 1 | Screening | 26APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26APR2005 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas   kcpx265

CONFIDENTIAL
AZSER12803745

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | 102 | Week 1 | 10MAY2005 | 7 | 8 | 2 | -6 | -4 | 0 | 10 | -4 | -0 | 16 |
| | | 103 | Week 2 | 17MAY2005 | 14 | -4 | 20 | -2 | -4 | 20 | 18 | -8 | -2 | 20 |
| | | 201 | Week 2 | 22JUL2005 | 85 | -4 | -6 | -12 | -8 | 16 | 4 | -0 | 12 | 16 |
| | | 206 | Final visit | 30AUG2005 | 1 | 8 | -6 | -10 | -8 | 16 | 10 | -0 | 12 | 20 |
| | | 201 | At randomization | 30AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30AUG2005 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 07MAR2006 | 190 | -14 | 16 | 12 | -6 | 6 | 8 | 8 | -10 | -4 |
| | | 214 | Week 40 | 06JUN2006 | 281 | -23 | -6 | -1 | -9 | 2 | 5 | 14 | -4 | -4 |
| | | 223 | Week 52 | 29AUG2006 | 365 | -14 | -6 | -4 | -4 | -10 | -2 | 10 | -4 | 2 |
| | | 223 | Final visit | 29AUG2006 | 365 | -14 | -6 | -4 | -4 | -10 | -2 | 10 | -4 | 2 |
| | E0005066 | 1 | Screening | 18MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 01JUN2005 | 7 | 8 | 12 | 2 | -6 | 14 | 6 | -10 | 2 | 4 |
| | | 103 | Week 2 | 07JUN2005 | 13 | -4 | -9 | 0 | -9 | -4 | -4 | -4 | 4 | 4 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 4 | -12 | -1 | -4 | -8 | -4 | -8 | -10 | -3 |
| | | 201 | Final visit | 14SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07DEC2005 | 85 | 15 | 14 | 13 | 21 | 17 | 18 | 6 | 3 | 5 |
| | | 223 | Week 12 | 04JAN2006 | 113 | 22 | 22 | 6 | 24 | 24 | 4 | 2 | 2 | -2 |
| | | 223 | Final visit | 04JAN2006 | 113 | 0 | 22 | 6 | -2 | 24 | 4 | -2 | 2 | -2 |
| | E0006004 | 1 | Screening | 13MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2004 | 7 | 4 | -8 | -4 | 0 | -8 | -4 | -4 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 1 | 4 | -4 | -0 | 8 | -2 | -0 | -0 | 2 | 0 |
| | | 201 | Final visit | 12AUG2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12AUG2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02NOV2004 | 83 | -16 | -4 | -14 | -20 | -6 | -14 | -4 | -2 | 0 |
| | | 223 | Week 12 | 02MAR2005 | 203 | -16 | -6 | -6 | -18 | -8 | -6 | -2 | -2 | 0 |
| | | 223 | Final visit | 02MAR2005 | 203 | -16 | -6 | -6 | -18 | -8 | -6 | -2 | -2 | 0 |
| | E0006049 | 1 | Screening | 21MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21MAR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 06APR2005 | 9 | 20 | -10 | -2 | 18 | -10 | -8 | -2 | 0 | -4 |
| | | 103 | Week 2 | 11APR2005 | 14 | 12 | 12 | 2 | 6 | 12 | 6 | -0 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803746

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0006049 | 106 | Week 12 | 21JUN2005 | 85 | 12 | -8 | 0 | 12 | -8 | -4 | 0 | 0 | -4 |
| | | 201 | Final visit | 27JUL2005 | 1 | 6 | 8 | 0 | 8 | 8 | -0 | 2 | 0 | -0 |
| | | 201 | At randomization | 27JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08NOV2005 | 105 | 0 | -2 | -4 | -4 | -4 | -6 | -4 | -2 | -2 |
| | | 211 | Week 28 | 20FEB2006 | 209 | 4 | -2 | 0 | 8 | -4 | -4 | 4 | -2 | -4 |
| | | 211 | Final visit | 20FEB2006 | 209 | 4 | -2 | 0 | 8 | -4 | -4 | 4 | -2 | -4 |
| | E0006060 | 1 | Screening | 19MAY2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2005 | -4 | | | | | | | | | |
| | | 103 | Week 1 | 30MAY2005 | 8 | -4 | 2 | 2 | 0 | 2 | 4 | 4 | 0 | 2 |
| | | 106 | Week 2 | 07JUN2005 | 15 | -6 | -8 | 0 | -8 | -10 | -0 | -2 | -2 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 77 | -4 | 2 | -2 | 8 | 2 | -2 | 12 | 0 | 0 |
| | | 109 | Week 24 | 07NOV2005 | 168 | -2 | 2 | -4 | 2 | 2 | -4 | 4 | 0 | 0 |
| | | 201 | At randomization | 03JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23JAN2006 | 21 | 6 | -10 | 0 | 2 | -12 | 0 | -4 | -2 | 0 |
| | | 223 | Final visit | 23JAN2006 | 21 | 6 | -10 | 0 | 2 | -12 | 0 | -4 | -2 | 0 |
| | E0007033 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 22SEP2004 | 2 | 1 | 4 | -10 | 20 | -7 | -9 | 19 | -11 | 1 |
| | | 106 | Week 12 | 22DEC2004 | 90 | 6 | 22 | 0 | 9 | -11 | -11 | 3 | -16 | -11 |
| | | 201 | Final visit | 22FEB2005 | 1 | -20 | -1 | -9 | -4 | -11 | -11 | 16 | -10 | -2 |
| | | 201 | At randomization | 22FEB2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 03MAR2005 | 10 | | | | | | | | | |
| | | 223 | Week 12 | 03MAR2005 | 10 | 21 | 10 | 6 | 20 | 3 | 6 | -1 | -7 | 0 |
| | | 223 | Final visit | 03MAR2005 | 10 | 21 | 10 | 6 | 20 | 3 | 6 | -1 | -7 | 0 |
| | E0007037 | 1 | Screening | 23SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 23SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 27DEC2004 | 88 | 23 | -12 | -1 | 2 | 16 | 17 | -21 | 28 | 18 |
| | | 201 | Week 24 | 17MAR2005 | 168 | 19 | -7 | 19 | 4 | 20 | 22 | -15 | 27 | 3 |
| | | 201 | Baseline | 17MAR2005 | 168 | | | | | | | | | |
| | | 207 | Week 12 | 09JUN2005 | 84 | -2 | 0 | -23 | -3 | -11 | 0 | -1 | -11 | 23 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803747

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0007037 | 211 | Week 28 | 29SEP2005 | 196 | -20 | -23 | -22 | -8 | -8 | -9 | 12 | -15 | 13 |
| | | 214 | Week 40 | 28DEC2005 | 286 | -17 | -7 | -19 | -1 | -12 | -1 | 16 | -19 | 14 |
| | | 214 | Week 52 | 23MAR2006 | 362 | -19 | -18 | -15 | -3 | -4 | -5 | 16 | 4 | 4 |
| | | 219 | Week 68 | 06JUL2006 | 476 | -4 | -1 | -23 | 0 | 3 | -6 | 2 | 20 | 17 |
| | | 219 | Final visit | 06JUL2006 | 476 | -2 | -17 | -23 | 3 | 3 | -6 | 2 | 20 | 17 |
| | | 223 | Baseline | 31AUG2006 | 532 | | | | | | | | | |
| | E0008004 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 18AUG2004 | 84 | 6 | 12 | -13 | 3 | 10 | -18 | -3 | -2 | -5 |
| | | 209 | Week 24 | 18NOV2004 | 168 | 6 | 17 | -3 | 9 | 10 | -18 | -3 | -7 | -15 |
| | | 209 | Final visit | 02FEB2005 | | 42 | -21 | -8 | 25 | -18 | -6 | -17 | 3 | 2 |
| | | 201 | At randomization | 02FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02FEB2005 | 1 | | | | | | | | | |
| | E0014007 | 1 | Screening | 09AUG2004 | -2 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 18AUG2004 | -7 | 11 | -24 | -21 | 22 | -16 | -7 | 11 | 8 | 14 |
| | | 106 | Week 2 | 20AUG2004 | 12 | 4 | -16 | -6 | 18 | -14 | -6 | 14 | 0 | 11 |
| | | 106 | Week 12 | 03NOV2004 | 84 | 24 | -14 | -7 | 21 | -5 | 8 | 9 | 1 | 15 |
| | | 201 | Final visit | 29DEC2004 | 1 | 12 | -6 | -7 | | | | | | |
| | | 207 | Baseline | 29DEC2004 | | | | | | | | | | |
| | | 207 | Week 12 | 23MAR2005 | 85 | 1 | 3 | 4 | 0 | 4 | -3 | -1 | 1 | -7 |
| | | 207 | Final visit | 23MAR2005 | 85 | 1 | 3 | 4 | 0 | 4 | -3 | -1 | 1 | -7 |
| | E0014016 | 1 | Screening | 08JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20JUL2005 | 5 | 41 | 9 | 0 | 44 | 31 | 20 | -3 | -22 | 20 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 24 | 35 | 1 | 34 | 32 | 5 | -2 | -3 | 4 |
| | | 201 | Week 12 | 28OCT2005 | 84 | 31 | 31 | 3 | 32 | 10 | 19 | 2 | 21 | 12 |
| | | 201 | Final visit | 28DEC2005 | | 12 | 21 | -2 | 24 | | | | | |
| | | 201 | At randomization | 28DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28DEC2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 10AUG2005 | 83 | | | | | | | | | |
| | | 217 | Week 28 | 14JUL2006 | 199 | 15 | 8 | 11 | 7 | 21 | 20 | -13 | 13 | -11 |
| | | 223 | Week 28 | 16AUG2006 | 232 | 15 | 9 | 11 | 7 | 17 | 21 | -8 | 8 | -10 |

KEY:   SYS: SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803748

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | 223 | Final visit | 16AUG2006 | 232 | 15 | 9 | 11 | 7 | 17 | 1 | -8 | 8 | -10 |
|  | E0016015 | 1 | Screening | 18NOV2004 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 18NOV2004 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 10DEC2004 | 17 | -2 | 4 | -3 | 12 | -3 | -9 | 14 | -7 | -6 |
|  |  | 106 | Week 12 | 16FEB2005 | 87 | -10 | 6 | -6 | 2 | -15 | -13 | 12 | -21 | -7 |
|  |  | 201 | Final visit | 10MAR2005 | 1 | 13 | 13 | -5 | -2 | -1 | -11 | 4 | -14 | -6 |
|  |  | 201 | At randomization | 10MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 10MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 211 | Week 2 | 27SEP2005 | 85 | 12 | -2 | 18 | 23 | 2 | 15 | 11 | 4 | -3 |
|  |  | 214 | Week 28 | 27SEP2005 | 202 | -36 | -3 | 1 | 4 | -14 | 10 | 8 | 3 | -1 |
|  |  | 217 | Week 40 | 13DEC2005 | 279 | -1 | -14 | -6 | 4 | -14 | -2 | 0 | 0 | 5 |
|  |  | 217 | Week 52 | 07MAR2006 | 363 | 7 | -15 | 10 | 12 | -3 | -3 | 5 | -8 | -13 |
|  |  | 223 | Week 68 | 20JUN2006 | 477 | 7 | -8 | 19 | 7 | -7 | 13 | -2 | -8 | -8 |
|  |  | 223 | Week 84 | 28AUG2006 | 537 | 7 | 1 | 19 | 5 | -7 | 13 | -2 | -8 | -6 |
|  |  | 223 | Final visit | 28AUG2006 | 537 |  |  |  |  |  |  |  |  |  |
|  | E0017002 | 1 | Screening | 01FEB2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Baseline | 01FEB2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 2 | 23FEB2005 | 16 | -8 | 0 | -6 | -9 | 5 | 11 | -1 | 5 | 17 |
|  |  | 201 | Final visit | 06MAY2005 | 1 | -9 | -3 | -5 | 2 | 7 | 15 | 11 | 10 | 20 |
|  |  | 201 | At randomization | 06MAY2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 06MAY2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 27JUL2005 | 83 | -47 | -14 | 11 | -59 | -16 | -14 | -12 | -2 | -12 |
|  |  | 211 | Week 28 | 15NOV2005 | 194 | -30 | 10 | 8 | -38 | -5 | 12 | -8 | -8 | -9 |
|  |  | 211 | Week 40 | 07FEB2006 | 278 | 10 | 3 | 7 | -5 | -17 | -14 | -3 | -8 | -12 |
|  |  | 217 | Week 52 | 02MAY2006 | 362 | -30 | 6 | 8 | -38 | -13 | 6 | 18 | -12 | -14 |
|  |  | 223 | Week 68 | 22AUG2006 | 474 | -35 | 3 | 5 | -20 | -13 | 12 | 15 | -16 | 7 |
|  |  | 223 | Final visit | 22AUG2006 | 474 | -35 | 3 | 5 | -20 | -13 | 12 | 15 | -16 | 7 |
|  | E0018014 | 1 | Screening | 25AUG2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Baseline | 25AUG2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 1 | 08SEP2004 | 16 | 0 | 2 | 10 | -2 | -2 | 2 | 2 | -4 | -8 |
|  |  | 106 | Week 12 | 23NOV2004 | 84 | -2 | -8 | -4 | -8 | -10 | 6 | 2 | -2 | -2 |
|  |  | 201 | Final visit | 20JAN2005 | 1 | -1 | -10 | -6 | 6 | -10 | 2 | 4 | 0 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803749

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018014 | 201 | At randomization | 20JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20JAN2005 | 1 | | | | | | | | | |
| | | 217 | Week 12 | 13JUN2005 | 83 | | | | | | | | | |
| | | 217 | Week 28 | 03AUG2005 | 196 | -16 | -6 | -8 | -16 | -4 | -2 | 0 | 2 | -4 |
| | | 214 | Week 40 | 25OCT2005 | 279 | -14 | -4 | -2 | -10 | -10 | 2 | 4 | -6 | -4 |
| | | 214 | Final visit | 25OCT2005 | 279 | -12 | -4 | 2 | 10 | 4 | 6 | 22 | 0 | 4 |
| | E0018022 | 1 | Week 1 | 18OCT2004 | -17 | | | | | | | | | |
| | | 102 | Week 1 | 10NOV2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 17NOV2004 | 13 | | | | | | | | | |
| | | 106 | Final visit | 17JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22FEB2005 | 85 | 10 | -12 | 0 | 6 | -2 | 2 | -4 | 4 | 2 |
| | | 211 | Week 28 | 13SEP2005 | 204 | -8 | 0 | -10 | -8 | 2 | -8 | -4 | 2 | 2 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 0 | -4 | -10 | 0 | -2 | -6 | -2 | 4 | 4 |
| | | 217 | Week 52 | 22FEB2006 | 366 | 0 | -4 | -2 | -8 | -4 | -12 | -6 | -12 | -10 |
| | | 223 | Week 84 | 17AUG2006 | 542 | -8 | -24 | -10 | -8 | -14 | -12 | 4 | 10 | 0 |
| | | 223 | Final visit | 17AUG2006 | 542 | -8 | -4 | -4 | -4 | -4 | -4 | 4 | 0 | 0 |
| | E0018025 | 1 | Screening | 16NOV2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 16NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 29NOV2004 | 7 | | | | | | | | | |
| | | 106 | Week 2 | 07DEC2004 | 15 | 20 | -16 | -8 | -20 | -2 | -16 | -40 | -14 | -8 |
| | | 106 | Week 12 | 15FEB2005 | 85 | 12 | 0 | -12 | -20 | -20 | -10 | -32 | -2 | 2 |
| | | 106 | Baseline | 15FEB2005 | 85 | 12 | 6 | 8 | -24 | 2 | 6 | -36 | -4 | -2 |
| | | 201 | Final visit | 17MAR2005 | 3 | | | | | | | | | |
| | | 207 | Week 12 | 09JUN2005 | 87 | -12 | -4 | -12 | -12 | -2 | -16 | 0 | 2 | 6 |
| | | 207 | Final visit | 09JUN2005 | 87 | -8 | -12 | -14 | -4 | -10 | -14 | 4 | 2 | 0 |
| | E0020024 | 1 | Screening | 25MAY2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 16JUN2004 | 7 | | | | | | | | | |
| | | 106 | Week 1 | 16JUN2004 | 15 | 20 | -4 | 0 | 0 | -10 | -4 | 0 | -6 | -4 |
| | | 106 | Week 12 | 25AUG2004 | 85 | -26 | -18 | | 4 | -30 | -20 | -4 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vitl01.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803750

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | 109 | Week 24 | 11NOV2004 | 163 | 16 | -14 | -8 | 16 | -24 | -12 | 0 | -10 | -4 |
| | | 201 | Final visit | 08FEB2005 | 1 | 28 | -20 | -16 | 24 | -26 | -14 | -4 | -6 | -2 |
| | | 201 | At randomization | 08FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03MAY2005 | 85 | -20 | 16 | -2 | -4 | 12 | -2 | 16 | -4 | 0 |
| | | 223 | Week 12 | 27JUN2005 | 140 | 12 | 8 | 16 | 16 | -2 | 2 | 4 | -10 | -8 |
| | | 223 | Final visit | 27JUN2005 | 140 | 12 | 8 | 16 | 16 | -2 | 8 | 4 | -10 | -8 |
| | E0021011 | 1 | Screening | 21JUL2004 | -7 | -12 | 0 | 0 | -8 | -4 | 0 | 4 | -4 | 4 |
| | | 1 | Baseline | 21JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 11JUL2004 | 14 | -16 | -26 | 0 | -6 | -24 | 0 | 10 | 2 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 84 | -12 | -26 | 0 | -18 | -28 | | -6 | -2 | |
| | | 201 | Final visit | 22NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 22NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16FEB2005 | 87 | -8 | 28 | -14 | -4 | 24 | -12 | 4 | -4 | 2 |
| | | 207 | Final visit | 16FEB2005 | 87 | -8 | 28 | -14 | -4 | 24 | -12 | 4 | -4 | 2 |
| | E0021013 | 1 | Screening | 09SEP2004 | -7 | 20 | 8 | 2 | -8 | 0 | 0 | -28 | -8 | -4 |
| | | 1 | Baseline | 09SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 30SEP2004 | 14 | 14 | 26 | 12 | -10 | 20 | 2 | -24 | -6 | -10 |
| | | 106 | Week 12 | 09DEC2004 | 84 | 8 | 12 | 6 | -14 | 8 | 4 | -22 | -2 | -2 |
| | | 106 | Week 24 | 03MAR2005 | 168 | | | | -14 | | | -22 | -8 | -8 |
| | | 201 | Final visit | 26MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 23JUN2005 | 29 | -14 | -4 | -2 | -12 | 0 | -4 | 2 | 4 | -2 |
| | | 223 | Final visit | 23JUN2005 | 29 | -14 | -4 | -2 | -12 | 0 | -4 | 2 | 4 | -2 |
| | E0021018 | 1 | Screening | 19OCT2004 | -7 | -2 | -2 | -2 | 2 | -2 | -6 | 4 | -4 | -6 |
| | | 1 | Baseline | 10NOV2004 | 15 | | | | | | | | | |
| | | 103 | Week 2 | 18JAN2005 | 84 | -8 | -2 | -2 | -2 | -10 | 2 | 6 | -8 | 2 |
| | | 106 | Week 12 | 16FEB2005 | 1 | -2 | -2 | -2 | 0 | | | 2 | -2 | |
| | | 201 | Final visit | 16FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 16FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04APR2005 | 48 | -8 | 4 | 0 | -4 | 10 | -4 | 4 | 6 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803751

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021018 | 223 | Final visit | 04APR2005 | 48 | -8 | 4 | 0 | -4 | 10 | -4 | 4 | 6 | -4 |
| | E0022021 | 1 | Screening | 07APR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 07APR2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 18JUL2005 | 96 | 22 | 2 | -3 | 26 | -1 | -5 | 4 | -1 | -2 |
| | | 109 | Week 24 | 30SEP2005 | 170 | 18 | -6 | -4 | 34 | -6 | -2 | 16 | -8 | -6 |
| | | 201 | Final visit | 28NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21FEB2006 | 86 | 10 | 23 | -1 | 10 | 28 | -2 | 0 | 5 | -3 |
| | | 211 | Week 28 | 21JUN2006 | 198 | 16 | 29 | 9 | 15 | 21 | 1 | -1 | 3 | -4 |
| | | 223 | Week 40 | 21AUG2006 | 267 | 8 | 29 | 9 | 8 | 32 | 1 | 0 | 3 | -8 |
| | | 223 | Final visit | 21AUG2006 | 267 | 8 | 29 | 9 | 8 | 32 | 1 | 0 | 3 | -8 |
| | E0024014 | 1 | Screening | 27AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 15SEP2004 | 12 | -31 | -7 | 8 | -3 | 0 | 1 | 28 | -7 | -7 |
| | | 106 | Week 12 | 23NOV2004 | 81 | -9 | -8 | 0 | -5 | -2 | 1 | -3 | 6 | -1 |
| | | 201 | At randomization | 21JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15FEB2005 | 26 | -2 | 2 | -3 | 10 | 0 | 0 | 12 | -1 | 4 |
| | | 223 | Final visit | 15FEB2005 | 26 | -2 | 1 | -3 | 10 | 0 | 1 | 12 | -1 | 4 |
| | E0024036 | 1 | Screening | 16FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 09MAR2005 | 14 | -2 | -6 | -2 | -3 | -7 | -2 | -1 | -1 | 0 |
| | | 106 | Week 12 | 20MAY2005 | 86 | -8 | 0 | -13 | -8 | -10 | -17 | 0 | -10 | 1 |
| | | 201 | Final visit | 10AUG2005 | 1 | 15 | -23 | -20 | 11 | -14 | -24 | -4 | 0 | -4 |
| | | 201 | At randomization | 10AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10AUG2005 | 1 | | | | | | | | | |
| | E0024040 | 1 | Screening | 11MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 01JUN2005 | 14 | 0 | 1 | 8 | 2 | 2 | 8 | 2 | 0 | -8 |
| | | 106 | Week 12 | 12AUG2005 | 86 | -2 | 12 | 8 | 5 | 6 | 0 | 7 | -6 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803752

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024040 | 201 | Final visit | 02NOV2005 | -7 | 13 | 14 | 9 | 7 | 15 | 2 | -6 | 1 | -7 |
| | | 201 | At randomization | 02NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 25JAN2006 | 85 | -15 | -2 | -1 | -6 | -1 | -4 | 9 | 3 | 5 |
| | | 211 | Week 28 | 17MAY2006 | 197 | -27 | -16 | -9 | -3 | -9 | -4 | 24 | -7 | 5 |
| | | 214 | Week 40 | 09AUG2006 | 281 | -18 | -21 | 7 | -1 | -26 | 2 | 17 | -5 | -5 |
| | | 214 | Week 44 | 24AUG2006 | 296 | -4 | -12 | 7 | -23 | -10 | 2 | -4 | 2 | -5 |
| | | 223 | Final visit | 24AUG2006 | 296 | -19 | -12 | 7 | -23 | -10 | 2 | -4 | 2 | -5 |
| | E0025007 | 1 | Screening | 16MAR2005 | -7 | 5 | -4 | 8 | -4 | -12 | 1 | -9 | -8 | -7 |
| | | 102 | Baseline | 29MAR2005 | 1 | | | | | | | | | |
| | | 103 | Week 2 | 06APR2005 | 6 | -4 | -19 | -1 | -16 | 5 | 5 | 3 | 3 | 6 |
| | | 106 | Week 12 | 13JUN2005 | 14 | -14 | -26 | 14 | 10 | -3 | 7 | 16 | 23 | -3 |
| | | 201 | Final visit | 15JUL2005 | 82 | | -17 | | | -25 | 11 | | -8 | |
| | | 201 | At randomization | 15JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06OCT2005 | 84 | 15 | 13 | 11 | 3 | 18 | 9 | -12 | 5 | -2 |
| | | 211 | Week 28 | 25JAN2006 | 197 | 20 | 21 | 2 | -10 | 26 | -10 | -16 | 3 | -8 |
| | | 214 | Week 40 | 18APR2006 | 278 | 1 | 11 | 2 | -10 | 10 | -10 | -11 | -1 | -12 |
| | | 214 | Final visit | 18APR2006 | 278 | 1 | 11 | 2 | -10 | 10 | -10 | -11 | -1 | -12 |
| | E0031003 | 1 | Screening | 18MAR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 18MAR2004 | 1 | | | | | | | | | |
| | | 103 | Week 1 | 01APR2004 | 14 | -4 | 0 | -2 | -4 | 2 | 4 | -2 | -6 | 6 |
| | | 106 | Week 12 | 08APR2004 | 84 | 12 | 2 | 10 | 12 | 10 | 10 | 0 | 8 | 0 |
| | | 201 | Final visit | 10SEP2004 | 1 | 8 | 14 | -2 | 8 | 8 | 8 | -2 | -6 | 8 |
| | | 201 | At randomization | 10SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 10SEP2004 | 91 | -6 | 2 | 0 | -4 | 8 | -2 | -2 | 6 | -2 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 2 | 2 | 10 | 0 | -4 | 10 | 0 | -10 | -10 |
| | | 214 | Week 40 | 17JUN2005 | 281 | 8 | 38 | 8 | 8 | 28 | 8 | -2 | -10 | -6 |
| | | 217 | Week 52 | 09SEP2005 | 365 | 6 | 26 | 8 | 0 | 18 | 10 | -6 | -8 | -6 |
| | | 219 | Week 84 | 06APR2006 | 581 | 2 | 10 | 14 | 0 | 20 | 12 | -2 | -4 | -6 |
| | | 229 | Week 84 | 28APR2006 | 596 | 0 | 16 | 2 | -2 | 6 | 4 | -2 | -4 | -6 |
| | | 221 | Final visit | 28APR2006 | 596 | 10 | 10 | 10 | 8 | 16 | 4 | -2 | -4 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803753

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031026 | 1 | Screening | 21JUN2004 | -7 | 17 | 20 | 22 | 24 | 20 | 32 | 7 | 0 | 10 |
| | | 1 | Baseline | 21JUN2004 | -7 | 5 | 16 | 28 | 2 | 14 | 32 | -3 | -2 | 4 |
| | | 103 | Week 1 | 07JUL2004 | 8 | 1 | 22 | 22 | 2 | 20 | 24 | 1 | -2 | 2 |
| | | 103 | Week 2 | 12JUL2004 | 14 | 5 | 22 | 18 | 12 | 16 | 28 | 7 | -6 | 10 |
| | | 106 | Week 12 | 21SEP2004 | 85 | | | | | | | | | |
| | | 201 | Final Visit | 16NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | | | | | | | | | |
| | E0033028 | 1 | Screening | 14JUL2004 | -7 | -20 | -10 | -20 | -36 | 0 | -10 | -16 | 10 | 0 |
| | | 1 | Baseline | 29JUL2004 | -7 | 8 | -10 | -2 | 0 | -8 | -2 | -8 | 0 | 0 |
| | | 103 | Week 1 | 05AUG2004 | 8 | -8 | -18 | -10 | -22 | -16 | 8 | -14 | 2 | 8 |
| | | 103 | Week 2 | 11OCT2004 | 15 | 2 | -20 | -8 | -4 | -14 | -6 | -6 | 6 | 10 |
| | | 106 | Week 12 | 10NOV2004 | 82 | | | | | | | | | |
| | | 201 | At randomization | 10NOV2004 | 1 | -4 | 0 | -8 | -8 | 8 | -16 | -3 | 8 | 2 |
| | | 201 | Baseline | 10NOV2004 | 1 | 3 | 10 | -2 | -4 | 10 | -14 | -4 | 3 | 10 |
| | | 207 | Week 12 | 02FEB2005 | 85 | | | | | | | | | |
| | | 217 | Week 28 | 09MAY2005 | 197 | | | | | | | | | |
| | | 217 | Week 52 | 09NOV2005 | 365 | | | | | | | | | |
| | | 219 | Week 68 | 01MAR2006 | 477 | | | | | | | | | |
| | | 221 | Week 84 | 21JUN2006 | 589 | 8 | 0 | 2 | -6 | 6 | 6 | -14 | 6 | 6 |
| | | 221 | Week 84 | 16AUG2006 | 645 | 8 | 0 | 2 | -4 | 6 | 6 | -12 | 6 | 6 |
| | | 223 | Final Visit | 16AUG2006 | 645 | | | | | | | | | |
| | E0035007 | 1 | Screening | 23AUG2004 | -4 | 12 | -10 | -15 | 8 | -20 | -10 | -4 | -10 | 5 |
| | | 1 | Baseline | 03SEP2004 | -4 | -4 | -20 | -20 | -4 | -20 | -5 | 0 | 0 | 15 |
| | | 102 | Week 1 | 03SEP2004 | | | | | | | | | | |
| | | 106 | Week 12 | 15NOV2004 | 80 | -8 | -15 | -20 | -16 | -10 | -5 | -8 | 5 | 15 |
| | | 201 | Final Visit | 17DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 17DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08FEB2005 | 54 | 4 | 5 | 0 | 16 | 10 | -10 | 12 | 5 | -10 |
| | | 223 | Final Visit | 08FEB2005 | 54 | 4 | 5 | 0 | 16 | 10 | -10 | 12 | 5 | -10 |
| | E0036010 | 1 | Screening | 09DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09DEC2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803754

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | 103 | Week 2 | 29DEC2004 | 14 | 27 | 10 | 5 | 15 | 13 | 16 | -12 | 3 | 11 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 24 | -7 | 11 | 12 | 6 | 15 | -12 | 13 | 4 |
| | | 209 | Week 68 | 01JUN2006 | 168 | 7 | -12 | -2 | -6 | -2 | 17 | -11 | 1 | 9 |
| | | 201 | Final visit | 01AUG2005 | 1 | 10 | -9 | -3 | -20 | -2 | -2 | -30 | 11 | 1 |
| | | 201 | At randomization | 01AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26OCT2005 | 87 | -7 | -6 | -0 | 0 | 4 | 5 | 7 | -1 | 5 |
| | | 211 | Week 28 | 20FEB2006 | 204 | -4 | -1 | -3 | | | | | | |
| | | 214 | Week 40 | 08MAY2006 | 281 | -2 | -4 | -2 | 11 | -9 | 8 | 15 | -10 | 10 |
| | | 217 | Week 52 | 28JUL2006 | 362 | -4 | 1 | -1 | 6 | -1 | 9 | 18 | -3 | 10 |
| | | 223 | Final visit | 01SEP2006 | 397 | -15 | 6 | -10 | 3 | 1 | 6 | 18 | -5 | 16 |
| | E0036019 | 1 | Screening | 03MAR2005 | -5 | | | | | | | | | |
| | | 103 | Baseline | 22MAR2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 31MAY2005 | 84 | -4 | 7 | 12 | -2 | -3 | 10 | -6 | -10 | -2 |
| | | 201 | Final visit | 28JUN2005 | 1 | -9 | 4 | 4 | -31 | -1 | -3 | 15 | -3 | -7 |
| | | 201 | At randomization | 28JUN2005 | 1 | 16 | 2 | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21SEP2005 | 86 | -30 | 6 | 7 | -32 | 3 | 8 | -2 | -3 | -1 |
| | | 211 | Week 28 | 09JAN2006 | 196 | -22 | 14 | 8 | -41 | 19 | 5 | -19 | -18 | -3 |
| | | 214 | Week 40 | 13MAR2006 | 367 | -17 | 17 | 14 | -22 | 24 | 12 | -9 | -25 | 0 |
| | | 217 | Week 52 | 28JUN2006 | 366 | -20 | 9 | 15 | -37 | 23 | 21 | -13 | 14 | 17 |
| | | 223 | Week 68 | 25AUG2006 | 424 | -24 | 9 | 15 | -37 | 23 | 12 | -13 | 14 | -3 |
| | | 223 | Final visit | 25AUG2006 | 424 | | | | | | | | | -3 |
| | E0037014 | 1 | Screening | 31MAR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 31MAR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13APR2004 | 14 | 6 | -12 | -2 | 8 | 2 | 0 | 20 | -3 | 2 |
| | | 106 | Week 12 | 29JUN2004 | 84 | 15 | -2 | -6 | 12 | 6 | 6 | -6 | 14 | 12 |
| | | 109 | Week 24 | 21SEP2004 | 168 | 16 | -8 | -12 | 12 | 18 | -4 | -4 | 26 | 8 |
| | | 201 | Final visit | 16NOV2004 | 1 | 18 | 8 | -18 | 8 | 18 | 4 | -10 | 10 | 12 |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01FEB2005 | 78 | -9 | 4 | 16 | 0 | -4 | 10 | 9 | -8 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803755

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0037014 | 223 | Week 12 | 21FEB2005 | 98 | -14 | -6 | 2 | -8 | -10 | -6 | 6 | -4 | -8 |
| | | 223 | Final visit | 21FEB2005 | 98 | -14 | -6 | 2 | -8 | -10 | -6 | 6 | -4 | -8 |
| | E0037019 | 1 | Screening | 07APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21APR2004 | 14 | 10 | -18 | -8 | -10 | -10 | -0 | 14 | 8 | -8 |
| | | 103 | Week 2 | 28APR2004 | 22 | 22 | -22 | -10 | 36 | -6 | -18 | 14 | 16 | -8 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 18 | -18 | 6 | 10 | -10 | -4 | 2 | 8 | -10 |
| | | 201 | Final visit | 09AUG2004 | 1 | 8 | -8 | 4 | 10 | -8 | -10 | 2 | 0 | -14 |
| | | 201 | At randomization | 09AUG2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09AUG2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18OCT2004 | 71 | 0 | 2 | -4 | 10 | -20 | 8 | 10 | -22 | 12 |
| | | 207 | Final visit | 18OCT2004 | 71 | 0 | 2 | -4 | 10 | -20 | 8 | 10 | -22 | 12 |
| | E0037020 | 1 | Screening | 07APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 07APR2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 19APR2004 | 7 | 2 | 0 | 6 | -10 | 2 | 2 | -12 | 2 | -4 |
| | | 103 | Week 2 | 26APR2004 | 14 | 0 | 12 | 12 | -12 | 10 | 8 | -12 | -2 | -4 |
| | | 106 | Week 12 | 01JUL2004 | 80 | 20 | 12 | 18 | -18 | 8 | 14 | -28 | -8 | -0 |
| | | 201 | Final visit | 26AUG2004 | 1 | 37 | 16 | 10 | 48 | 4 | 0 | 11 | 0 | -0 |
| | | 201 | At randomization | 26AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 02NOV2004 | 83 | -27 | -8 | 6 | -47 | 16 | 8 | -20 | 24 | -2 |
| | | 211 | Week 8 | 22FEB2005 | 181 | -27 | 8 | 4 | -46 | -4 | -2 | -19 | -8 | -6 |
| | | 214 | Week 28 | 24MAY2005 | 272 | -36 | 0 | 4 | -55 | 6 | 12 | -19 | -8 | -6 |
| | | 217 | Week 40 | 23AUG2005 | 363 | -33 | 12 | 14 | -55 | 0 | 6 | -22 | -1 | -2 |
| | | 219 | Week 52 | 23AUG2005 | 481 | -33 | 10 | 18 | -40 | 8 | 12 | -10 | -18 | -20 |
| | | 221 | Week 84 | 18APR2006 | 601 | -30 | 0 | 12 | -58 | 20 | 12 | -10 | 6 | -2 |
| | | 223 | Week 104 | 23AUG2006 | 728 | -33 | 14 | 22 | -58 | 20 | 20 | -25 | 6 | -2 |
| | | 223 | Final visit | 23AUG2006 | 728 | | | | | | | | | |
| | E0037037 | 1 | Screening | 02JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 02JUN2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 15JUN2004 | 7 | 6 | -14 | -24 | 22 | -32 | -26 | 16 | -18 | -2 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 3 | -8 | -18 | -8 | -18 | -16 | 3 | -16 | -6 |
| | | 106 | Week 12 | 31AUG2004 | 84 | -9 | 0 | -8 | 6 | -34 | -24 | 15 | -36 | -6 |
| | | 201 | Final visit | 26OCT2004 | 1 | -6 | 0 | 2 | -6 | -12 | -10 | 0 | -12 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803756

Listing 12.2.9-2  Vital Signs - Change from baseline

TREATMENT: QTP / LI

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | 201 | At randomization | 26OCT2004 | 1 | | | | | | | | | |
| | 201 | Baseline | 26OCT2004 | 1 | | | | | | | | | |
| | 221 | Week 12 | 09MAY2005 | 87 | 0 | 26 | -16 | 18 | 12 | 12 | 18 | -14 | -4 |
| | 223 | Week 28 | 23MAY2005 | 210 | -3 | 10 | -10 | -9 | 14 | -8 | -6 | 4 | -2 |
| | 223 | Final visit | 23MAY2005 | 210 | -3 | 10 | -10 | | 14 | -8 | -6 | 4 | 2 |
| E0037041 | 1 | Screening | 08JUN2004 | -6 | 16 | -6 | 0 | 13 | -12 | 10 | -3 | -6 | 2 |
| | 201 | Baseline | 08JUN2004 | -6 | | | | | | | | | |
| | 102 | Week 1 | 22JUN2004 | 8 | 20 | 20 | 6 | 12 | 12 | -2 | 6 | -8 | -4 |
| | 103 | Week 2 | 28JUN2004 | 14 | 15 | -2 | -2 | 15 | -4 | -2 | 0 | -2 | -4 |
| | 206 | Week 12 | 08SEP2004 | 85 | 13 | -2 | -8 | 17 | -8 | 6 | 4 | -6 | -6 |
| | 201 | Final visit | 05OCT2004 | 113 | 13 | -2 | 4 | -5 | 6 | 4 | -1 | 1 | -8 |
| | 201 | Baseline | 05OCT2004 | 113 | | | | | | | | | |
| | 212 | Week 12 | 25APR2005 | 201 | -7 | -3 | -2 | -8 | 8 | 4 | -1 | -1 | -8 |
| | 217 | Week 28 | 12JUL2005 | 279 | -7 | 8 | 16 | -14 | -4 | -4 | -11 | -10 | -14 |
| | 214 | Week 40 | 03OCT2005 | 362 | -7 | -4 | 2 | -17 | -16 | -6 | -8 | -12 | -4 |
| | 217 | Week 52 | 15MAY2006 | 377 | -13 | 2 | 6 | -17 | 0 | 6 | -1 | -2 | 0 |
| | 229 | Week 68 | | 586 | -16 | | | | | | | | 6 |
| | 229 | Week 84 | 22AUG2006 | 685 | | | | | | | | | |
| | 223 | Final visit | 22AUG2006 | 685 | | | | | | | | | |
| E0037045 | 1 | Screening | 14JUN2004 | -7 | 24 | 0 | -12 | 26 | -2 | -16 | 4 | -2 | -4 |
| | 201 | Baseline | 14JUN2004 | -7 | | | | | | | | | |
| | 102 | Week 1 | 28JUN2004 | 7 | 17 | 2 | -12 | 8 | -8 | -8 | 4 | -10 | -6 |
| | 106 | Week 12 | 13SEP2004 | 84 | 12 | 12 | -2 | 12 | -8 | -10 | 5 | -20 | -10 |
| | 201 | Final visit | 11OCT2004 | 1 | | | | | | | | | |
| | 201 | At randomization | 11OCT2004 | 1 | | | | | | | | | |
| | 223 | Week 12 | 22NOV2004 | 43 | 1 | -10 | -2 | 6 | -10 | | 5 | 0 | |
| | 223 | Final visit | 22NOV2004 | 43 | 1 | -10 | -2 | 6 | -10 | | | | |
| E0037047 | 1 | Screening | 22JUN2004 | -7 | 18 | -8 | 0 | 28 | -2 | -10 | 10 | 6 | 6 |
| | 201 | Baseline | 22JUN2004 | -7 | | | | | | | | | 6 |
| | 102 | Week 1 | 06JUL2004 | 7 | | | | | | | | | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803757

Listing 12.2.9-2   Vital Signs - Change from baseline

Page 354 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0037047 | 103 | Week 2 | 13JUL2004 | 14 | 18 | -14 | -14 | 38 | -8 | -12 | 20 | 6 | -2 |
| | | 106 | Week 12 | 20SEP2004 | 83 | 8 | -12 | -6 | 14 | -8 | -10 | 6 | 20 | -4 |
| | | 201 | Final visit | 27DEC2004 | 1 | 10 | -16 | -4 | 25 | -2 | -8 | 15 | 4 | -4 |
| | | 201 | At randomization | 27DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24MAR2005 | 88 | -3 | 2 | -4 | -3 | 2 | -10 | 0 | 0 | -6 |
| | | 223 | Week 2 | 11JAN2005 | 142 | 9 | 2 | -6 | 27 | 28 | -4 | 18 | 6 | -10 |
| | | 223 | Final visit | 17MAY2005 | 142 | 9 | 22 | 6 | 27 | 28 | -4 | 18 | 6 | -10 |
| | E0037048 | 1 | Screening | 23JUN2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 03JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2004 | -8 | 10 | 12 | -6 | 12 | -13 | -8 | -2 | -25 | -2 |
| | | 103 | Week 2 | 14JUL2004 | 15 | 16 | 8 | 6 | 14 | -5 | -4 | -10 | -13 | -10 |
| | | 106 | Week 12 | 29SEP2004 | 92 | 8 | 30 | 10 | -2 | 7 | 4 | -10 | -23 | -6 |
| | | 201 | Final visit | 20OCT2004 | 1 | 6 | 10 | 10 | 4 | 9 | 8 | -2 | -1 | -2 |
| | | 201 | At randomization | 20OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12JAN2005 | 85 | -4 | -12 | -18 | -20 | -22 | -12 | -16 | -10 | 6 |
| | | 207 | Final visit | 12JAN2005 | 85 | -4 | -12 | -18 | -20 | -22 | -12 | -16 | -10 | 6 |
| | E0037096 | 1 | Screening | 04JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 18JAN2005 | 7 | -2 | 0 | -2 | 9 | -2 | 4 | 11 | -2 | 6 |
| | | 103 | Week 2 | 25JAN2005 | 14 | -4 | 6 | 12 | 1 | 0 | 18 | -3 | -6 | 6 |
| | | 106 | Week 12 | 05APR2005 | 84 | 14 | 10 | -2 | 8 | 14 | 14 | -6 | 4 | 16 |
| | | 201 | Final visit | 03MAY2005 | 1 | -4 | 20 | -4 | 23 | 24 | 18 | -27 | 4 | 12 |
| | | 201 | At randomization | 03MAY2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26JUL2005 | 85 | -6 | -12 | 6 | -30 | -16 | 6 | -24 | -4 | 0 |
| | | 223 | Week 28 | 15NOV2005 | 197 | 9 | -14 | 4 | -9 | -12 | -8 | -18 | 2 | -12 |
| | | 223 | Final visit | 15NOV2005 | 197 | 9 | -14 | 4 | -9 | -12 | -8 | -18 | 2 | -12 |
| | E0037121 | 1 | Screening | 12APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 26APR2005 | 14 | -5 | 12 | 12 | -23 | 8 | 10 | -18 | -4 | -2 |
| | | 103 | Week 8 | 03MAY2005 | 14 | -2 | 18 | -16 | 1 | 0 | -0 | -2 | 2 | 6 |
| | | 106 | Week 12 | 18JUL2005 | 90 | -3 | -10 | -18 | -5 | -2 | -8 | -2 | 8 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

800

CONFIDENTIAL
AZSER12803758

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037121 | 109 | Week 24 | 11OCT2005 | 175 | -2 | 16 | -6 | -12 | 16 | 6 | -10 | 0 | 12 |
| | | 201 | Final visit | 19DEC2005 | 1 | -8 | 8 | -6 | -22 | 10 | -6 | -14 | 2 | 4 |
| | | 201 | At randomization | 19DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14MAR2006 | 86 | -0 | -12 | 10 | -2 | -12 | 10 | 2 | 0 | 0 |
| | | 211 | Week 28 | 27JUN2006 | 191 | -1 | -16 | -6 | 8 | -10 | -0 | 9 | 6 | 2 |
| | | 211 | Week 4 | 06JUL2006 | 162 | -1 | -10 | -6 | 9 | 12 | -0 | 7 | 2 | 6 |
| | | 223 | Final visit | 06SEP2006 | 262 | 2 | 10 | -6 | 9 | 12 | 0 | 7 | 2 | 6 |
| | E0041001 | 1 | Screening | 02MAR2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 23MAR2004 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 01JUN2004 | 84 | -8 | 4 | 10 | | | | | | |
| | | 201 | Final visit | 02JUL2004 | 1 | -16 | 6 | 10 | | | | | | |
| | | 201 | At randomization | 02JUL2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02JUL2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24SEP2004 | 85 | -20 | -2 | 10 | | | | | | |
| | | 223 | Week 28 | 07JAN2005 | 190 | -6 | 14 | 2 | -6 | 12 | 6 | 16 | -1 | -0 |
| | | 223 | Final visit | 07JAN2005 | 190 | 8 | 15 | 11 | -24 | 16 | 6 | 16 | 1 | -5 |
| | E0041003 | 1 | Screening | 09APR2004 | -6 | | | | | | | | | |
| | | 106 | Baseline | 09APR2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 08JUL2004 | 84 | -14 | -14 | -10 | | | | -2 | 2 | -2 |
| | | 201 | Final visit | 26SEP2004 | 1 | -10 | -10 | -10 | | | | -2 | 8 | 2 |
| | | 201 | At randomization | 26SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 28APR2005 | 93 | 8 | 4 | 8 | | | | 0 | 6 | -2 |
| | | 211 | Week 28 | 07JUL2005 | 215 | -0 | -1 | 10 | -12 | 10 | 8 | 2 | 7 | 0 |
| | | 214 | Week 40 | 07OCT2005 | 285 | -8 | 17 | 14 | -10 | 7 | 10 | 12 | 13 | 4 |
| | | 217 | Week 52 | 07OCT2005 | 377 | 13 | 17 | 18 | -6 | 12 | 12 | 15 | 8 | 0 |
| | | 219 | Week 68 | 21APR2006 | 551 | -4 | 15 | 14 | 8 | 20 | 15 | 11 | 9 | 2 |
| | | 223 | Week 84 | 21APR2006 | 573 | -5 | 15 | 16 | 10 | 24 | 18 | 6 | 3 | -1 |
| | | 223 | Week 104 | 01SEP2006 | 706 | 0 | 15 | 19 | 10 | 18 | 18 | | | -1 |
| | | 223 | Final visit | 01SEP2006 | 706 | 0 | 15 | 19 | 6 | 18 | 18 | | | |
| | E0041032 | 1 | Screening | 10AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803759

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041032 | 102 | Week 1 | 24AUG2005 | 14 | -3 | 2 | 30 | 16 | -4 | 26 | -6 | -6 | -4 |
| | | 103 | Week 2 | 31AUG2005 | 1 | 2 | 2 | 24 | -14 | -7 | 24 | 19 | 1 | -9 |
| | | 109 | Week 12 | 09NOV2005 | 78 | -12 | -7 | 17 | -14 | -6 | 21 | 1 | -1 | -2 |
| | | 109 | Week 24 | 19JAN2006 | 155 | -20 | 4 | 15 | -22 | -9 | 20 | -2 | 0 | -1 |
| | | 201 | Final visit | 16FEB2006 | 1 | | | | | | | | -13 | 5 |
| | | 201 | At randomization | 16FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 04MAY2006 | 78 | | | | | | | | | |
| | | 207 | Week 12 | 04MAY2006 | 190 | 12 | -2 | 13 | 26 | 7 | 10 | 14 | 5 | -3 |
| | | 223 | Week 28 | 24AUG2006 | 190 | 6 | -22 | -1 | 8 | -3 | 4 | 2 | 19 | 5 |
| | | 223 | Final visit | 24AUG2006 | 190 | | | | | | | | 19 | 5 |
| | E0042002 | 1 | Screening | 29MAR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 02JUL2004 | 88 | 6 | 24 | 26 | 0 | 22 | 10 | -6 | -2 | -16 |
| | | 201 | Final visit | 26JUL2004 | 1 | 16 | 22 | 14 | 24 | 14 | 10 | -8 | -8 | -4 |
| | | 201 | At randomization | 26JUL2004 | 1 | | | | | | | | | |
| | E0044006 | 1 | Screening | 18MAY2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 18MAY2004 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 28MAY2004 | 6 | 7 | 0 | 10 | 6 | 4 | 2 | -1 | 4 | -10 |
| | | 103 | Week 2 | 14JUN2004 | 23 | 0 | 0 | 10 | 0 | 8 | 0 | -15 | -1 | -8 |
| | | 109 | Week 12 | 24AUG2004 | 88 | -14 | -10 | 6 | -6 | -11 | -6 | -13 | -8 | -16 |
| | | 109 | Week 24 | 05NOV2004 | 167 | -4 | -10 | 6 | -2 | -16 | -6 | -11 | -8 | -16 |
| | | 201 | Final visit | 28JAN2005 | 1 | -3 | -8 | 10 | | | | | | |
| | | 201 | At randomization | 28JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22APR2005 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 22APR2005 | 197 | 18 | 8 | -10 | 8 | 8 | 6 | -10 | 0 | 16 |
| | | 211 | Week 28 | 12AUG2005 | 245 | 14 | 8 | 4 | 12 | 18 | 10 | -2 | 10 | 6 |
| | | 223 | Week 40 | 29SEP2005 | 245 | 16 | 18 | 0 | 14 | 30 | 8 | -2 | 12 | 8 |
| | | 223 | Final visit | 29SEP2005 | 245 | | | | | | | | | |
| | E0044015 | 1 | Screening | 14JUL2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803760

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044015 | 1 | Baseline | 14JUL2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 20OCT2004 | 14 | 2 | 18 | 12 | 4 | 14 | 10 | 2 | -4 | -2 |
| | | 109 | Week 24 | 07JAN2005 | 91 | 18 | 18 | 18 | 16 | 26 | 12 | 0 | 8 | -2 |
| | | 201 | Final visit | 28MAR2005 | 170 | 16 | -20 | -18 | 18 | 34 | -12 | -12 | 9 | -6 |
| | | 201 | At randomization | 28MAR2005 | 1 | 2 | 10 | 16 | 6 | -6 | 8 | 12 | -24 | 6 |
| | | 201 | Baseline | 28MAR2005 | 1 | | | | | | | 14 | -16 | 2 |
| | E0044043 | 1 | Screening | 01JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 15JUN2005 | | 4 | 18 | 6 | 8 | 8 | 8 | 4 | -10 | 2 |
| | | 106 | Week 2 | 24JUN2005 | 16 | 0 | 6 | 0 | 6 | 2 | 4 | 6 | -4 | -4 |
| | | 109 | Week 12 | 31AUG2005 | 84 | 8 | 8 | 0 | -4 | 8 | 10 | -6 | 0 | 10 |
| | | 201 | Week 24 | 26JAN2006 | 166 | -8 | 8 | 0 | -16 | 12 | 14 | -8 | -6 | 4 |
| | | 201 | Final visit | 26JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JAN2006 | 1 | -8 | 10 | 0 | -8 | 6 | -4 | 2 | -4 | -4 |
| | | 217 | Week 2 | 10APR2006 | 84 | 0 | 2 | -6 | -8 | 6 | -14 | 0 | -2 | -8 |
| | | 223 | Week 28 | 01SEP2006 | 197 | 6 | 10 | 0 | 10 | 6 | -10 | 4 | -4 | -10 |
| | | 223 | Final visit | 01SEP2006 | 219 | 6 | 10 | 0 | 10 | 6 | -10 | 4 | -4 | -10 |
| | E0044045 | 1 | Screening | 06JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23JUN2005 | 10 | 40 | -40 | -36 | 18 | -62 | -68 | -38 | -22 | -32 |
| | | 106 | Week 12 | 02DEC2005 | 86 | 30 | -30 | -30 | 20 | -64 | -54 | -34 | -28 | -14 |
| | | 109 | Week 24 | 02DEC2005 | 172 | 24 | -24 | -36 | 25 | -54 | -54 | -20 | -28 | -18 |
| | | 201 | Final visit | 17FEB2006 | 1 | 44 | -44 | -32 | | -72 | -54 | -19 | -28 | -22 |
| | | 201 | At randomization | 17FEB2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 12MAY2006 | 85 | 12 | 0 | -4 | 15 | 2 | 0 | 3 | 2 | 8 |
| | | 223 | Week 12 | 12MAY2006 | 188 | 2 | -5 | -4 | -1 | 0 | 0 | -3 | 5 | 4 |
| | | 223 | Week 28 | 23AUG2006 | 188 | 2 | -5 | -4 | -1 | 0 | 0 | -3 | 5 | 4 |
| | | 223 | Final visit | 23AUG2006 | 188 | | | | | | | | | |
| | E0045020 | 1 | Screening | 22JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 22JUN2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803761

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0045020 | 102 | Week 1 | 08JUL2004 | 10 | 3 | -12 | 5 | -6 | -4 | 3 | -9 | 8 | -2 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 4 | -12 | 4 | -2 | -3 | 3 | -2 | 9 | -6 |
| | | 103 | Week 2 | 24AUG2004 | 82 | 9 | -12 | -4 | -2 | -1 | -1 | -11 | 2 | -5 |
| | | 206 | Final visit | 08DEC2004 | 81 | 9 | -9 | -6 | -2 | -16 | -2 | -7 | -7 | -8 |
| | | 201 | At randomization | 08DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08DEC2004 | 1 | | | | | | | | | |
| | E0046004 | 1 | Screening | 07FEB2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2005 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 03MAY2005 | 82 | 8 | -13 | -10 | 16 | 7 | -1 | -2 | 20 | -9 |
| | | 201 | Final visit | 31MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 31MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23AUG2005 | 85 | 18 | 4 | -3 | 18 | -2 | -9 | -2 | -6 | -6 |
| | | 211 | Week 28 | 13DEC2005 | 197 | -10 | -2 | 5 | -10 | 10 | 7 | 0 | 12 | 6 |
| | | 214 | Week 40 | 07MAR2006 | 281 | -13 | 8 | 5 | -18 | 20 | 11 | -5 | 12 | 8 |
| | | 217 | Week 52 | 01JUN2006 | 367 | -24 | 2 | -5 | -14 | 12 | 13 | -4 | 14 | 10 |
| | | 223 | Week 68 | 22AUG2006 | 449 | -24 | 2 | -5 | -28 | 16 | 9 | -4 | 18 | 18 |
| | | 223 | Final visit | 22AUG2006 | 449 | -20 | -2 | -5 | -24 | 16 | 13 | -4 | 18 | 18 |
| | E0047011 | 1 | Screening | 28APR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 28APR2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 10MAY2005 | 13 | 8 | -5 | -5 | 9 | 9 | 5 | -7 | 11 | 10 |
| | | 103 | Week 2 | 16MAY2005 | 13 | 18 | -3 | -2 | 15 | 4 | 1 | -3 | 1 | 3 |
| | | 106 | Week 12 | 26JUL2005 | 84 | 5 | -3 | -6 | -3 | -5 | -2 | -8 | 3 | 8 |
| | | 201 | Final visit | 15SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08DEC2005 | 85 | 6 | -6 | -2 | -3 | -5 | -6 | -4 | -1 | -4 |
| | | 223 | Week 28 | 01MAR2006 | 168 | 0 | 12 | -4 | -9 | 12 | 10 | -9 | 0 | 14 |
| | | 223 | Final visit | 01MAR2006 | 168 | -10 | 3 | 1 | -14 | 1 | 2 | -4 | -2 | 1 |
| | E0048006 | 1 | Screening | 05MAR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 05MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 11MAR2004 | 7 | 13 | -39 | -19 | 37 | -31 | -26 | 20 | 8 | -7 |
| | | 103 | Week 2 | 25MAR2004 | 14 | 13 | -27 | 0 | 5 | -23 | -23 | 22 | 4 | 0 |
| | | 106 | Week 12 | 02JUN2004 | 83 | 14 | -19 | 5 | 8 | -5 | -10 | 4 | 14 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803762

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 109 | Week 24 | 26AUG2004 | 168 | 12 | -10 | -3 | 15 | 6 | -7 | 3 | 16 | -4 |
| | | 201 | Final visit | 23SEP2004 | 1 | -5 | -15 | -17 | -5 | -16 | -17 | 0 | -1 | 0 |
| | | 201 | At randomization | 23SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23SEP2004 | 1 | | | | | | | | | |
| | E0048033 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 101 | Baseline | 23AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 23AUG2004 | -7 | 7 | -24 | -6 | 15 | -24 | -4 | 8 | 0 | 2 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 10 | -43 | -13 | 21 | -31 | -9 | 11 | 12 | 4 |
| | | 201 | Final visit | 08NOV2004 | 1 | -6 | -44 | -17 | -2 | -27 | -8 | 8 | 17 | -1 |
| | | 201 | At randomization | 08NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31JAN2005 | 85 | 7 | 11 | 0 | 14 | 23 | 11 | -6 | 12 | 11 |
| | | 211 | Week 28 | 24MAY2005 | 198 | 3 | 21 | -3 | -5 | 17 | 15 | -1 | -4 | 18 |
| | | 214 | Week 40 | 16AUG2005 | 282 | 9 | 18 | -1 | -5 | 12 | 6 | -12 | -1 | 6 |
| | | 217 | Week 52 | 08NOV2005 | 366 | 6 | 28 | -4 | 2 | 37 | 21 | -8 | -9 | 17 |
| | | 219 | Week 68 | 06MAR2006 | 484 | 10 | 26 | 2 | 4 | 36 | 20 | -6 | 10 | 18 |
| | | 219 | Final visit | 06MAR2006 | 484 | 10 | 26 | 2 | 4 | 36 | 20 | -6 | 10 | 18 |
| | E0054003 | 1 | Screening | 29APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 13MAY2004 | 88 | 6 | 16 | -6 | 5 | -20 | -2 | -1 | -12 | -4 |
| | | 106 | Week 2 | 05AUG2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 05AUG2004 | 1 | 7 | 5 | -1 | 2 | -19 | -6 | -5 | -24 | -3 |
| | | 201 | At randomization | 05AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05AUG2004 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 12FEB2005 | 197 | 11 | -2 | 0 | -7 | -18 | -11 | -18 | -16 | -12 |
| | | 214 | Week 28 | 12MAY2005 | 281 | 10 | 17 | -2 | -2 | 1 | -5 | -12 | -16 | -3 |
| | | 217 | Week 40 | 04AUG2005 | 365 | -9 | -1 | -4 | -10 | -12 | -5 | -15 | -10 | -5 |
| | | 219 | Week 52 | 03NOV2005 | 580 | 3 | 7 | -4 | -10 | 1 | 0 | -5 | -1 | 0 |
| | | 221 | Week 68 | 16MAR2006 | 589 | 3 | 7 | -4 | -12 | 11 | 0 | -15 | 4 | 4 |
| | | 223 | Week 104 | 03AUG2006 | 729 | 3 | 7 | -4 | -12 | 11 | 0 | -15 | 4 | 4 |
| | | 223 | Final visit | 03AUG2006 | 729 | 3 | 7 | -4 | -12 | 11 | 0 | -15 | 4 | 4 |
| | E0054019 | 1 | Screening | 10NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803763

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | STANDING |  |  | ORTHOSTATIC CHANGE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0054019 | 103 | Week 2 | 01DEC2004 | 14 | 5 | -27 | -24 | 7 | -14 | -11 | 2 | 13 | 13 |
|  |  | 106 | Week 12 | 10FEB2005 | 85 | -1 | -16 | -16 | 8 | -21 | -14 | 2 | -5 | -2 |
|  |  | 201 | Final visit | 09MAR2005 | 1 | 8 | -2 | -8 | -6 | -6 | -8 | 0 | -4 | -0 |
|  |  | At randomization | Baseline | 09MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 23MAR2005 | 15 | -12 | -14 | -2 | -15 | -10 | -6 | -3 | 4 | -4 |
|  |  | 223 | Final visit | 23MAR2005 | 15 | -12 | -14 | -2 | -15 | -10 | -6 | -3 | 4 | -4 |
|  | E0055004 | 1 | Screening | 18MAR2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 18MAR2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 31MAR2004 | 3 | 18 | -6 | -2 | 6 | -6 | 0 | -12 | 0 | -2 |
|  |  | 103 | Week 2 | 08APR2004 | 15 | 18 | -16 | 10 | 8 | -4 | -4 | -8 | 2 | -6 |
|  |  | 106 | Week 12 | 17JUN2004 | 85 | 16 | -10 | 8 | 8 | -16 | 6 | -14 | 0 | -6 |
|  |  | 201 | Final visit | 14JUL2004 | 1 |  |  |  | 8 | -10 | 6 | -8 | 0 | -2 |
|  |  | At randomization | Baseline | 14JUL2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 06OCT2004 | 85 | -4 | -4 | -10 | 2 | -4 | -6 | 6 | 0 | 4 |
|  |  | 207 | Final visit | 06OCT2004 | 85 | -4 | -4 | -10 | 2 | -4 | -6 | 6 | 0 | 4 |
|  | E0055017 | 1 | Screening | 24MAY2004 | -4 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 24MAY2004 | -4 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 08JUN2004 | 11 | -2 | 0 | -16 | 4 | 6 | -14 | 2 | 2 | 4 |
|  |  | 106 | Week 12 | 14JUN2004 | 17 | -4 | -4 | -20 | -8 | 0 | -14 | 6 | 6 | 6 |
|  |  | 106 | Week 12 | 23AUG2004 | 87 | -16 | -6 | -12 | -2 | -8 | -10 | 8 | 4 | 8 |
|  |  | 109 | Week 24 | 17NOV2004 | 173 | -8 | -6 | -8 | -10 | 0 | -8 | 6 | 4 | 4 |
|  |  | 201 | Final visit | 14FEB2005 | 1 | -4 | -14 | -12 | -2 | -10 | -8 | 6 | 4 | 4 |
|  |  | At randomization | Baseline | 14FEB2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 09MAY2005 | 85 | -4 | 12 | -8 | -2 | 16 | -2 | 2 | -4 | -6 |
|  |  | 211 | Week 28 | 29AUG2005 | 197 | 8 | 40 | 0 | 4 | 38 | 0 | -2 | -2 | -4 |
|  |  | 223 | Week 44 | 27OCT2005 | 256 | 8 | 22 | 0 | 4 | 20 | -2 | -4 | -2 | -2 |
|  |  | 223 | Final visit | 27OCT2005 | 256 | 8 | 22 | 0 | 4 | 20 | -2 | -4 | -2 | -2 |
|  | E0055035 | 1 | Screening | 01SEP2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 01SEP2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 14SEP2004 | 7 | 6 | 6 | 8 | 2 | 2 | 2 | -4 | -2 | -2 |
|  |  | 103 | Week 2 | 21SEP2004 | 14 | 0 | 6 | 8 | 4 | 4 | 10 | -2 | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803764

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0055035 | 106 | Week 12 | 02DEC2004 | 86 | 8 | 12 | 4 | 10 | 12 | 6 | -2 | -0 | 2 |
| | | 201 | Final visit | 06JAN2005 | 1 | 14 | 28 | 8 | 12 | 14 | 8 | -2 | -14 | 0 |
| | | 201 | At randomization | 06JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06APR2005 | 91 | -6 | -8 | -4 | -0 | 0 | -4 | -6 | 6 | 0 |
| | | 211 | Week 28 | 21JUL2005 | 197 | -4 | -8 | -2 | -4 | 2 | 0 | -0 | 10 | -2 |
| | | 223 | Final visit | 18OCT2005 | 286 | -4 | 10 | 10 | -6 | 20 | 10 | 2 | 10 | 0 |
| | E0055043 | 1 | Screening | 15FEB2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 15FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 01MAR2005 | 14 | -10 | 16 | -4 | 10 | 8 | -6 | 20 | -8 | -10 |
| | | 106 | Week 12 | 08MAR2005 | 84 | -12 | -2 | -8 | 10 | -2 | -12 | 14 | -4 | -4 |
| | | 201 | At randomization | 17MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JUN2005 | 1 | | | | | | | | | |
| | | 201 | Week 12 | 23JUN2005 | 55 | -12 | -2 | -2 | 10 | -6 | -12 | 22 | -4 | -4 |
| | | 223 | Final visit | 16AUG2005 | 55 | -8 | 12 | -2 | 8 | -8 | -12 | 4 | -4 | -10 |
| | E0059002 | 1 | Screening | 14APR2004 | -6 | -4 | 10 | 6 | -4 | 0 | -4 | 0 | -10 | -10 |
| | | 101 | Baseline | 14APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 20APR2004 | 1 | 32 | 8 | 12 | 24 | -4 | 10 | -8 | -8 | -2 |
| | | 106 | Week 4 | 04MAY2004 | 14 | 20 | 2 | 2 | 4 | -2 | 12 | -4 | -6 | -2 |
| | | 201 | Week 12 | 14JUL2004 | 85 | 20 | 0 | 12 | 16 | 6 | 18 | -4 | 4 | 6 |
| | | 201 | Final visit | 13OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13OCT2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 13OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05JAN2005 | 85 | -4 | 10 | 6 | -12 | 0 | -4 | -8 | -10 | -10 |
| | | 211 | Week 28 | 27APR2005 | 197 | -8 | 14 | -0 | -12 | -2 | -6 | -4 | -16 | -6 |
| | | 217 | Week 52 | 05OCT2005 | 358 | 18 | 8 | -2 | 1 | -2 | -10 | -12 | -10 | -8 |
| | | 219 | Week 68 | 01FEB2006 | 477 | -7 | -7 | -18 | 8 | -17 | -26 | 17 | -13 | -8 |
| | | 221 | Week 84 | 24MAY2006 | 589 | -3 | -3 | -11 | 14 | -11 | -16 | 14 | -14 | -13 |
| | | 223 | Final visit | 30AUG2006 | 687 | 6 | 6 | -4 | 12 | -11 | -16 | 6 | -14 | -12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209o2.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803765

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | 1 | Screening | 04JUN2004 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 04JUN2004 | -5 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 23JUN2004 | 14 | 16 | 4 | 10 | 28 | -2 | 8 | 12 | -6 | -2 |
|  |  | 103 | Week 2 | 23JUN2004 | 14 | 4 | 20 | 20 | 4 | -2 | 20 | 0 | -0 | -0 |
|  |  | 106 | Week 12 | 01SEP2004 | 84 | 4 | 26 | 12 | 14 | 2 | 8 | 0 | -8 | -4 |
|  |  | 201 | Final visit | 29SEP2004 | 1 | 5 | 13 | 3 | 10 | 10 | 4 | 9 | -3 | -1 |
|  |  | 201 | At randomization | 29SEP2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 29SEP2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 22DEC2004 | 85 | 9 | -11 | 1 | -6 | 0 | -2 | -11 | 1 | -3 |
|  |  | 211 | Week 28 | 13APR2005 | 197 | -1 | -11 | -5 | -4 | -4 | 0 | -3 | 17 | -17 |
|  |  | 214 | Week 40 | 06JUL2005 | 281 | -1 | -13 | -5 | -10 | -12 | 5 | -5 | -1 | -5 |
|  |  | 217 | Week 52 | 28SEP2005 | 365 | -4 | 13 | 14 | -1 | -18 | 0 | -1 | -24 | -7 |
|  |  | 219 | Week 68 | 18JAN2006 | 477 | -3 | 13 | 15 | 2 | -10 | 3 | 5 | -23 | -9 |
|  |  | 221 | Week 84 | 12MAY2006 | 591 | 5 | 13 | 15 | 2 | -20 | -3 | -3 | -23 | -12 |
|  |  | 223 | Week 104 | 02AUG2006 | 694 | 5 | 2 | 10 | 2 | -20 | -3 | -3 | -22 | -13 |
|  |  | 223 | Final visit | 23AUG2006 | 694 |  |  |  |  |  |  |  |  |  |
|  | E0061020 | 1 | Screening | 03MAR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 03MAR2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 17MAR2005 | 7 | -9 | 18 | 14 | -28 | 27 | 25 | -19 | 9 | 11 |
|  |  | 103 | Week 2 | 24MAR2005 | 14 | -18 | 27 | 16 | -22 | 21 | 11 | -4 | -4 | -5 |
|  |  | 106 | Week 12 | 01JUN2005 | 83 | -13 | 23 | 24 | -14 | 14 | 16 | -1 | -6 | -8 |
|  |  | 201 | At randomization | 30JUN2005 | 1 | -4 | 32 | 16 | -14 | 26 | 12 | -10 | -6 | -4 |
|  |  | 201 | Baseline | 30JUN2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 05OCT2005 | 98 | 9 | -11 | -2 | 3 | -10 | -13 | -6 | 1 | -11 |
|  |  | 207 | Final visit | 05OCT2005 | 98 | 9 | -11 | -2 | 3 | -10 | -13 | -6 | 1 | -11 |
|  | E0061035 | 1 | Screening | 07JUL2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 07JUL2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 1 | 07JUL2005 | -7 | 17 | -1 | -10 | -6 | 8 | 4 | -24 | 7 | 14 |
|  |  | 103 | Week 2 | 26JUL2005 | 13 | -8 | -4 | -5 | 12 | 12 | 9 | -14 | 16 | 22 |
|  |  | 106 | Week 12 | 05OCT2005 | 84 | 32 | 19 | -2 | 19 | 32 | 16 | -13 | 13 | 10 |
|  |  | 201 | Final visit | 01DEC2005 | 1 | -17 | 15 | 0 | 21 | 18 | 16 | -17 | 13 | 18 |
|  |  | 201 | At randomization | 01DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 01DEC2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 22FEB2006 | 84 | 18 | 7 | 8 | -10 | 12 | -2 | -28 | 5 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803766

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | 211 | Week 28 | 14JUN2006 | 196 | 8 | 7 | 8 | -10 | 20 | 2 | -18 | 13 | -6 |
| | | 223 | Week 40 | 24AUG2006 | 267 | 14 | 7 | 26 | -8 | 20 | 2 | -22 | 13 | -24 |
| | | 223 | Final visit | 24AUG2006 | 267 | 14 | 7 | 26 | -8 | 20 | 2 | -22 | 13 | -24 |
| | E0062003 | 1 | Screening | 05NOV2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 05NOV2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 19NOV2004 | 10 | -8 | -2 | 2 | 0 | -4 | 0 | 8 | -2 | -2 |
| | | 103 | Week 2 | 23NOV2004 | 14 | -0 | -2 | -10 | 8 | -10 | -8 | 8 | -8 | -2 |
| | | 106 | Week 12 | 28JAN2005 | 80 | -8 | -4 | -2 | -0 | -4 | -4 | -8 | -8 | -0 |
| | | 201 | Final visit | 29APR2005 | 1 | -12 | -2 | -8 | -20 | -2 | -8 | -8 | -0 | -0 |
| | | 201 | At randomization | 29APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12MAY2005 | 14 | 8 | 26 | 10 | 16 | 0 | 0 | 8 | -26 | -10 |
| | | 223 | Final visit | 12MAY2005 | 14 | 8 | 26 | 10 | 16 | 0 | 0 | 8 | -26 | -10 |
| | E0062007 | 102 | Week 1 | 07DEC2004 | -8 | | | | | | | | | |
| | | 102 | Week 12 | 21DEC2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 14MAR2005 | 89 | | | | | | | | | |
| | | 201 | Final visit | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 04APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23JUN2005 | 81 | -8 | 6 | 10 | 4 | 2 | 18 | 12 | -4 | 8 |
| | | 223 | Week 12 | 15NOV2005 | 200 | 12 | 12 | 4 | -8 | 12 | 4 | 4 | -0 | 0 |
| | | 223 | Week 28 | 15NOV2005 | 226 | -8 | -8 | 0 | -8 | 8 | 4 | 0 | 0 | 4 |
| | | 223 | Final visit | 15NOV2005 | 226 | -8 | 8 | 0 | -8 | 8 | 4 | 0 | 0 | 4 |
| | E0062017 | 1 | Screening | 14JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 28JUL2005 | 7 | -6 | -24 | -14 | 16 | -8 | -4 | 22 | 16 | 18 |
| | | 103 | Week 2 | 04AUG2005 | 14 | -4 | 24 | 24 | 12 | 4 | 14 | 16 | 6 | 14 |
| | | 106 | Week 12 | 11OCT2005 | 82 | -4 | 24 | 24 | 8 | 30 | 16 | 12 | 6 | 12 |
| | | 201 | Final visit | 10NOV2005 | 1 | -4 | -2 | 6 | 8 | 12 | 22 | 12 | 14 | 16 |
| | | 201 | At randomization | 10NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10NOV2005 | 20 | 12 | 2 | 0 | 4 | 4 | -4 | -8 | -2 | -4 |
| | | 223 | Final visit | 29NOV2005 | 20 | 12 | 2 | 0 | 4 | 0 | -4 | -8 | -2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803767

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063001 | 1 | Screening | 04JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 24JUN2004 | 13 | 18 | 2 | 0 | 18 | -10 | -10 | 0 | -12 | -10 |
| | | 103 | Week 2 | 24JUN2004 | 13 | 16 | 4 | -0 | 18 | -4 | -8 | 2 | -8 | -4 |
| | | 106 | Week 12 | 03SEP2004 | 84 | 10 | 12 | -8 | 10 | 12 | -4 | 0 | 0 | -0 |
| | | 201 | Final visit | 30SEP2004 | 1 | -2 | 12 | -8 | -2 | 18 | -8 | 0 | 6 | -2 |
| | | 201 | At randomization | 30SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23DEC2004 | 85 | | | | | | | | | |
| | | 211 | Week 12 | 25APR2005 | 208 | 10 | -2 | 4 | 8 | -16 | 2 | -2 | -14 | -1 |
| | | 217 | Week 28 | 25JUL2005 | 299 | 8 | 10 | 16 | 14 | 12 | 15 | -7 | -5 | -1 |
| | | 219 | Week 40 | 19OCT2005 | 385 | 8 | 20 | 16 | 15 | 15 | 11 | -3 | -30 | -7 |
| | | 221 | Week 52 | 08FEB2006 | 497 | 12 | 38 | 18 | 15 | 8 | 17 | 6 | -15 | -15 |
| | | 221 | Week 68 | 31MAY2006 | 609 | 12 | 11 | 8 | 18 | -4 | 8 | -1 | -16 | -2 |
| | | 223 | Week 84 | 17AUG2006 | 687 | 9 | 34 | 15 | 12 | -40 | 8 | -1 | -13 | 3 |
| | | 223 | Final visit | 17AUG2006 | 687 | 9 | 12 | 5 | 8 | -1 | 8 | -1 | -13 | 3 |
| | E0063011 | 1 | Screening | 25MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 25MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 08JUN2005 | 14 | 11 | -2 | -3 | 2 | -11 | -10 | -7 | -13 | -7 |
| | | 106 | Week 2 | 15JUN2005 | 14 | 16 | -24 | -5 | 4 | -15 | -11 | -3 | 29 | -6 |
| | | 201 | Week 12 | 26AUG2005 | 86 | -2 | -14 | -10 | 13 | 18 | 8 | -2 | 29 | -3 |
| | | 201 | Final visit | 22NOV2005 | 171 | -2 | -39 | -3 | 1 | -37 | -2 | -3 | -8 | 1 |
| | | 201 | At randomization | 25JAN2006 | 1 | | | | -5 | | | | | |
| | | 201 | Baseline | 25JAN2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 10AUG2006 | 198 | 9 | 39 | 7 | 12 | 45 | -1 | 3 | 6 | -8 |
| | | 223 | Week 28 | 10AUG2006 | 198 | 7 | 34 | 1 | 9 | 28 | -3 | 2 | -6 | -4 |
| | | 223 | Final visit | 10AUG2006 | 198 | 7 | 34 | 1 | 9 | 28 | -3 | 2 | -6 | -4 |
| | E0064018 | 1 | Screening | 02DEC2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 02DEC2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 16DEC2004 | 14 | 8 | 8 | 10 | 8 | 10 | 6 | -10 | -2 | -4 |
| | | 103 | Week 2 | 23DEC2004 | 14 | 20 | 10 | 10 | 10 | 10 | 2 | -10 | -16 | -14 |
| | | 109 | Week 12 | 23DEC2004 | 84 | 12 | 12 | 10 | 12 | 6 | 6 | -0 | -0 | -12 |
| | | 109 | Week 24 | 24MAY2005 | 166 | 4 | 10 | 10 | 4 | 10 | 8 | -0 | 10 | -2 |
| | | 201 | Final visit | 23JUN2005 | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803768

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | 201 | At randomization | 23JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23JUN2005 | 1 | 4 | 0 | -6 | 8 | 0 | -4 | 4 | -0 | -2 |
| | | 213 | Week 12 | 12SEP2006 | 84 | 0 | 10 | 0 | 0 | -20 | -2 | 0 | -22 | -2 |
| | | 217 | Week 28 | 03JAN2006 | 195 | 4 | 0 | 0 | | | | | | |
| | | 217 | Week 52 | 22JUN2006 | 365 | 17 | 20 | 5 | 10 | 10 | -10 | -7 | -10 | -15 |
| | | 223 | Week 52 | 14AUG2006 | 418 | 17 | 20 | 5 | 10 | 10 | -10 | -7 | -10 | -15 |
| | | 223 | Final visit | 14AUG2006 | 418 | | | | | | | | | |
| | E0064023 | 102 | Week 1 | 31JAN2005 | 8 | 6 | 18 | 0 | 0 | 0 | 0 | -6 | -0 | 0 |
| | | 102 | Week 1 | 22FEB2005 | 14 | 30 | 10 | 0 | 28 | 14 | -10 | -2 | -8 | -10 |
| | | 106 | Week 12 | 28FEB2005 | 84 | | | | -12 | -10 | 0 | -2 | -20 | -8 |
| | | 106 | Week 12 | 09MAY2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 06JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 06SEP2005 | 93 | | | | | | | | | |
| | | 207 | Week 40 | 06JUN2006 | 213 | -10 | 10 | 0 | -4 | -2 | -4 | -6 | -22 | -4 |
| | | 211 | Week 28 | 04JAN2006 | 289 | | | | | | | | | |
| | | 214 | Week 40 | 21MAR2006 | 362 | | | | | | | | | |
| | | 223 | Week 68 | 30AUG2006 | 451 | -10 | 10 | 0 | | | | 6 | -12 | -4 |
| | | 223 | Final visit | 30AUG2006 | 451 | | | | | | | | | |
| | E0064027 | 1 | Screening | 25FEB2005 | -7 | -8 | -18 | -10 | 8 | -4 | -4 | 16 | 14 | 6 |
| | | 103 | Baseline | 25FEB2005 | -7 | -8 | -18 | 0 | 12 | -4 | 2 | 8 | 14 | 2 |
| | | 106 | Week 2 | 17MAR2005 | 13 | 0 | -8 | | 4 | -12 | 0 | 4 | -4 | 0 |
| | | 201 | Week 12 | 26MAY2005 | 83 | | | | | | | | | |
| | | 201 | Final visit | 18AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 18AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11NOV2005 | 86 | 4 | -10 | -10 | 12 | -2 | -10 | 8 | 8 | 0 |
| | | 223 | Week 12 | 20DEC2005 | 251 | 8 | -14 | -10 | 8 | 8 | 0 | 0 | 18 | 10 |
| | | 223 | Week 40 | 02MAY2006 | 258 | 8 | -14 | -10 | 8 | 4 | 0 | 0 | 18 | 10 |
| | | 223 | Final visit | 02MAY2006 | 258 | | | | | | | | | |
| | E0064036 | 1 | Screening | 25AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 25AUG2005 | -6 | 8 | -20 | -10 | -4 | -20 | -4 | -12 | 0 | 6 |
| | | 102 | Week 1 | 08SEP2005 | 8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803769

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 103 | Week 2 | 15SEP2005 | 15 | 16 | -4 | -10 | -4 | -10 | -4 | -20 | -6 | -6 |
| | | 106 | Week 12 | 22NOV2005 | 83 | 20 | 0 | 8 | -4 | -20 | -4 | -16 | -20 | -6 |
| | | 106 | Week 24 | 21FEB2006 | 168 | 32 | 0 | 6 | -8 | -18 | -2 | -32 | -18 | -10 |
| | | 201 | Final visit | 11MAY2006 | 1 | 8 | 0 | -4 | | | | -16 | -10 | -2 |
| | | 201 | At randomization | 11MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11MAY2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04AUG2006 | 86 | 4 | 0 | 4 | 10 | 5 | 3 | -6 | 5 | -1 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 26 | 0 | 12 | 0 | 0 | 2 | -26 | 0 | -10 |
| | | 223 | Final visit | 30AUG2006 | 112 | 26 | 0 | 12 | 0 | 0 | 2 | -26 | 0 | -10 |
| | E0066009 | 1 | Week 1 | 20APR2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 05MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 13MAY2005 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2005 | 84 | | | | | | | | | |
| | | 106 | Week 24 | 19OCT2005 | 175 | | | | | | | | | |
| | | 201 | Final visit | 05JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 05JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05JAN2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 05JAN2006 | 93 | -16 | 8 | 0 | -14 | 10 | 0 | 2 | 2 | 0 |
| | | 223 | Week 12 | 23APR2006 | 139 | -8 | 10 | 8 | -6 | 10 | 8 | 2 | 0 | 0 |
| | | 223 | Final visit | 23MAY2006 | 139 | -8 | 10 | 8 | -6 | 10 | 8 | 2 | 0 | 0 |
| | E0067031 | 102 | Week 12 | 29NOV2004 | -9 | | | | | | | | | |
| | | 106 | Week 24 | 16DEC2004 | -8 | | | | | | | | | |
| | | 201 | Final visit | 21FEB2005 | 75 | | | | | | | | | |
| | | 201 | At randomization | 30MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30MAR2005 | 1 | | | | | | | | | |
| | E0067033 | 1 | Screening | 10JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 25JAN2005 | -8 | 4 | 0 | 2 | 8 | -6 | -12 | 4 | -6 | -14 |
| | | 106 | At randomization | 12APR2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 12APR2005 | 1 | 4 | -16 | -8 | 4 | -12 | -2 | 0 | 4 | 6 |
| | | 201 | At randomization | 12APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15JUL2005 | 95 | 0 | -2 | 6 | 0 | -6 | 2 | 0 | -4 | -4 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803770

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067033 | 211 | Week 28 | 26OCT2005 | 198 | -8 | 0 | 8 | -8 | -4 | 10 | 8 | 8 | -6 |
| | | 214 | Week 40 | 16JAN2006 | 280 | -8 | 14 | 8 | 16 | 16 | 2 | 0 | -2 | -2 |
| | | 217 | Week 52 | 13APR2006 | 367 | -8 | 18 | 0 | -8 | 8 | -8 | 0 | -4 | -4 |
| | | 219 | Week 68 | 24JUL2006 | 469 | -12 | -12 | 0 | -12 | -14 | -2 | 0 | -2 | -6 |
| | | 223 | Final visit | 23AUG2006 | 499 | -12 | -12 | 0 | -12 | -14 | -8 | 0 | -2 | -4 |
| | E0067037 | 1 | Screening | 18APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 18APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 03MAY2005 | 8 | 20 | 10 | -14 | 20 | 2 | -8 | 0 | -8 | 6 |
| | | 106 | Week 12 | 02AUG2005 | 99 | 0 | 0 | -10 | 4 | -18 | -2 | 0 | -18 | -12 |
| | | 201 | Final visit | 24AUG2005 | 1 | 24 | 0 | -6 | 24 | -2 | -8 | 0 | 0 | -2 |
| | | 201 | At randomization | 24AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22NOV2005 | 91 | -16 | 10 | 0 | -16 | 2 | 6 | 0 | -8 | 6 |
| | | 211 | Week 28 | 02MAR2006 | 191 | -8 | 18 | -4 | -8 | 10 | 0 | 0 | -12 | 8 |
| | | 214 | Week 40 | 06JUN2006 | 287 | -12 | 12 | -6 | -12 | 4 | -2 | 0 | -8 | 4 |
| | | 223 | Final visit | 22AUG2006 | 364 | -12 | 12 | 0 | -12 | 4 | 6 | 0 | -8 | -2 |
| | E0067041 | 1 | Screening | 03MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2005 | -8 | -16 | -8 | 2 | -20 | -12 | 2 | -4 | -4 | 0 |
| | | 103 | Week 2 | 26MAY2005 | 8 | -4 | -6 | 2 | -8 | -6 | 0 | -4 | 0 | -2 |
| | | 106 | Week 12 | 04AUG2005 | 86 | -20 | -0 | 12 | -24 | -14 | 6 | -4 | -4 | -6 |
| | | 201 | Final visit | 27SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 21DEC2005 | 86 | 24 | 2 | -14 | 20 | 6 | -10 | -4 | -2 | 4 |
| | | 214 | Week 28 | 21DEC2005 | 203 | 16 | 16 | 0 | 10 | 10 | -2 | 0 | -2 | 2 |
| | | 214 | Week 40 | 06JUL2006 | 283 | 16 | 16 | 0 | 16 | 10 | -4 | 0 | -4 | 2 |
| | | 223 | Week 52 | 29AUG2006 | 337 | 20 | 16 | | 20 | 12 | 6 | 0 | -4 | 6 |
| | | 223 | Final visit | 29AUG2006 | 337 | 20 | 16 | | 20 | 12 | 6 | 0 | -4 | 6 |
| | E0068005 | 1 | Screening | 16NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 103 | Week 2 | 07DEC2004 | 14 | -2 | -5 | -4 | -6 | 0 | -2 | -6 | 5 | 2 |
| | | 106 | Week 12 | 01MAR2005 | 98 | -20 | -8 | -4 | -6 | 13 | 4 | 14 | 21 | 8 |
| | | 106 | Final visit | 01MAR2005 | 98 | -20 | -8 | -4 | -6 | 13 | 4 | 14 | 21 | 8 |
| | | 106 | Baseline | 01MAR2005 | 98 | | | | | | | | | |
| | | 201 | At randomization | 19MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 09DEC2005 | 205 | 36 | -7 | 6 | 28 | -16 | 10 | -8 | -9 | -4 |
| | | 214 | Week 40 | 02JUN2006 | 280 | 40 | -15 | 8 | 38 | -30 | 4 | -2 | -15 | -2 |
| | | 223 | Week 68 | 20JUL2006 | 428 | 1 | -8 | 8 | -8 | -8 | 10 | -16 | -7 | -2 |
| | | 223 | Final visit | 20JUL2006 | 428 | 17 | -1 | 8 | 1 | -8 | 10 | -16 | -7 | 2 |
| | E0070021 | 1 | Screening | 02MAR2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 02MAR2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 13MAR2005 | 7 | 24 | -10 | 0 | 16 | -2 | -10 | -8 | 8 | -10 |
| | | 103 | Week 2 | 17MAR2005 | 11 | 24 | -20 | -10 | 12 | -12 | -30 | -12 | -2 | -20 |
| | | 106 | Week 12 | 11MAY2005 | 71 | 28 | -10 | 0 | 10 | -2 | -6 | -4 | -2 | -6 |
| | | 201 | Final visit | 27JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27JUN2005 | 1 | | | | | | | | | |
| | E0070032 | 1 | Screening | 17MAY2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 31MAY2005 | 7 | 4 | 10 | 10 | 8 | -10 | 0 | 4 | -20 | -10 |
| | | 103 | Week 2 | 07JUN2005 | 14 | 16 | 10 | 8 | 16 | 10 | 0 | 8 | 0 | -10 |
| | | 106 | Week 12 | 16AUG2005 | 84 | 2 | 10 | 8 | 10 | -30 | -10 | -2 | -30 | -18 |
| | | 201 | Final visit | 13SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06DEC2005 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 28MAR2006 | 197 | 22 | 0 | 6 | 24 | 20 | 12 | 2 | 20 | 10 |
| | | 223 | Final visit | 28MAR2006 | 197 | 22 | 30 | 6 | 24 | 40 | 20 | 2 | 10 | 14 |
| | E0070058 | 1 | Screening | 15AUG2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 15AUG2005 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2005 | 14 | -6 | -6 | -15 | 10 | -8 | 10 | 12 | 2 | 5 |
| | | 106 | Week 12 | 01SEP2005 | 84 | -14 | -28 | -12 | 14 | -20 | -30 | 10 | 6 | -18 |
| | | 201 | Final visit | 13DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13DEC2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803772

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | 201 | Baseline | 13DEC2005 | 85 | -4 | -14 | -10 | -2 | -17 | 18 | -6 | -3 | 28 |
| | | 207 | Week 12 | 07MAR2006 | 186 | -10 | -6 | 12 | -16 | -9 | 28 | -2 | -5 | 16 |
| | | 218 | Week 28 | 05JUL2006 | 306 | -4 | -6 | 2 | -6 | -6 | 20 | -2 | 0 | 18 |
| | | 223 | Week 40 | 05SEP2006 | 267 | -4 | -6 | 2 | -6 | -6 | 20 | -2 | 0 | 18 |
| | | 223 | Final visit | 05SEP2006 | 267 | | | | | | | | | |
| | E0079011 | 1 | Screening | 21FEB2005 | -4 | | | | | | | | | |
| | | | Baseline | 21FEB2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 07MAR2005 | 10 | 18 | -14 | -12 | 6 | -12 | -12 | -12 | 8 | 0 |
| | | 103 | Week 2 | 11MAR2005 | 19 | 26 | -20 | -10 | 26 | -12 | -8 | -10 | 4 | -2 |
| | | 201 | Week 12 | 19JUL2005 | 81 | 14 | -10 | -24 | 6 | -2 | -10 | -8 | 2 | -6 |
| | | 201 | Final visit | 19JUL2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29AUG2005 | 42 | -2 | -2 | -4 | 0 | -2 | -4 | 2 | 0 | 0 |
| | | 223 | Final visit | 29AUG2005 | 42 | -2 | -2 | -4 | 0 | -2 | -4 | 2 | 0 | 0 |
| | E0080002 | 101 | Week 1 | 27APR2004 | -9 | | | | | | | | | |
| | | 103 | Week 3 | 30APR2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 20MAY2004 | 14 | | | | | | | | | |
| | | 109 | Week 24 | 29JUL2004 | 84 | | | | | | | | | |
| | | 201 | Final visit | 26OCT2004 | 173 | | | | | | | | | |
| | | 201 | At randomization | 11NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03FEB2005 | 85 | -16 | -20 | -8 | -4 | -22 | -8 | 12 | -2 | -4 |
| | | 214 | Week 18 | 20MAY2005 | 197 | 8 | -28 | -6 | -6 | -10 | -6 | 8 | -2 | -4 |
| | | 214 | Week 40 | 18AUG2005 | 281 | | | | | | | | | |
| | | 217 | Week 52 | 11NOV2005 | 366 | -16 | -20 | -16 | -4 | -18 | -12 | 12 | -2 | -4 |
| | | 219 | Week 68 | 03MAR2006 | 478 | -2 | -20 | -6 | -24 | -20 | -16 | 20 | 0 | -2 |
| | | 223 | Week 84 | 22JUN2006 | 589 | -22 | -28 | -16 | -24 | -35 | -18 | 17 | -7 | -2 |
| | | 223 | Week 84 | 17AUG2006 | 645 | -22 | -28 | -16 | -12 | -35 | -18 | 10 | -7 | -2 |
| | | 223 | Final visit | 17AUG2006 | 645 | | | | | | | | | |
| | E0080004 | 1 | Screening | 03MAY2004 | -7 | | | | | | | | | |
| | | | Baseline | 03MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 24MAY2004 | 14 | 16 | 16 | 16 | 24 | 32 | 22 | 8 | 16 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

815

CONFIDENTIAL
AZSER12803773

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | 106 | Week 12 | 02AUG2004 | 84 | 16 | -4 | 8 | 24 | 16 | 18 | 10 | 12 | 10 |
| | | 109 | Week 24 | 26OCT2004 | 169 | 12 | -24 | -4 | -22 | 14 | 14 | -34 | 30 | 18 |
| | | 201 | Final visit | 23NOV2004 | 1 | 16 | 8 | 10 | 8 | 14 | 14 | -8 | 6 | 4 |
| | | 201 | At randomization | 23NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25FEB2005 | 95 | -8 | -10 | -2 | 2 | -2 | 0 | 10 | 8 | 8 |
| | | 211 | Week 18 | 08JUN2005 | 198 | -4 | -10 | -2 | 8 | -6 | 6 | 4 | 16 | 8 |
| | | 214 | Week 40 | 12SEP2005 | 294 | -14 | -12 | -2 | -8 | 14 | 2 | 8 | 8 | 4 |
| | | 217 | Week 52 | 21NOV2005 | 364 | -14 | -16 | -8 | -8 | -4 | -18 | 6 | 8 | 0 |
| | | 219 | Week 68 | 16MAR2006 | 479 | -12 | -30 | -20 | -10 | -34 | -12 | 2 | 18 | 10 |
| | | 223 | Week 84 | 30AUG2006 | 646 | -18 | -2 | -8 | -18 | -17 | -10 | 1 | 13 | -8 |
| | | 223 | Final visit | 30AUG2006 | 646 | -8 | -22 | -8 | -8 | -18 | -10 | 0 | 4 | -2 |
| | E0080010 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 23AUG2004 | 14 | 8 | -18 | -18 | 16 | -12 | -8 | 8 | 6 | 10 |
| | | 103 | Week 2 | 30AUG2004 | 21 | 8 | -32 | -10 | 16 | -10 | -6 | 8 | 22 | -0 |
| | | 201 | Final visit | 30NOV2004 | 87 | 0 | -10 | -10 | -10 | -4 | -10 | -10 | 16 | -0 |
| | | 201 | At randomization | 09DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09DEC2004 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 09MAR2005 | 86 | -12 | -12 | -14 | -10 | -34 | -12 | 2 | -22 | 2 |
| | | 214 | Week 28 | 21JUN2005 | 195 | 16 | -22 | -6 | 10 | -14 | 6 | -6 | 8 | 6 |
| | | 217 | Week 40 | 22SEP2005 | 288 | 16 | -22 | -4 | 10 | -14 | -4 | -6 | 8 | 0 |
| | | 217 | Week 52 | 14DEC2005 | 371 | 12 | -4 | -4 | 18 | 18 | 2 | 10 | 12 | 6 |
| | | 223 | Final visit | 19JAN2006 | 407 | 8 | -10 | -4 | 18 | 2 | 4 | 10 | 12 | 8 |
| | E0080012 | 1 | Screening | 03SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 17SEP2004 | 7 | 0 | 0 | -6 | 28 | -34 | -16 | 28 | -34 | -10 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 8 | 8 | -4 | 12 | 0 | -6 | 4 | -8 | -2 |
| | | 106 | At randomization | 07DEC2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 07DEC2004 | 1 | 0 | 20 | 2 | 4 | -8 | -12 | 4 | -28 | -14 |
| | | 201 | At randomization | 07DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07DEC2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vt1t101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803774

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0080012 | 207 | Week 12 | 03MAR2005 | 87 | 0 | -16 | | -0 | -4 | -6 | -4 | 12 | 6 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 8 | -24 | -10 | -0 | -12 | -12 | -8 | 12 | 8 |
| | | 214 | Week 40 | 08DEC2005 | 287 | 12 | -26 | -10 | -10 | -14 | -2 | -12 | 12 | 8 |
| | | 217 | Week 52 | 08DEC2005 | 367 | -4 | -6 | -10 | -12 | -10 | 0 | -8 | 14 | 8 |
| | | 219 | Week 68 | 03APR2006 | 483 | 4 | -4 | -8 | -6 | 10 | 8 | -8 | 16 | 16 |
| | | 221 | Week 84 | 24JUL2006 | 595 | 4 | -6 | 2 | -6 | 8 | 28 | -10 | 16 | 26 |
| | | 223 | Final visit | 25AUG2006 | 627 | 8 | -4 | 0 | -6 | 8 | 8 | -14 | 12 | 8 |
| | E0080016 | 101 | Week 1 | 20DEC2004 | -15 | | | | | | | | | |
| | | 103 | Week 2 | 13JAN2005 | 17 | | | | | | | | | |
| | | 106 | At randomization | 17JAN2005 | 13 | | | | | | | | | |
| | | 201 | Final visit | 01APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12MAY2005 | 42 | -6 | 2 | -2 | -16 | 10 | 2 | -10 | 8 | 4 |
| | | 223 | Final visit | 12MAY2005 | 42 | -6 | 2 | -2 | -16 | 10 | 2 | -10 | 8 | 4 |
| | E0080018 | 101 | Week 1 | 07APR2005 | -8 | | | | | | | | | |
| | | 102 | Week 1 | 21APR2005 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 29APR2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 05JUL2005 | 81 | | | | | | | | | |
| | | 201 | Final visit | 04AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 04AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04AUG2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04AUG2005 | 47 | -16 | -8 | -4 | -24 | -10 | 0 | -8 | -2 | 4 |
| | | 223 | Final visit | 19SEP2005 | 47 | -16 | -8 | -4 | -24 | -10 | 0 | -8 | -2 | 4 |
| | E0080020 | 1 | Screening | 15APR2005 | -7 | | | | | | | | | |
| | | 106 | Baseline | 13APR2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 13JUL2005 | 82 | 6 | 28 | 10 | 0 | 30 | 10 | -6 | -2 | 0 |
| | | 201 | Final visit | 07OCT2005 | 1 | -2 | -2 | -8 | -4 | -4 | -8 | -2 | -2 | 0 |
| | | 201 | At randomization | 07OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06JAN2006 | 92 | -8 | 10 | -2 | -8 | 18 | 0 | 0 | 8 | 2 |
| | | 223 | Final visit | 06JAN2006 | 92 | -8 | 10 | -2 | -8 | 18 | 0 | 0 | 8 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803775

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080022 | 1 | Screening | 26APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 26APR2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 03MAY2005 | 7 | 0 | -10 | 0 | -0 | -10 | -2 | -0 | 0 | -2 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 0 | -10 | -2 | -12 | -12 | -10 | -12 | 0 | -2 |
| | | 106 | Week 12 | 23JUL2005 | 81 | -8 | -10 | -10 | -24 | -12 | -12 | -24 | -2 | -0 |
| | | 201 | Final visit | 15AUG2005 | 1 | | | | | | | | | |
| | | 201 | Atr randomization | 15AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 11NOV2005 | 89 | -20 | -2 | 8 | -16 | 2 | 0 | 4 | 4 | -8 |
| | | 211 | Week 12 | 06MAR2006 | 204 | -2 | -1 | 10 | -11 | 6 | 14 | -3 | 11 | -10 |
| | | 214 | Week 28 | 12JUN2006 | 295 | -18 | 2 | 4 | -20 | 10 | 15 | -1 | 15 | -10 |
| | | 223 | Week 52 | 22AUG2006 | 373 | -18 | 2 | 0 | -20 | 7 | 5 | -2 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 373 | | | | | | | | | |
| | E0080025 | 1 | Screening | 09JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 09JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 12SEP2005 | 89 | -4 | -6 | 6 | -4 | -6 | 8 | -8 | 0 | 2 |
| | | 201 | Final visit | 05OCT2005 | 1 | -2 | 2 | 0 | -4 | 4 | 4 | -2 | 2 | 4 |
| | | 201 | Atr randomization | 05OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28DEC2005 | 85 | | | | | | | | | |
| | | 211 | Week 12 | 21APR2006 | 199 | -14 | 8 | 18 | -10 | 4 | 12 | 4 | -4 | -6 |
| | | 214 | Week 28 | 17JUL2006 | 286 | -12 | 0 | 10 | -12 | -2 | -4 | 0 | -2 | -4 |
| | | 223 | Week 52 | 31AUG2006 | 331 | -2 | -10 | 8 | -2 | -12 | 4 | -2 | -2 | -4 |
| | | 223 | Final visit | 31AUG2006 | 331 | 0 | -10 | 8 | -2 | -12 | 4 | -2 | -2 | -4 |
| | E0080029 | 1 | Screening | 16JUN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 15SEP2005 | 85 | 16 | 10 | 0 | -0 | 14 | -2 | -16 | 4 | -2 |
| | | 201 | Final visit | 11OCT2005 | 1 | 0 | -2 | -2 | -16 | 2 | 0 | -16 | 4 | 2 |
| | | 201 | Atr randomization | 11OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 10NOV2005 | 31 | | | | | | | | | |
| | | 223 | Week 12 | 10NOV2005 | 31 | 15 | 12 | -8 | 10 | 12 | -8 | -5 | 0 | 4 |
| | | 223 | Final visit | 10NOV2005 | 31 | 12 | 12 | -8 | 10 | 12 | -8 | -5 | 0 | 4 |
| | E0080031 | 1 | Screening | 12JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2005 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

818

CONFIDENTIAL
AZSER12803776

Page 373 of 444

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | 102 | Week 1 | 25JUL2005 | 7 | 20 | -8 | -10 | 16 | -4 | -14 | -4 | 4 | -4 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 28 | 14 | 2 | 40 | 18 | 4 | 12 | 4 | -2 |
| | | 201 | At randomization | 10OCT2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 10OCT2005 | 1 | 26 | 8 | -22 | 24 | 10 | -8 | -2 | 2 | 14 |
| | | 201 | At randomization | 10OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13JAN2006 | 96 | -2 | -20 | 12 | -2 | -10 | 10 | 4 | 10 | -2 |
| | | 211 | Week 28 | 26APR2006 | 199 | -10 | -2 | 2 | -4 | -4 | 8 | 6 | 4 | -6 |
| | | 214 | Week 40 | 20JUL2006 | 284 | -24 | -5 | 14 | -20 | -10 | 8 | 4 | -5 | -14 |
| | | 223 | Week 40 | 21AUG2006 | 316 | -26 | 0 | 22 | -22 | -18 | 8 | 4 | -18 | -14 |
| | | 223 | Final visit | 21AUG2006 | 316 | -26 | 0 | 22 | -22 | 8 | 8 | 4 | 8 | -14 |
| | E0080033 | 1 | Screening | 19JUL2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 01AUG2005 | -7 | 0 | -14 | -14 | -2 | -14 | -12 | -2 | 0 | 2 |
| | | 106 | Week 12 | 08AUG2005 | 14 | 20 | -16 | -16 | 14 | -12 | -12 | -6 | -4 | 4 |
| | | 201 | Final visit | 17OCT2005 | 84 | -4 | -16 | -16 | -6 | -32 | -18 | -2 | -16 | -2 |
| | | 201 | At randomization | 16DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08MAR2006 | 83 | -12 | -10 | -6 | -20 | 14 | 4 | -8 | 24 | 10 |
| | | 211 | Week 28 | 30JUN2006 | 197 | 16 | 49 | -2 | 8 | 44 | 8 | -8 | -5 | 10 |
| | | 223 | Week 40 | 01AUG2006 | 252 | 16 | 17 | 0 | 44 | 19 | 4 | 27 | 9 | |
| | | 223 | Final visit | 24AUG2006 | 252 | 13 | 17 | 10 | 17 | 44 | 19 | 4 | 27 | 9 |
| | E0080038 | 1 | Screening | 01SEP2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 28NOV2005 | 82 | 0 | 20 | 0 | 0 | 4 | 4 | 0 | -16 | -6 |
| | | 201 | Final visit | 27DEC2005 | 1 | 4 | 8 | 10 | 28 | 16 | 4 | 24 | 8 | 4 |
| | | 201 | At randomization | 27DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06FEB2006 | 42 | -2 | 14 | 14 | -18 | -18 | 4 | 6 | -10 | -8 |
| | | 223 | Final visit | 06FEB2006 | 42 | -2 | 14 | 14 | -18 | -18 | 4 | 6 | -10 | -8 |
| | E0083020 | 1 | Screening | 13MAY2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 13MAY2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 26MAY2004 | 8 | 2 | -2 | 0 | -6 | 0 | 4 | -8 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

819

CONFIDENTIAL
AZSER12803777

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083020 | 103 | Week 2 | 02JUN2004 | 15 | 8 | -8 | 2 | 4 | 18 | 10 | -4 | 10 | 8 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 8 | -12 | 0 | 4 | -2 | 0 | -2 | 10 | 8 |
| | | 209 | Week 24 | 02NOV2004 | 170 | 6 | -18 | -8 | -6 | 24 | 18 | -2 | 16 | 10 |
| | | 201 | Final visit | 29NOV2004 | 1 | -4 | 14 | -8 | | | | | | |
| | | 201 | At randomization | 29NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29NOV2004 | 1 | | | | | | | | | |
| | | 211 | Week 18 | 22FEB2005 | 86 | -4 | -18 | -18 | -8 | -22 | -16 | -2 | -4 | 2 |
| | | 214 | Week 28 | 13JUN2005 | 197 | -2 | -20 | -8 | -4 | -24 | -8 | -2 | -4 | -4 |
| | | 217 | Week 40 | 06SEP2005 | 282 | -6 | -18 | -10 | -4 | -24 | -16 | -6 | -8 | -6 |
| | | 217 | Week 52 | 28NOV2005 | 365 | -6 | -20 | -16 | 0 | -12 | -12 | -4 | 8 | -14 |
| | | 219 | Week 68 | 11JUL2006 | 578 | 8 | -10 | 2 | 2 | -16 | -18 | -6 | -16 | -2 |
| | | 223 | Week 84 | 23AUG2006 | 590 | 4 | -4 | -4 | 8 | -12 | -12 | 4 | -8 | -2 |
| | | 223 | Week 84 | 23AUG2006 | 633 | | | | | | | | | |
| | | 223 | Final visit | 23AUG2006 | 633 | 4 | -4 | 0 | 8 | -12 | -2 | 4 | -8 | -2 |
| | E0083027 | 1 | Screening | 08JUL2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 08JUL2004 | -9 | | | | | | | | | |
| | | 105 | Week 2 | 22JUL2004 | 5 | 0 | -4 | -6 | 2 | 0 | -6 | 2 | -4 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 15 | 10 | -28 | -10 | 12 | -20 | -18 | 2 | -12 | -8 |
| | | 201 | Final visit | 03NOV2004 | 85 | 10 | -2 | 6 | 12 | -4 | 4 | 2 | -2 | -2 |
| | | 201 | At randomization | 03NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 03DEC2004 | 31 | 10 | -2 | -4 | 14 | -2 | -2 | 4 | 0 | 2 |
| | | 223 | Final visit | 03DEC2004 | 31 | 10 | -2 | -4 | 14 | -2 | -2 | 4 | 0 | 2 |
| | E0083029 | 1 | Screening | 12JUL2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 12JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 02AUG2004 | 14 | 2 | -2 | 0 | 10 | -8 | -14 | 8 | -6 | -14 |
| | | 201 | Week 12 | 14OCT2004 | 87 | 10 | 0 | 2 | 10 | -2 | 8 | 0 | -2 | 0 |
| | | 201 | Final visit | 28OCT2004 | 170 | 20 | 8 | 4 | 24 | 6 | 4 | 4 | -2 | 0 |
| | | 201 | At randomization | 01MAR2005 | 1 | | | | | | | | | |
| | | 217 | Baseline | 01MAR2005 | 80 | -8 | 10 | 4 | -10 | 4 | -2 | -6 | -6 | -6 |
| | | 223 | Week 2 | 16SEP2005 | 198 | -6 | -18 | 8 | -12 | -10 | 2 | -6 | 2 | -2 |
| | | 223 | Week 40 | 08DEC2005 | 283 | -4 | -12 | 2 | -12 | -10 | 2 | -4 | 2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803778

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083029 | 223 | Final visit | 08DEC2005 | 283 | -8 | -12 | 2 | -12 | -10 | 2 | -4 | 2 | 0 |
| | E0083036 | 1 | Screening | 05OCT2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 05OCT2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 18OCT2004 | 7 | 10 | -18 | -10 | 12 | -6 | 2 | 2 | 12 | 12 |
| | | 106 | Week 12 | 26OCT2004 | 15 | 18 | -8 | -12 | 18 | 0 | 4 | 0 | 8 | 6 |
| | | 109 | Week 24 | 05APR2005 | 186 | 8 | -8 | -10 | 6 | -6 | -8 | -2 | 2 | 4 |
| | | 201 | Final visit | 05APR2005 | 176 | 8 | -8 | -2 | -10 | 4 | -14 | -2 | 12 | -4 |
| | | 201 | At randomization | 03MAY2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02AUG2005 | 92 | -4 | -2 | 4 | -4 | -18 | 4 | 0 | -16 | 0 |
| | | 207 | Final visit | 02AUG2005 | 92 | -4 | -2 | 4 | -4 | -18 | 4 | 0 | -16 | 0 |
| | E0083040 | 1 | Screening | 16DEC2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 16DEC2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 06JAN2005 | 14 | 28 | 0 | 0 | 26 | -4 | -6 | -2 | -6 | -10 |
| | | 109 | Week 12 | 17MAR2005 | 84 | 14 | 12 | 8 | 6 | 6 | 0 | -8 | -6 | -8 |
| | | 201 | Final visit | 08JUL2005 | 168 | 16 | 10 | 12 | 14 | 10 | 10 | -2 | 0 | -2 |
| | | 201 | At randomization | 08JUL2005 | 1 | | | | | | | | | |
| | | 211 | Baseline | 20JAN2006 | 197 | | | | | | | | | |
| | | 214 | Week 28 | 17APR2006 | 284 | -4 | -2 | -2 | -2 | -14 | 0 | 2 | -8 | 2 |
| | | 217 | Week 40 | 17JUL2006 | 375 | -2 | 6 | 6 | 8 | -16 | -12 | -8 | -18 | -2 |
| | | 217 | Week 52 | 17JUL2006 | 375 | -2 | -18 | -14 | 4 | -24 | -24 | 6 | -2 | -2 |
| | | 223 | Final visit | 28AUG2006 | 417 | 0 | -16 | -4 | 4 | -24 | 2 | 4 | -8 | 6 |
| | E0086022 | 1 | Screening | 17DEC2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 29DEC2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 07JAN2005 | 15 | -2 | 12 | 18 | -8 | 0 | 12 | -6 | -12 | -6 |
| | | 106 | Week 12 | 18MAR2005 | 85 | 10 | 10 | -8 | 6 | -2 | -4 | 10 | -12 | -4 |
| | | 201 | Final visit | 15APR2005 | 1 | 6 | 14 | 12 | -6 | 0 | 0 | -24 | -10 | -8 |
| | | 201 | At randomization | 15APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15APR2005 | 1 | 18 | 18 | 10 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

821

CONFIDENTIAL
AZSER12803779

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | 207 | Week 12 | 08JUL2005 | 85 | -12 | -18 | -2 | 14 | 0 | 8 | 26 | 18 | 10 |
| | | 223 | Week 28 | 30SEP2005 | 169 | -4 | -10 | -2 | 20 | 2 | 0 | 24 | 12 | 4 |
| | | 223 | Final visit | 30SEP2005 | 169 | -4 | -10 | -4 | 20 | 2 | 0 | 24 | 12 | 4 |
| | E0088002 | 1 | Screening | 27SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 13OCT2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 23DEC2004 | 80 | -5 | -35 | 16 | -2 | -20 | -4 | 14 | -10 | -22 |
| | | 201 | Final visit | 24JAN2005 | 1 | -24 | -5 | 25 | -24 | -4 | 10 | 0 | 1 | -15 |
| | | 201 | At randomization | 24JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 18APR2005 | 85 | | | | | | | | | |
| | | 211 | Week 12 | 08AUG2005 | 197 | -4 | 7 | 3 | 20 | 8 | 0 | 24 | -1 | -3 |
| | | 211 | Week 28 | 08AUG2005 | 197 | -8 | -1 | -1 | -4 | 0 | 6 | 4 | -7 | -5 |
| | | 214 | Week 40 | 31OCT2005 | 281 | -10 | -3 | -5 | 16 | -4 | 0 | 26 | -1 | 7 |
| | | 219 | Week 52 | 23JAN2006 | 365 | -4 | -3 | -13 | 20 | -4 | -6 | 16 | -1 | 5 |
| | | 223 | Week 68 | 16MAY2006 | 378 | | | | -7 | 0 | -8 | | | |
| | | 223 | Week 84 | 16AUG2006 | 582 | -5 | -8 | -13 | 5 | -21 | -23 | 10 | -13 | -10 |
| | | 223 | Final visit | 28AUG2006 | 582 | -5 | -8 | -13 | 5 | -21 | -23 | 10 | -13 | -10 |
| | E0088010 | 1 | Screening | 29APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 13MAY2005 | 88 | 8 | 6 | 6 | 12 | -8 | 27 | 4 | -14 | 21 |
| | | 201 | Final visit | 02AUG2005 | 88 | 4 | -6 | 4 | -14 | 15 | | 0 | -4 | 21 |
| | | 201 | At randomization | 23SEP2005 | 1 | -12 | -12 | 2 | -6 | 2 | 13 | 6 | -6 | 11 |
| | | 201 | Baseline | 23SEP2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 23SEP2005 | 85 | -2 | 8 | -26 | -8 | -8 | -8 | 4 | -16 | 18 |
| | | 211 | Week 28 | 07APR2006 | 197 | -10 | 17 | -6 | -9 | 2 | 6 | 15 | -15 | 14 |
| | | 214 | Week 40 | 30JUN2006 | 281 | -6 | 27 | -6 | 6 | 15 | 5 | 12 | -12 | 12 |
| | | 223 | Week 52 | 25AUG2006 | 337 | -6 | 34 | -2 | 6 | 13 | 5 | 12 | -21 | 7 |
| | E0088012 | 1 | Screening | 15JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUL2005 | -7 | | | | | | | | | |
| | | 101 | Week 2 | 02AUG2005 | 14 | 0 | -9 | -5 | -4 | -9 | 0 | 4 | 0 | 5 |
| | | 201 | Final visit | 14NOV2005 | 1 | 28 | 5 | 10 | 32 | 18 | 18 | 4 | 13 | 8 |
| | | 201 | At randomization | 14NOV2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

822

CONFIDENTIAL
AZSER12803780

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088012 | 201 | Baseline | 14NOV2005 | 85 | -15 | -6 | -31 | -31 | -14 | -17 | -16 | -8 | 14 |
| | | 207 | Week 12 | 06FEB2006 | 205 | -17 | -36 | -30 | -25 | -50 | -31 | -8 | -24 | -1 |
| | | 223 | Week 40 | 01JUN2006 | 281 | -21 | -36 | -28 | -25 | -50 | -45 | | -24 | -17 |
| | | 223 | Final visit | 21AUG2006 | 281 | -21 | -30 | -28 | -21 | -51 | -45 | 0 | -21 | -17 |
| | E0092004 | 1 | Screening | 30SEP2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 30SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 21OCT2004 | 14 | -4 | 0 | -18 | 8 | 2 | 12 | 4 | -2 | 30 |
| | | 201 | Week 12 | 05JAN2005 | 90 | -8 | 4 | -24 | 16 | -4 | -6 | 8 | -8 | 18 |
| | | 201 | Final visit | 27JAN2005 | 1 | -10 | 12 | -18 | -4 | -8 | 16 | 6 | -4 | 34 |
| | | 201 | At randomization | 27JAN2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 27JAN2005 | 1 | | | | | | | | | |
| | E0094009 | 1 | Screening | 02MAR2005 | -6 | | | | | | | | | |
| | | 106 | Baseline | 02MAR2005 | 2 | | | | | | | | | |
| | | 201 | Week 12 | 27MAY2005 | 80 | -2 | -14 | 5 | -4 | -7 | -1 | -6 | -7 | -6 |
| | | 201 | Final visit | 02AUG2005 | 1 | -6 | -11 | 11 | -16 | -17 | -6 | -10 | -6 | -17 |
| | | 201 | At randomization | 26AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18NOV2005 | 85 | 17 | 6 | 3 | 24 | 18 | 12 | 7 | 12 | 9 |
| | | 223 | Week 40 | 06MAR2006 | 193 | -9 | -1 | -5 | 4 | 4 | 4 | 4 | 8 | 11 |
| | | 223 | Final visit | 05JUN2006 | 284 | -9 | -1 | -5 | -1 | 11 | 4 | 8 | 12 | 9 |
| | | 223 | | 05JUN2006 | 284 | | | | | | | | | |
| | E0094019 | 1 | Screening | 15AUG2005 | -4 | | | | | | | | | |
| | | 201 | Baseline | 15AUG2005 | -4 | | | | | | | | | |
| | | 201 | Final visit | 14NOV2005 | 1 | 15 | 23 | -6 | -14 | 15 | 8 | -29 | -8 | 14 |
| | | 201 | At randomization | 14NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15FEB2006 | 94 | -18 | -9 | 10 | 11 | -11 | -4 | 29 | -2 | -14 |
| | | 207 | Final visit | 15FEB2006 | 94 | -18 | -9 | 10 | 11 | -11 | -4 | 29 | -2 | -14 |
| | E0096003 | 1 | Screening | 10JAN2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 10JAN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 31JAN2005 | 14 | 10 | 4 | -4 | 4 | 14 | -4 | -6 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803781

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0096003 | 106 | Week 12 | 11APR2005 | 84 | 10 | -2 | -12 | 6 | 8 | -10 | -4 | 10 | 2 |
| | | 201 | Final visit | 18APR2005 | 1 | 14 | -4 | -4 | 16 | 0 | -2 | -2 | 4 | 2 |
| | | 201 | At randomization | 18APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 24MAY2005 | 37 | 0 | 12 | 4 | -8 | 18 | 2 | -8 | 6 | -2 |
| | | 223 | Final visit | 24MAY2005 | 37 | 0 | 12 | 4 | -8 | 18 | 2 | -8 | 6 | -2 |
| | E0099001 | 1 | Screening | 29OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 10JAN2005 | 66 | 2 | -10 | 10 | -2 | -10 | 6 | -4 | 0 | -4 |
| | | 201 | Final visit | 11FEB2005 | 61 | 2 | 0 | 0 | -2 | 0 | 0 | -4 | 0 | -0 |
| | | 201 | At randomization | 11FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10MAY2005 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02SEP2005 | 204 | 8 | -10 | 0 | 8 | -10 | 0 | 0 | 2 | 0 |
| | | 214 | Week 40 | 17NOV2005 | 280 | 8 | -12 | 6 | 0 | 0 | 0 | -8 | 0 | -6 |
| | | 217 | Week 52 | 17FEB2006 | 372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 02JUN2006 | 477 | | | | | | | | | |
| | | 223 | Final visit | 02JUN2006 | 477 | | | | | | | | | |
| | E0100002 | 1 | Screening | 30NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 16DEC2004 | -9 | | | | | | | | | |
| | | 106 | At randomization | 02MAR2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 02MAR2005 | 1 | -20 | -10 | 2 | -22 | -24 | -2 | -2 | -14 | -4 |
| | | 201 | At randomization | 02MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02MAR2005 | 1 | -20 | -10 | 4 | -26 | -20 | -6 | -6 | -10 | -10 |
| | | 223 | Week 12 | 24MAR2005 | 23 | 10 | 6 | -2 | 10 | 2 | 6 | 0 | -4 | 8 |
| | | 223 | Final visit | 24MAR2005 | 23 | 10 | 6 | -2 | 10 | 2 | 6 | 0 | -4 | 8 |
| | E0102001 | 1 | Screening | 29OCT2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 29OCT2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 18NOV2004 | 16 | | | | | | | | | |
| | | 106 | Week 12 | 08FEB2005 | 98 | 0 | -2 | 0 | -4 | -4 | -2 | -4 | -20 | -0 |
| | | 201 | Final visit | 04APR2005 | 1 | 0 | 10 | 2 | -0 | -10 | 8 | 0 | -2 | -4 |
| | | 201 | At randomization | 04APR2005 | 1 | | | | | | | | | -6 |
| | | 201 | Baseline | 04APR2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803782

Listing 12.2.9-2 Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | 223 | Week 12 | 27APR2005 | 24 | 12 | 2 | 2 | -4 | -14 | -12 | -16 | -16 | -12 |
| | | 223 | Final visit | 27APR2005 | 24 | 12 | 2 | 2 | -4 | -14 | -12 | -16 | -16 | -12 |
| | E0102013 | 1 | Screening | 27MAY2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2005 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 18AUG2005 | 79 | 12 | 18 | -1 | 8 | 4 | 10 | -4 | -14 | 11 |
| | | 201 | At randomization | 25OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15NOV2005 | 22 | 8 | 28 | 9 | 12 | 14 | 18 | 4 | -14 | 9 |
| | | 223 | Final visit | 15NOV2005 | 22 | 8 | 28 | 9 | 12 | 14 | 18 | 4 | -14 | 9 |
| | E0107017 | 1 | Screening | 27MAY2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 01AUG2005 | 82 | 8 | 15 | 5 | 8 | 2 | 1 | 0 | -13 | -4 |
| | | 201 | At randomization | 21NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06DEC2005 | 16 | 7 | 8 | 10 | 12 | 15 | 10 | 5 | 7 | 0 |
| | | 223 | Final visit | 06DEC2005 | 16 | 7 | 8 | 10 | 12 | 15 | 10 | 5 | 7 | 0 |
| | E0109001 | 1 | Screening | 03SEP2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 15SEP2004 | 6 | 3 | -3 | -10 | 5 | -2 | 3 | 2 | 1 | 13 |
| | | 201 | Final visit | 15SEP2004 | 6 | 3 | -3 | -10 | 5 | -2 | 3 | 2 | 1 | 13 |
| | | 201 | At randomization | 02DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 24FEB2005 | 85 | 0 | 20 | 18 | 0 | 28 | 6 | 0 | 8 | -12 |
| | | 211 | Week 28 | 15JUN2005 | 196 | 4 | 25 | 18 | 4 | 25 | 16 | 0 | 0 | -2 |
| | | 214 | Week 40 | 09SEP2005 | 282 | 12 | -10 | -7 | 12 | -15 | -8 | 0 | -5 | -15 |
| | | 217 | Week 52 | 21MAR2006 | 365 | -4 | -13 | -4 | -4 | -15 | -10 | 0 | -2 | -6 |
| | | 219 | Week 68 | 17JUL2006 | 475 | 0 | 20 | 10 | 0 | 25 | 8 | 0 | 25 | -2 |
| | | 221 | Week 84 | 21AUG2006 | 593 | 2 | 7 | 10 | 0 | 5 | 2 | -2 | -2 | -4 |
| | | 223 | Week 84 | 21AUG2006 | 628 | -3 | -9 | 2 | -4 | 29 | -2 | -4 | 2 | 13 |
| | | 223 | Final visit | 21AUG2006 | 628 | -3 | -13 | -4 | -4 | -1 | -2 | -4 | 0 | 0 |
| | E0110001 | 1 | Screening | 08JUN2004 | -8 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803783

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110001 | 106 | Week 12 | 01SEP2004 | 77 | | | | | | | | | |
| | | 201 | Final visit | 07SEP2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 07SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07DEC2004 | 92 | -14 | 0 | 2 | -8 | 6 | -8 | 6 | 6 | -10 |
| | | 211 | Week 20 | 01APR2005 | 207 | -10 | -8 | -3 | -12 | -2 | -10 | -2 | 4 | -5 |
| | | 214 | Week 28 | 21JUN2005 | 288 | -4 | -8 | -3 | -10 | -4 | -10 | -8 | 2 | -7 |
| | | 217 | Week 52 | 07SEP2005 | 366 | -8 | -6 | -2 | -6 | 8 | -16 | 8 | 12 | -8 |
| | | 219 | Week 68 | 04JAN2006 | 485 | 10 | -4 | -9 | 12 | 8 | -18 | 2 | 2 | 5 |
| | | 221 | Week 84 | 25APR2006 | 596 | -2 | -2 | -13 | -16 | 14 | -14 | 2 | 14 | -5 |
| | | 223 | Week 104 | 11JUL2006 | | -6 | 0 | -13 | -12 | 14 | -14 | -6 | 14 | -1 |
| | | 223 | Final visit | 13JUL2006 | 675 | | | | | | | | | |
| | E0110002 | 101 | Week 1 | 21JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 02JUL2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 20JUL2004 | 21 | | | | | | | | | |
| | | 201 | Final visit | 23SEP2004 | 86 | | | | | | | | | |
| | | 201 | At randomization | 26NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22MAR2005 | 117 | 4 | -2 | 2 | 2 | 4 | 0 | -2 | 6 | -2 |
| | | 211 | Week 20 | 14JUL2005 | 231 | 20 | -8 | -10 | 16 | 2 | -8 | -4 | 10 | 4 |
| | | 214 | Week 28 | 04OCT2005 | 311 | -4 | -10 | -10 | | 16 | -12 | 8 | 10 | 4 |
| | | 217 | Week 52 | 09JAN2006 | 410 | -4 | -4 | -6 | -8 | 10 | -16 | -4 | 10 | 0 |
| | | 219 | Week 68 | 02MAY2006 | 523 | -16 | -16 | -6 | -14 | -4 | -6 | 2 | 12 | 0 |
| | | 221 | Week 84 | 11SEP2006 | 655 | -16 | -16 | -6 | -14 | -4 | -6 | 2 | 12 | 0 |
| | | 223 | Final visit | 11SEP2006 | 655 | | | | | | | | | |
| | E0110007 | 1 | Screening | 04FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 04FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 14FEB2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 05MAY2005 | 83 | 16 | 15 | 10 | 8 | 10 | 10 | -4 | 15 | 0 |
| | | 201 | Final visit | 10JUN2005 | 1 | 4 | 30 | 0 | 12 | 30 | 10 | -4 | 8 | 0 |
| | | 201 | At randomization | 10JUN2005 | 1 | | | | 0 | 38 | | | | |
| | | 223 | Baseline | 15SEP2005 | 98 | | | | | | | | | |
| | | 223 | Week 12 | 15SEP2005 | 98 | 2 | -9 | 10 | 2 | -22 | 10 | 0 | -13 | 0 |
| | | 223 | Final visit | 15SEP2005 | 98 | 2 | -9 | 10 | 2 | -22 | 10 | 0 | -13 | 0 |

KEY:  SYS= SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803784

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 1 | Screening | 27MAY2005 | -7 | 4 | -10 | 4 | 6 | -14 | -5 | 2 | -4 | -9 |
| | | 1 | Baseline | 27MAY2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 26AUG2005 | 84 | 12 | 6 | 2 | 12 | 0 | -2 | 0 | -6 | -6 |
| | | 106 | Week 24 | 20OCT2005 | 139 | 12 | 20 | 2 | 12 | 14 | 0 | 0 | -6 | -2 |
| | | 201 | Final visit | 20OCT2005 | 139 | 12 | 20 | 2 | 12 | 14 | 0 | 0 | -6 | -2 |
| | | 207 | Baseline | 16JAN2006 | 85 | -12 | -30 | -10 | -10 | -18 | 0 | 2 | 12 | 10 |
| | | 211 | Week 28 | 11MAY2006 | 200 | -12 | -32 | 0 | -4 | -18 | 0 | 8 | 14 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 291 | -16 | -2 | 2 | -14 | 6 | 0 | 1 | 8 | 0 |
| | | 223 | Final visit | 07SEP2006 | 319 | -15 | 0 | 2 | -14 | 2 | 0 | 1 | 2 | -2 |
| | E0110014 | 1 | Screening | 22JUN2005 | -5 | -2 | -7 | 7 | -2 | -10 | -2 | 0 | -3 | -5 |
| | | 1 | Baseline | 22JUN2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 12JUL2005 | 15 | -14 | -5 | -5 | -14 | -6 | -10 | -4 | -3 | -5 |
| | | 106 | Week 12 | 14SEP2005 | 79 | -5 | -5 | -13 | -10 | -13 | -15 | -4 | -8 | -2 |
| | | 201 | Final visit | 12OCT2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 07FEB2006 | 119 | 10 | -10 | 6 | 10 | -5 | -1 | 0 | 5 | -5 |
| | | 211 | Week 12 | 05JUN2006 | 237 | 0 | -10 | -2 | -4 | -9 | -3 | -4 | 5 | -1 |
| | | 211 | Week 28 | 05JUN2006 | 329 | 0 | 0 | 0 | -4 | 5 | -3 | -4 | 5 | -3 |
| | | 223 | Final visit | 05SEP2006 | 329 | | | | | | | | | |
| | E0112001 | 1 | Screening | 23NOV2004 | -6 | -12 | 0 | -8 | 8 | -22 | -10 | 20 | -22 | -2 |
| | | 1 | Baseline | 23NOV2004 | -6 | | | | | | | | | |
| | | 102 | Week 12 | 06DEC2004 | 7 | | | | | | | | | |
| | | 106 | At randomization | 01MAR2005 | 1 | 0 | -18 | 0 | 8 | -30 | -20 | 8 | -12 | -20 |
| | | 201 | Final visit | 01MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 31MAY2005 | 92 | 20 | 20 | 2 | 26 | 18 | 0 | 6 | 2 | 16 |
| | | 211 | Week 12 | 13SEP2005 | 197 | -10 | 18 | 2 | -10 | 20 | 18 | 0 | 2 | 16 |
| | | 211 | Week 28 | 07NOV2005 | 252 | 0 | 6 | -8 | -8 | 18 | 8 | -4 | -4 | 16 |
| | | 223 | Final visit | 07NOV2005 | 252 | -30 | -8 | -8 | -34 | 8 | 8 | -4 | 2 | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803785

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0015007 | 1 | Screening | 24MAY2005 | -7 | | | | | | | | | |
| | | | Baseline | 24MAY2005 | -7 | -3 | -1 | 0 | -2 | -2 | 0 | -5 | -3 | 0 |
| | | 103 | Week 1 | 06JUN2005 | 6 | -5 | -6 | -10 | 0 | -2 | -5 | 5 | 4 | 5 |
| | | 103 | Week 2 | 14JUN2005 | 14 | | | | | | | | | |
| | | 106 | At randomization | 29AUG2005 | 1 | -15 | -4 | -10 | -22 | -5 | 0 | -7 | -1 | 10 |
| | | 201 | Final visit | 29AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29AUG2005 | 1 | | | | | | | | | |
| | E0016014 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 15JUN2004 | -7 | 3 | 22 | 4 | 11 | 20 | 14 | 8 | -2 | 10 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 6 | 4 | -6 | 2 | 2 | 6 | -4 | -2 | 12 |
| | | 106 | Week 12 | 16SEP2004 | 86 | 8 | 3 | 0 | 24 | 1 | 15 | 16 | -2 | 15 |
| | | 201 | Final visit | 19OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19OCT2004 | 1 | | | | | | | | | |
| | E0118005 | 1 | Screening | 07JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 21JUN2004 | -7 | 6 | 27 | 29 | 14 | 1 | 8 | 8 | -26 | -21 |
| | | 102 | Week 4 | 21JUN2004 | -7 | -9 | 5 | 14 | 2 | 1 | -3 | 11 | -4 | -17 |
| | | 201 | Final visit | 13SEP2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | | | | | | | | | | | |
| | | 207 | Week 12 | 10DEC2004 | 89 | 10 | 8 | -10 | -2 | 14 | -5 | -12 | 6 | 5 |
| | | 223 | Week 28 | 10FEB2005 | 151 | 8 | 8 | -9 | 10 | 17 | 6 | 2 | 9 | 15 |
| | | 223 | Final visit | 10FEB2005 | 151 | 8 | 8 | -9 | 10 | 17 | 6 | 2 | 9 | 15 |
| | E0118012 | 103 | Week 2 | 18NOV2004 | -11 | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2004 | 14 | | | | | | | | | |
| | | | Final visit | 17FEB2005 | 80 | | | | | | | | | |
| | | 201 | At randomization | 18MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04APR2005 | 8 | 9 | 6 | -3 | 11 | 3 | 0 | 2 | -3 | 3 |
| | | 223 | Final visit | 04APR2005 | 8 | 9 | 6 | -3 | 11 | 3 | 0 | 2 | -3 | 3 |
| | E0118013 | 1 | Screening | 30DEC2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803786

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118013 | 102 | Baseline | 30DEC2004 | -7 | 8 | -11 | -15 | 10 | 18 | 10 | -8 | 29 | 25 |
| | | 102 | Week 1 | 13JAN2005 | 1 | 4 | -20 | -13 | 0 | 0 | 7 | -6 | 20 | 2 |
| | | 106 | Week 2 | 21JAN2005 | 14 | 4 | -5 | -19 | 4 | 0 | -11 | -10 | 2 | 2 |
| | | 106 | Week 12 | 31MAR2005 | 84 | 14 | -12 | -4 | 1 | -16 | -10 | -4 | -4 | -4 |
| | | 201 | Final visit | 25APR2005 | 1 | 5 | | | | | | | | |
| | | 201 | At randomization | 25APR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 26JUL2005 | 93 | 12 | -12 | -9 | 23 | 16 | -6 | 11 | 28 | 3 |
| | | 223 | Final visit | 26JUL2005 | 93 | 12 | -12 | -9 | 23 | 16 | -6 | 11 | 28 | 3 |
| | E0119016 | 1 | Screening | 17SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 17SEP2004 | 1 | 18 | -2 | 4 | 14 | -6 | 2 | -4 | -4 | -2 |
| | | 103 | Week 2 | 11OCT2004 | 10 | 11 | -6 | -4 | 12 | -4 | 0 | 2 | 2 | -6 |
| | | 106 | Week 12 | 16DEC2004 | 87 | 16 | -16 | 6 | 10 | -10 | 2 | -4 | -0 | -8 |
| | | 109 | Week 24 | 14MAR2005 | 171 | 13 | -10 | 6 | 6 | -6 | -2 | -7 | -4 | -8 |
| | | 201 | Final visit | 13APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 13APR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 23MAY2005 | 41 | 7 | 8 | -2 | 14 | 8 | 4 | 7 | 0 | 6 |
| | | 223 | Week 12 | 23MAY2005 | 41 | | | | | | | | | |
| | | 223 | Final visit | 23MAY2005 | 41 | 7 | 8 | -2 | 14 | 8 | 4 | 7 | 0 | 6 |
| | E0122010 | 1 | Screening | 30JUL2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 30JUL2004 | 1 | 10 | 0 | -4 | 0 | -2 | 6 | -10 | -2 | 2 |
| | | 106 | Week 2 | 18AUG2004 | 12 | | -8 | -2 | 4 | -10 | 6 | -12 | -2 | -8 |
| | | 106 | Week 12 | 28OCT2004 | 83 | -8 | 0 | -15 | -10 | -8 | -18 | -2 | 0 | -3 |
| | | 201 | Week 24 | 17MAR2005 | 166 | -8 | -8 | -10 | -10 | 0 | -10 | -2 | -0 | -0 |
| | | 201 | Final visit | 17MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 17MAR2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 17MAR2005 | 30 | 12 | 2 | 8 | 20 | 4 | 6 | 8 | 2 | -2 |
| | | 223 | Final visit | 15APR2005 | 30 | 12 | 2 | 8 | 20 | 4 | 6 | 8 | 2 | -2 |
| | E0123015 | 1 | Screening | 15DEC2004 | -7 | 0 | 0 | | 2 | 22 | | 2 | | -2 |
| | | 106 | Baseline | 15DEC2004 | 1 | | 4 | -12 | 18 | 22 | 0 | 2 | 18 | 12 |
| | | 106 | Week 12 | 15MAR2005 | 83 | 0 | 4 | -12 | 20 | 18 | -10 | 8 | 18 | 2 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 12 | 2 | -2 | 20 | 18 | -10 | 8 | 18 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803787

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0123015 | 201 | Final visit | 08AUG2005 | 1 | 12 | -10 | -18 | 16 | 20 | 0 | 4 | 30 | 18 |
| | | 201 | At randomization | 08AUG2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 08NOV2005 | 86 | | | | | | | | | |
| | | 207 | Week 12 | 08NOV2005 | 86 | -8 | 18 | 8 | -12 | -2 | -8 | -4 | -20 | -16 |
| | | 207 | Final visit | 01NOV2005 | 86 | -8 | 18 | 8 | -12 | -2 | -8 | -4 | -20 | -16 |
| | E0123016 | 1 | Screening | 01FEB2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 02MAY2005 | 84 | 4 | 10 | 2 | -0 | -10 | -20 | -4 | -20 | -22 |
| | | 109 | Week 24 | 28JUL2005 | 171 | -12 | 10 | 8 | -10 | -5 | -15 | 2 | -15 | -23 |
| | | 201 | At randomization | 30SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02JAN2006 | 95 | 0 | -10 | -10 | 0 | -7 | -9 | 0 | 3 | 1 |
| | | 223 | Week 24 | 11APR2006 | 194 | 8 | -2 | 0 | 4 | 5 | 3 | -4 | 7 | 3 |
| | | 223 | Final visit | 11APR2006 | 194 | 8 | -2 | 0 | 4 | 5 | 3 | -4 | 7 | 3 |
| | E0127017 | 1 | Screening | 21APR2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21APR2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05MAY2005 | 85 | 32 | -7 | -4 | 32 | -8 | -4 | 0 | -1 | -4 |
| | | 109 | Week 24 | 22JUL2005 | 167 | 16 | 9 | 6 | 20 | 2 | -2 | 4 | -5 | -2 |
| | | 201 | Final visit | 12OCT2005 | 1 | 16 | 29 | 8 | 6 | 20 | 0 | -10 | -9 | -6 |
| | | 201 | At randomization | 06JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JAN2006 | 85 | | | | | | | | | |
| | | 207 | Week 12 | 31MAR2006 | 196 | -4 | -8 | -8 | -8 | 2 | -4 | -4 | 10 | 4 |
| | | 223 | Week 28 | 21AUG2006 | 228 | -8 | -2 | 2 | -8 | 6 | 4 | -8 | 4 | 2 |
| | | 223 | Final visit | 21AUG2006 | 228 | 0 | -2 | 2 | 2 | 6 | 4 | 2 | 4 | 2 |
| | E0128001 | 1 | Screening | 21JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 04AUG2004 | 14 | -4 | 6 | -2 | -4 | -4 | 6 | -4 | -6 | -6 |
| | | 201 | Week 2 | 11AUG2004 | 14 | -8 | -2 | -2 | -4 | 6 | -2 | 4 | 2 | 0 |
| | | 201 | At randomization | 25OCT2004 | 1 | -8 | -2 | 2 | -6 | -2 | -8 | 2 | 0 | -6 |
| | | 201 | Baseline | 25OCT2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803788

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0128001 | 207 | Week 12 | 19JAN2005 | 87 | -2 | 10 | -2 | -8 | 6 | 0 | -6 | -4 | 2 |
| | | 223 | Week 12 | 23FEB2005 | 122 | -4 | 10 | -2 | -4 | 6 | 0 | 0 | -4 | 0 |
| | | 223 | Final visit | 23FEB2005 | 122 | -4 | 2 | 0 | -4 | 0 | 0 | 0 | -2 | 0 |
| QTP / VAL | E0001008 | 1 | Screening | 18OCT2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 18OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 01NOV2004 | 15 | 6 | -5 | -1 | -1 | -10 | -7 | -7 | -5 | -6 |
| | | 106 | Week 12 | 18JAN2005 | 85 | 9 | -10 | -3 | 6 | -16 | -7 | -3 | -6 | -4 |
| | | 201 | Final visit | 17FEB2005 | 1 | 15 | -16 | -5 | 4 | -22 | -15 | -2 | -6 | -10 |
| | | 201 | At randomization | 17FEB2005 | 1 | 2 | -4 | -8 | 6 | -9 | -10 | 2 | -5 | -2 |
| | | 207 | Baseline | 10MAY2005 | 83 | | | | | | | | | |
| | | 211 | Week 12 | 06SEP2005 | 202 | -1 | 6 | 5 | 1 | 2 | 4 | 2 | -4 | -1 |
| | | 214 | Week 28 | 23NOV2005 | 280 | 0 | -5 | -5 | 0 | -13 | -3 | 0 | -8 | -4 |
| | | 223 | Week 40 | 21DEC2005 | 308 | 0 | -19 | 8 | 10 | -12 | -9 | 10 | -7 | -14 |
| | | 223 | Final visit | 21DEC2005 | 308 | -3 | 9 | 8 | -5 | 0 | -6 | -2 | -9 | -14 |
| | E0001018 | 1 | Screening | 20MAY2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 20MAY2005 | -7 | | | | | | | | | |
| | | 103 | Baseline | 03JUN2005 | 1 | 13 | -36 | -17 | 26 | -42 | -18 | 13 | -6 | -1 |
| | | 106 | Week 12 | 08JUN2005 | 7 | 24 | -18 | -16 | 33 | -36 | -10 | 9 | -18 | -4 |
| | | 109 | Week 24 | 13JUL2005 | 87 | 12 | -37 | -13 | 38 | -57 | -21 | 16 | -20 | -8 |
| | | 201 | Final visit | 07NOV2005 | 164 | 18 | -27 | -12 | 28 | -50 | -24 | 16 | -23 | -1 |
| | | 201 | At randomization | 06JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 06JAN2006 | 1 | -0 | 6 | 1 | 2 | -1 | -10 | 2 | -8 | -11 |
| | | 211 | Week 12 | 29MAR2006 | 83 | 7 | -2 | 0 | 4 | 1 | 0 | 11 | 3 | -9 |
| | | 223 | Week 28 | 19JUL2006 | 195 | 2 | 9 | 11 | -1 | 20 | 5 | -3 | 11 | -6 |
| | | 223 | Final visit | 21AUG2006 | 228 | | | | | | | | | |
| | E0003013 | 1 | Screening | 17MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | | | | | | | | | |
| | | 106 | Final visit | 24AUG2005 | 78 | 0 | -7 | -5 | 7 | -3 | -2 | 7 | -4 | -3 |
| | | 201 | At randomization | 24AUG2005 | 1 | 0 | -3 | 0 | 2 | -13 | -1 | 2 | -10 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS(BP) (SYS)=mmHG, DIASTOLIC BP (DIA)=mmHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit1101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803789

Case 6:06-md-01769-ACC-DAB   Document 1378-20   Filed 03/13/09   Page 83 of 100 PageID 117821

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0003013 | 201 | Baseline | 24AUG2005 | 78 | | | | | | | | | |
| | | 223 | Week 12 | 09NOV2005 | 78 | -13 | -7 | -2 | -5 | 11 | 13 | 8 | 18 | 15 |
| | | 223 | Final visit | 09NOV2005 | 78 | -13 | -7 | -2 | -5 | 11 | 13 | 8 | 18 | 15 |
| | E0005021 | 102 | Week 1 | 27MAY2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 10JUN2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 15JUN2004 | 13 | | | | | | | | | |
| | | 201 | Final visit | 25AUG2004 | 82 | | | | | | | | | |
| | | 201 | At randomization | 22SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20DEC2004 | 90 | 26 | 10 | 18 | -2 | 0 | 8 | -24 | -10 | -10 |
| | | 211 | Week 28 | 13APR2005 | 204 | 20 | 4 | 10 | -2 | -2 | 0 | -22 | -2 | -8 |
| | | 214 | Week 40 | 29JUN2005 | 281 | 24 | 0 | 14 | -2 | -8 | 6 | -26 | -8 | -10 |
| | | 217 | Week 52 | 23SEP2005 | 370 | 26 | 10 | 10 | -2 | 0 | 2 | -28 | -10 | -8 |
| | | 219 | Week 68 | 23JAN2006 | 489 | -8 | -8 | 12 | -10 | -10 | 0 | -24 | -2 | -12 |
| | | 221 | Week 84 | 03MAY2006 | 589 | 14 | -1 | 9 | 5 | -19 | 3 | -9 | -18 | -6 |
| | | 223 | Week 104 | 24AUG2006 | 702 | 6 | -6 | 9 | -1 | -9 | 3 | -7 | -3 | -6 |
| | | 223 | Final visit | 24AUG2006 | 702 | 6 | -6 | 9 | -1 | -9 | 3 | -7 | -3 | -6 |
| | E0005041 | 1 | Screening | 18AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2004 | 15 | 8 | 0 | -8 | 4 | 18 | -10 | -4 | 18 | -2 |
| | | 106 | Week 12 | 08SEP2004 | 14 | 4 | -4 | -4 | 4 | 8 | -4 | 0 | 8 | 0 |
| | | 201 | Final visit | 16NOV2004 | 83 | 8 | -18 | -4 | 8 | -2 | 2 | 0 | 16 | 6 |
| | | 201 | At randomization | 08FEB2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 08FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 10MAY2005 | 92 | -16 | 20 | 0 | -12 | 6 | -6 | 4 | -14 | -6 |
| | | 211 | Week 28 | 22AUG2005 | 196 | -14 | 12 | 0 | -16 | 4 | -8 | -2 | -8 | -8 |
| | | 214 | Week 40 | 22AUG2005 | 182 | -18 | 20 | 8 | -6 | 13 | -14 | 12 | -13 | -16 |
| | | 217 | Week 52 | 10OCT2005 | 371 | -18 | 25 | 8 | -6 | 12 | 8 | 13 | -3 | 1 |
| | | 219 | Week 68 | 13FEB2006 | 478 | -18 | 16 | 0 | 19 | 12 | 9 | 13 | -8 | 2 |
| | | 223 | Week 84 | 31MAY2006 | 562 | -18 | 16 | 0 | -4 | 8 | 2 | 14 | -8 | 2 |
| | | 223 | Final visit | 23AUG2006 | 562 | -18 | 16 | 0 | -4 | 8 | 2 | 14 | -8 | 2 |
| | E0005049 | 1 | Screening | 13SEP2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803790

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | 1 | Baseline | 13SEP2004 | -7 | 6 | 24 | 0 | 0 | 20 | 8 | -6 | -4 | 8 |
| | | 102 | Week 1 | 27SEP2004 | 7 | 4 | 24 | 0 | 12 | 14 | 16 | -8 | -10 | 16 |
| | | 106 | Week 12 | 04OCT2004 | 85 | 4 | 24 | 10 | 0 | 14 | 0 | -4 | -10 | 10 |
| | | 201 | Final visit | 14DEC2004 | 1 | 4 | 18 | 10 | 8 | 18 | 20 | 4 | -10 | 10 |
| | | 201 | At randomization | 08MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 0 | -2 | 2 | -8 | -10 | -8 | -8 | -8 |
| | | 207 | Final visit | 31MAY2005 | 85 | | 0 | -2 | 2 | -8 | -10 | -8 | -8 | -8 |
| | E0005051 | 1 | Screening | 14SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14SEP2004 | -7 | | 18 | 16 | 10 | 20 | 16 | -14 | -2 | 0 |
| | | 103 | Week 2 | 28SEP2004 | 7 | 24 | 20 | 10 | -12 | 12 | 2 | -16 | -8 | -12 |
| | | 106 | Week 12 | 05OCT2004 | 14 | 16 | 16 | 10 | 4 | 16 | 0 | -16 | -8 | -12 |
| | | 109 | Week 24 | 01DEC2004 | 84 | 32 | -16 | 6 | 4 | 2 | -4 | -28 | 18 | -10 |
| | | 201 | Final visit | 05APR2005 | 168 | | | | | | | | | |
| | | 201 | At randomization | 05APR2005 | 1 | -24 | 14 | -8 | -4 | 0 | 0 | 20 | -14 | 10 |
| | | 207 | Baseline | 28JUN2005 | 85 | | | | | | | | | |
| | | 223 | Week 12 | 26JUL2005 | 113 | -12 | 28 | -2 | -4 | 14 | 4 | 8 | -14 | 6 |
| | | 223 | Final visit | 26JUL2005 | 113 | -12 | 28 | -2 | -4 | 14 | 4 | 8 | -14 | 6 |
| | E0005057 | 1 | Screening | 29SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 29SEP2004 | -7 | | 4 | -2 | 8 | 6 | -2 | 8 | 16 | 4 |
| | | 106 | Week 1 | 13OCT2004 | 14 | 8 | 4 | 11 | 18 | 14 | -4 | 12 | 8 | 10 |
| | | 201 | Week 12 | 29DEC2004 | 84 | 16 | -0 | -10 | -16 | -4 | -3 | 8 | 8 | 12 |
| | | 201 | Final visit | 24FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 24FEB2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23MAY2005 | 89 | 12 | -4 | -2 | 8 | 6 | -2 | -4 | 10 | 0 |
| | | 211 | Week 28 | 06SEP2005 | 195 | -2 | 6 | 11 | 18 | 14 | -4 | 12 | 8 | -2 |
| | | 214 | Week 40 | 30NOV2005 | 280 | 0 | 0 | -4 | 16 | -4 | -9 | 2 | 8 | -7 |
| | | 216 | Week 52 | 20FEB2006 | 280 | -1 | -3 | 7 | 26 | 31 | -3 | -5 | 27 | -15 |
| | | 219 | Week 68 | 20JUN2006 | 482 | -2 | -4 | 7 | 12 | 1 | 6 | -4 | 19 | -2 |
| | | 223 | Week 84 | 16AUG2006 | 539 | 6 | 6 | 9 | 12 | 25 | | | | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

833

CONFIDENTIAL
AZSER12803791

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | 223 | Final visit | 16AUG2006 | 539 | -2 | 6 | 9 | 2 | 25 | 6 | 4 | 19 | -3 |
| | E0005079 | 1 | Screening | 18JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 18JUL2005 | -7 | | | | | | | | | |
| | | | Week 2 | 02AUG2005 | 8 | -2 | -14 | -4 | -4 | -12 | -18 | -2 | 2 | -4 |
| | | 103 | Week 2 | 09AUG2005 | 15 | -2 | -20 | -12 | -6 | -18 | -18 | -2 | 2 | -6 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 2 | -6 | 6 | -6 | 6 | 6 | -8 | 0 | -8 |
| | | 201 | Final visit | 28NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 28NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28NOV2005 | 1 | 2 | -2 | 2 | -6 | -16 | -4 | -4 | -14 | -6 |
| | | 207 | Week 12 | 28FEB2006 | 93 | 2 | -2 | -4 | -8 | 0 | -2 | -10 | 2 | 2 |
| | | 207 | Final visit | 28FEB2006 | 93 | 2 | -2 | -4 | -8 | 0 | -2 | -10 | 2 | 2 |
| | E0006006 | 1 | Screening | 14MAY2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14MAY2004 | -7 | | | | | | | | | |
| | | | Baseline | 28MAY2004 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2004 | 17 | -0 | 4 | 2 | -0 | 4 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16AUG2004 | 87 | -16 | 8 | 10 | -20 | 8 | 6 | -4 | 2 | -4 |
| | | 201 | At randomization | 22OCT2004 | 1 | -26 | 10 | 6 | -24 | 14 | 6 | 2 | 4 | -0 |
| | | 201 | Baseline | 22OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14JAN2005 | 85 | 16 | 2 | -2 | 12 | -2 | -4 | -4 | -4 | -2 |
| | | 207 | Final visit | 14JAN2005 | 85 | 16 | 2 | -2 | 12 | -2 | -4 | -4 | -4 | -2 |
| | E0006011 | 102 | Week 1 | 28JUN2004 | -9 | | | | | | | | | |
| | | | Week 2 | 14JUL2004 | -7 | | | | | | | | | |
| | | 201 | Final visit | 12JUL2004 | 14 | | | | | | | | | |
| | | 201 | At randomization | 30SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30SEP2004 | 1 | -10 | 12 | 14 | -8 | 14 | 16 | 2 | 2 | 2 |
| | | 223 | Final visit | 29NOV2004 | 61 | -10 | 12 | 14 | -8 | 14 | 16 | 2 | 2 | 2 |
| | E0006019 | 1 | Screening | 21JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21JUL2004 | -7 | | | | | | | | | |
| | | | Week 2 | 04AUG2004 | 7 | 16 | 0 | -2 | 16 | 8 | -6 | 0 | 8 | -8 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 16 | -8 | -4 | 24 | 2 | -4 | 16 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803792

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | 201 | Final visit | 21OCT2004 | 1 | 20 | -8 | -8 | 24 | 0 | -8 | 4 | 8 | 0 |
| | | 201 | At randomization | 21OCT2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 12JAN2005 | 84 | -12 | 4 | 0 | -14 | 8 | 2 | -2 | 4 | 2 |
| | | 211 | Week 28 | 05MAY2005 | 197 | -8 | 4 | 4 | -8 | 4 | 4 | -4 | 4 | 4 |
| | | 214 | Week 40 | 26JUL2005 | 279 | -12 | -4 | 0 | -16 | 0 | 4 | -4 | 4 | 4 |
| | | 214 | Final visit | 26JUL2005 | 279 | -12 | -4 | 0 | -16 | 0 | 4 | -4 | 4 | 4 |
| | E0006032 | 1 | Screening | 20SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 01OCT2004 | 7 | 12 | -6 | -2 | 11 | 6 | 8 | -1 | 12 | 10 |
| | | 103 | Week 2 | 14OCT2004 | 14 | 18 | -12 | -2 | 23 | -4 | -2 | 5 | 8 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 84 | 18 | -14 | -2 | 23 | -2 | 2 | 5 | 12 | 4 |
| | | 201 | Final visit | 17JAN2005 | 1 | 14 | -12 | -6 | 15 | -2 | 2 | 1 | 10 | 8 |
| | | 201 | At randomization | 17JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17JAN2005 | 1 | | | | | | | | | |
| | E0006037 | 1 | Screening | 12OCT2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 26OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 02NOV2004 | 14 | 6 | 4 | 8 | -0 | 0 | 8 | -6 | -4 | 0 |
| | | 106 | Week 12 | 11JAN2005 | 84 | 4 | 2 | 4 | -4 | 0 | 6 | -8 | -2 | 2 |
| | | 201 | Final visit | 07FEB2005 | 1 | -8 | 0 | 2 | -16 | 6 | 4 | -8 | 0 | 2 |
| | | 201 | At randomization | 07FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02MAY2005 | 85 | 0 | -2 | -10 | 0 | 0 | -10 | 0 | 2 | 0 |
| | | 223 | Final visit | 23AUG2005 | 198 | 2 | -10 | -10 | 2 | -8 | -10 | 0 | 2 | 0 |
| | E0006071 | 1 | Screening | 22SEP2005 | -6 | | | | | | | | | |
| | | 103 | Baseline | 13OCT2005 | 15 | -2 | 0 | 2 | -4 | -4 | -2 | -2 | -4 | 0 |
| | | 106 | Week 12 | 15DEC2005 | 78 | -10 | -10 | 2 | -2 | -12 | 2 | -4 | -2 | -4 |
| | | 201 | Final visit | 12JAN2006 | 1 | 6 | 2 | 8 | 2 | -6 | 6 | -4 | -2 | -2 |
| | | 201 | At randomization | 12JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JAN2006 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

835

CONFIDENTIAL
AZSER12803793

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | 1 | Screening | 15APR2004 | -5 | | | | | | | | | |
| | | 1 | Baseline | 15APR2004 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 06MAY2004 | 16 | 5 | 10 | -4 | 16 | -4 | -4 | 11 | -6 | 8 |
| | | 106 | Final visit | 15JUL2004 | 86 | 12 | -5 | -25 | 25 | -17 | -16 | 13 | -12 | 9 |
| | | 201 | At randomization | 13AUG2004 | 1 | | -18 | -13 | 4 | -4 | -11 | 2 | 14 | |
| | | 201 | Baseline | 13AUG2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 21OCT2004 | 70 | 11 | 13 | -1 | 6 | -6 | 2 | -5 | -19 | 3 |
| | | 223 | Final visit | 21OCT2004 | 70 | 11 | 13 | -1 | 6 | -6 | 2 | -5 | -19 | 3 |
| | E0007034 | 1 | Screening | 16SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16DEC2004 | 84 | 13 | 1 | -3 | 23 | 7 | 8 | 10 | 6 | 11 |
| | | 109 | Week 24 | 10MAR2005 | 168 | | 6 | | | -13 | | -3 | 7 | -4 |
| | | 201 | Final visit | 10MAR2005 | 1 | -14 | -9 | -15 | -11 | -14 | -1 | -3 | -5 | 14 |
| | | 201 | At randomization | 10JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18AUG2005 | 70 | 22 | 14 | 18 | 8 | 26 | 10 | -14 | 12 | -8 |
| | | 223 | Final visit | 18AUG2005 | 70 | 22 | 14 | 18 | 8 | 26 | 10 | -14 | 12 | -8 |
| | E0007047 | 1 | Screening | 20JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 03FEB2005 | | 12 | 2 | 3 | 4 | 3 | 3 | -8 | 1 | -7 |
| | | 106 | Final visit | 21APR2005 | 84 | 36 | 3 | 3 | 27 | 10 | -4 | -9 | -1 | -4 |
| | | 201 | At randomization | 16JUN2005 | 1 | | | | | | | | | -1 |
| | | 201 | Baseline | 16JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08SEP2005 | 85 | 10 | 4 | 8 | 15 | 2 | 7 | 5 | | 14 |
| | | 211 | Week 28 | 29DEC2005 | 197 | 20 | 10 | -10 | 25 | -17 | 4 | 5 | -21 | 5 |
| | | 214 | Week 40 | 20MAR2006 | 278 | 20 | -1 | -3 | 22 | -3 | -2 | 1 | -13 | 2 |
| | | 217 | Week 52 | 07MAY2006 | 365 | 14 | -8 | -4 | 15 | -2 | 1 | 5 | -10 | 4 |
| | | 223 | Week 68 | 24AUG2006 | 435 | 0 | -5 | -2 | -4 | -9 | 5 | -4 | -4 | 7 |
| | | 223 | Final visit | 24AUG2006 | 435 | 0 | -5 | -2 | -4 | -9 | 5 | -4 | -4 | |
| | E0008015 | 1 | Screening | 18JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 18JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 19APR2005 | 84 | 1 | 0 | -14 | -4 | -14 | -18 | -5 | -14 | -4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803794

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0008015 | 201 | Final visit | 17MAY2005 | 1 | 6 | 0 | -2 | 3 | -6 | -14 | -3 | -6 | -12 |
| | | 201 | At randomization | 17MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09AUG2005 | 85 | 11 | -13 | -15 | 10 | -2 | -5 | -1 | -11 | 10 |
| | | 211 | Week 28 | 29NOV2005 | 197 | 39 | 6 | 3 | 47 | -11 | 13 | 8 | -17 | 10 |
| | | 214 | Week 40 | 22FEB2006 | 282 | 9 | 6 | 8 | 11 | -3 | 13 | 5 | -3 | 9 |
| | | 223 | Final visit | 25AUG2006 | 466 | 7 | -3 | -1 | 13 | -3 | 7 | 6 | 0 | 8 |
| | E0008020 | 1 | Screening | 21APR2005 | -7 | -8 | 20 | 10 | -1 | 11 | 6 | 7 | -9 | -4 |
| | | 103 | Baseline | 21APR2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 13MAY2005 | 15 | -2 | 18 | -2 | -10 | 14 | 1 | 12 | -19 | 3 |
| | | 109 | Week 24 | 21JUL2005 | 84 | -9 | 13 | -5 | -11 | -1 | 5 | -2 | -1 | 10 |
| | | 201 | Final visit | 12OCT2005 | 167 | -20 | 7 | -12 | -19 | -1 | -6 | -8 | -8 | 6 |
| | | 201 | At randomization | 04JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04JAN2006 | 1 | | | | | | | | | |
| | E0008022 | 1 | Screening | 01JUN2005 | -6 | 0 | -11 | -2 | 11 | -4 | 2 | 11 | 7 | 4 |
| | | 102 | Baseline | 01JUN2005 | 1 | | | | | | | | | |
| | | 106 | Week 12 | 17JUN2005 | 10 | 6 | -8 | -5 | 14 | -4 | 10 | 11 | -4 | 15 |
| | | 106 | Week 24 | 30AUG2005 | 84 | 33 | 3 | 1 | 43 | -5 | 18 | 10 | -8 | 17 |
| | | 201 | Final visit | 28NOV2005 | 168 | | | | | | | | | |
| | | 201 | At randomization | 17JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17JAN2006 | 1 | | | | | | | | | |
| | | 223 | Final visit | 01MAR2006 | 44 | -32 | -15 | -1 | -35 | 0 | -11 | -3 | 15 | -10 |
| | | 223 | Final visit | 01MAR2006 | 44 | -32 | -15 | -1 | -35 | 0 | -11 | -3 | 15 | -10 |
| | E0010008 | 1 | Screening | 06JUL2004 | -6 | 22 | 9 | 6 | 24 | 10 | 12 | 2 | -1 | 6 |
| | | 102 | Baseline | 06JUL2004 | 1 | | | | | | | | | |
| | | 103 | Week 2 | 19JUL2004 | 7 | 28 | 13 | 8 | 26 | 9 | 8 | -2 | -4 | 0 |
| | | 106 | Week 12 | 26JUL2004 | 14 | 20 | 4 | 6 | 20 | 8 | 8 | 0 | 4 | -4 |
| | | 201 | Final visit | 05OCT2004 | 85 | | | | | | | | | |
| | | 201 | At randomization | 08DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08DEC2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803795

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010008 | 207 | Week 12 | 08MAR2005 | 91 | 6 | 12 | 2 | 6 | 6 | 22 | -6 | -6 | -4 |
| | | 214 | Week 40 | 19SEP2005 | 286 | 12 | 48 | 24 | 6 | 26 | 2 | -6 | -22 | -4 |
| | | 219 | Week 52 | 19DEC2005 | 364 | 10 | 10 | 12 | -16 | 6 | 18 | -6 | -6 | -2 |
| | | 219 | Week 68 | 30MAR2006 | 478 | 14 | 14 | 12 | -6 | 4 | 10 | -2 | -6 | -2 |
| | | 221 | Week 84 | 24JUL2006 | 594 | -4 | 10 | 12 | -6 | 8 | 10 | -6 | -6 | -2 |
| | | 223 | Week 84 | 23AUG2006 | 624 | -6 | 10 | 6 | -6 | 4 | 8 | 0 | -6 | -2 |
| | | 223 | Final visit | 23AUG2006 | 624 | | | | | | | | | |
| | E0010014 | 102 | Week 1 | 04AUG2004 | -8 | | | | | | | | | |
| | | | Week 2 | 18AUG2004 | 6 | | | | | | | | | |
| | | 201 | Final visit | 05AUG2004 | 13 | | | | | | | | | |
| | | 201 | At randomization | 04NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04NOV2004 | 1 | | | | | | | | | |
| | | | Week 12 | 06NOV2004 | 86 | 2 | 22 | 20 | -4 | 21 | -4 | -6 | -1 | -16 |
| | | 217 | Week 28 | 12MAY2005 | 197 | 4 | 10 | 10 | -16 | 12 | 6 | -12 | -12 | -16 |
| | | 214 | Week 40 | 19MAY2005 | 197 | 8 | 22 | 20 | -2 | 22 | 6 | -16 | 0 | -14 |
| | | 217 | Week 52 | 15AUG2005 | 285 | 2 | 30 | 16 | 8 | 30 | 2 | -10 | 4 | -14 |
| | | | Week 52 | 30NOV2005 | 365 | 14 | 30 | 18 | 6 | 34 | 2 | -8 | 4 | -16 |
| | | 223 | Final visit | 03JAN2006 | 426 | | | | | | | | | |
| | E0012023 | 1 | Screening | 01NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01NOV2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 17NOV2004 | 9 | 2 | 2 | -2 | 2 | 0 | -6 | 0 | -2 | -6 |
| | | 201 | Final visit | 03FEB2005 | 87 | 4 | 0 | 0 | 2 | -12 | -8 | -2 | 0 | -6 |
| | | 201 | At randomization | 02MAY2005 | 1 | 12 | -10 | -6 | 8 | | 0 | -4 | -2 | -6 |
| | | 201 | Baseline | 02MAY2005 | 1 | | | | | | | | | |
| | E0016002 | 1 | Screening | 06APR2004 | -3 | | | | | | | | | |
| | | 102 | Baseline | 06APR2004 | -3 | | | | | | | | | |
| | | 103 | Week 2 | 23APR2004 | 14 | -10 | 10 | -2 | -4 | -6 | -16 | 6 | -16 | -14 |
| | | 106 | Week 12 | 01JUL2004 | 83 | -16 | 0 | -2 | -2 | -2 | -8 | 12 | -2 | -6 |
| | | 201 | Final visit | 19JUL2004 | 1 | 4 | 20 | -6 | 8 | 20 | -16 | 4 | -10 | -10 |
| | | 201 | At randomization | 19JUL2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JUL2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803796

Listing 12.2.9-2  Vital Signs - Change from baseline

Page 393 of 444

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0016002 | 223 | Week 12 | 22SEP2004 | 66 | -6 | 14 | 18 | 6 | 26 | 18 | 12 | 12 | 0 |
| | | 223 | Final Visit | 22SEP2004 | 66 | -6 | 14 | 18 | 6 | 26 | 18 | 12 | 12 | 0 |
| | E0016005 | 1 | Screening | 12MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 05AUG2004 | 79 | 12 | 0 | 0 | 20 | -14 | -2 | 8 | -14 | -2 |
| | | 201 | Final visit | 19AUG2004 | 1 | -4 | 6 | -2 | 12 | -12 | -4 | 16 | -18 | -2 |
| | | 201 | At randomization | 19AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19AUG2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28SEP2004 | 41 | 12 | 6 | 0 | 10 | 14 | -2 | -2 | 8 | -2 |
| | | 223 | Final visit | 28SEP2004 | 41 | 12 | 6 | 0 | 10 | 14 | -2 | -2 | 8 | -2 |
| | E0020009 | 1 | Screening | 19APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 03MAY2004 | 8 | 20 | -8 | 0 | -12 | -4 | -8 | -8 | 4 | -8 |
| | | 103 | Week 2 | 11MAY2004 | 15 | 4 | -2 | 0 | -4 | 1 | -16 | -10 | -2 | -6 |
| | | 106 | Week 12 | 20JUL2004 | 85 | 12 | 4 | -12 | -4 | 2 | -12 | -8 | -4 | 0 |
| | | 201 | Final visit | 15SEP2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15SEP2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08DEC2004 | 85 | -8 | 6 | 10 | -4 | 6 | -6 | 8 | 0 | -10 |
| | | 211 | Week 28 | 30MAR2005 | 197 | -12 | -8 | 4 | -20 | -8 | -6 | -4 | 0 | -6 |
| | | 217 | Week 52 | 02JUN2005 | 365 | -10 | -2 | 4 | 0 | -8 | -8 | -4 | -6 | -8 |
| | | 219 | Week 68 | 14SEP2005 | 365 | -10 | 0 | 2 | -8 | -8 | -8 | 12 | -2 | -4 |
| | | 223 | Week 68 | 28DEC2005 | 470 | -4 | 6 | 12 | -8 | -6 | 8 | 12 | -6 | -4 |
| | | 223 | Final visit | 17JAN2006 | 490 | -4 | 0 | 12 | 8 | -6 | 8 | 12 | -4 | -4 |
| | E0020042 | 1 | Screening | 15JUN2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 15JUN2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 06JUL2004 | 15 | 20 | -2 | -16 | 24 | -18 | -10 | 4 | -16 | 6 |
| | | 106 | Week 12 | 14SEP2004 | 85 | 12 | 8 | -8 | 2 | -8 | -2 | 4 | -10 | 6 |
| | | 201 | Final visit | 22NOV2004 | 1 | -4 | 0 | 0 | 4 | -4 | -6 | 8 | -10 | -6 |
| | | 201 | At randomization | 22NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 14FEB2005 | 85 | -4 | -4 | 10 | 8 | 6 | 8 | 12 | 10 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

839

CONFIDENTIAL
AZSER12803797

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | 223 | Week 28 | 08JUN2005 | 199 | 4 | 2 | -4 | -4 | 12 | -4 | -8 | 10 | 0 |
| | | 223 | Final visit | 08JUN2005 | 199 | 4 | 2 | -4 | -4 | 12 | -4 | -8 | 10 | 0 |
| | E0020047 | 102 | Week 1 | 30JUN2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 16JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2004 | 12 | | | | | | | | | |
| | | 201 | Final visit | 21JUL2004 | 82 | | | | | | | | | |
| | | 201 | At randomization | 22DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 22DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 28 | 11MAY2005 | 83 | -4 | -4 | 0 | 8 | -4 | 0 | 4 | 0 | 0 |
| | | 223 | Week 28 | 11MAY2005 | 141 | -4 | -4 | -8 | 4 | -4 | 0 | 8 | 8 | 8 |
| | | 223 | Final visit | 11MAY2005 | 141 | -4 | -4 | -8 | 4 | -4 | 0 | 8 | 8 | 8 |
| | E0020051 | 1 | Screening | 06JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 19JUL2004 | 7 | 28 | -10 | 8 | 26 | -10 | 6 | -2 | 0 | -2 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 32 | -18 | 2 | 30 | -12 | 8 | -2 | -6 | 16 |
| | | 106 | Week 12 | 28OCT2004 | 85 | 24 | -4 | 6 | 30 | -6 | 2 | 6 | -6 | 16 |
| | | 201 | Final visit | 28OCT2004 | 1 | 36 | 0 | 6 | 38 | -2 | 12 | 2 | | |
| | | 201 | At randomization | 28DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 28DEC2004 | 87 | -12 | 0 | 8 | -4 | -16 | -4 | 8 | -16 | -12 |
| | | 223 | Week 12 | 14APR2005 | 108 | -12 | -2 | 8 | -12 | -4 | 6 | 0 | -2 | -2 |
| | | 223 | Final visit | 14APR2005 | 108 | -12 | -2 | 8 | -12 | -4 | 6 | 0 | -2 | -2 |
| | E0020070 | 1 | Screening | 13OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 27OCT2004 | 14 | 8 | 8 | 8 | 20 | 2 | 0 | 12 | -6 | -8 |
| | | 103 | Week 2 | 03NOV2004 | 84 | 12 | 12 | 8 | 12 | -4 | 4 | 0 | -14 | -10 |
| | | 106 | Week 12 | 03NOV2004 | 1 | 16 | 18 | 18 | 4 | -8 | 8 | -8 | -8 | -10 |
| | | 201 | Final visit | 09FEB2005 | 87 | 28 | 18 | 10 | 16 | 2 | 8 | -12 | -16 | -2 |
| | | 201 | At randomization | 09FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 09FEB2005 | 87 | -8 | -8 | -10 | 8 | -6 | -10 | 16 | 2 | -2 |
| | | 211 | Week 28 | 01SEP2005 | 205 | -10 | -10 | -12 | -6 | 6 | -14 | 12 | 6 | 0 |
| | | 223 | Week 40 | 25OCT2005 | 259 | -24 | -24 | -8 | -24 | 6 | -8 | 10 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

840

CONFIDENTIAL
AZSER12803798

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020070 | 223 | Final visit | 25OCT2005 | 259 | -24 | 2 | -12 | -24 | 6 | -8 | 0 | 4 | 4 |
| | E0020087 | 1 | Screening | 21FEB2005 | -7 | | | | | | | | | |
| | | | Baseline | 21FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 12 | 07MAR2005 | 7 | 28 | 2 | -2 | 24 | 4 | 2 | -4 | -2 | -4 |
| | | 103 | Week 2 | 14MAR2005 | 14 | -4 | 12 | 6 | 16 | 8 | 6 | 20 | -6 | 0 |
| | | 201 | Final visit | 14JUL2005 | 84 | 8 | 14 | 8 | 20 | 4 | -2 | 12 | -6 | 0 |
| | | 201 | At randomization | 15AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15AUG2005 | 82 | 12 | -4 | -2 | 24 | -12 | -2 | 12 | -8 | 4 |
| | | 223 | Week 12 | 04NOV2005 | 135 | 2 | 5 | -4 | -4 | 2 | -2 | -6 | -3 | 2 |
| | | 223 | Final visit | 27DEC2005 | 135 | 2 | 5 | -4 | -4 | 2 | -2 | -6 | -3 | 2 |
| | E0021015 | 1 | Screening | 16SEP2004 | -6 | | | | | | | | | |
| | | | Baseline | 16SEP2004 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 06OCT2004 | 14 | 3 | 6 | -4 | -10 | 12 | -2 | -7 | 6 | -2 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 3 | 10 | -4 | -10 | 16 | -8 | -13 | 6 | -8 |
| | | 201 | Final visit | 30MAR2005 | 168 | 1 | 20 | 2 | -8 | 26 | -2 | -9 | 6 | -6 |
| | | 201 | At randomization | 01JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01JUN2005 | 1 | | | | | | | | | |
| | E0022018 | 1 | Screening | 18JAN2005 | -2 | | | | | | | | | |
| | | | Baseline | 18JAN2005 | -2 | | | | | | | | | |
| | | 106 | Week 12 | 18APR2005 | 88 | -3 | -2 | 22 | 9 | 3 | 25 | 12 | 5 | -3 |
| | | 201 | Final visit | 16MAY2005 | 1 | -5 | -2 | 25 | 9 | 6 | 24 | 7 | 8 | -1 |
| | | 201 | At randomization | 16MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16AUG2005 | 93 | -6 | 8 | 0 | -7 | 6 | -4 | -1 | -2 | -4 |
| | | 214 | Week 40 | 21FEB2006 | 284 | 20 | -3 | -15 | 36 | -10 | -18 | -2 | -7 | -3 |
| | | 214 | Final visit | 21FEB2006 | 282 | 30 | -3 | -15 | 36 | 0 | -18 | 6 | 3 | -3 |
| | E0024016 | | | 24SEP2004 | -14 | | | | | | | | | |
| | | 102 | Week 12 | 14OCT2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 05JAN2005 | 89 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803799

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | 201 | Final visit | 02MAR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 02MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 25MAY2005 | 85 | 12 | -0 | -4 | 18 | 10 | 12 | 18 | 10 | 16 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 0 | -18 | -2 | 21 | -11 | -6 | 9 | 7 | -4 |
| | | 223 | Week 40 | 07DEC2005 | 281 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | -2 |
| | | 223 | Final visit | 07DEC2005 | 281 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | -2 |
| | E0024018 | 1 | Screening | 24SEP2004 | -7 | 8 | 9 | -1 | 14 | -15 | -11 | 6 | -24 | -10 |
| | | 1 | Baseline | 24SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06OCT2004 | 7 | 2 | 10 | 0 | 5 | 4 | -6 | -17 | -6 | 0 |
| | | 103 | Week 2 | 14OCT2004 | 13 | 16 | 9 | -19 | -1 | -12 | -16 | -17 | -21 | 13 |
| | | 106 | Week 12 | 23DEC2004 | 83 | 7 | 4 | -22 | 6 | -8 | -16 | -1 | -12 | 6 |
| | | 201 | Final visit | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | | | | | | | | | |
| | E0024019 | 101 | Week 1 | 28SEP2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 14OCT2004 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 12JAN2005 | 15 | | | | | | | | | |
| | | 201 | Final visit | 10MAR2005 | 98 | | | | | | | | | |
| | | 201 | At randomization | 10MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10MAR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20APR2005 | 42 | 2 | -10 | 12 | -2 | 0 | -2 | -4 | 10 | -14 |
| | | 223 | Final visit | 20APR2005 | 42 | 2 | -10 | 12 | -2 | 0 | -2 | -4 | 10 | -14 |
| | E0024023 | 1 | Screening | 28OCT2004 | -4 | -12 | -2 | -4 | -6 | 0 | 0 | -6 | 12 | -10 |
| | | 1 | Baseline | 28OCT2004 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 11NOV2004 | 10 | -2 | -2 | -1 | -14 | 8 | -14 | -14 | 12 | -6 |
| | | 106 | Week 12 | 27JAN2005 | 87 | -28 | 11 | 8 | -38 | 17 | -7 | -10 | 6 | -8 |
| | | 201 | Final visit | 24MAR2005 | 1 | -23 | 11 | 9 | -43 | | -3 | -20 | | -12 |
| | | 201 | At randomization | 24MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 16JUN2005 | 85 | 5 | 14 | -11 | 14 | 3 | -6 | 9 | -11 | 5 |
| | | 211 | Week 28 | 06OCT2005 | 197 | 0 | -7 | 6 | 6 | -9 | -6 | 6 | -2 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  vit101.lst  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

842

CONFIDENTIAL
AZSER12803800

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | 214 | Week 40 | 29DEC2005 | 281 | 3 | 17 | -13 | 11 | 15 | -8 | 8 | -2 | 5 |
| | | 217 | Week 52 | 21MAR2006 | 363 | 2 | 26 | -9 | 7 | 28 | 15 | 7 | -1 | 6 |
| | | 219 | Week 68 | 17JUL2006 | 476 | 2 | -8 | -6 | 8 | -9 | -14 | 6 | -1 | 0 |
| | | 223 | Week 68 | 24AUG2006 | 519 | 7 | -7 | -1 | 10 | -1 | -1 | 3 | -1 | 2 |
| | | 223 | Final visit | 24AUG2006 | 519 | 7 | 17 | -1 | 10 | 11 | -1 | 3 | -6 | 0 |
| | E0024028 | 1 | Screening | 24NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08DEC2004 | | 13 | -8 | -1 | -11 | 6 | -5 | -14 | 14 | -6 |
| | | 106 | Week 12 | 02MAR2005 | 91 | 9 | -3 | -1 | -11 | 2 | -8 | -19 | 5 | -7 |
| | | 109 | Week 24 | 18MAY2005 | 169 | 30 | -7 | -3 | -13 | -6 | -10 | -25 | -3 | -6 |
| | | 201 | Final visit | 18AUG2005 | 1 | 12 | -9 | -2 | -13 | -12 | -8 | | | |
| | | 201 | At randomization | 18AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15NOV2005 | 90 | 1 | 3 | -1 | 4 | 4 | 2 | 3 | 1 | 3 |
| | | 207 | Final visit | 15NOV2005 | 90 | 1 | 3 | -1 | 4 | 4 | 2 | 3 | 1 | 3 |
| | E0024034 | 101 | Week 1 | 08FEB2005 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 02FEB2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 02MAR2005 | 13 | | | | | | | | | |
| | | 201 | Week 12 | 12MAY2005 | 84 | | | | | | | | | |
| | | 201 | Final visit | 10JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 10JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07JUL2005 | 28 | -4 | -2 | 2 | 8 | -2 | -11 | 12 | 0 | -13 |
| | | 223 | Final visit | 07JUL2005 | 28 | -4 | -2 | 2 | 8 | -2 | -11 | 12 | 0 | -13 |
| | E0024056 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 08OCT2005 | 10 | 0 | 0 | -2 | -3 | 16 | 0 | -3 | 16 | 2 |
| | | 106 | Week 12 | 29DEC2005 | 92 | 0 | 0 | 0 | -5 | 16 | 4 | -3 | 16 | 4 |
| | | 201 | Final visit | 26JAN2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 26JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 19APR2006 | 84 | | | | | | | | | |
| | | 207 | Week 12 | 19APR2006 | 84 | -1 | 13 | 15 | -5 | 10 | 8 | -4 | -3 | -7 |
| | | 207 | Final visit | 19APR2006 | 84 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803801

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0026002 | 1 | Screening | 15JUN2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06JUL2004 | 14 | 4 | -26 | -10 | 4 | -28 | -10 | 0 | -2 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 84 | -2 | -16 | -18 | 0 | -16 | -18 | -2 | 0 | 0 |
| | | 109 | Week 24 | 07DEC2004 | 168 | 16 | -16 | 0 | 16 | -14 | 2 | 0 | -4 | -6 |
| | | 201 | Final visit | 01FEB2005 | 1 | 14 | -10 | 10 | 16 | -8 | 16 | 10 | -2 | -6 |
| | | 201 | At randomization | 01FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03MAY2005 | 92 | 14 | 2 | -8 | -4 | -4 | -16 | -10 | -6 | -8 |
| | | 214 | Week 28 | 03AUG2005 | 204 | 9 | 8 | 6 | -2 | 8 | -8 | -11 | -8 | -8 |
| | | 217 | Week 40 | 08NOV2005 | 281 | 14 | 10 | 2 | -8 | -4 | -6 | -11 | -12 | -6 |
| | | 219 | Week 52 | 31JAN2006 | 365 | 4 | -6 | 4 | -3 | -4 | 2 | -12 | -6 | -9 |
| | | 221 | Week 68 | 23MAY2006 | 477 | 19 | -2 | 3 | -6 | 1 | 12 | -16 | 3 | -9 |
| | | 223 | Week 84 | 25JUL2006 | 540 | 5 | -2 | 20 | -6 | 6 | 19 | -11 | 8 | -1 |
| | | 223 | Final visit | 25JUL2006 | 540 | | | | | | | | | |
| | E0026007 | 1 | Screening | 20JUL2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 03AUG2004 | 1 | -6 | -8 | -2 | -6 | -6 | 2 | 0 | 2 | 4 |
| | | 106 | Week 2 | 10AUG2004 | 14 | -4 | -2 | -8 | -4 | 0 | 0 | 0 | 2 | 4 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 2 | 0 | 10 | -8 | 2 | 2 | -10 | -2 | 8 |
| | | 201 | Final visit | 16NOV2004 | 1 | 2 | 10 | 10 | 0 | 12 | 12 | -2 | 2 | 2 |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08FEB2005 | 85 | -4 | 0 | -2 | 6 | 2 | 0 | 2 | 2 | 2 |
| | | 217 | Week 28 | 18APR2005 | 197 | -8 | -7 | -16 | -2 | -2 | -4 | 6 | 5 | 5 |
| | | 223 | Week 28 | 28JUN2005 | 225 | -8 | -7 | -13 | -2 | -2 | -8 | 6 | 5 | 5 |
| | | 223 | Final visit | 28JUN2005 | 225 | | | | | | | | | |
| | E0026017 | 1 | Screening | 19OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 02NOV2004 | 14 | 0 | -8 | -4 | -12 | -2 | -2 | -12 | 6 | 2 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 0 | -8 | -10 | -10 | 10 | -4 | -10 | 8 | 0 |
| | | 106 | Week 12 | 22FEB2005 | 84 | 6 | -6 | -8 | -6 | 10 | -12 | -12 | 6 | 0 |
| | | 201 | Final visit | 22FEB2005 | 1 | | | | -6 | -10 | -10 | -12 | 4 | -2 |
| | | 201 | At randomization | 22FEB2005 | 1 | | | | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803802

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | 201 | Baseline | 22FEB2005 | 1 | | | | | | | | | |
| | E0026032 | 1 | Screening | 21JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 05JUL2005 | 7 | 18 | -16 | 6 | 18 | -18 | -6 | 0 | -2 | -12 |
| | | 103 | Week 2 | 12JUL2005 | 14 | 32 | -6 | 18 | 50 | -8 | -10 | 18 | -2 | -28 |
| | | 106 | Week 12 | 20JUL2005 | 84 | 18 | -4 | -6 | 8 | 0 | -16 | 0 | -4 | 0 |
| | | 201 | Final visit | 13DEC2005 | 1 | 26 | -34 | -3 | 26 | -22 | -12 | 12 | 12 | 9 |
| | | 201 | At randomization | 13DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13DEC2005 | 1 | | | | | | | | | |
| | E0026033 | 1 | Screening | 06SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06SEP2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 20SEP2005 | 14 | 18 | 2 | -3 | 16 | 6 | 10 | -2 | -4 | 13 |
| | | 103 | Week 2 | 23SEP2005 | | 8 | 6 | -2 | 6 | 2 | 2 | -10 | -10 | 4 |
| | | 106 | Week 12 | 06DEC2005 | 84 | 18 | -6 | -2 | 8 | -17 | 0 | -10 | -10 | 22 |
| | | 109 | Week 24 | 28FEB2006 | 168 | 40 | -8 | -10 | 36 | -8 | 6 | -4 | -2 | -4 |
| | | 201 | Final visit | 25APR2006 | | 20 | 0 | -8 | 22 | -2 | 8 | -2 | -2 | 16 |
| | | 201 | At randomization | 25APR2006 | | | | | | | | | | |
| | | 201 | Baseline | 25APR2006 | | | | | | | | | | |
| | | 207 | Week 12 | 18JUL2006 | 85 | -6 | 5 | 11 | -3 | -19 | 6 | -9 | -24 | -5 |
| | | 223 | Week 12 | 15AUG2006 | 113 | 0 | -4 | 8 | -11 | -13 | 4 | -11 | -9 | -4 |
| | | 223 | Final visit | 15AUG2006 | 113 | | | | | | | | | |
| | E0029015 | 1 | Screening | 06MAY2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 05AUG2004 | 84 | 16 | -16 | -2 | 20 | 0 | -8 | 16 | 16 | -6 |
| | | 109 | Week 24 | 27OCT2004 | 167 | 12 | -12 | -2 | 12 | -14 | -6 | 0 | -2 | -4 |
| | | 201 | Final visit | 27JAN2005 | | 12 | -10 | -6 | 18 | -8 | -10 | 6 | 0 | -6 |
| | | 201 | At randomization | 27JAN2005 | | | | | | | | | | |
| | | 201 | Baseline | 27JAN2005 | | | | | | | | | | |
| | | 207 | Week 12 | 21APR2005 | 85 | 0 | -8 | -10 | -2 | -2 | -4 | -2 | 10 | -6 |
| | | 211 | Week 28 | 11AUG2005 | 197 | 0 | -6 | | -10 | -10 | -6 | -4 | 4 | -4 |
| | | 217 | Week 40 | 01NOV2005 | 281 | 0 | 0 | -6 | 2 | -6 | -2 | 2 | 0 | -6 |
| | | 217 | Week 52 | 26JAN2006 | 365 | | 0 | -10 | 6 | -10 | -12 | 10 | 6 | -4 |
| | | 219 | Week 68 | 18MAY2006 | 477 | 4 | -16 | -10 | | -10 | -14 | 2 | 6 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803802

Page 400 of 444

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | 223 | Week 84 | 31AUG2006 | 582 | 4 | -10 | -2 | 6 | -2 | -2 | 2 | 2 | 0 |
| | | 223 | Final visit | 31AUG2006 | 582 | 4 | -10 | -2 | 6 | -2 | -2 | 2 | 8 | 0 |
| | E0029028 | 102 | Week 1 | 14JUN2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 30JUN2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 08JUL2004 | 15 | | | | | | | | | |
| | | 201 | Final visit | 16SEP2004 | 85 | | | | | | | | | |
| | | 201 | At randomization | 15NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15NOV2004 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 02JUN2005 | 88 | 6 | 18 | 14 | 0 | 16 | 12 | -6 | -2 | -2 |
| | | 217 | Week 28 | 10FEB2005 | 200 | 6 | 10 | 8 | -4 | 6 | 0 | -10 | -4 | -8 |
| | | 214 | Week 40 | 01SEP2005 | 291 | -8 | 10 | 16 | -20 | 6 | 8 | -12 | -4 | -2 |
| | | 217 | Week 52 | 16NOV2005 | 367 | -8 | 24 | 16 | -18 | 16 | 2 | -10 | -8 | -14 |
| | | 219 | Week 68 | 08OCT2005 | 569 | -8 | 8 | 8 | 4 | 4 | 2 | -10 | -8 | -8 |
| | | 223 | Week 84 | 31MAY2006 | 563 | 0 | 8 | 8 | 0 | 4 | 4 | 0 | 0 | -8 |
| | | 223 | Final visit | 31MAY2006 | 563 | 0 | 8 | 8 | 0 | 4 | 0 | 0 | 0 | -8 |
| | E0029051 | 1 | Screening | 09SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 23SEP2004 | 7 | 34 | 10 | 6 | 32 | 8 | 4 | -2 | -2 | -2 |
| | | 106 | Week 12 | 30SEP2004 | 14 | 14 | 16 | 10 | 20 | 0 | 4 | -6 | -0 | -8 |
| | | 109 | Week 24 | 16DEC2004 | 84 | 14 | 16 | 8 | 16 | 12 | -6 | -2 | -4 | -4 |
| | | 201 | Final visit | 14MAR2005 | 179 | 14 | -2 | 0 | 20 | -10 | 0 | -6 | -8 | -0 |
| | | 201 | At randomization | 31MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 31MAR2005 | 1 | | | | | | | | | |
| | E0030005 | 1 | Screening | 05AUG2004 | -6 | | | | | | | | | |
| | | 106 | Baseline | 05AUG2004 | -76 | | | | | | | | | |
| | | 109 | Week 12 | 04FEB2005 | 177 | 6 | 4 | -4 | -2 | -2 | -2 | -8 | -8 | 2 |
| | | 201 | Week 24 | 22APR2005 | 254 | 4 | 4 | -2 | -8 | -8 | -2 | -12 | -12 | 0 |
| | | 201 | Week 36 | 22APR2005 | 254 | 4 | -6 | -2 | -4 | -4 | -2 | -8 | 4 | 2 |
| | | 201 | Final visit | 22APR2005 | 254 | 4 | -6 | -2 | -4 | -4 | -2 | -8 | 4 | 2 |
| | | 207 | Baseline | 12JUL2005 | 78 | 0 | 14 | 14 | 8 | 10 | 12 | 8 | -4 | -2 |
| | | 223 | Week 12 | 18AUG2005 | 115 | 14 | 14 | 14 | 22 | 4 | 0 | 8 | -10 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803804

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030005 | 223 | Final visit | 18AUG2005 | 115 | 14 | 14 | 4 | 22 | 4 | 0 | 8 | -10 | -4 |
|  | E0030017 | 1 | Week 1 | 13JUN2005 | -11 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 01JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 15SEP2005 | 83 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 13OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 13OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 19JAN2006 | 99 | -8 | -2 | -4 | -10 | 6 | -8 | -2 | 4 | -4 |
|  |  | 223 | Week 12 | 10FEB2006 | 121 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 10FEB2006 | 121 | -4 | -6 | -10 | -6 | 0 | -10 | -2 | 6 | 0 |
|  | E0030018 | 1 | Week 1 | 15JUN2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 01JUL2005 | 8 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 15JUL2005 | 22 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 15SEP2005 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 14OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 14OCT2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 2 | 16JAN2006 | 95 | -6 | 26 | 2 | -6 | 24 | 0 | 0 | -2 | -2 |
|  |  | 211 | Week 28 | 04MAY2006 | 203 | 22 | 8 | 14 | 20 | 10 | 16 | -2 | 2 | 2 |
|  |  | 214 | Week 40 | 21JUL2006 | 281 | 20 | 10 | 12 | 20 | 16 | 14 | -10 | 0 | 6 |
|  |  | 223 | Final visit | 29AUG2006 | 320 | 4 | 6 | 8 | 8 | 6 | 14 | -2 | 0 | 6 |
|  | E0031035 | 1 | Week 1 | 26JUL2004 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 17AUG2004 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 26OCT2004 | 14 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 12JAN2005 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 12JAN2005 | 162 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 10FEB2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 10FEB2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 03MAY2005 | 83 | 6 | 10 | -10 | 4 | 10 | -4 | -2 | 0 | 6 |
|  |  | 223 | Week 12 | 06MAY2005 | 86 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 15JUL2005 | 156 | 8 | -2 | -16 | 6 | 0 | -10 | -2 | 2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

847

CONFIDENTIAL
AZSER12803805

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | 1 | Screening | 18OCT2004 | -7 | -10 | 16 | 34 | 0 | 20 | 34 | 10 | 4 | 0 |
| | | 1 | Baseline | 18OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 01NOV2004 | 14 | -10 | -6 | 22 | -2 | -6 | 18 | 8 | 0 | -4 |
| | | 106 | Week 2 | 08NOV2004 | | -10 | -6 | 24 | -6 | -4 | 18 | 4 | 2 | -6 |
| | | 106 | Week 12 | 17JAN2005 | 84 | -16 | 12 | 34 | -10 | 12 | 26 | 6 | 0 | -8 |
| | | 201 | Final visit | 11APR2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 25APR2005 | 15 | 2 | -8 | -12 | 0 | -6 | -12 | -2 | 2 | 0 |
| | | 223 | Final visit | 25APR2005 | 15 | 2 | -8 | -12 | 0 | -6 | -12 | -2 | 2 | 0 |
| | E0031058 | 1 | Screening | 07JUL2005 | -7 | 8 | 4 | -2 | 8 | 2 | -6 | 0 | -2 | -4 |
| | | 1 | Baseline | 07JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2005 | 14 | 4 | 4 | 6 | 0 | 0 | 0 | -4 | -4 | -6 |
| | | 103 | Week 2 | 22JUL2005 | | 0 | 8 | 0 | 0 | -2 | 2 | 0 | -6 | 2 |
| | | 106 | Week 12 | 03OCT2005 | 81 | 10 | 8 | 8 | 8 | 6 | 2 | -2 | -2 | -2 |
| | | 201 | Final visit | 01DEC2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 01DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01DEC2005 | 1 | | | | | | | | | |
| | E0031066 | 1 | Screening | 25JUL2005 | -7 | 0 | 0 | 6 | 0 | 2 | 4 | 0 | 4 | -2 |
| | | 1 | Baseline | 25JUL2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 08AUG2005 | 14 | -2 | -2 | 4 | 6 | 0 | 2 | 6 | 0 | -2 |
| | | 106 | Week 2 | 15AUG2005 | | -6 | 2 | 8 | -4 | 4 | -6 | 2 | 2 | -6 |
| | | 201 | Final visit | 24OCT2005 | 84 | -4 | 6 | 0 | 6 | 6 | 2 | 4 | 0 | 2 |
| | | 201 | At randomization | 19DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19DEC2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 06FEB2006 | 50 | -2 | -10 | 4 | -2 | -6 | 8 | 0 | 4 | 4 |
| | | 223 | Final visit | 06FEB2006 | 50 | -2 | -10 | 4 | -2 | -6 | 8 | 0 | 4 | 4 |
| | E0033002 | 1 | Screening | 12APR2004 | -7 | 8 | 8 | -2 | 8 | -6 | -6 | 0 | -14 | -4 |
| | | 1 | Baseline | 12APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26APR2004 | | | | | | | | | | |
| | | 206 | Week 12 | 12JUL2004 | 78 | 2 | -2 | 0 | 14 | -14 | -2 | 12 | -12 | -2 |
| | | 201 | Final visit | 04AUG2004 | 1 | 12 | -12 | 8 | 12 | -22 | -10 | 0 | -10 | -18 |
| | | 201 | At randomization | 04AUG2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803806

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033002 | 201 | Baseline | 04AUG2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17AUG2004 | 14 | 0 | 25 | -30 | 6 | 26 | 8 | 6 | 1 | 38 |
| | | 223 | Final visit | 17AUG2004 | 14 | 0 | 25 | -30 | 6 | 26 | 8 | 6 | 1 | 38 |
| | E0033029 | 1 | Screening | 19JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 01AUG2004 | -9 | 8 | 6 | -2 | 2 | -10 | -48 | -6 | -16 | -46 |
| | | 106 | Week 2 | 17AUG2004 | 22 | 8 | 0 | -2 | 12 | -10 | -18 | -4 | -10 | -16 |
| | | 201 | Week 12 | 18OCT2004 | 84 | 12 | 16 | 14 | 18 | 14 | 10 | 6 | -14 | -4 |
| | | 201 | Final visit | 15NOV2004 | 1 | 6 | 20 | 14 | 12 | 6 | 12 | 6 | -14 | -12 |
| | | 201 | At randomization | 15NOV2004 | 1 | | | | | | | | | |
| | | 223 | Baseline | 26JAN2005 | 73 | | | | | | | | | |
| | | 223 | Final visit | 26JAN2005 | 73 | 0 | 0 | -8 | 6 | 8 | 0 | 6 | 8 | 8 |
| | E0035023 | 1 | Screening | 09SEP2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 09SEP2005 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 20SEP2005 | 15 | 10 | -22 | -6 | 16 | -2 | -3 | 6 | 20 | 3 |
| | | 106 | Week 2 | 06DEC2005 | 83 | -10 | -2 | -2 | 16 | -4 | -8 | 6 | -2 | -6 |
| | | 109 | Week 24 | 28FEB2006 | 167 | -6 | -2 | -6 | 16 | -4 | -2 | 18 | -10 | -2 |
| | | 201 | Final visit | 03APR2006 | 1 | -14 | 6 | -2 | -10 | -4 | -4 | 12 | -2 | -6 |
| | | 201 | At randomization | 03APR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 23JUN2006 | 82 | 12 | -8 | 2 | 14 | -8 | -2 | 2 | 0 | -4 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 10 | -6 | 2 | 14 | -10 | -2 | 4 | -4 | -4 |
| | | 223 | Final visit | 21AUG2006 | 141 | | | | | | | | | |
| | E0037087 | 1 | Screening | 01DEC2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 01DEC2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 21DEC2004 | 14 | 27 | -8 | 8 | 30 | -14 | 4 | 8 | -6 | -4 |
| | | 106 | Week 2 | 01MAR2005 | 84 | -2 | -4 | 0 | 18 | -18 | 0 | 11 | -14 | -4 |
| | | 201 | Final visit | 29MAR2005 | 1 | 1 | -10 | -6 | 6 | -8 | -4 | 8 | 14 | -2 |
| | | 201 | At randomization | 29MAR2005 | 1 | -20 | | -2 | 9 | -2 | | 8 | 12 | -2 |
| | | 207 | Baseline | 29MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 22JUN2005 | 86 | 12 | -2 | -26 | 6 | -2 | -8 | -6 | 0 | 18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803807