Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | 211 | Week 40 | 18OCT2005 | 204 | 9 | 14 | -26 | 9 | -10 | 2 | 0 | -24 | 28 |
| | | 214 | Week 48 | 03JAN2006 | 281 | 1 | -2 | -4 | 9 | -6 | -6 | 0 | -4 | 12 |
| | | 214 | Week 52 | 06MAR2006 | 366 | 12 | 16 | -8 | 12 | -2 | -16 | -7 | -16 | -4 |
| | | 219 | Week 68 | 17JUL2006 | 476 | 12 | 12 | -8 | 21 | 16 | 16 | -3 | -10 | 2 |
| | | 223 | Week 68 | 28AUG2006 | 518 | 24 | 12 | 14 | 21 | 16 | 16 | -3 | 4 | 2 |
| | | 223 | Final visit | 28AUG2006 | 518 | 24 | 12 | 14 | 21 | 16 | 16 | -3 | 4 | 2 |
| | E0037114 | 1 | Week 1 | 23FEB2005 | -8 | | | | | | | | | |
| | | 103 | Week 12 | 10MAR2005 | 14 | | | | | | | | | |
| | | 103 | Week 12 | 17MAR2005 | 7 | | | | | | | | | |
| | | 201 | Final visit | 26MAY2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 18AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 1 | 18AUG2005 | 89 | 14 | -4 | -6 | 15 | 4 | 8 | 1 | 8 | 14 |
| | | 207 | Final visit | 14NOV2005 | 89 | 14 | -4 | -6 | 15 | 4 | 8 | 1 | 8 | 14 |
| | E0041014 | 1 | Screening | 03NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 17NOV2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 17NOV2004 | 13 | -20 | -2 | -2 | -22 | 0 | -2 | -2 | -2 | 0 |
| | | 103 | Week 12 | 23NOV2004 | 13 | -16 | 2 | 2 | -20 | 0 | -16 | -4 | -2 | -6 |
| | | 106 | Week 12 | 01FEB2005 | 83 | 4 | -4 | 16 | 2 | -6 | 12 | -2 | -2 | -4 |
| | | 201 | Final visit | 24APR2005 | 167 | 6 | -12 | 0 | 2 | -4 | 2 | -4 | 14 | -6 |
| | | 201 | At randomization | 24MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24MAY2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 08DEC2005 | 87 | -14 | 8 | -12 | -17 | -6 | 0 | 2 | -14 | -12 |
| | | 214 | Week 28 | 28FEB2006 | 199 | -19 | -3 | -11 | -17 | -13 | -10 | 2 | -10 | -1 |
| | | 217 | Week 40 | 23MAY2006 | 281 | -20 | 10 | -14 | -10 | -11 | -11 | 10 | -21 | -5 |
| | | 223 | Week 52 | 23MAY2006 | 365 | -16 | 8 | -24 | -18 | -13 | -11 | 2 | -16 | -13 |
| | | 223 | Final visit | 28AUG2006 | 462 | -28 | 8 | 6 | -20 | -8 | 2 | 8 | -16 | -4 |
| | E0041016 | 101 | Week 12 | 09NOV2004 | -15 | | | | | | | | | |
| | | 109 | Week 24 | 22FEB2005 | 90 | | | | | | | | | |
| | | 201 | Final visit | 10MAY2005 | 167 | | | | | | | | | |
| | | | | 26JUL2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit101.sas   02MAR2007:13:35   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst

CONFIDENTIAL
AZSER12803808

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | | | | | | | | | | | | | | |
| | E0041016 | 201 | At randomization | 26JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JUL2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 18OCT2005 | 85 | 1 | 4 | -4 | -3 | 2 | 5 | -4 | -2 | 9 |
| | | 214 | Week 28 | 12FEB2006 | 211 | 5 | 39 | 17 | -1 | 35 | 20 | -4 | -4 | 3 |
| | | 217 | Week 40 | 16MAY2006 | 295 | 8 | 10 | 0 | -5 | -2 | 4 | -13 | -12 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 3 | 24 | 19 | -0 | -27 | 2 | -3 | -13 | 0 |
| | | 223 | Week 52 | 3AUG2006 | 400 | -3 | 32 | 9 | -16 | 23 | 9 | -11 | -9 | 0 |
| | | 223 | Final visit | 29AUG2006 | 400 | -5 | 32 | 9 | -16 | 23 | 9 | -11 | -9 | 0 |
| | E0041024 | 1 | Screening | 23JUN2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 07JUL2005 | -7 | 21 | 1 | -15 | 24 | -7 | -5 | 3 | -8 | 10 |
| | | 106 | Week 12 | 14JUL2005 | 14 | 14 | 4 | -10 | 12 | -6 | -8 | -2 | -10 | 2 |
| | | 106 | Week 24 | 22SEP2005 | 84 | 9 | 13 | -11 | 19 | 8 | -2 | -5 | -15 | 9 |
| | | 201 | Final visit | 1DEC2005 | 168 | 34 | 13 | -9 | 30 | 10 | 4 | 11 | 11 | 13 |
| | | 201 | At randomization | 10FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15MAY2006 | 105 | -22 | -4 | -4 | -11 | -10 | -8 | 11 | -6 | -4 |
| | | 223 | Week 28 | 16AUG2006 | 188 | -22 | -3 | -7 | -19 | -3 | -0 | 8 | 0 | -1 |
| | | 223 | Final visit | 16AUG2006 | 188 | -27 | -3 | -7 | -19 | -3 | -8 | 8 | 0 | -1 |
| | E0041031 | 102 | Week 1 | 07AUG2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 22AUG2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 29AUG2005 | 14 | | | | | | | | | |
| | | 106 | Week 24 | 02NOV2005 | 79 | | | | | | | | | |
| | | 201 | Final visit | 24JAN2006 | 157 | | | | | | | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23FEB2006 | 1 | -2 | -4 | 3 | -10 | -6 | 0 | -8 | 2 | -3 |
| | | 223 | Week 12 | 23FEB2006 | 119 | -7 | -2 | -3 | -17 | -1 | -3 | -10 | 1 | 0 |
| | | 223 | Week 28 | 30AUG2006 | 189 | | | | | | | | | |
| | | 223 | Final visit | 30AUG2006 | 189 | | | | | | | | | |
| | E0042009 | 102 | Week 1 | 22JUN2004 | -14 | | | | | | | | | |
| | | 103 | Week 2 | 13JUL2004 | -17 | | | | | | | | | |
| | | | | 20JUL2004 | 14 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803809

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0042009 | 106 | Week 12 | 05OCT2004 | 91 | | | | | | | | | |
| | | 201 | Final visit | 11NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 11NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 08DEC2004 | 28 | 7 | 8 | 8 | -16 | 18 | 26 | -23 | 10 | 18 |
| | | 223 | Final visit | 08DEC2004 | 28 | 7 | 8 | 8 | -16 | 18 | 26 | -23 | 10 | 18 |
| | E0042012 | 1 | Screening | 05AUG2004 | -7 | | | | | | | | | |
| | | 201 | Baseline | 05AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 19AUG2004 | 7 | 12 | -14 | -10 | -2 | -2 | -6 | -14 | 12 | 4 |
| | | 106 | Week 2 | 24AUG2004 | 14 | 22 | -6 | -10 | 36 | 8 | -4 | 10 | 14 | -2 |
| | | 106 | Week 12 | 04NOV2004 | 84 | 6 | -26 | -12 | -2 | 4 | -6 | -8 | 20 | -6 |
| | | 201 | Final visit | 02FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 02FEB2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 02FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 01MAR2005 | 28 | -12 | 0 | -18 | 4 | 8 | -18 | 16 | 8 | 0 |
| | | 223 | Final visit | 01MAR2005 | 28 | -12 | 0 | -18 | 4 | 8 | -18 | 16 | 8 | 0 |
| | E0044003 | 1 | Screening | 14MAY2004 | -5 | | | | | | | | | |
| | | 103 | Baseline | 14MAY2004 | -5 | | | | | | | | | |
| | | 106 | Week 2 | 02JUN2004 | 14 | 16 | 0 | -10 | 18 | 10 | -14 | 2 | 10 | -4 |
| | | 106 | Week 12 | 11AUG2004 | 84 | 10 | -10 | -20 | 10 | 12 | -20 | 0 | 12 | 0 |
| | | 201 | Final visit | 03NOV2004 | 168 | | | | | | | | | |
| | | 201 | At randomization | 26JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JAN2005 | 1 | | | | | | | | | |
| | | 211 | Week 2 | 26JAN2005 | 85 | 8 | 0 | -6 | 12 | 0 | -8 | -10 | 0 | -6 |
| | | 214 | Week 28 | 10AUG2005 | 197 | 4 | 30 | 6 | 20 | 20 | 0 | 6 | -10 | 0 |
| | | 217 | Week 40 | 03NOV2005 | 282 | 2 | 10 | 8 | 14 | 10 | 6 | 10 | 0 | -2 |
| | | 217 | Week 52 | 25JAN2006 | 365 | -4 | 20 | 6 | 28 | 16 | 2 | 12 | -4 | -8 |
| | | 223 | Week 68 | 25JAN2006 | 457 | 8 | 20 | 6 | 12 | 16 | 2 | 4 | -4 | -8 |
| | | 223 | Week 84 | 01SEP2006 | 584 | | | | | | | | | |
| | | 223 | Final visit | 01SEP2006 | 584 | | | | | | | | | |
| | E0044007 | 1 | Screening | 26MAY2004 | -7 | | | | | | | | | |
| | | 103 | Baseline | 26MAY2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 22JUN2004 | 20 | -6 | 0 | -10 | -4 | 16 | -10 | 2 | 16 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803810

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0064007 | 106 | Week 12 | 25AUG2004 | 84 | -14 | 15 | -8 | -2 | -2 | -15 | -4 | -17 | -7 |
| | | 109 | Week 24 | 17NOV2004 | 168 | . | 0 | . | -2 | 0 | 5 | 12 | 0 | -2 |
| | | 201 | Final visit | 10FEB2005 | 1 | -8 | 0 | -6 | -6 | 13 | 5 | 16 | 13 | 11 |
| | | 201 | At randomization | 10FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 11MAY2005 | 91 | 26 | 6 | 0 | 16 | 5 | -5 | -10 | -1 | -5 |
| | | 211 | Week 28 | 2AUG2005 | 196 | 6 | 20 | 10 | 0 | 19 | -17 | -6 | -1 | -0 |
| | | 214 | Week 40 | 18NOV2005 | 282 | 6 | -10 | -10 | 8 | -15 | -10 | 2 | -5 | -7 |
| | | 217 | Week 52 | 13FEB2006 | 369 | 6 | 12 | 0 | 8 | -3 | -11 | 2 | -9 | -7 |
| | | 219 | Week 68 | 08JUN2006 | 484 | 10 | 0 | 0 | 2 | -7 | -11 | -8 | -7 | -11 |
| | | 223 | Final visit | 25AUG2006 | 562 | 10 | 0 | 0 | 2 | -7 | -11 | -8 | -7 | -11 |
| | E0064011 | 1 | Screening | 03JUN2004 | -5 | 6 | 0 | 6 | -4 | -8 | -6 | -2 | -8 | -6 |
| | | 102 | Baseline | 03JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 1 | 16JUN2004 | 8 | 6 | 0 | 0 | -4 | -8 | -6 | -2 | -8 | -8 |
| | | 106 | Week 12 | 30JUN2004 | 22 | -34 | 2 | 6 | -38 | -8 | -2 | -4 | -10 | -8 |
| | | 109 | Week 24 | 01SEP2004 | 25 | -10 | 18 | 18 | -26 | 12 | 10 | -16 | -16 | -10 |
| | | 201 | Final visit | 01NOV2004 | 169 | -10 | 36 | 12 | -26 | 24 | 24 | -16 | -14 | -8 |
| | | 201 | At randomization | 18FEB2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 18FEB2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 11MAY2005 | 84 | -12 | 26 | 10 | 6 | 18 | 10 | 18 | -8 | 0 |
| | | 214 | Week 28 | 31AUG2005 | 195 | -4 | 18 | 18 | -2 | 18 | 16 | 18 | 0 | 8 |
| | | 217 | Week 40 | 21NOV2005 | 277 | -12 | 18 | 18 | 6 | 18 | 1 | 18 | 0 | 0 |
| | | 219 | Week 52 | 15FEB2006 | 363 | -12 | 18 | 8 | -4 | -2 | 6 | 12 | -10 | -3 |
| | | | Final visit | 15FEB2006 | 375 | -12 | 18 | 8 | -4 | 4 | 4 | 8 | -14 | -6 |
| | | | | 07JUN2006 | 475 | -12 | 18 | 8 | -4 | 4 | 2 | 8 | -14 | -6 |
| | E0064028 | 1 | Screening | 09NOV2004 | -3 | 8 | 0 | -2 | 20 | 0 | -4 | 12 | 0 | -2 |
| | | 102 | Baseline | 09NOV2004 | -3 | | | | | | | | | |
| | | 103 | Week 1 | 19NOV2004 | -7 | -4 | 0 | -4 | 12 | 20 | 10 | 14 | 20 | -6 |
| | | 106 | Week 12 | 01DEC2004 | 19 | -2 | 20 | 10 | 16 | 20 | 8 | 12 | -16 | -2 |
| | | 109 | Week 24 | 04FEB2005 | 84 | -2 | 20 | 10 | 20 | 20 | 10 | 12 | -16 | -2 |
| | | 201 | Final visit | 10JUN2005 | 171 | -24 | 0 | 2 | -12 | -10 | 2 | 12 | -8 | 0 |
| | | 201 | At randomization | 15JUN2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020902.lst  vt101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803811

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | 201 | Baseline | 15JUN2005 | 1 | | | | | | | | | |
| | E0044030 | 1 | Screening | 02FEB2005 | -7 | | | | | | | | | |
| | | 201 | Baseline | 02FEB2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 16FEB2005 | 7 | -4 | 16 | 18 | 8 | 8 | 20 | -4 | -8 | 2 |
| | | 103 | Week 12 | 23FEB2005 | 14 | 20 | 14 | 8 | 12 | -2 | 8 | -8 | -16 | 0 |
| | | 106 | Week 2 | 06MAY2005 | 84 | 2 | -8 | 4 | 4 | -14 | 4 | 6 | -4 | 0 |
| | | 109 | Week 24 | 27JUL2005 | 168 | -8 | 14 | 16 | 8 | 10 | 16 | 8 | -4 | 6 |
| | | 201 | Final visit | 12SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 07DEC2005 | 87 | 0 | -8 | -6 | 0 | -8 | 0 | -6 | 0 | -6 |
| | | 211 | Week 28 | 31MAR2006 | 201 | 16 | 20 | 4 | 10 | 16 | 0 | -6 | -4 | -4 |
| | | 214 | Week 40 | 23JUN2006 | 285 | 8 | 2 | 4 | 0 | -2 | 2 | -8 | -0 | -4 |
| | | 223 | Final visit | 18AUG2006 | 341 | 8 | 2 | 4 | 0 | -3 | 0 | -8 | -5 | -4 |
| | E0044033 | 1 | Screening | 03MAR2005 | -6 | | | | | | | | | |
| | | 201 | Baseline | 09MAR2005 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 16MAR2005 | -7 | -2 | 0 | -5 | 24 | -8 | -10 | 22 | -8 | -5 |
| | | 103 | Week 12 | 24MAR2005 | 15 | 2 | -16 | -3 | 24 | -16 | -8 | 26 | -6 | -9 |
| | | 106 | Week 2 | 03JUN2005 | 86 | 6 | -10 | 5 | 16 | -8 | -14 | 10 | 6 | -7 |
| | | 109 | Week 24 | 24AUG2005 | 170 | -16 | -10 | | 12 | 0 | 4 | 10 | 0 | -0 |
| | | 201 | Final visit | 15NOV2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15NOV2005 | 92 | -4 | 6 | 4 | -8 | 4 | 1 | -4 | -2 | -3 |
| | | 211 | Week 28 | 12FEB2006 | 210 | -16 | 6 | 2 | -20 | 10 | -3 | -4 | 2 | -7 |
| | | 223 | Week 40 | 12JUN2006 | 280 | -16 | 8 | 2 | -20 | 10 | -5 | -4 | 2 | -7 |
| | | 223 | Final visit | 21AUG2006 | 280 | | | | | | | | | |
| | E0044041 | 1 | Screening | 19MAY2005 | -5 | | | | | | | | | |
| | | 201 | Baseline | 19MAY2005 | -5 | | | | | | | | | |
| | | 102 | Week 2 | 01JUN2005 | 8 | -6 | -4 | -8 | -4 | -18 | -10 | 2 | -14 | -2 |
| | | 106 | Week 12 | 17JUN2005 | 17 | -2 | -2 | -4 | 12 | -8 | -10 | 14 | -2 | -6 |
| | | 106 | Week 12 | 17AUG2005 | 85 | -4 | -4 | -4 | -4 | -10 | -0 | -2 | -4 | -6 |
| | | 109 | Week 24 | 09NOV2005 | 169 | -6 | -14 | -4 | 0 | -18 | -20 | 6 | -4 | -16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803812

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | 201 | Final visit | 27JAN2006 | 1 | 10 | -4 | -14 | 0 | -8 | -15 | -10 | -4 | -1 |
| | | 201 | At randomization | 27JAN2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 27JUN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21APR2006 | 85 | -8 | 10 | 10 | -2 | 10 | -1 | 6 | 0 | -9 |
| | | 223 | Week 12 | 25MAY2006 | 119 | -8 | -6 | 0 | -2 | -8 | -3 | 10 | -2 | -3 |
| | | 223 | Final visit | 25MAY2006 | 119 | -8 | -6 | 0 | 2 | -8 | -3 | 10 | -2 | -3 |
| | E0044048 | 1 | Week 1 | 07JUL2005 | -8 | | | | | | | | | |
| | | 103 | Week 1 | 25JUL2005 | 10 | | | | | | | | | |
| | | 103 | Week 2 | 08AUG2005 | 24 | | | | | | | | | |
| | | 106 | Week 8 | 07OCT2005 | 84 | | | | | | | | | |
| | | 109 | Week 24 | 05JAN2006 | 174 | | | | | | | | | |
| | | 201 | Final visit | 23MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23MAR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 15JUN2006 | 85 | 18 | 20 | 10 | 8 | 11 | 10 | -10 | -9 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 16 | 10 | 0 | 10 | 16 | 0 | -6 | 6 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | 16 | 10 | 0 | 10 | 16 | 0 | -6 | 6 | 0 |
| | E0044050 | 1 | Screening | 12JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 27JUL2005 | 8 | -14 | 2 | 4 | -2 | -2 | 10 | 12 | -2 | 6 |
| | | 102 | Week 2 | 03AUG2005 | 15 | -14 | 4 | -6 | -4 | 0 | 4 | -2 | 2 | 2 |
| | | 106 | Week 12 | 12OCT2005 | 85 | -2 | -2 | -8 | 14 | -8 | 6 | -4 | -6 | -6 |
| | | 109 | Week 24 | 04JAN2006 | 169 | 10 | 8 | 14 | 2 | -2 | 5 | -8 | -10 | -6 |
| | | 201 | Final visit | 27MAR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 27MAR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 27MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21JUN2006 | 87 | -14 | 0 | -6 | -10 | 14 | -4 | 4 | 14 | 2 |
| | | 223 | Week 28 | 16AUG2006 | 143 | -4 | -2 | -14 | -8 | 4 | -8 | -4 | 6 | 6 |
| | | 223 | Final visit | 16AUG2006 | 143 | -4 | -2 | -14 | -8 | 4 | -8 | -4 | 6 | 6 |
| | E0044054 | 1 | Screening | 11AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 31AUG2005 | 13 | 0 | 0 | 4 | 4 | -14 | -4 | 4 | -14 | -8 |
| | | 106 | Week 12 | 09NOV2005 | 83 | -2 | -10 | 4 | 12 | -30 | -10 | 12 | -20 | -14 |
| | | | | | | | | | | -20 | -5 | 14 | -10 | -9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803813

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | 109 | Week 24 | 01FEB2006 | 167 | 12 | -20 | -16 | 22 | -30 | -15 | 10 | -10 | -1 |
| | | 201 | Final Visit | 22FEB2006 | -7 | -8 | -4 | -4 | 4 | -18 | 0 | 12 | -14 | -4 |
| | | 201 | At randomization | 22FEB2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22FEB2006 | 1 | | | | | | | | | |
| | E0044067 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24MAR2005 | 2 | | | | | | | | | |
| | | 102 | Week 1 | 07OCT2005 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 14OCT2005 | 16 | -16 | -10 | -6 | -24 | -4 | -10 | -8 | 6 | -4 |
| | | 106 | Week 12 | 21DEC2005 | 84 | -40 | -16 | -10 | -28 | -4 | -6 | 12 | 12 | 4 |
| | | 209 | Week 24 | 11MAR2006 | 170 | -36 | -16 | -10 | -28 | -4 | -6 | 8 | 12 | 4 |
| | | 201 | Final visit | 26MAY2006 | 1 | -20 | -36 | -18 | -20 | -32 | -16 | 0 | 4 | 2 |
| | | 201 | At randomization | 26MAY2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26MAY2006 | 1 | | | | | | | | | |
| | E0046006 | 1 | Screening | 09SEP2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 09SEP2005 | -4 | | | | | | | | | |
| | | 102 | Week 1 | 21SEP2005 | 1 | | | | | | | | | |
| | | 206 | Week 12 | 20NOV2005 | 77 | 0 | 0 | 0 | -6 | -4 | 0 | -6 | -4 | 0 |
| | | 201 | Final visit | 20DEC2005 | 1 | -2 | 1 | 0 | -10 | -12 | -1 | -8 | -13 | -1 |
| | | 201 | At randomization | 20DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20DEC2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 14JUL2006 | 85 | -6 | -3 | 2 | -4 | 0 | 9 | 2 | 3 | 7 |
| | | 211 | Week 28 | 14JUL2006 | 204 | -6 | -3 | 6 | -10 | -2 | 11 | -6 | 1 | 3 |
| | | 223 | Week 40 | 22AUG2006 | 246 | -4 | -1 | 6 | -10 | -2 | 11 | -6 | -1 | 5 |
| | | 223 | Final Visit | 22AUG2006 | 246 | -4 | -1 | 6 | -10 | -2 | 11 | -6 | -1 | 5 |
| | E0047009 | 1 | Screening | 07FEB2005 | -2 | | | | | | | | | |
| | | 1 | Baseline | 07FEB2005 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 15FEB2005 | 16 | 17 | -9 | 8 | -1 | 3 | 6 | -18 | 12 | -6 |
| | | 106 | Week 12 | 03MAY2005 | 83 | 27 | 8 | 13 | -13 | 6 | 3 | -14 | -14 | -4 |
| | | 201 | Final visit | 30JUN2005 | 1 | 6 | 3 | 10 | -1 | -8 | 1 | -16 | -10 | -9 |
| | | 201 | At randomization | 30JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 15AUG2005 | 47 | 4 | 12 | 12 | 0 | 17 | 5 | -4 | 5 | -7 |
| | | 223 | Final visit | 15AUG2005 | 47 | 4 | 12 | 12 | 0 | 17 | 5 | -4 | 5 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803814

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | 1 | Screening | 31MAR2004 | -7 | 22 | 23 | 13 | 13 | 0 | -13 | -9 | -23 | -26 |
| | | 1 | Baseline | 31MAR2004 | -7 | 23 | 17 | 14 | 25 | -13 | -2 | 2 | -30 | -16 |
| | | 103 | Week 1 | 21APR2004 | 14 | 24 | 27 | 15 | 24 | -10 | -4 | 0 | -37 | -19 |
| | | 106 | Week 12 | 06JUL2004 | 90 | 14 | 12 | 12 | 0 | -1 | 0 | -14 | -13 | -12 |
| | | 201 | Final visit | 25AUG2004 | 1 | | | | | | | | | |
| | | 201 | Randomization | 25AUG2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22NOV2004 | 90 | 7 | 3 | -6 | 17 | -12 | -10 | 10 | -15 | -4 |
| | | 223 | Week 28 | 18JAN2005 | 147 | 1 | 18 | 7 | 10 | -1 | -6 | 9 | -19 | -13 |
| | | 223 | Final visit | 18JAN2005 | 147 | 1 | 18 | 7 | 10 | -1 | -6 | 9 | -19 | -13 |
| | E0048011 | 1 | Screening | 18MAR2004 | -6 | 27 | -12 | -3 | 40 | -4 | -1 | 13 | 8 | 2 |
| | | 1 | Baseline | 18MAR2004 | -6 | 33 | -10 | -2 | 43 | 11 | 4 | 10 | 21 | 6 |
| | | 103 | Week 1 | 07APR2004 | 14 | 16 | -9 | -8 | 26 | 19 | 9 | 10 | 28 | 17 |
| | | 106 | Week 12 | 16JUN2004 | 84 | 18 | 9 | 8 | 16 | 26 | 10 | -2 | 17 | 2 |
| | | 109 | Week 24 | 08SEP2004 | 168 | | | | | | | | | |
| | | 201 | Final visit | 04NOV2004 | 1 | | | | | | | | | |
| | | 201 | Randomization | 04NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 26JAN2005 | 84 | 3 | -13 | 1 | 17 | -3 | -1 | 14 | 10 | -2 |
| | | 223 | Final visit | 26JAN2005 | 84 | 3 | -13 | 1 | 17 | -3 | -1 | 14 | 10 | -2 |
| | E0048027 | 1 | Screening | 22JUN2004 | -2 | 21 | -28 | -2 | 7 | -18 | -10 | -14 | -10 | -1 |
| | | 1 | Baseline | 22JUN2004 | -2 | 25 | -11 | 0 | 20 | -38 | -2 | -5 | -14 | 4 |
| | | 102 | Week 1 | 01JUL2004 | 14 | 11 | -11 | 0 | 9 | -18 | 0 | -2 | -3 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 84 | 11 | 0 | 4 | 6 | 0 | 5 | -5 | 0 | 1 |
| | | 109 | Week 24 | 07DEC2004 | 166 | | | | | | | | | |
| | | 201 | Final visit | 09DEC2004 | 1 | | | | | | | | | |
| | | 201 | Randomization | 09DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16DEC2004 | 8 | 1 | 0 | -1 | 4 | -1 | -16 | 3 | -1 | -15 |
| | | 223 | Final visit | 16DEC2004 | 8 | 1 | 0 | -1 | 4 | -1 | -16 | 3 | -1 | -15 |
| | E0048028 | 1 | Screening | 21JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 21JUN2004 | -4 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | 102 | Week 1 | 01JUL2004 | 17 | 2 | -4 | 2 | 6 | -10 | -3 | 4 | -6 | -5 |
|  |  | 103 | Week 2 | 12JUL2004 |  | 6 | -16 | -27 | 7 | -12 | -10 | 1 | 4 | 17 |
|  |  | 106 | Week 12 | 12SEP2004 | 83 | 4 | -7 | -1 | 18 | -4 | -9 | 14 | 3 | -8 |
|  |  | 201 | Final visit | 18NOV2004 | 1 | 8 | -5 | 12 | 5 | -1 | 11 | -3 | 4 | -1 |
|  |  | 201 | At randomization | 18NOV2004 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 18NOV2004 | 1 |  |  |  |  |  |  |  |  |  |
|  | E0048039 | 1 | Screening | 29SEP2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 29SEP2004 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 12OCT2004 | 14 | 6 | -2 | 6 | -4 | -13 | -12 | -10 | -11 | -18 |
|  |  | 106 | Week 12 | 07DEC2004 | 70 | 4 | 0 | 4 | -4 | 0 | -2 | 0 | 0 | -8 |
|  |  | 109 | Week 24 | 08DEC2004 | 84 | 14 | 13 | 7 | -10 | -11 | -3 | -12 | -24 | -5 |
|  |  | 109 | Week 24 | 21MAR2005 | 167 | -3 | 8 | 12 | -6 | 14 | -4 | -7 | 6 | -15 |
|  |  | 201 | Final visit | 24MAR2005 | 1 | -12 | 8 | -8 | -6 | 14 | -4 | 6 |  | 4 |
|  |  | 201 | At randomization | 24MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 24MAR2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 13JUL2005 | 112 | 9 | -5 | 9 | 2 | -23 | 0 | -7 | -18 | -9 |
|  |  | 223 | Final visit | 13JUL2005 | 112 | 9 | -5 | 9 | 2 | -23 | 0 | -7 | -18 | -9 |
|  | E0048050 | 1 | Screening | 30MAR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 30MAR2005 | -6 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 12APR2005 | 14 | 18 | 6 | 5 | 33 | -2 | 3 | 15 | -8 | -2 |
|  |  | 106 | Week 12 | 05JUL2005 | 91 | 13 | 8 | 9 | 26 | 13 | 11 | 13 | -5 | 2 |
|  |  | 201 | Final visit | 05AUG2005 | 1 | 16 | 13 | 8 | 26 | 4 | 8 | 17 | -3 | -3 |
|  |  | 201 | At randomization | 05AUG2005 | 1 |  |  |  |  |  |  |  |  |  |
|  |  | 207 | Week 4 | 27OCT2005 | 84 | 14 | 11 | 11 | 19 | 22 | 12 | 5 | 11 | 1 |
|  |  | 211 | Week 28 | 15FEB2006 | 195 | 17 | 1 | 4 | 14 | -6 | 0 | 1 | -18 | -4 |
|  |  | 214 | Week 40 | 09MAY2006 | 278 | -6 | 12 | 4 | -4 | -12 | -6 | -1 | -22 | -3 |
|  |  | 223 | Week 52 | 23AUG2006 | 384 | -6 | 10 | -5 | -4 | -22 | -8 | 2 | -24 | -5 |
|  |  | 223 | Final visit | 23AUG2006 | 384 | -4 | -5 | -2 | -11 | -9 | -1 | -7 | -4 | 1 |
|  | E0048058 | 1 | Screening | 08JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 08JUL2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 22JUL2005 | 14 | 3 | -17 | -15 | 9 | -37 | -24 | 6 | -20 | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803816

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | 103 | Week 2 | 05AUG2005 | 21 | 12 | 1 | -6 | 15 | 6 | -9 | 3 | 5 | -3 |
| | | 106 | Week 12 | 05OCT2005 | 82 | 10 | 21 | -8 | 11 | 2 | -13 | 1 | -19 | -5 |
| | | 201 | Final visit | 30NOV2005 | 1 | 15 | -10 | -9 | 7 | -11 | -19 | -8 | -1 | -10 |
| | | 201 | At randomization | 03NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26JAN2006 | 85 | -7 | 25 | 11 | 12 | 9 | 8 | 19 | -16 | -3 |
| | | 211 | Week 24 | 18APR2006 | 197 | 3 | -3 | 7 | 12 | 9 | 12 | 9 | -2 | 5 |
| | | 211 | Final visit | 18MAY2006 | 197 | 3 | 11 | 7 | 12 | 9 | 12 | 9 | -2 | 5 |
| | E0051006 | 1 | Screening | 14DEC2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 28DEC2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 04JAN2005 | 14 | 6 | -4 | 4 | 3 | -6 | 4 | -3 | -2 | -0 |
| | | 106 | Week 12 | 15MAR2005 | 84 | -2 | -22 | 6 | -3 | -46 | -6 | -3 | -24 | -12 |
| | | 209 | Week 24 | 15JUN2005 | 168 | -2 | -10 | 4 | -7 | -4 | -6 | -5 | -6 | -6 |
| | | 201 | Final visit | 06JUL2005 | 1 | -1 | -15 | -3 | -3 | -32 | -13 | -4 | -27 | -11 |
| | | 201 | At randomization | 06JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06JUL2005 | 1 | | | | | | | | | |
| | | 217 | Week 2 | 21SEP2005 | 78 | -7 | -9 | -8 | -17 | -6 | 2 | 5 | 9 | 10 |
| | | 217 | Week 28 | 18JAN2006 | 197 | -13 | 3 | 13 | -10 | 12 | 9 | -0 | 9 | -4 |
| | | 223 | Week 40 | 11APR2006 | 280 | -10 | 10 | 5 | -10 | 26 | 4 | 0 | 16 | -1 |
| | | 223 | Final visit | 11APR2006 | 280 | | | | | | | | | |
| | E0052004 | 1 | Screening | 17JUN2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 17JUN2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 30JUN2004 | 8 | 10 | 13 | 12 | 8 | 16 | 14 | -2 | -3 | 2 |
| | | 109 | Week 12 | 07JUL2004 | 15 | 14 | 9 | 11 | -6 | 12 | 10 | -5 | -1 | 1 |
| | | 201 | Week 24 | 16SEP2004 | 86 | 10 | -1 | 18 | -7 | -2 | 20 | -3 | -5 | 2 |
| | | 201 | Final visit | 13DEC2004 | 174 | 14 | -1 | 18 | 6 | -4 | 18 | -8 | -5 | 0 |
| | | 201 | At randomization | 16DEC2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 16DEC2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 16DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08MAR2005 | 83 | -4 | 2 | -17 | -8 | 3 | -17 | 4 | 1 | 0 |
| | | 223 | Week 28 | 13MAY2005 | 149 | -11 | -1 | -17 | -8 | 3 | -17 | 3 | 4 | 0 |
| | | 223 | Final visit | 13MAY2005 | 149 | | | | | | | | | |
| | E0052012 | 1 | Screening | 01SEP2004 | -6 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803817

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | 102 | Baseline | 01SEP2004 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 13SEP2004 | 2 | 3 | -2 | -11 | 2 | -2 | -9 | -1 | 0 | -2 |
| | | 106 | Week 12 | 30NOV2004 | 84 | 6 | -8 | -10 | 6 | -8 | -14 | -5 | 0 | -4 |
| | | 201 | Final visit | 31JAN2005 | 1 | 9 | -8 | -5 | 1 | -8 | -9 | -3 | -2 | -4 |
| | | 201 | At randomization | 31JAN2005 | 1 | 15 | -12 | -2 | 12 | -15 | -9 | -3 | -3 | -7 |
| | | 223 | Baseline | 13APR2005 | 73 | | | | | | | | | |
| | | 223 | Week 12 | 13APR2005 | 73 | -8 | 2 | -3 | -9 | 2 | -2 | -1 | 0 | 0 |
| | | 223 | Final visit | 13APR2005 | 73 | -8 | 2 | -3 | -9 | 2 | -2 | -1 | 0 | 1 |
| | E0052038 | 1 | Screening | 21SEP2005 | -7 | | | | | | | | | |
| | | | Baseline | 21SEP2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 07OCT2005 | 9 | -4 | 2 | -4 | -2 | 2 | -3 | 2 | -2 | 1 |
| | | 103 | Week 2 | 14OCT2005 | 16 | 5 | 6 | -1 | 5 | 4 | -7 | -3 | -2 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 83 | 5 | 4 | -9 | 26 | 4 | -5 | 21 | 0 | 2 |
| | | 109 | Week 24 | 20MAR2006 | 173 | 5 | 4 | -6 | 7 | 4 | -2 | 2 | -0 | 0 |
| | | 201 | Final visit | 11APR2006 | 1 | | | | | | | | | |
| | | 201 | At randomization | 11APR2006 | 1 | | | | | | | | | |
| | | 203 | Baseline | 25APR2006 | 15 | | | | | | | | | |
| | | 223 | Week 12 | 25APR2006 | 15 | -1 | 0 | 2 | -2 | 0 | 5 | -1 | 0 | 3 |
| | | 223 | Final visit | 25APR2006 | 15 | -1 | 0 | 2 | -2 | 0 | 5 | -1 | 0 | 3 |
| | E0053001 | 102 | Week 2 | 14MAY2004 | -10 | -1 | 0 | 0 | -2 | 0 | 0 | -1 | 0 | 0 |
| | | 201 | Final visit | 07JUN2004 | 14 | -1 | 0 | 2 | 0 | 0 | 5 | -1 | 0 | 3 |
| | | 201 | At randomization | 29NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29NOV2004 | 1 | | | | | | | | | |
| | E0054015 | 1 | Screening | 23SEP2004 | -6 | | | | | | | | | |
| | | | Baseline | 23SEP2004 | -6 | | | | | | | | | |
| | | 106 | Week 1 | 29SEP2004 | 6 | 37 | -18 | -4 | 36 | -9 | -2 | -1 | 9 | 2 |
| | | 106 | Week 12 | 22DEC2004 | 84 | -2 | -7 | -1 | -11 | 11 | 4 | -9 | 18 | 0 |
| | | 201 | Final visit | 19JAN2005 | 1 | 2 | 9 | 9 | -4 | 13 | 10 | -2 | 4 | -6 |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 13APR2005 | 85 | 2 | 18 | 7 | -5 | 13 | 7 | -7 | -5 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 17 | -19 | -3 | 20 | -14 | -8 | 3 | 5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

860

CONFIDENTIAL
AZSER12803818

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 214 | Week 40 | 27OCT2005 | 282 | 9 | -28 | -17 | 7 | -23 | -15 | -2 | 5 | -2 |
| | | 217 | Week 52 | 19JAN2006 | 366 | | -7 | -1 | -1 | -8 | -13 | -2 | -1 | -2 |
| | | 218 | Week 68 | 30MAY2006 | 577 | -18 | -18 | -10 | 14 | -18 | -4 | -4 | 0 | -4 |
| | | 223 | Week 84 | 22AUG2006 | 581 | -5 | -15 | -15 | 6 | -5 | -17 | 5 | 4 | -2 |
| | | 223 | Final visit | 22AUG2006 | 581 | -5 | -15 | -15 | 0 | -11 | -17 | 5 | 4 | -2 |
| | E0054027 | 1 | Screening | 01SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 01DEC2005 | 84 | -4 | -3 | 1 | -6 | -5 | -5 | -3 | -2 | -4 |
| | | 201 | Final visit | 26JAN2006 | 1 | | | | | | | | | |
| | | 201 | Re-randomization | 26JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 20APR2006 | 85 | -1 | -3 | -7 | 11 | 7 | 5 | -5 | -9 | 12 |
| | | 211 | Week 28 | 10AUG2006 | 197 | 15 | 5 | 7 | 7 | -5 | -6 | -4 | -10 | -12 |
| | | 211 | Week 28 | 10AUG2006 | 209 | 5 | 5 | 4 | 17 | -2 | -7 | 2 | 5 | -8 |
| | | 223 | Final visit | 22AUG2006 | 209 | 5 | 15 | 4 | 17 | 8 | 7 | 12 | -7 | 3 |
| | E0059011 | 1 | Screening | 18JUN2004 | -5 | | | | | | | | | |
| | | 102 | Baseline | 30JUN2004 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 07JUL2004 | 14 | 0 | -22 | -28 | 0 | -14 | -28 | 8 | 8 | 0 |
| | | 201 | Final visit | 15SEP2004 | 1 | -8 | -30 | -10 | -8 | -12 | -20 | 0 | 10 | 4 |
| | | 201 | Re-randomization | 15SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2004 | 1 | | | | | | | | | |
| | E0059014 | 1 | Screening | 15JUL2004 | -6 | | | | | | | | | |
| | | 102 | Baseline | 28JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 04AUG2004 | 14 | 8 | -2 | -10 | 20 | -12 | -4 | 12 | -4 | -2 |
| | | 106 | Week 12 | 13OCT2004 | 84 | 16 | 10 | -2 | 16 | -12 | -10 | 0 | -2 | 0 |
| | | 201 | Final visit | 10NOV2004 | 1 | 0 | 4 | -2 | 4 | -6 | 2 | 0 | -12 | 4 |
| | | 201 | Re-randomization | 10NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 10NOV2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 22DEC2004 | 43 | -6 | 34 | 4 | -2 | 28 | -4 | 4 | -6 | -8 |
| | | 223 | Final visit | 22DEC2004 | 43 | -6 | 34 | 4 | -2 | 28 | -4 | 4 | -6 | -8 |
| | E0059015 | 1 | Screening | 28JUL2004 | -6 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803819

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0059015 | 1 | Baseline | 28JUL2004 | -6 | 28 | 24 | 18 | 34 | 14 | 16 | 6 | -10 | -2 |
| | | 102 | Week 1 | 11AUG2004 | 15 | 20 | 22 | 20 | 28 | 8 | 10 | 8 | -14 | -10 |
| | | 106 | Week 12 | 27OCT2004 | 85 | 20 | 20 | 20 | 28 | 10 | 10 | 8 | -10 | -10 |
| | | 109 | Week 24 | 19JAN2005 | 169 | 28 | 30 | 18 | 28 | 22 | 14 | 0 | -8 | -4 |
| | | 201 | Final visit | 16MAR2005 | 1 | 20 | 20 | 18 | 24 | 12 | 16 | 4 | -8 | -2 |
| | | 201 | At randomization | 16MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | -4 | 4 | -12 | -2 | 0 | -6 | 0 | -4 | 4 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 20 | 20 | -6 | -4 | -13 | -2 | 4 | -31 | -16 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 0 | 26 | -16 | 41 | -10 | -21 | 18 | -1 | -15 |
| | | 217 | Week 52 | 16MAR2006 | 366 | -2 | 17 | -14 | 5 | 2 | -18 | 8 | 7 | 6 |
| | | 219 | Week 68 | 05JUL2006 | 477 | -3 | -7 | -17 | -4 | 2 | -15 | 3 | 4 | 2 |
| | | 223 | Week 84 | 30AUG2006 | 533 | -7 | -2 | -17 | | | | | | 2 |
| | | 223 | Final visit | 30AUG2006 | 533 | -7 | -2 | -17 | | | | | | 2 |
| | E0059020 | 1 | Screening | 01SEP2004 | -7 | -8 | 2 | 10 | -8 | 12 | 12 | 0 | 10 | -2 |
| | | 102 | Baseline | 01SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 22SEP2004 | 14 | -16 | 6 | 4 | -16 | 6 | -4 | 0 | 0 | -10 |
| | | 106 | Week 12 | 01DEC2004 | 84 | -8 | -8 | 0 | -8 | 2 | 0 | 0 | 10 | -0 |
| | | 201 | Final visit | 29DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 16FEB2005 | 50 | 10 | 20 | 10 | 28 | -4 | 4 | 0 | 8 | -6 |
| | | 223 | Final visit | 16FEB2005 | 50 | 10 | 20 | 10 | 28 | -4 | 4 | 0 | 8 | -6 |
| | E0060009 | 103 | Week 2 | 09JUL2004 | -10 | | | | | | | | | |
| | | 106 | Week 12 | 02AUG2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 11OCT2004 | 84 | | | | | | | | | |
| | | 201 | At randomization | 03JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 11JAN2005 | 9 | -4 | 2 | 0 | -2 | -4 | 8 | 2 | -6 | 8 |
| | | 223 | Final visit | 11JAN2005 | 9 | -4 | 2 | 0 | -2 | -4 | 8 | 2 | -6 | 8 |
| | E0060011 | 1 | | 21JUL2004 | -8 | | | | | | | | | |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE, DIA= DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)= MMHG, DIASTOLIC BP (DIA)= MMHG, PULSE= BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803820

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 102 | Week 1 | 04AUG2004 | 6 | | | | | | | | | |
| | | 103 | Week 2 | 12AUG2004 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 21OCT2004 | 83 | | | | | | | | | |
| | | 201 | Final visit | 14DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 14DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14DEC2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12JAN2005 | 30 | 2 | 8 | -2 | 4 | 8 | -16 | 2 | 0 | -14 |
| | | 223 | Final visit | 12JAN2005 | 30 | 2 | 8 | -2 | 4 | 8 | -16 | 2 | 0 | -14 |
| | E0061003 | 1 | Screening | 28JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 28JUN2004 | -4 | | | | | | | | | |
| | | 106 | Week 12 | 24SEP2004 | 84 | 12 | -1 | 6 | 12 | 6 | 4 | 0 | 5 | -2 |
| | | 201 | Final visit | 17DEC2004 | 1 | | -4 | 4 | | 0 | 1 | | 4 | -3 |
| | | 201 | At randomization | 17DEC2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 17DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 09MAR2005 | 83 | -13 | 15 | -8 | -6 | -14 | -6 | 7 | -1 | -6 |
| | | 211 | Week 28 | 01JUL2005 | 197 | -16 | -9 | 0 | -2 | -15 | -10 | 10 | -7 | -11 |
| | | 214 | Week 40 | 23SEP2005 | 281 | -6 | 19 | 12 | 30 | -12 | -24 | 36 | -20 | -24 |
| | | 219 | Week 68 | 07APR2006 | 477 | 13 | -1 | -18 | -14 | -18 | -8 | 13 | -3 | -8 |
| | | 221 | Week 84 | 28JUL2006 | 589 | -22 | -8 | -8 | -22 | -12 | 0 | 8 | -3 | 4 |
| | | 223 | Week 84 | 25AUG2006 | 617 | -14 | -8 | 0 | -1 | -11 | 4 | 13 | -3 | 4 |
| | | 223 | Final visit | 25AUG2006 | 617 | -14 | -8 | 0 | -1 | -11 | 4 | 13 | -3 | 4 |
| | E0061009 | 1 | Screening | 18OCT2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 18OCT2004 | -3 | | | | | | | | | |
| | | 106 | Week 12 | 18OCT2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 04NOV2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 13JAN2005 | 1 | 8 | 8 | 1 | 7 | 8 | -9 | -1 | 0 | -10 |
| | | 201 | At randomization | 13JAN2005 | 1 | 0 | 10 | -2 | -1 | 4 | -7 | -1 | -6 | -15 |
| | | 201 | Baseline | 13JAN2005 | 1 | 22 | 26 | 2 | 9 | 12 | -11 | -13 | -14 | -13 |
| | E0061010 | 1 | Screening | 26OCT2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2004 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 19NOV2004 | 14 | -5 | -4 | -8 | -1 | -2 | -9 | -1 | -2 | -1 |
| | | 106 | Week 12 | 23JAN2005 | 84 | | -7 | -12 | 17 | -17 | -22 | 18 | -10 | -14 |
| | | 201 | Final visit | 24FEB2005 | 1 | 1 | -7 | | 17 | -17 | -11 | 16 | 8 | 13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803821

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | 201 | At randomization | 24FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24FEB2005 | 1 | 7 | 7 | 4 | -15 | 2 | -8 | -22 | -22 | -12 |
| | | 201 | Week 12 | 08JUN2005 | 105 | 7 | 7 | 4 | -15 | 2 | -8 | -22 | -5 | -12 |
| | | 223 | Final visit | 08JUN2005 | 105 | | | | | | | | | |
| | E0061016 | 1 | Screening | 13JAN2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 26JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 02FEB2005 | 7 | -6 | 6 | -5 | -1 | 8 | 4 | 5 | 2 | 9 |
| | | 103 | Week 12 | 12APR2005 | 83 | -5 | 11 | -3 | -9 | -14 | -2 | -4 | -16 | 5 |
| | | 106 | Week 12 | 03MAY2005 | 1 | -18 | 7 | -9 | -18 | -14 | -6 | 0 | -0 | -3 |
| | | 201 | At randomization | 19MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12AUG2005 | 86 | 16 | -8 | -20 | 15 | -5 | -2 | -1 | -3 | 2 |
| | | 223 | Week 2 | 10OCT2005 | 145 | 18 | -2 | -14 | 15 | -13 | -12 | -3 | -11 | 2 |
| | | 223 | Final visit | 10OCT2005 | 145 | | | | | | | | | |
| | E0061034 | 1 | Screening | 09JUN2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 22JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 22JUN2005 | 16 | -1 | 7 | 11 | -1 | 3 | 13 | 3 | -14 | -2 |
| | | 106 | Week 12 | 01JUL2005 | 84 | -14 | 17 | 12 | -17 | 3 | -1 | 0 | -14 | -1 |
| | | 201 | Final visit | 07SEP2005 | 1 | -1 | 9 | -6 | -4 | 8 | 9 | -3 | -1 | 19 |
| | | 201 | At randomization | 05OCT2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 09JAN2006 | 97 | -10 | -13 | 16 | -7 | -27 | -14 | 17 | -14 | -30 |
| | | 214 | Week 18 | 21JAN2006 | 199 | -8 | -10 | 3 | -19 | -14 | -17 | 13 | -22 | -21 |
| | | 223 | Week 40 | 21JUL2006 | 290 | -8 | -8 | 11 | -19 | -30 | -10 | 10 | -23 | -23 |
| | | 223 | Final visit | 18AUG2006 | 318 | -8 | -7 | 4 | 2 | -30 | -19 | 10 | -23 | -23 |
| | E0067015 | 1 | Screening | 28JUL2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | | | | | | | | | |
| | | 103 | Week 12 | 16AUG2004 | 13 | 12 | 14 | 2 | 12 | -8 | -6 | 0 | -22 | -8 |
| | | 201 | Final visit | 16NOV2004 | 77 | -4 | 10 | 6 | -4 | -6 | 2 | 0 | -16 | -4 |
| | | 201 | At randomization | 16NOV2004 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1o1.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803822

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | 201 | Baseline | 16NOV2004 | 86 | 12 | -4 | 6 | 12 | -6 | 2 | 0 | -2 | -4 |
| | | 207 | Week 12 | 09FEB2005 | 198 | 16 | 0 | 10 | 24 | -6 | 6 | 8 | -6 | -4 |
| | | 214 | Week 40 | 02JUN2005 | 273 | | 2 | | | -6 | -4 | | -8 | -4 |
| | | 217 | Week 52 | 15AUG2005 | 366 | 4 | 12 | 8 | 4 | 14 | 12 | 0 | 2 | -4 |
| | | 219 | Week 68 | 16NOV2005 | 476 | 4 | -15 | 14 | 4 | -10 | -14 | 0 | -5 | -2 |
| | | 221 | Week 84 | 06MAR2006 | 588 | 4 | -8 | -2 | 8 | -12 | -4 | 0 | -2 | -2 |
| | | 223 | Final visit | 21AUG2006 | 644 | 8 | -8 | 2 | 8 | -4 | 2 | 0 | 4 | 0 |
| | E0067047 | 1 | Screening | 02JUN2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 02JUN2005 | -5 | | | | | | | | | |
| | | 103 | Week 2 | 15JUN2005 | 8 | -8 | -28 | -10 | -8 | -20 | -2 | -12 | 8 | 8 |
| | | 106 | Week 2 | 22JUN2005 | 15 | -12 | -8 | -4 | -6 | -6 | 12 | -12 | 2 | 8 |
| | | 201 | Final visit | 19AUG2005 | 72 | -10 | -14 | | -18 | -12 | 10 | -12 | 2 | 8 |
| | | 201 | At randomization | 17NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 17NOV2005 | 1 | | | | | | | | | |
| | | 217 | Week 12 | 08FEB2006 | 84 | -20 | 2 | -12 | -20 | 8 | -14 | 0 | 6 | -2 |
| | | 221 | Week 28 | 06SEP2006 | 197 | -12 | -4 | -6 | -12 | -2 | | 12 | | -4 |
| | | 223 | Week 40 | 06SEP2006 | 294 | -8 | -2 | -6 | 4 | -2 | 0 | 12 | 0 | 6 |
| | | 223 | Final visit | 06SEP2006 | 294 | | | | | | | | | |
| | E0070001 | 1 | Screening | 20APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 04MAY2004 | 7 | 0 | 0 | 0 | -8 | -20 | -10 | -8 | -20 | -10 |
| | | 106 | Week 2 | 11MAY2004 | 15 | 0 | 0 | 0 | -4 | -10 | -20 | -4 | -10 | -20 |
| | | 106 | Week 12 | 20JUL2004 | 84 | 0 | 0 | 0 | -8 | -10 | -30 | -8 | -10 | -30 |
| | | 109 | Week 24 | 12OCT2004 | 168 | 8 | 10 | 10 | 8 | 0 | -10 | 0 | -10 | -20 |
| | | 201 | Final visit | 09NOV2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 09NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 01FEB2005 | 85 | -4 | 0 | 10 | -4 | 0 | 10 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 197 | -4 | -10 | | -8 | -10 | 4 | -4 | -10 | 4 |
| | | 211 | Week 40 | 06JUN2005 | 381 | | | | -8 | -12 | 10 | -4 | -4 | 10 |
| | | 217 | Week 52 | 08AUG2005 | 365 | -4 | 10 | 0 | 8 | -12 | 8 | -4 | 2 | -2 |
| | | 219 | Week 68 | 01MAR2006 | 478 | -4 | 10 | 10 | | 10 | 10 | | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803823

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070001 | 221 | Week 84 | 20JUN2006 | 589 | 0 | -10 | -10 | -8 | -10 | 0 | 0 | 0 | 10 |
| | | 223 | Week 84 | 15AUG2006 | 645 | -4 | -10 | -10 | -8 | -10 | 0 | -4 | 0 | 10 |
| | | 223 | Final Visit | 15AUG2006 | 645 | -4 | -10 | -10 | -8 | -10 | 0 | -4 | 0 | 10 |
| | E0070003 | 1 | Screening | 23APR2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 23APR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 06MAY2004 | 14 | -8 | 20 | 10 | -16 | 8 | -14 | -8 | -2 | -10 |
| | | 103 | Week 2 | 13MAY2004 | 21 | 4 | 20 | 10 | -4 | -2 | 6 | -8 | 16 | -4 |
| | | 106 | Week 12 | 21JUL2004 | 83 | 8 | 20 | 10 | -22 | -8 | 8 | -4 | 6 | -2 |
| | | 201 | Final Visit | 14SEP2004 | 1 | | | | | | | | | |
| | | 201 | At Randomization | 14SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07DEC2004 | 85 | -20 | 0 | 0 | -16 | 8 | -14 | 4 | 8 | -14 |
| | | 211 | Week 28 | 30MAR2005 | 198 | -4 | -10 | -10 | -4 | -2 | 6 | 0 | 8 | 16 |
| | | 214 | Week 40 | 22JUN2005 | 282 | -16 | 0 | 0 | -22 | -8 | 8 | 0 | 6 | -2 |
| | | 217 | Week 52 | 14SEP2005 | 366 | -16 | -10 | 0 | -20 | 16 | 6 | -8 | -2 | -6 |
| | | 219 | Week 68 | 04JAN2006 | 478 | -16 | -20 | 20 | -16 | -12 | 16 | -8 | -2 | -4 |
| | | 223 | Week 84 | 27MAR2006 | 560 | -8 | 20 | 20 | -16 | 18 | 16 | -8 | -2 | -4 |
| | | 223 | Final Visit | 27MAR2006 | 560 | -8 | 20 | 20 | -16 | 18 | 16 | -8 | -2 | -4 |
| | E0070006 | 1 | Screening | 28APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 28APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06MAY2004 | 8 | -4 | -10 | 0 | -4 | 0 | 0 | 0 | 10 | -2 |
| | | 103 | Week 2 | 20MAY2004 | 15 | 12 | -10 | 10 | 16 | 10 | 10 | 4 | 0 | 0 |
| | | 106 | Week 12 | 28JUL2004 | 84 | 18 | -20 | 0 | 6 | 10 | 10 | -4 | 2 | 10 |
| | | 201 | Final Visit | 22SEP2004 | 1 | | | | | | | | | |
| | | 201 | At Randomization | 22SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15DEC2004 | 85 | -4 | -10 | 0 | -4 | 0 | -2 | 0 | 10 | -2 |
| | | 211 | Week 28 | 06APR2005 | 197 | 12 | -10 | 10 | 16 | 10 | 10 | 4 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2005 | 365 | 18 | -20 | 0 | 6 | 10 | 10 | -4 | 2 | 10 |
| | | 217 | Week 52 | 21SEP2005 | 475 | 20 | -20 | 0 | 12 | 0 | 0 | -8 | 0 | 2 |
| | | 219 | Week 68 | 09JAN2006 | 589 | 20 | -20 | 0 | 16 | -10 | 0 | -4 | 10 | 0 |
| | | 221 | Week 84 | 03MAY2006 | 701 | 20 | -10 | 10 | 16 | 0 | 0 | -4 | 10 | -10 |
| | | 223 | Final Visit | 23AUG2006 | 701 | 20 | -10 | 10 | 16 | 0 | 0 | -4 | 10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803824

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070007 | 1 | Screening | 14JUN2004 | -7 | | | | | | | | | |
| | | | Baseline | 14JUN2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 06JUL2004 | 8 | 4 | 0 | | 4 | 8 | 10 | 0 | 8 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 8 | 0 | 10 | 8 | -8 | 10 | 0 | -8 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 85 | 0 | 6 | 8 | -4 | -2 | 18 | -4 | -8 | 10 |
| | | 201 | Final visit | 12OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 12OCT2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 12OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 04JAN2005 | 85 | 6 | 4 | 2 | 4 | 2 | 6 | -2 | -2 | 4 |
| | | 211 | Week 28 | 26APR2005 | 197 | 4 | 12 | 8 | 12 | 12 | 0 | 6 | 0 | 8 |
| | | 213 | Week 40 | 19JUL2005 | 281 | 4 | 24 | 8 | 4 | 32 | -6 | 0 | 8 | 2 |
| | | 217 | Week 52 | 11OCT2005 | 365 | 0 | 24 | 8 | 12 | 8 | 4 | 8 | -12 | 12 |
| | | 219 | Week 68 | 01FEB2006 | 478 | 0 | -6 | 2 | 4 | -14 | 2 | 4 | -10 | 0 |
| | | 221 | Week 84 | 23MAY2006 | 589 | -8 | -6 | 2 | 0 | -2 | 0 | 8 | 8 | -2 |
| | | 221 | Week 104 | 23MAY2006 | 673 | -8 | -6 | 2 | 4 | -6 | -6 | 12 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 673 | | | | | | | | | |
| | E0070030 | 1 | Screening | 09MAY2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 09MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 23MAY2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 31MAY2005 | 15 | -12 | 30 | 10 | -12 | 0 | 10 | 0 | -30 | 0 |
| | | 106 | Week 12 | 09AUG2005 | 85 | -12 | 10 | 4 | -8 | 0 | 10 | 4 | -10 | 6 |
| | | 201 | At randomization | 06SEP2005 | 1 | -4 | 30 | 10 | -8 | -10 | 10 | -4 | -20 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 29NOV2005 | 85 | 8 | -30 | -10 | 12 | -20 | 0 | 4 | 10 | 10 |
| | | 223 | Final visit | 29NOV2005 | 85 | 8 | -30 | -10 | 12 | -20 | 0 | 4 | 10 | 10 |
| | E0073002 | 1 | Screening | 30MAR2004 | -6 | | | | | | | | | |
| | | 103 | Baseline | 30MAR2004 | -6 | | | | | | | | | |
| | | 103 | Week 1 | 13APR2004 | 14 | 30 | -18 | -5 | 26 | -32 | -3 | -6 | -14 | 2 |
| | | 106 | Week 2 | 19APR2004 | 32 | 32 | -22 | -4 | 28 | -43 | -28 | -2 | -21 | -24 |
| | | 201 | Week 12 | 30JUN2004 | 86 | 16 | -37 | -23 | 18 | -51 | -31 | 2 | -14 | -8 |
| | | 201 | Final visit | 26JUL2004 | 1 | 13 | -46 | -14 | 2 | -57 | -24 | 3 | -11 | -10 |
| | | 207 | At randomization | 26JUL2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 26JUL2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21OCT2004 | 88 | 19 | 30 | 31 | -4 | 27 | 24 | -23 | -3 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803825

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | 207 | Final visit | 21OCT2004 | 88 | 19 | 30 | 31 | -4 | 27 | 24 | -23 | -3 | -7 |
| | E0074001 | 1 | Screening | 14SEP2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14SEP2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 28SEP2004 | 7 | -12 | -10 | 5 | 4 | -13 | -2 | 16 | -3 | -7 |
| | | 109 | Week 4 | 05OCT2004 | 14 | -12 | -0 | -7 | 20 | -7 | -10 | 16 | -7 | -3 |
| | | | Week 8 | 12DEC2004 | 84 | -16 | -10 | 15 | 1 | 1 | -4 | 36 | -5 | -11 |
| | | | Week 24 | 11MAR2005 | 171 | -4 | -10 | 17 | -2 | -13 | 8 | 34 | -11 | -3 |
| | | 201 | Final visit | 31MAY2005 | 1 | | | 11 | | | | | 11 | |
| | | 201 | At randomization | 31MAY2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23AUG2005 | 85 | 0 | 20 | 10 | 8 | 8 | 0 | 22 | -12 | -4 |
| | | 211 | Week 18 | 15DEC2005 | 199 | -4 | 20 | 4 | 18 | 8 | 2 | 22 | -12 | -8 |
| | | 214 | Week 28 | 09MAR2006 | 283 | 0 | 24 | 6 | 14 | -2 | -12 | 10 | -22 | -16 |
| | | 217 | Week 40 | 24AUG2006 | 372 | 12 | 16 | 8 | 26 | -18 | -8 | 16 | -28 | -16 |
| | | 223 | Week 68 | 24AUG2006 | 451 | 12 | 16 | 8 | 26 | 4 | -8 | 14 | -12 | -16 |
| | | 223 | Final visit | 24AUG2006 | 451 | | | | | | | | | |
| | E0077023 | 102 | Week 1 | 23JUN2004 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 09JUL2004 | -8 | | | | | | | | | |
| | | 106 | Week 12 | 15JUL2004 | 14 | | | | | | | | | |
| | | | Final visit | 23SEP2004 | 84 | | | | | | | | | |
| | | 201 | At randomization | 21OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06JAN2005 | 78 | 12 | 11 | -3 | 2 | 29 | 9 | -8 | 18 | 6 |
| | | 210 | Week 28 | 20APR2005 | 202 | 18 | 5 | -11 | 4 | 35 | -7 | -5 | 5 | -4 |
| | | 214 | Week 40 | 27JUL2005 | 280 | 10 | 5 | 5 | -8 | 29 | -11 | -18 | 24 | -6 |
| | | 217 | Week 52 | 18OCT2005 | 363 | 2 | 15 | 6 | -10 | 35 | 10 | -12 | 24 | -16 |
| | | 219 | Week 68 | 09FEB2006 | 477 | 1 | 15 | -10 | -16 | 25 | -3 | 0 | 30 | -10 |
| | | 221 | Week 84 | 01JUN2006 | 589 | 0 | 15 | -10 | 10 | 25 | -5 | 0 | 10 | -3 |
| | | 223 | Week 104 | 24AUG2006 | 673 | 10 | 15 | -10 | 10 | 25 | -5 | 0 | 10 | 5 |
| | | 223 | Final visit | 24AUG2006 | 673 | | | | | | | | | |
| | E0077025 | 1 | Screening | 14OCT2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 14OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28OCT2004 | -7 | 14 | 0 | -20 | 16 | 0 | -24 | 2 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803826

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077025 | 103 | Week 2 | 04NOV2004 | 14 | 20 | -14 | -20 | 20 | -10 | -20 | 0 | -4 | 0 |
| | | 106 | Week 12 | 13JAN2005 | 84 | 4 | -6 | -14 | 12 | -14 | -14 | 8 | -4 | 0 |
| | | 201 | At randomization | 15FEB2005 | 1 | 2 | -8 | | 4 | -14 | -10 | 2 | -6 | -10 |
| | | 201 | Baseline | 15FEB2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 28FEB2005 | 14 | 6 | 0 | 0 | 2 | 6 | 2 | -8 | 6 | 2 |
| | | 223 | Final visit | 28FEB2005 | 14 | 6 | 0 | 0 | 2 | 6 | 2 | -8 | 6 | 2 |
| | E0077034 | 1 | Screening | 01FEB2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 01FEB2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 03FEB2005 | 1 | -2 | 16 | 6 | -2 | -10 | 6 | 0 | -26 | 0 |
| | | 106 | Week 2 | 22FEB2005 | 14 | 0 | -4 | -6 | -2 | -20 | -14 | -2 | -16 | -8 |
| | | 106 | Week 12 | 05MAY2005 | 86 | -2 | 11 | | -4 | -5 | | -6 | -16 | -3 |
| | | 201 | Final visit | 02JUN2005 | 1 | -2 | 0 | -10 | -2 | -10 | -14 | 0 | -10 | -4 |
| | | 201 | At randomization | 02JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 02JUN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25AUG2005 | 85 | -8 | 2 | 2 | 12 | -4 | 5 | 10 | -6 | -4 |
| | | 211 | Week 28 | 15DEC2005 | 197 | -6 | 6 | 21 | -14 | 10 | 16 | -6 | -4 | -14 |
| | | 211 | Week 28 | | 216 | | | | | | | | | |
| | | 223 | Week 12 | 03JAN2006 | 216 | 0 | 6 | 2 | 10 | 4 | 16 | 10 | -2 | 14 |
| | | 223 | Final visit | 03JAN2006 | 216 | | | | | | | | | |
| | E0077053 | 1 | Screening | 07JUL2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JUL2005 | -7 | | | | | | | | | |
| | | 102 | Baseline | 21JUL2005 | 7 | 2 | 3 | -2 | 34 | -20 | 2 | 14 | -23 | -4 |
| | | 103 | Week 2 | 28JUL2005 | 14 | 0 | -3 | -6 | 16 | -16 | -10 | 14 | -13 | -2 |
| | | 106 | Week 1 | 06OCT2005 | 84 | 16 | | 0 | 20 | -18 | | -4 | -15 | -4 |
| | | 201 | Final visit | 03NOV2005 | 1 | 10 | -7 | | 3 | -6 | -17 | -7 | -13 | -7 |
| | | 201 | At randomization | 03NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19DEC2005 | 47 | 10 | -7 | -7 | 15 | -2 | -7 | 5 | 5 | -2 |
| | | 223 | Final visit | 19DEC2005 | 47 | 10 | -7 | -5 | 15 | -2 | -7 | 5 | 5 | -2 |
| | E0077062 | 1 | Screening | 13SEP2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 21SEP2005 | | 14 | -11 | -14 | -7 | 1 | 0 | -21 | 12 | 14 |
| | | 103 | Week 2 | 06OCT2005 | 16 | 22 | -19 | -20 | 18 | -1 | 0 | -4 | 18 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 90 | 6 | -4 | -3 | 1 | -6 | 2 | -5 | -2 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803827

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 201 | Final visit | 07FEB2006 | 1 | 4 | 1 | 12 | 11 | 9 | 2 | 7 | 8 | -10 |
| | | 201 | At randomization | 07FEB2006 | 1 | | | | | | | | | |
| | | 223 | Baseline | 07FEB2006 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 02MAR2006 | 24 | 14 | -8 | -20 | 8 | -6 | -24 | -6 | 2 | -4 |
| | | 223 | Final visit | 02MAR2006 | 24 | 14 | -8 | -20 | 8 | -6 | -24 | -6 | 2 | -4 |
| | E0078013 | 1 | Screening | 02AUG2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 23AUG2005 | 14 | 2 | -26 | 14 | 12 | -2 | -2 | 10 | 24 | -12 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 6 | -12 | 16 | 16 | -2 | -4 | 10 | 10 | -20 |
| | | 201 | Final visit | 08NOV2005 | 1 | 10 | 28 | 28 | 16 | 46 | 14 | 16 | 18 | -14 |
| | | 201 | At randomization | 08NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 31JAN2006 | 85 | -24 | -4 | -6 | -16 | -2 | -12 | 8 | -6 | -6 |
| | | 223 | Week 28 | 23MAY2006 | 197 | -8 | -25 | -9 | -34 | -34 | -18 | 7 | -9 | -9 |
| | | 223 | Week 40 | 22AUG2006 | 288 | -11 | -18 | -16 | 2 | -39 | -10 | 13 | -13 | -6 |
| | | 223 | Final visit | 22AUG2006 | 288 | -11 | -26 | -16 | 2 | -39 | -10 | 13 | -13 | 6 |
| | E0079009 | 1 | Screening | 07JAN2005 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -3 | | | | | | | | | |
| | | 102 | Week 2 | 18JAN2005 | -8 | 2 | 12 | 16 | 6 | 10 | 18 | 4 | -2 | 2 |
| | | 103 | Week 2 | 25JAN2005 | 15 | 0 | 20 | 10 | 4 | 20 | 12 | 2 | 0 | -2 |
| | | 106 | Week 12 | 04APR2005 | 84 | 6 | 20 | 8 | 2 | 8 | 6 | -2 | -2 | -2 |
| | | 109 | Week 24 | 29JUN2005 | 170 | -6 | 32 | -16 | -10 | 30 | -18 | -4 | -2 | -2 |
| | | 201 | Final visit | 23AUG2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 18NOV2005 | 88 | 30 | -6 | 34 | 30 | 2 | 36 | 0 | -6 | 2 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 26 | -6 | 30 | 32 | 0 | 36 | 6 | 2 | 0 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 10 | -22 | 20 | 20 | -20 | 30 | 10 | 8 | 10 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 16 | -10 | 36 | 24 | -10 | 36 | 8 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 368 | | | | | | | | | |
| | E0080017 | 106 | At randomization | 15FEB2005 | -10 | | | | | | | | | |
| | | 201 | Final visit | 23MAY2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 23MAY2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803828

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080017 | 201 | Baseline | 23MAY2005 | 88 | 12 | 0 | -8 | 12 | 6 | 0 | 0 | -6 | -8 |
| | | 207 | Week 12 | 18AUG2005 | 88 | 6 | 3 | -12 | 4 | 2 | 8 | -8 | -8 | -4 |
| | | 223 | Week 28 | 08MAR2006 | 283 | 8 | -6 | -6 | 12 | 4 | 4 | 4 | -6 | 10 |
| | | 223 | Week 40 | 01MAR2006 | 283 | 8 | -6 | -6 | 12 | 0 | 4 | 4 | 6 | 10 |
| | | 223 | Final visit | 01MAR2006 | 283 | 8 | -6 | -6 | 12 | 0 | 4 | 4 | 6 | 10 |
| | E0080035 | 1 | Screening | 02AUG2005 | -6 | | | | | | | | | |
| | | | Baseline | 02AUG2005 | -6 | | | | | | | | | |
| | | 106 | Week 12 | 27OCT2005 | 80 | -20 | 20 | 2 | -10 | 16 | 4 | 10 | -4 | 2 |
| | | 201 | Final visit | 22NOV2005 | 1 | -4 | 18 | 2 | 0 | 20 | 4 | 4 | 2 | 2 |
| | | 201 | At randomization | 22NOV2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 14FEB2006 | 85 | 8 | 0 | 0 | 10 | 0 | 8 | 2 | 0 | 8 |
| | | 223 | Final visit | 14FEB2006 | 85 | 8 | 0 | 0 | 10 | 0 | 8 | 2 | 0 | 8 |
| | E0080036 | 1 | Screening | 05AUG2005 | -6 | | | | | | | | | |
| | | | Baseline | 05AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 17AUG2005 | 21 | -25 | 4 | -16 | -26 | 2 | -8 | -1 | -2 | 8 |
| | | 106 | Week 12 | 31OCT2005 | 81 | 18 | 18 | -14 | -2 | 8 | -14 | -1 | 8 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | 19 | 16 | 4 | 4 | 18 | -4 | 3 | 0 | -2 |
| | | 201 | At randomization | 28NOV2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 22FEB2006 | 87 | -16 | 0 | -10 | -16 | -2 | 2 | 0 | -5 | 12 |
| | | 211 | Week 28 | 14JUN2006 | 199 | -29 | -10 | -2 | -25 | -15 | 6 | 4 | -2 | 8 |
| | | 223 | Week 40 | 29AUG2006 | 275 | -7 | -10 | 2 | -6 | -12 | 10 | 1 | -2 | 8 |
| | | 223 | Final visit | 29AUG2006 | 275 | -7 | -10 | 2 | -6 | -12 | 10 | 1 | -2 | 8 |
| | E0080037 | 1 | Screening | 31AUG2005 | -7 | | | | | | | | | |
| | | | Baseline | 31AUG2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 21SEP2005 | 14 | -16 | -30 | -6 | -6 | -30 | 0 | 10 | 0 | 6 |
| | | 106 | Week 12 | 01DEC2005 | 85 | -4 | -6 | 2 | 10 | 2 | 6 | 6 | 0 | 4 |
| | | 201 | Final visit | 29DEC2005 | 1 | 0 | -6 | -6 | 2 | 8 | 0 | 2 | 2 | 6 |
| | | 201 | At randomization | 29DEC2005 | 1 | -12 | | | 6 | -10 | 0 | 1 | 2 | 6 |
| | | 207 | Baseline | 28DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 28MAR2006 | 90 | -4 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803829

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080037 | 211 | Week 28 | 21JUL2006 | 205 | -8 | 12 | 10 | -10 | 13 | 9 | -2 | -2 | -1 |
| | | 223 | Week 28 | 16AUG2006 | 231 | -12 | 12 | 5 | -14 | -8 | 0 | -2 | -10 | -5 |
| | | 223 | Final visit | 16AUG2006 | 231 | -12 | 2 | 5 | -14 | -8 | 0 | -2 | -10 | -5 |
| | E0083007 | 1 | Screening | 12APR2004 | -4 | | | | | | | | | |
| | | 103 | Baseline | 12APR2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 21APR2004 | 14 | -2 | 2 | -2 | -2 | 0 | -2 | 4 | -2 | 0 |
| | | 106 | Week 12 | 30APR2004 | 89 | 10 | 4 | 0 | 6 | -18 | 0 | 4 | -2 | -2 |
| | | 201 | Final visit | 14JUL2004 | 1 | 4 | -16 | -2 | 22 | -8 | -2 | 18 | 0 | -2 |
| | | 201 | At randomization | 29SEP2004 | 1 | | -8 | | | -8 | | 16 | 0 | |
| | | 201 | Baseline | 29SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21DEC2004 | 84 | 0 | 6 | 6 | 6 | 6 | 6 | -6 | -8 | -6 |
| | | 211 | Week 28 | 13APR2005 | 197 | -12 | 20 | 8 | -4 | 12 | 2 | -2 | 8 | -2 |
| | | 214 | Week 40 | 13JUL2005 | 290 | -6 | 20 | 10 | -4 | 18 | 8 | 2 | -2 | -12 |
| | | 217 | Week 52 | 30SEP2005 | 367 | -2 | 12 | 12 | 18 | 10 | 10 | -10 | -2 | -6 |
| | | 219 | Week 68 | 11JAN2006 | 475 | -16 | 14 | 12 | -26 | 12 | 16 | 10 | -2 | -4 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 7 | 0 | 12 | 12 | 12 | 12 | 5 | 20 | 0 |
| | | 223 | Week 104 | 14AUG2006 | 702 | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 702 | | | | | | | | | |
| | E0083013 | 1 | Screening | 27APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 27APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 11MAY2004 | 1 | -4 | 6 | -2 | -2 | 4 | -2 | 4 | -2 | 0 |
| | | 106 | Week 12 | 18MAY2004 | 14 | -10 | 14 | 6 | -2 | -8 | 4 | 8 | -8 | -4 |
| | | 201 | Final visit | 26JUL2004 | 183 | -8 | 28 | 8 | -2 | 6 | 0 | 6 | -2 | -2 |
| | | 201 | At randomization | 14OCT2004 | 163 | -10 | 22 | 8 | -4 | 20 | 18 | 4 | -4 | 0 |
| | | 201 | Baseline | 14DEC2004 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 14DEC2004 | 84 | -4 | -14 | -8 | -10 | -8 | 0 | -6 | -6 | -8 |
| | | 214 | Week 40 | 07APR2005 | 197 | -8 | -8 | -8 | -8 | -14 | 8 | -8 | 6 | -8 |
| | | 217 | Week 52 | 28JUN2005 | 282 | -10 | -8 | -6 | -8 | -16 | 0 | 2 | -6 | -6 |
| | | 219 | Week 68 | 21SEP2005 | 365 | -10 | -16 | -2 | -8 | -16 | 0 | 2 | 0 | -6 |
| | | 223 | Week 84 | 13DEC2005 | 368 | -8 | 8 | 2 | 8 | 8 | 10 | 8 | -12 | -4 |
| | | 229 | Week 84 | 06JUN2006 | 590 | -10 | 10 | -8 | 8 | -10 | 10 | 10 | -12 | -4 |
| | | 223 | Week 84 | 31AUG2006 | 626 | -6 | -22 | -8 | -6 | -28 | -12 | -26 | -4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12803830

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 223 | Final visit | 31AUG2006 | 626 | -6 | -2 | -8 | -6 | -28 | -12 | 0 | -26 | -4 |
| | E0083021 | 1 | Screening | 27MAY2004 | -6 | | | | | | | | | |
| | | 1 | Baseline | 27MAY2004 | -6 | | | | | | | | | |
| | | 102 | Week 2 | 09JUN2004 | 7 | 18 | -12 | -14 | 10 | -16 | -10 | -8 | -4 | 4 |
| | | 103 | Week 2 | 16JUN2004 | 14 | 10 | -2 | -2 | 10 | 10 | 4 | 0 | 8 | 6 |
| | | 106 | Week 12 | 25AUG2004 | 84 | 18 | -2 | 4 | 20 | 4 | 12 | 2 | 8 | 10 |
| | | 201 | Final visit | 15OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15OCT2004 | 1 | | | | | | | | | |
| | | 217 | Week 28 | 07MAY2005 | 85 | 8 | 10 | 2 | 6 | 2 | -2 | -2 | -8 | -4 |
| | | 223 | Week 40 | 03MAY2005 | 201 | 12 | -8 | -8 | 12 | 6 | -6 | 0 | -2 | -2 |
| | | 223 | Final visit | 10JUN2005 | 239 | 12 | -2 | 8 | 10 | -6 | 4 | -2 | -4 | -4 |
| | E0083046 | 1 | Screening | 30MAR2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 30MAR2005 | -6 | | | | | | | | | |
| | | 103 | Week 2 | 19APR2005 | 14 | -8 | 14 | 2 | -8 | 18 | 4 | 0 | -4 | -2 |
| | | 201 | Final visit | 29JUN2005 | 1 | 4 | 28 | 14 | 0 | 18 | 6 | -4 | -10 | -8 |
| | | 201 | At randomization | 29JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 27JUL2005 | 29 | 8 | -14 | 6 | 16 | -4 | 12 | 8 | 10 | 6 |
| | | 223 | Final visit | 27JUL2005 | 29 | 8 | -14 | 6 | 16 | -4 | 12 | 8 | 10 | 6 |
| | E0083048 | 1 | Screening | 24JUN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 24JUN2005 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 01JUL2005 | 7 | 2 | -4 | 2 | -2 | -4 | -8 | -4 | -8 | -10 |
| | | 103 | Week 2 | 15JUL2005 | 14 | 8 | 6 | 4 | 4 | 4 | 0 | -2 | -2 | -2 |
| | | 106 | Week 12 | 29SEP2005 | 90 | 2 | 10 | 4 | 0 | 8 | -8 | -2 | -2 | -4 |
| | | 201 | Final visit | 25OCT2005 | 1 | 0 | 14 | 2 | -6 | 8 | | -6 | -6 | -10 |
| | | 201 | At randomization | 25OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16JAN2006 | 84 | -6 | 30 | 22 | -4 | 32 | 24 | 2 | 2 | 2 |
| | | 207 | Final visit | 16JAN2006 | 84 | -6 | 30 | 22 | -4 | 32 | 24 | 2 | 2 | 2 |
| | E0085008 | 1 | Screening | 16JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 16JUL2004 | -7 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 102 | Week 2 | 04AUG2004 | 12 | -12 | -22 | 0 | -28 | -20 | -14 | -16 | 2 | -14 |
| | | 103 | Week 2 | 18AUG2004 | 26 | -16 | -18 | 2 | -22 | -16 | 4 | -6 | 2 | 2 |
| | | 201 | At randomization | 28OCT2004 | 1 | | | | | | | | | |
| | | 201 | Final visit | 28OCT2004 | 1 | -27 | -8 | 8 | -16 | -2 | 4 | 11 | 6 | -4 |
| | | 201 | At randomization | 28OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 12JAN2005 | 85 | 19 | -2 | 2 | 10 | 12 | -6 | -9 | 16 | 0 |
| | | 211 | Week 28 | 16MAY2005 | 201 | 11 | -4 | 2 | 8 | 12 | -4 | -3 | -3 | -8 |
| | | 214 | Week 40 | 08AUG2005 | 285 | 5 | -12 | -6 | -10 | -8 | -2 | -15 | -1 | -4 |
| | | 217 | Week 52 | 27OCT2005 | 365 | 23 | 10 | 4 | 6 | -1 | 12 | -17 | -8 | -6 |
| | | 219 | Week 68 | 21FEB2006 | 476 | 18 | 8 | 22 | 8 | 10 | 12 | -15 | -8 | -10 |
| | | 221 | Week 84 | 07JUN2006 | 588 | 15 | 8 | 12 | 2 | -6 | 2 | -13 | -14 | -10 |
| | | 223 | Week 84 | 16AUG2006 | 658 | 15 | 8 | 12 | 2 | -6 | 2 | -13 | -14 | -10 |
| | | 223 | Final visit | 16AUG2006 | 658 | | | | | | | | | |
| | E0085010 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 30AUG2004 | 14 | -21 | 8 | -2 | 22 | 2 | 3 | 43 | -6 | 5 |
| | | 206 | Week 24 | 03DEC2004 | 112 | -23 | 14 | -8 | 54 | 14 | 13 | 27 | -6 | 21 |
| | | 201 | Final visit | 03JAN2005 | 140 | 23 | 14 | -8 | 54 | 14 | 13 | 31 | 0 | 21 |
| | | 201 | Baseline | 03JAN2005 | 140 | | | | | | | | | |
| | E0085017 | 1 | Week 2 | 22SEP2004 | -8 | | | | | | | | | |
| | | 106 | Week 2 | 15OCT2004 | 15 | | | | | | | | | |
| | | 106 | Week 12 | 22DEC2004 | 83 | | | | | | | | | |
| | | 201 | Final visit | 20JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 20JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20JAN2005 | 1 | | | | | | | | | |
| | E0085026 | 1 | Screening | 07JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | | | | | | | | | |
| | | 106 | Week 1 | 21JAN2005 | 7 | 3 | -2 | 8 | 30 | -4 | 8 | 27 | -2 | 0 |
| | | 106 | At randomization | 13APR2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 13APR2005 | 1 | 27 | 2 | 10 | 12 | 0 | 12 | -15 | -2 | 2 |
| | | 201 | At randomization | 13APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 13APR2005 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803832

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085026 | 223 | Week 12 | 27APR2005 | 15 | -2 | 18 | -2 | -14 | 26 | -10 | -12 | 8 | -8 |
| | | 223 | Final visit | 27APR2005 | 15 | -2 | 18 | -2 | -14 | 26 | -10 | -12 | 8 | -8 |
| | E0085035 | 102 | Week 1 | 10JUN2005 | -14 | | | | | | | | | |
| | | 106 | Week 12 | 01JUL2005 | 7 | | | | | | | | | |
| | | 201 | Final visit | 15SEP2005 | 83 | | | | | | | | | |
| | | 201 | At randomization | 14OCT2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14OCT2005 | 1 | | | | | | | | | |
| | | 211 | | 14OCT2005 | 1 | | | | | | | | | |
| | | 214 | Week 40 | 10JUL2006 | 270 | -20 | -30 | 0 | -26 | -12 | 16 | -6 | 18 | 16 |
| | | 223 | Week 40 | 14AUG2006 | 305 | -18 | 18 | 10 | -16 | 18 | 20 | 2 | 0 | 10 |
| | | 223 | Final visit | 14AUG2006 | 305 | -18 | 18 | 10 | -16 | 18 | 20 | 2 | 0 | 10 |
| | E0086015 | 1 | Screening | 10AUG2004 | -2 | | | | | | | | | |
| | | | Baseline | 10AUG2004 | -2 | | | | | | | | | |
| | | 102 | Week 1 | 19AUG2004 | 7 | 6 | -8 | 0 | 14 | -4 | -4 | 8 | 4 | -4 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 2 | -12 | 8 | 26 | -6 | 2 | 24 | 6 | -6 |
| | | 109 | Week 24 | 08NOV2004 | 82 | 14 | -10 | 4 | 18 | -6 | 4 | 4 | 4 | 0 |
| | | 201 | Final visit | 16JAN2005 | 159 | | | | | | | | | |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 18APR2005 | 90 | -10 | -12 | -14 | -14 | -10 | -14 | -4 | 2 | 0 |
| | | 223 | Final visit | 18APR2005 | 90 | -10 | -12 | -14 | -14 | -10 | -14 | -4 | 2 | 0 |
| | E0089002 | 102 | Week 1 | 15MAR2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 31MAR2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 07APR2004 | 14 | | | | | | | | | |
| | | 201 | Final visit | 23JUN2004 | 91 | | | | | | | | | |
| | | 201 | At randomization | 28JUL2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28JUL2004 | 1 | -6 | 0 | 6 | -6 | 0 | 6 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28OCT2004 | 93 | 2 | 2 | 6 | 2 | 6 | 6 | 0 | 4 | 0 |
| | | 223 | Week 40 | 28APR2005 | 275 | 4 | 4 | 8 | 2 | 10 | 8 | -2 | 6 | 0 |
| | | 223 | Final visit | 28APR2005 | 275 | 0 | 4 | 8 | 2 | 10 | 8 | 2 | 6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803833

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0089003 | 1 | Screening | 08APR2004 | -7 | | | | | | | | | |
| | | | Baseline | 08APR2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 29APR2004 | 14 | -2 | -8 | 6 | 0 | -8 | 6 | 2 | 0 | 0 |
| | | 103 | Week 2 | 29APR2004 | 14 | -2 | -4 | -2 | 0 | -2 | -6 | 0 | 0 | 2 |
| | | 106 | Week 12 | 29JUN2004 | 75 | -6 | 0 | -2 | 6 | -6 | -6 | 0 | -6 | -4 |
| | | 201 | Final visit | 04AUG2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 04AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04AUG2004 | 1 | | | | | | | | | |
| | E0090001 | 1 | Screening | 17MAY2004 | -7 | | | | | | | | | |
| | | | Baseline | 17MAY2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 16AUG2004 | 84 | -2 | -2 | 0 | -2 | 6 | -4 | 0 | 8 | -4 |
| | | 201 | Final visit | 08NOV2004 | 1 | -2 | 0 | 0 | 2 | 6 | -2 | 0 | 6 | -2 |
| | | 201 | At randomization | 08NOV2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08NOV2004 | 1 | | | | | | | | | |
| | | 207 | Week 28 | 13MAY2005 | 187 | -2 | -2 | -4 | 2 | 0 | 4 | 4 | 2 | 8 |
| | | 207 | Final visit | 13MAY2005 | 187 | -2 | -2 | -4 | 2 | 0 | 4 | 4 | 2 | 8 |
| | E0091005 | 1 | Screening | 24AUG2004 | -10 | | | | | | | | | |
| | | 102 | Week 1 | 10SEP2004 | 17 | | | | | | | | | |
| | | 103 | Week 2 | 16SEP2004 | 13 | | | | | | | | | |
| | | 106 | Week 12 | 18NOV2004 | 76 | | | | | | | | | |
| | | 201 | At randomization | 14JAN2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 14JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14JAN2005 | 1 | | | | | | | | | |
| | E0091013 | 1 | Screening | 15OCT2004 | -7 | | | | | | | | | |
| | | | Baseline | 15OCT2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 29OCT2004 | 14 | 28 | 0 | 6 | 24 | -2 | 0 | -4 | -2 | -6 |
| | | 103 | Week 2 | 05NOV2004 | 7 | 22 | -2 | -2 | 18 | -2 | -2 | -8 | -8 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 80 | 2 | -2 | -10 | 20 | -10 | 0 | -8 | 0 | -2 |
| | | 201 | Final visit | 04MAR2005 | 1 | -2 | -2 | | 24 | -2 | -12 | -4 | 0 | -2 |
| | | 201 | At randomization | 04MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 04MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 2 | 04MAR2005 | 78 | -8 | -4 | 2 | -4 | -4 | 2 | 4 | 4 | 6 |
| | | 211 | Week 28 | 09SEP2005 | 190 | -6 | 4 | 12 | -8 | 4 | 12 | 0 | 8 | 12 |
| | | 214 | Week 40 | 14DEC2005 | 286 | -16 | -2 | 4 | 16 | 6 | 2 | 16 | 8 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

876

CONFIDENTIAL
AZSER12803834

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 217 | Week 52 | 06MAR2006 | 368 | 6 | 4 | 4 | 7 | -15 | 6 | 1 | -19 | 2 |
| | | 219 | Week 68 | 23JUN2006 | 477 | 15 | 13 | 7 | 24 | -15 | 12 | 9 | -2 | 5 |
| | | 219 | Week 6 | 18AUG2006 | 533 | 19 | 19 | 9 | -2 | 16 | 14 | 10 | -3 | 5 |
| | | 223 | Final visit | 18AUG2006 | 533 | -12 | | | | | | | | |
| | E0091019 | 1 | Screening | 08MAR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08MAR2005 | 1 | | | | | | | | | |
| | | 102 | Week 2 | 24MAR2005 | 9 | -4 | 0 | -4 | -8 | 2 | -6 | -4 | 2 | -2 |
| | | 103 | Week 12 | 01APR2005 | 17 | 4 | -6 | -4 | -6 | -4 | -6 | -6 | 8 | -2 |
| | | 106 | Final visit | 03JUN2005 | 80 | 0 | -4 | -4 | -0 | 0 | -4 | 0 | 0 | -8 |
| | | 201 | At randomization | 28JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | | | | | | | | |
| | E0092013 | 103 | Week 2 | 24AUG2005 | -8 | | | | | | | | | |
| | | 201 | Final visit | 15SEP2005 | 14 | | | | | | | | | |
| | | 201 | At randomization | 30NOV2005 | 1 | | | | | | | | | |
| | | 223 | Baseline | 30NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 04JAN2006 | 36 | 20 | 18 | 0 | 16 | 0 | -4 | -4 | -18 | -4 |
| | | 223 | Final visit | 04JAN2006 | 36 | 20 | 18 | 0 | 16 | 0 | -4 | -4 | -18 | -4 |
| | E0093005 | 1 | Screening | 20JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 20JUL2004 | 1 | | | | | | | | | |
| | | 103 | Week 2 | 09AUG2004 | 13 | 16 | -12 | -12 | 12 | -20 | -20 | -0 | -8 | -8 |
| | | 106 | Week 12 | 19OCT2004 | 84 | -4 | -4 | -4 | -4 | -16 | -4 | -6 | -12 | -8 |
| | | 112 | Week 36 | 12APR2005 | 259 | 10 | -2 | -2 | 8 | -12 | -2 | -12 | -8 | -4 |
| | | 201 | Final visit | 18APR2005 | 1 | 28 | -2 | -8 | 12 | -10 | -10 | -4 | -8 | -2 |
| | | 201 | At randomization | 18APR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 13JUL2005 | 87 | | | | | | | | | |
| | | 207 | Week 12 | 01NOV2005 | 198 | -4 | -4 | 2 | -8 | 8 | 14 | -12 | 4 | -10 |
| | | 211 | Week 28 | 24JAN2006 | 282 | -4 | -4 | 12 | -6 | 0 | 8 | -8 | 4 | 6 |
| | | 214 | Week 40 | 25APR2006 | 373 | 10 | -2 | 16 | -2 | 0 | 8 | -4 | -0 | 6 |
| | | 223 | Week 52 | 13JUN2006 | 422 | 2 | 2 | 14 | 0 | 8 | 20 | -2 | 8 | 6 |
| | | 223 | Week 68 | 15AUG2006 | 485 | -2 | 0 | 0 | 8 | 8 | 20 | -2 | 8 | 6 |
| | | 223 | Final visit | 15AUG2006 | 485 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803835

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0094013 | 1 | Screening | 06MAY2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 06MAY2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 09AUG2005 | 82 | 10 | -13 | -14 | 7 | -9 | -2 | -3 | 4 | 12 |
| | | 201 | Final visit | 30SEP2005 | 1 | 27 | -3 | 2 | 16 | 7 | -7 | -11 | 10 | 5 |
| | | 201 | At randomization | 30SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 30SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 19DEC2005 | 81 | -13 | -7 | -13 | -6 | -6 | -12 | 19 | -1 | 1 |
| | | 211 | Week 28 | 17APR2006 | 200 | -28 | -11 | -11 | -13 | -19 | -2 | 15 | -8 | 9 |
| | | 214 | Week 40 | 12JUL2006 | 286 | -12 | -12 | -11 | -9 | -1 | -5 | 13 | -16 | 6 |
| | | 223 | Week 52 | 23AUG2006 | 328 | -25 | -12 | -7 | -7 | -4 | 3 | 18 | -16 | 10 |
| | | 223 | Final visit | 23AUG2006 | 328 | -25 | -12 | -7 | -7 | -4 | 3 | 18 | -16 | 10 |
| | E0098001 | 1 | Screening | 07SEP2004 | -3 | | | | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -3 | | | | | | | | | |
| | | 103 | Week 12 | 28NOV2004 | 12 | 8 | 8 | -10 | 4 | 4 | -10 | -4 | -4 | 0 |
| | | 106 | Week 24 | 03DEC2004 | 84 | 6 | 0 | 0 | 4 | 2 | 6 | -2 | 2 | 6 |
| | | 201 | Final visit | 21FEB2005 | 1 | | | | -12 | -12 | 5 | | | |
| | | 201 | At randomization | 21FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16MAY2005 | 85 | 10 | 7 | -6 | 31 | 17 | 4 | 21 | 10 | 10 |
| | | 223 | Week 28 | 12JUL2005 | 142 | 24 | 8 | 2 | 16 | 2 | 2 | -8 | -6 | 0 |
| | | 223 | Final visit | 12JUL2005 | 142 | 24 | 8 | 2 | 16 | 2 | 2 | -8 | -6 | 0 |
| | E0100007 | 1 | Screening | 16JUN2005 | -4 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -4 | | | | | | | | | |
| | | 103 | Week 12 | 04JUL2005 | 14 | 8 | 6 | -8 | -8 | 6 | -6 | -18 | -10 | -2 |
| | | 106 | Week 24 | 26SEP2005 | 98 | 20 | 12 | 2 | -10 | -10 | -2 | -14 | -14 | -2 |
| | | 109 | Week 24 | 09DEC2005 | 172 | 16 | 14 | 0 | 10 | -6 | -8 | -6 | -10 | -8 |
| | | 201 | Final visit | 12JAN2006 | 1 | -14 | 28 | -8 | -11 | 36 | 8 | 3 | 8 | 16 |
| | | 201 | At randomization | 12JAN2006 | 1 | | | | | | | | | |
| | | 201 | Baseline | 12JAN2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07APR2006 | 86 | -28 | 8 | 0 | -24 | 18 | 14 | 4 | 10 | 14 |
| | | 223 | Week 28 | 28AUG2006 | 229 | -28 | 8 | 0 | -24 | 18 | 14 | 4 | 10 | 14 |
| | | 223 | Final visit | 28AUG2006 | 229 | -28 | 8 | 0 | -24 | 18 | 14 | 4 | 10 | 14 |
| | E0101003 | 1 | Screening | 30SEP2004 | -5 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803836

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101003 | 1 | Baseline | 30SEP2004 | -5 | | | | | | | | | |
| | | 102 | Week 1 | 13OCT2004 | 8 | 16 | -8 | 8 | 16 | -2 | 8 | 0 | 6 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 14 | 12 | -4 | 5 | 8 | 2 | 11 | -4 | 6 | 6 |
| | | 201 | Final visit | 06JAN2005 | 93 | -4 | 2 | 8 | -16 | 7 | 2 | -12 | 5 | -6 |
| | | 201 | At randomization | 03MAR2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 26MAY2005 | 85 | 8 | -8 | -8 | -2 | 2 | -4 | -10 | 10 | 4 |
| | | 223 | Week 28 | 04OCT2005 | 216 | 20 | 16 | 8 | 20 | 6 | 15 | 0 | -10 | 7 |
| | | 223 | Final visit | 04OCT2005 | 216 | 20 | 16 | 8 | 20 | 6 | 15 | 0 | -10 | 7 |
| | E0105017 | 1 | Screening | 03AUG2005 | -6 | | | | | | | | | |
| | | 1 | Baseline | 03AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 16AUG2005 | 7 | -4 | -10 | -10 | -8 | -12 | -10 | -4 | -2 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 14 | | | | | | | | | |
| | | 106 | Week 12 | 27OCT2005 | 79 | 8 | -20 | -10 | 4 | -24 | -14 | -4 | -4 | -4 |
| | | 109 | Week 24 | 24JAN2006 | 168 | 8 | -20 | -10 | 12 | -24 | -14 | 4 | -4 | -4 |
| | | 201 | Final visit | 23MAR2006 | 1 | -4 | -10 | -10 | -6 | -10 | -20 | -2 | 0 | -10 |
| | | 201 | At randomization | 23MAR2006 | 1 | | | | | | | | | |
| | | 207 | Baseline | 23MAR2006 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 15JUN2006 | 85 | 2 | 10 | 20 | -8 | 20 | 20 | -10 | 10 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 2 | 10 | 20 | -8 | 20 | 20 | -10 | 10 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | | | | | | | | | |
| | E0107007 | 1 | Screening | 11MAR2005 | -5 | | | | | | | | | |
| | | 1 | Baseline | 11MAR2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 06JUN2005 | 79 | 8 | -27 | 17 | -23 | -7 | -1 | -31 | 20 | -18 |
| | | 201 | Final visit | 29JUL2005 | 1 | 4 | -28 | 1 | 5 | 17 | -4 | 1 | 45 | -5 |
| | | 201 | At randomization | 29JUL2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 29JUL2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 19AUG2005 | 22 | -5 | -8 | 3 | -13 | -17 | 13 | -8 | -9 | 10 |
| | | 223 | Final visit | 19AUG2005 | 22 | -5 | -8 | 3 | -13 | -17 | 13 | -8 | -9 | 10 |
| | E0107008 | 1 | Screening | 11MAR2005 | -5 | | | | | | | | | |
| | | 106 | Week 12 | 03JUN2005 | 79 | 10 | 10 | 8 | 4 | 11 | 2 | -6 | 1 | -6 |
| | | 201 | Final visit | 05AUG2005 | 1 | -8 | 13 | 11 | -11 | 18 | 12 | -3 | 5 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit1101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803837

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0107008 | 201 | At randomization | 05AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 05AUG2005 | 1 | | | | | | | | | |
| | | 217 | Week 12 | 12OCT2005 | 85 | 0 | 8 | -7 | 8 | 2 | -3 | 8 | -6 | -4 |
| | | 211 | Week 28 | 23FEB2006 | 203 | 9 | -5 | -17 | 15 | 6 | 5 | 6 | 1 | 12 |
| | | 214 | Week 40 | 15MAY2006 | 284 | 13 | -6 | -10 | 13 | -13 | -13 | 0 | -11 | 12 |
| | | 217 | Week 52 | 11AUG2006 | 372 | -5 | -5 | -13 | -2 | -8 | -16 | 3 | -8 | 10 |
| | | 223 | Week 52 | 17AUG2006 | 378 | | | | | | | | | |
| | | 223 | Final visit | 17AUG2006 | 378 | 4 | -14 | -17 | 10 | -8 | -16 | 6 | 6 | 1 |
| | E0107019 | 1 | Screening | 24JUN2005 | -4 | | | | | | | | | |
| | | 102 | Baseline | 28JUN2005 | 2 | | | | | | | | | |
| | | 103 | Week 1 | 05JUL2005 | -7 | -13 | -4 | 1 | -8 | 22 | 10 | 5 | 26 | 9 |
| | | 106 | Week 2 | 12JUL2005 | 14 | -9 | -14 | 1 | -9 | 2 | 3 | -7 | 15 | 9 |
| | | 106 | At randomization | 16SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 16SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16DEC2005 | 92 | 0 | 11 | 3 | -4 | 13 | -2 | -4 | 2 | -5 |
| | | 211 | Week 28 | 29MAR2006 | 195 | 11 | 18 | 7 | 15 | 21 | 5 | 10 | 12 | -2 |
| | | 214 | Week 40 | 21JUN2006 | 279 | 11 | 3 | 6 | 3 | -6 | -12 | 2 | -9 | -6 |
| | | 223 | Week 52 | 16AUG2006 | 335 | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 335 | 1 | 3 | -6 | 3 | -6 | -12 | 2 | -9 | -6 |
| | E0107020 | 1 | Screening | 07SEP2005 | -5 | | | | | | | | | |
| | | 102 | Baseline | 07SEP2005 | -5 | | | | | | | | | |
| | | 106 | Week 1 | 16SEP2005 | 4 | -4 | -17 | -8 | 17 | -12 | -2 | 13 | 5 | 6 |
| | | 106 | Week 2 | 16SEP2005 | 11 | -19 | -9 | -14 | -8 | -3 | -4 | -27 | -18 | 18 |
| | | 106 | Week 12 | 09DEC2005 | 88 | 16 | -21 | -10 | 26 | 8 | 5 | -20 | 29 | 7 |
| | | 201 | At randomization | 23DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17MAR2006 | 85 | 3 | -1 | 3 | -23 | -18 | -5 | -26 | -17 | -8 |
| | | 211 | Week 28 | 05JUL2006 | 195 | 2 | 6 | 10 | -16 | -11 | 8 | -18 | -17 | -2 |
| | | 223 | Week 40 | 25AUG2006 | 246 | -15 | 6 | 8 | -27 | -11 | 7 | -12 | -17 | -15 |
| | | 223 | Final visit | 25AUG2006 | 246 | -15 | 6 | 8 | -27 | -11 | 7 | -12 | -17 | -15 |
| | E0107021 | 1 | Screening | 23SEP2005 | -3 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

880

CONFIDENTIAL
AZSER12803838

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107021 | 1 | Baseline | 23SEP2005 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 04OCT2005 | 8 | 5 | -3 | 8 | 1 | 15 | -8 | -4 | 18 | -16 |
| | | 206 | At randomization | 20DEC2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 20DEC2005 | 1 | 7 | 15 | 20 | 8 | 33 | -2 | 1 | 18 | -22 |
| | | 201 | At randomization | 20DEC2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 20DEC2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16MAR2006 | 87 | 13 | -14 | -12 | 5 | -21 | -3 | -8 | -7 | 9 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 6 | -7 | -4 | 3 | -19 | -9 | -3 | -12 | 5 |
| | | 217 | Week 40 | 24AUG2006 | 248 | 15 | -15 | -7 | 12 | -28 | -9 | -3 | -13 | -2 |
| | | 223 | Final visit | 24AUG2006 | 248 | 15 | -15 | -7 | 12 | -28 | -9 | -3 | -13 | -2 |
| | E0108019 | 1 | Screening | 11JAN2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 26JAN2005 | 8 | -25 | -2 | -28 | -24 | -3 | -27 | 1 | -1 | 1 |
| | | 106 | Week 12 | 13APR2005 | 91 | 7 | -3 | 18 | 16 | -11 | 15 | 9 | -8 | -3 |
| | | 109 | Week 24 | 19JUL2005 | 174 | 10 | 14 | -1 | 17 | -20 | 5 | 7 | -34 | 6 |
| | | 201 | At randomization | 23AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 23AUG2005 | 1 | | | | | | | | | |
| | | 207 | Final visit | 23AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 1 | 14NOV2005 | 84 | -10 | -1 | 1 | -32 | 10 | -3 | -22 | 11 | -4 |
| | | 207 | Final visit | 14NOV2005 | 84 | -10 | -1 | 1 | -32 | 10 | -3 | -22 | 11 | -4 |
| | | 223 | Week 12 | 21NOV2005 | 91 | -10 | -18 | 11 | | | | | | |
| | E0110010 | 106 | Week 12 | 22MAR2005 | -13 | | | | | | | | | |
| | | 201 | Final visit | 17JUN2005 | 74 | | | | | | | | | |
| | | 201 | At randomization | 22JUL2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22JUL2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 07OCT2005 | 78 | -1 | 4 | -8 | -2 | -2 | -10 | 3 | -6 | -2 |
| | | 211 | Week 28 | 27JAN2006 | 190 | -5 | 14 | -2 | -6 | 0 | -10 | -1 | -14 | -8 |
| | | 217 | Week 40 | 16JUL2006 | 374 | 18 | 18 | -18 | 0 | -18 | -10 | 5 | -16 | 0 |
| | | 217 | Week 52 | 14JUL2006 | 358 | -7 | -6 | -14 | -4 | -10 | -14 | 3 | -4 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 400 | -7 | -6 | -14 | -4 | -10 | -14 | 3 | -4 | 0 |
| | | 223 | Final visit | 25AUG2006 | 400 | | | | | | | | | |
| | E0112007 | 1 | Screening | 02AUG2005 | -1 | | | | | | | | | |
| | | 1 | Baseline | 02AUG2005 | -1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

881

CONFIDENTIAL
AZSER12803839

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 103 | Week 2 | 16AUG2005 | 13 | 10 | -4 | -0 | 10 | 4 | 4 | 0 | 8 | 4 |
| | | 106 | Week 12 | 31OCT2005 | 89 | 10 | 0 | 12 | 18 | 6 | 16 | 8 | 6 | 4 |
| | | 201 | Final visit | 01NOV2005 | 1 | 10 | -16 | 10 | 8 | -6 | 16 | 8 | 10 | 6 |
| | | 201 | At randomization | 01NOV2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 01NOV2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 30DEC2005 | 60 | 10 | 10 | 0 | 2 | 6 | 0 | -8 | -4 | 0 |
| | | 223 | Final visit | 30DEC2005 | 60 | 10 | 10 | 0 | 2 | 6 | 0 | -8 | -4 | 0 |
| | E0116017 | 1 | Screening | 06JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 06JUL2004 | -7 | | | | | | | | | |
| | | 106 | Week 2 | 27JUL2004 | 14 | -5 | 16 | 15 | -8 | 34 | 10 | 3 | 18 | -5 |
| | | 106 | Week 12 | 13OCT2004 | 92 | 13 | 2 | 24 | 14 | 19 | 8 | 1 | 16 | 0 |
| | | 201 | Final visit | 09DEC2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 09DEC2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 03MAR2006 | 85 | -4 | 1 | -14 | -8 | -2 | 2 | 12 | -3 | 18 |
| | | 207 | Week 12 | 03MAR2006 | 85 | | | | | | | | | |
| | | 223 | Week 28 | 21JUN2005 | 195 | -12 | -4 | -24 | -20 | -6 | 2 | -8 | -2 | 26 |
| | | 223 | Final visit | 21JUN2005 | 195 | -12 | -4 | -24 | -20 | -6 | 2 | -8 | -2 | 26 |
| | E0116028 | 1 | Week 1 | 18JAN2005 | -9 | | | | | | | | | |
| | | 106 | Week 12 | 04FEB2005 | -8 | | | | | | | | | |
| | | 106 | Week 1 | 21APR2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 24MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 24MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 16AUG2005 | 85 | -6 | -7 | 4 | 4 | 8 | 1 | 10 | 1 | -3 |
| | | 223 | Final visit | 11OCT2005 | 141 | 20 | -10 | 1 | 45 | -5 | 0 | 25 | 5 | -1 |
| | E0116029 | 1 | Screening | 26JAN2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 08FEB2005 | 7 | | | | | | | | | |
| | | 103 | Week 2 | 15FEB2005 | 14 | -8 | 6 | 6 | -12 | 8 | 2 | -4 | 2 | -4 |
| | | 106 | Week 12 | 26APR2005 | 84 | 18 | 10 | 7 | -6 | 0 | 4 | -13 | 7 | -3 |
| | | 106 | Week 12 | 26APR2005 | 84 | 12 | 1 | 9 | -4 | 19 | 4 | -24 | 1 | -5 |
| | | 209 | Final visit | 12SEP2005 | 168 | 13 | -5 | 10 | -9 | 3 | 4 | -29 | -1 | -6 |
| | | 201 | At randomization | 12SEP2005 | 1 | | | | | | | | -21 | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803840

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | 201 | Baseline | 12SEP2005 | 85 | 2 | -2 | -4 | 10 | -10 | -7 | 8 | -8 | -3 |
| | | 207 | Week 12 | 05DEC2005 | 201 | 15 | 10 | -8 | 17 | 12 | -9 | 2 | 2 | 2 |
| | | 223 | Final visit | 31MAR2006 | 201 | 15 | 10 | -8 | 17 | 12 | -9 | 2 | 2 | -1 |
| | E0116030 | 1 | Screening | 26JAN2005 | -6 | | | | | | | | | |
| | | 101 | Baseline | 23JAN2005 | -6 | 19 | -23 | -11 | 11 | -16 | -20 | -8 | 7 | -9 |
| | | 102 | Baseline | 08FEB2005 | 7 | 3 | -25 | -12 | 6 | -28 | -16 | 3 | -3 | -4 |
| | | 103 | Week 2 | 15FEB2005 | 14 | 17 | -4 | -4 | 13 | -26 | -18 | -4 | -22 | -18 |
| | | 106 | Week 12 | 27APR2005 | 85 | 18 | -13 | -4 | 14 | -10 | -9 | -4 | -18 | -10 |
| | | 209 | Week 24 | 19JUL2005 | 168 | | | | -2 | -15 | -14 | -10 | -12 | -10 |
| | | 201 | Final visit | 15SEP2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 15SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15SEP2005 | 1 | 15 | -2 | 2 | 28 | -7 | 2 | 13 | -5 | 0 |
| | | 223 | Week 12 | 08DEC2005 | 85 | 15 | -2 | 2 | 28 | -7 | 2 | 13 | -5 | 0 |
| | | 223 | Final visit | 08DEC2005 | 85 | | | | | | | | | |
| | E0118014 | 1 | Screening | 31MAY2005 | -6 | | | | | | | | | |
| | | 102 | Baseline | 11MAY2005 | -6 | 0 | -4 | 12 | 30 | -18 | 9 | 30 | -22 | -3 |
| | | 103 | Week 2 | 14JUN2005 | 8 | 26 | -6 | 7 | 3 | -9 | 4 | 7 | -3 | -3 |
| | | 106 | Week 12 | 20JUN2005 | 14 | 9 | -6 | 10 | -6 | -3 | 14 | -19 | -3 | 0 |
| | | 201 | Week 2 | 12SEP2005 | 98 | 17 | 11 | | -2 | -16 | 17 | | -27 | |
| | | 201 | At randomization | 26SEP2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 20SEP2005 | 1 | -9 | -16 | -4 | -10 | 14 | -13 | 19 | 30 | -9 |
| | | 223 | Week 12 | 20DEC2005 | 86 | -29 | 0 | 1 | -10 | 24 | 6 | 19 | 24 | 5 |
| | | | Final visit | 28MAR2006 | 184 | | | | | | | | | |
| | E0119004 | 1 | Screening | 02APR2004 | -7 | | | | | | | | | |
| | | 102 | Baseline | 16APR2004 | -7 | 22 | -12 | 6 | 22 | -10 | -2 | 0 | 2 | -8 |
| | | 103 | Week 2 | 23APR2004 | 7 | 28 | 10 | 10 | 24 | 12 | -12 | -4 | 0 | -4 |
| | | 106 | Week 12 | 09JUL2004 | 91 | 16 | 14 | 0 | 16 | 18 | 12 | -1 | -1 | -12 |
| | | 201 | Final visit | 26AUG2004 | 1 | | | | 15 | | | -1 | 4 | -8 |
| | | 201 | At randomization | 26AUG2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803841

Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | 223 | Week 12 | 15SEP2004 | 21 | 0 | 4 | -6 | -7 | 2 | -10 | -7 | -2 | -4 |
| | | 223 | Final visit | 15SEP2004 | 21 | 0 | 4 | -6 | -7 | 2 | -10 | -7 | -2 | -4 |
| | E0119009 | 1 | Screening | 07JUN2004 | -4 | | | | | | | | | |
| | | 1 | Baseline | 07JUN2004 | -4 | | | | | | | | | |
| | | 103 | Week 2 | 25JUN2004 | 14 | 4 | -10 | 0 | -2 | -10 | 0 | -6 | 2 | 0 |
| | | 201 | Final visit | 08AUG2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 08SEP2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 08SEP2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 03DEC2004 | 87 | -2 | 8 | 14 | 0 | 6 | 18 | 2 | -2 | -4 |
| | | 223 | Week 12 | 03JAN2005 | 134 | 12 | -2 | 13 | 14 | -4 | 10 | 2 | -2 | -3 |
| | | 223 | Final visit | 19JAN2005 | 134 | | | | | | | | | |
| | E0119010 | 1 | Screening | 02JUL2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 23JUL2004 | 14 | -20 | 14 | -4 | -16 | 16 | -2 | -4 | 2 | 2 |
| | | 106 | Week 12 | 05OCT2004 | 88 | -17 | 43 | -2 | -20 | 40 | -6 | -3 | -3 | -1 |
| | | 201 | Final visit | 29OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29OCT2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29OCT2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 21JAN2005 | 85 | -12 | -1 | 0 | -12 | 0 | -4 | 0 | 1 | -4 |
| | | 211 | Week 28 | 18MAY2005 | 202 | -10 | 15 | -14 | -4 | 16 | -12 | 6 | 1 | 2 |
| | | 217 | Week 36 | 01AUG2005 | 284 | -28 | 25 | -16 | -16 | 30 | -16 | 8 | 1 | 0 |
| | | 223 | Week 40 | 31AUG2005 | 307 | -20 | -5 | -16 | -16 | -4 | -16 | 4 | 1 | 0 |
| | | 223 | Final visit | 31AUG2005 | 307 | -20 | -5 | -16 | -16 | -4 | -16 | 4 | 1 | 0 |
| | E0119018 | 1 | Screening | 29SEP2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 14OCT2004 | 8 | 10 | 2 | 4 | 18 | 6 | 14 | 8 | 4 | 10 |
| | | 201 | Final visit | 03JAN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 03JAN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 12JAN2005 | 10 | 8 | 31 | 16 | 14 | 32 | 20 | 6 | 1 | 4 |
| | | 223 | Final visit | 12JAN2005 | 10 | 8 | 31 | 16 | 14 | 32 | 20 | 6 | 1 | 4 |
| | E0119022 | 1 | Screening | 29OCT2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803842

## Listing 12.2.9-2   Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0119022 | 102 | Week 1 | 12NOV2004 | 7 | 17 | 6 | -3 | 16 | 6 | 4 | -1 | 0 | 7 |
| | | 103 | Week 2 | 19NOV2004 | 14 | 11 | 10 | 8 | 14 | 4 | 4 | -3 | -6 | 2 |
| | | 103 | Week 3 | 26NOV2004 | 84 | 17 | 8 | 10 | 14 | 14 | 12 | -3 | -6 | 2 |
| | | 201 | Final visit | 21FEB2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 21FEB2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 21FEB2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17MAY2005 | 86 | -15 | -14 | -6 | -8 | -20 | -2 | 7 | -6 | -4 |
| | | 211 | Week 28 | 08SEP2005 | 200 | -12 | 8 | -2 | -6 | 0 | -4 | 6 | -6 | -2 |
| | | 217 | Week 40 | 31OCT2005 | 253 | -4 | 4 | -6 | -2 | 0 | -4 | 2 | -4 | -2 |
| | | 223 | Final visit | 31OCT2005 | 253 | -4 | 4 | -6 | -2 | 0 | -4 | 2 | -4 | -2 |
| | E0119025 | 106 | Week 12 | 12NOV2004 | -10 | | | | | | | | | |
| | | 201 | Final visit | 21FEB2005 | 91 | | | | | | | | | |
| | | 201 | At randomization | 15APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 15APR2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 17MAY2005 | 33 | 8 | 10 | 16 | 5 | 12 | 14 | -3 | 2 | -2 |
| | | 223 | Final visit | 17MAY2005 | 33 | 8 | 10 | 16 | 5 | 12 | 14 | -3 | 2 | -2 |
| | E0120002 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28APR2004 | 7 | -4 | -6 | 0 | -4 | -24 | 0 | 0 | -18 | 0 |
| | | 106 | Week 2 | 05MAY2004 | 14 | 28 | -4 | -10 | 24 | -10 | -6 | -4 | -8 | 4 |
| | | 106 | Week 12 | 14JUL2004 | 84 | 8 | -6 | -6 | 8 | -10 | -2 | 0 | -6 | -8 |
| | | 201 | Final visit | 06OCT2004 | 1 | | | | | | | | | |
| | | 201 | At randomization | 06OCT2004 | 1 | | | | | | | | | |
| | | 207 | Baseline | 04JAN2005 | 91 | 4 | -28 | -14 | 17 | -20 | -4 | 13 | 8 | 10 |
| | | 211 | Week 12 | 20APR2005 | 197 | 4 | -14 | -4 | 8 | -12 | -2 | 0 | 8 | 6 |
| | | 214 | Week 28 | 20APR2005 | 281 | 16 | 18 | 2 | 16 | 10 | 6 | 0 | 2 | 4 |
| | | 217 | Week 40 | 13JUL2005 | 364 | 8 | 10 | 2 | 12 | 14 | 10 | 4 | 4 | 6 |
| | | 219 | Week 68 | 31JAN2006 | 483 | 8 | 4 | 6 | 12 | 16 | 10 | 4 | 6 | 8 |
| | | 221 | Week 84 | 24MAY2006 | 596 | 8 | 16 | 2 | 12 | 16 | 4 | -4 | 0 | 2 |
| | | 223 | Week 104 | 29AUG2006 | 693 | 8 | 6 | 6 | 6 | 6 | 4 | -4 | 0 | 2 |
| | | 223 | Final visit | 29AUG2006 | 693 | 8 | 6 | 6 | 6 | 6 | 4 | -4 | 0 | 2 |
| | E0120003 | 1 | Screening | 21APR2004 | -7 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803843

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 102 | 1 Baseline | 21APR2004 | -7 | 0 | 18 | -10 | -4 | 26 | 10 | -4 | 8 | 0 |
| | | | Week 1 | 05MAY2004 | 7 | 8 | -8 | -10 | -4 | -18 | 16 | -4 | 0 | 4 |
| | | 106 | Week 2 | 12MAY2004 | 14 | 4 | -2 | 2 | 4 | 12 | 10 | 0 | 0 | 4 |
| | | | Week 12 | 21JUL2004 | 84 | -16 | -4 | 6 | -20 | -4 | 6 | -4 | 0 | 0 |
| | | 201 | Final visit | 13OCT2004 | 1 | | | | | | | | | |
| | | | At randomization | 13OCT2004 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 07DEC2004 | 56 | 4 | 6 | -6 | -2 | 4 | -2 | 0 | -2 | 4 |
| | | | Final visit | 07DEC2004 | 56 | 4 | 6 | -6 | 4 | 4 | -2 | 0 | -2 | 4 |
| | E0120004 | | 1 Screening | 28APR2004 | -7 | | | | | | | | | |
| | | | Baseline | 28APR2004 | -7 | 8 | 2 | 0 | 8 | -2 | 0 | 0 | -2 | -2 |
| | | 102 | Week 1 | 12MAY2004 | 7 | 0 | 4 | 2 | -2 | 6 | 2 | -2 | 2 | 2 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 8 | -4 | -4 | 4 | -6 | -4 | -4 | -2 | -2 |
| | | 106 | Week 12 | 28JUL2004 | 84 | 20 | -2 | -4 | 16 | -8 | 2 | -4 | -6 | 2 |
| | | 201 | Final visit | 26OCT2004 | 1 | | | | | | | | | |
| | | | At randomization | 26OCT2004 | 1 | | | | | | | | | |
| | | 211 | Week 28 | 11MAY2005 | 198 | -16 | 2 | 0 | -12 | -8 | 4 | -10 | -10 | 4 |
| | | 214 | Week 40 | 03AUG2005 | 282 | -12 | -4 | -4 | -12 | -8 | -0 | -4 | -4 | 4 |
| | | 217 | Week 52 | 26OCT2005 | 366 | -16 | -6 | -4 | -18 | -10 | 0 | -4 | -12 | 4 |
| | | 217 | Week 68 | 02FEB2006 | 578 | -12 | 2 | 2 | -18 | -12 | -4 | -4 | -8 | 0 |
| | | 219 | Week 84 | 14JUN2006 | 597 | -12 | 10 | 12 | -16 | -6 | 14 | 0 | -8 | 2 |
| | | 223 | Week 104 | 30AUG2006 | 674 | -16 | 4 | 0 | -8 | -6 | 2 | -4 | -10 | 2 |
| | | 223 | Final visit | 30AUG2006 | 674 | -12 | 4 | 0 | -8 | -6 | 2 | -4 | -10 | 2 |
| | E0120007 | | 1 Screening | 11AUG2004 | -7 | | | | | | | | | |
| | | | Baseline | 11AUG2004 | -7 | 16 | 10 | -2 | 16 | 8 | 8 | 0 | -2 | 4 |
| | | 102 | Week 1 | 25AUG2004 | 14 | 28 | -12 | -4 | 4 | -4 | 2 | -4 | -4 | 4 |
| | | 106 | Week 12 | 01SEP2004 | 84 | 8 | -2 | -2 | 8 | -4 | -2 | 0 | -2 | 4 |
| | | 201 | Final visit | 10NOV2004 | | 12 | -2 | 2 | 12 | 0 | 0 | 0 | -2 | 0 |
| | | | At randomization | 05JAN2005 | 1 | | | | | | | | | |
| | | 201 | Final visit | 05JAN2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 02FEB2005 | | 0 | 16 | 6 | 0 | 10 | 8 | 0 | 0 | 2 |
| | | | Week 12 | 28APR2005 | 114 | | | | | | | | | |
| | | 211 | Week 28 | 20JUL2005 | 197 | 0 | 16 | 6 | -4 | 8 | 4 | -4 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vt1101.sas  02MAR2007:13:35  kcpx265

886

CONFIDENTIAL
AZSER12803844

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0120007 | 214 | Week 40 | 12OCT2005 | 281 | 0 | 10 | 0 | -4 | 10 | 0 | 0 | 0 | -4 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 0 | 10 | 6 | -4 | 10 | 6 | 0 | 0 | -6 |
| | | 221 | Week 68 | 02MAY2006 | 384 | 4 | 8 | 6 | 0 | 8 | 8 | 2 | 0 | 2 |
| | | 229 | Week 84 | 22AUG2006 | 595 | 4 | 6 | 2 | 8 | 6 | 2 | 2 | 0 | -2 |
| | | 223 | Week 84 | 29AUG2006 | 602 | 8 | 2 | 2 | 8 | 8 | 0 | 6 | 6 | -2 |
| | | 223 | Final visit | 29AUG2006 | 602 | 8 | 2 | 2 | 8 | 8 | 0 | 6 | 6 | -2 |
| | E0120009 | 1 | Screening | 14DEC2004 | -7 | 0 | -6 | -2 | -4 | -4 | -2 | -4 | 2 | 0 |
| | | 102 | Baseline | 28DEC2004 | 1 | | | | | | | | | |
| | | 106 | Week 2 | 08JAN2005 | 14 | 0 | -6 | 2 | -8 | -10 | 2 | -4 | 0 | -4 |
| | | 106 | Week 12 | 16MAR2005 | 85 | -4 | -6 | 2 | -8 | -2 | 2 | -4 | 2 | -4 |
| | | 109 | Week 24 | 08JUN2005 | 169 | -4 | 4 | 8 | -4 | 4 | 8 | -4 | 0 | 0 |
| | | 201 | Final visit | 03AUG2005 | | | | | | | | | | |
| | | 201 | At randomization | 03AUG2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03AUG2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 25OCT2005 | 84 | -4 | -10 | -10 | -4 | -8 | -10 | 0 | -2 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 196 | -8 | -12 | -16 | -4 | -14 | -12 | -4 | -2 | -6 |
| | | 211 | Week 40 | 09MAY2006 | 280 | -4 | -18 | -12 | -8 | -18 | -14 | -4 | -2 | -6 |
| | | 217 | Week 52 | 01AUG2006 | 364 | -4 | -8 | -2 | -8 | -4 | -2 | -4 | -2 | -6 |
| | | 223 | Week 52 | 28AUG2006 | 391 | -8 | -2 | 4 | -8 | -4 | 2 | 0 | -2 | -6 |
| | | 223 | Final visit | 28AUG2006 | 391 | -8 | -2 | 4 | -8 | -4 | 2 | 0 | -2 | -6 |
| | E0120003 | 1 | Screening | 13JUL2004 | -6 | 0 | -2 | -12 | -8 | 0 | -10 | | 2 | |
| | | 103 | Baseline | 13JUL2004 | 1 | | | | | | | | | |
| | | 109 | Week 2 | 02AUG2004 | 14 | -2 | -4 | -12 | -12 | -12 | -16 | 2 | 2 | -6 |
| | | 109 | Week 24 | 11OCT2004 | 28 | -13 | -4 | -20 | -12 | -6 | -28 | -1 | -8 | -8 |
| | | 201 | Final visit | 11JAN2005 | 176 | -32 | -14 | -10 | -25 | -6 | -16 | -7 | -8 | -6 |
| | | 201 | At randomization | 28JAN2005 | 1 | | | | | | | | | |
| | | 207 | Baseline | 28JAN2005 | 1 | | | | | | | | | |
| | | 211 | Week 12 | 20APR2005 | 83 | -22 | 20 | -6 | -15 | 10 | -10 | 7 | -10 | 0 |
| | | 214 | Week 28 | 11AUG2005 | 196 | -32 | 8 | -6 | -1 | -2 | -2 | 3 | -10 | 2 |
| | | 219 | Week 40 | 10NOV2005 | 287 | -32 | 10 | -2 | -25 | -2 | 0 | 5 | -10 | 0 |
| | | 219 | Week 52 | 31JAN2006 | 289 | -34 | 18 | -12 | -27 | -4 | -6 | 5 | -12 | -2 |
| | | 223 | Week 68 | 23MAY2006 | 481 | -18 | 18 | 0 | -11 | -6 | -4 | 7 | -12 | -4 |
| | | 223 | Week 84 | 05SEP2006 | 586 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803845

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | 223 | Final visit | 05SEP2006 | 586 | -18 | 8 | 0 | -11 | -4 | 4 | 7 | -12 | 4 |
| | E0122011 | 1 | Screening | 02AUG2004 | -3 | | | | | | | | | |
| | | | Baseline | 02AUG2004 | -3 | | | | | | | | | |
| | | 102 | Week 1 | 12AUG2004 | -7 | | | | | | | | | |
| | | 103 | Week 2 | 19AUG2004 | 14 | 2 | 0 | 0 | -4 | 0 | -2 | -6 | 0 | -2 |
| | | 106 | Week 12 | 02OCT2004 | 82 | -10 | 20 | 16 | -26 | 20 | 12 | -16 | 0 | -8 |
| | | 201 | Final visit | 22DEC2004 | 1 | 22 | 18 | 20 | 19 | 22 | 18 | -3 | 4 | -2 |
| | | 201 | At randomization | 22DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 22DEC2004 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 06JAN2005 | 85 | -6 | -6 | -10 | -15 | -10 | -14 | -9 | -4 | -4 |
| | | 211 | Week 28 | 07JUL2005 | 198 | 19 | -14 | -16 | 3 | -18 | -16 | -16 | -4 | 0 |
| | | 214 | Week 40 | 29SEP2005 | 282 | 22 | -2 | -8 | 17 | -4 | -12 | -5 | -6 | -4 |
| | | 217 | Week 52 | 21DEC2005 | 365 | -4 | -2 | -6 | -13 | -10 | -18 | -9 | -8 | -12 |
| | | 219 | Week 68 | 21APR2006 | 482 | -14 | -10 | 0 | -19 | -12 | -12 | -5 | -2 | -2 |
| | | 223 | Week 84 | 11AUG2006 | 588 | -18 | -4 | 8 | -23 | -4 | 6 | -5 | 0 | -2 |
| | | 223 | Final visit | 12SEP2006 | 630 | -18 | -4 | 8 | -23 | -4 | 6 | -5 | 0 | -2 |
| | E0122025 | 102 | Week 1 | 09NOV2004 | -9 | | | | | | | | | |
| | | 103 | Week 2 | 24NOV2004 | 6 | | | | | | | | | |
| | | 106 | Week 12 | 08DEC2004 | 20 | | | | | | | | | |
| | | 201 | Final visit | 14FEB2005 | 84 | | | | | | | | | |
| | | 201 | At randomization | 14MAR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 14MAR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 05OCT2005 | 92 | -21 | 8 | 0 | -11 | 10 | 2 | 10 | -2 | 2 |
| | | 211 | Week 28 | 05OCT2005 | 206 | -5 | 26 | 0 | -7 | 22 | 0 | -2 | -4 | 0 |
| | | 211 | Final visit | 05OCT2005 | 206 | -5 | 26 | 0 | -7 | 22 | 0 | -2 | -4 | 0 |
| | E0123001 | 1 | Screening | 14APR2004 | -7 | | | | | | | | | |
| | | | Baseline | 14APR2004 | -7 | | | | | | | | | |
| | | 106 | Week 12 | 14JUL2004 | 84 | 28 | 2 | -2 | 6 | 2 | 4 | 4 | 0 | 6 |
| | | 109 | Week 24 | 08OCT2004 | 170 | 28 | -10 | 6 | 30 | -8 | 20 | 2 | 2 | 14 |
| | | 201 | Final visit | 03DEC2004 | 1 | | | | | | 20 | | 2 | 10 |
| | | 201 | At randomization | 03DEC2004 | 1 | | | | | | | | | |
| | | 201 | Baseline | 03DEC2004 | 1 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst   vit101.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803846

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | 207 | Week 12 | 25FEB2005 | 85 | -0 | 10 | -6 | -2 | 22 | -8 | -4 | 12 | -6 |
| | | 223 | Week 28 | 20MAY2005 | 169 | -12 | 0 | 6 | -0 | 20 | 10 | -4 | 20 | 4 |
| | | 223 | Final visit | 20MAY2005 | 169 | -12 | 0 | 6 | -16 | 20 | 10 | -4 | 20 | 4 |
| | E0127001 | 1 | Screening | 08NOV2004 | -7 | | | | | | | | | |
| | | 1 | Baseline | 08NOV2004 | -7 | | | | | | | | | |
| | | 103 | Week 1 | 22NOV2004 | 7 | 12 | -4 | -4 | -12 | 0 | -10 | 0 | -4 | -6 |
| | | 103 | Week 2 | 29NOV2004 | 14 | -8 | -12 | -12 | 10 | -8 | -16 | -4 | -0 | -4 |
| | | 106 | Week 12 | 08FEB2005 | 85 | -28 | -4 | -10 | 16 | -2 | -8 | -18 | -4 | 8 |
| | | 201 | Final visit | 07APR2005 | 1 | 16 | -12 | -10 | | | | 10 | 10 | -2 |
| | | 201 | At randomization | 07APR2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 07APR2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 29JUN2005 | 84 | -8 | 6 | -16 | -16 | -4 | -18 | -8 | -10 | -2 |
| | | 211 | Week 28 | 20OCT2005 | 197 | -8 | 3 | -14 | -12 | -3 | -10 | -4 | -16 | -0 |
| | | 223 | Week 28 | 31OCT2005 | 208 | -14 | 13 | -26 | -24 | 2 | -26 | -10 | -11 | 0 |
| | | 223 | Final visit | 31OCT2005 | 208 | | | | | | | | | |
| | E0127011 | 101 | Week 1 | 19JAN2005 | -8 | | | | | | | | | |
| | | 103 | Week 2 | 04FEB2005 | 8 | | | | | | | | | |
| | | 106 | Week 12 | 10FEB2005 | 14 | | | | | | | | | |
| | | 201 | Final visit | 20APR2005 | 83 | | | | | | | | | |
| | | 201 | At randomization | 27MAY2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 27MAY2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 17AUG2005 | 83 | 14 | 14 | 2 | -0 | 10 | 8 | -4 | -4 | 6 |
| | | 211 | Week 28 | 07DEC2005 | 195 | -12 | 4 | 0 | -16 | 6 | -8 | -4 | -2 | -8 |
| | | 217 | Week 52 | 18MAR2006 | 277 | -8 | 8 | 4 | -4 | -4 | 12 | -4 | -12 | 0 |
| | | 223 | Week 68 | 18MAY2006 | 357 | -24 | 8 | 2 | -28 | -10 | 2 | -4 | -12 | 0 |
| | | 223 | Final visit | 01SEP2006 | 463 | -4 | 2 | 2 | -8 | -10 | 2 | -4 | -12 | 0 |
| | | | | 01SEP2006 | 463 | | | | | | | | | |
| | E0127014 | 1 | Screening | 11APR2005 | -7 | | | | | | | | | |
| | | 1 | Baseline | 11APR2005 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 25APR2005 | 14 | 4 | 6 | 8 | 6 | 6 | 4 | 0 | 0 | -4 |
| | | 106 | Week 12 | 02MAY2005 | 85 | -2 | -2 | 0 | 20 | -6 | -2 | 0 | -4 | -2 |
| | | 201 | Final visit | 12JUL2005 | 1 | 28 | 0 | 0 | 28 | -4 | -0 | 0 | -2 | 0 |
| | | | | 06SEP2005 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803847

Listing 12.2.9-2  Vital Signs - Change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 201 | At randomization | 06SEP2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 06SEP2005 | 1 | | | | | | | | | |
| | | 207 | Week 12 | 08NOV2005 | 84 | -28 | 4 | -2 | -28 | 8 | -4 | 0 | 4 | -2 |
| | | 211 | Week 28 | 22MAR2006 | 198 | -28 | 2 | -0 | -28 | 4 | -6 | 0 | -2 | -6 |
| | | 211 | Week 40 | 15JUN2006 | 283 | -16 | 10 | -2 | -20 | 8 | -2 | -4 | 4 | -0 |
| | | 214 | Week 52 | 28AUG2006 | 357 | -12 | 2 | 4 | -24 | 6 | 4 | -12 | 4 | 0 |
| | | 223 | Final visit | 28AUG2006 | 357 | -12 | 2 | 4 | -24 | 6 | 4 | -12 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020902.lst  vit101.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803848

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0001002 | 1 | | 26MAY2004 | | 63 | 149 | 89 | 76 | 151 | 106 H | 13 | 2 | 17 |
| | E0004003 | 2 | | 17MAY2004 | | 102 | 132 | 98 | 118 | 112 | 92 | 16 | -20 Y | -6 |
| | | 3 | | 16JUN2004 | | 102 | 130 | 92 | 108 | 132 | 96 | 6 | -2 | 4 |
| | E0005016 | 1 | | 11MAY2004 | | 60 | 96 | 62 | 92 | 96 | 78 | 32 Y | 0 | 16 |
| | E0005069 | 1 | | 24MAY2005 | | 78 | 174 | 110 H | 80 | 176 | 110 H | 2 | 2 | 0 |
| | E0007019 | 1 | | 27MAY2004 | | 111 | 138 | 85 | 129 H | 140 | 79 | 18 | 2 | -6 |
| | E0007021 | 1 | Screening | 03JUN2004 | -4 | 72 | 130 | 60 | 83 | 120 | 50 L | 11 | -10 | -10 |
| | | 1 | Baseline | 03JUN2004 | -4 | 72 | 130 | 60 | 83 | 120 | 50 L | 11 | -10 | -10 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 87 | 134 | 71 | 93 | 116 | 70 | 6 | -18 | -1 |
| | | 102 | Final visit | 10JUN2004 | 3 | 87 | 134 | 71 | 93 | 116 | 70 | 6 | -18 | -1 |
| | E0007026 | 1 | | 07JUN2004 | | 66 | 122 | 76 | 86 | 124 | 83 | 20 Y | 2 | 7 |
| | E0007035 | 1 | | 16SEP2004 | | 79 | 114 | 71 | 101 | 103 | 80 | 22 Y | -11 | 9 |
| | E0008008 | 1 | | 09JUL2004 | | 68 | 179 | 123 H | 80 | 172 | 118 H | 12 | -7 | -5 |
| | E0014015 | 1 | | 29JUN2005 | | 60 | 192 H | 98 | 70 | 170 | 98 | 10 | -22 Y | 0 |
| | E0016013 | 1 | | 15OCT2004 | | 67 | 149 | 83 | 88 | 122 | 89 | 21 Y | -27 Y | 6 |
| | E0017003 | 1 | | 18FEB2005 | | 113 | 181 H | 98 | 124 H | 178 | 98 | 11 | -3 | 0 |
| | E0017004 | 1 | | 25APR2005 | | 97 | 133 | 83 | 89 | 113 | 76 | -8 | -20 Y | -7 |
| | E0020022 | 1 | | 20MAY2004 | | 53 | 170 | 120 H | 60 | 172 | 128 H | 7 | 2 | 8 |
| | E0020066 | 1 | | 01SEP2004 | | 60 | 88 L | 58 | 68 | 94 | 64 | 8 | 6 | 6 |
| | E0020080 | 1 | | 05JAN2005 | | 52 | 148 | 92 | 72 | 138 | 98 | 20 Y | -10 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803849

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020089 | 1 | | 01APR2005 | | 68 | 148 | 108 H | 88 | 158 | 92 | 20 Y | 2 | 8 |
| | E0020098 | 1 | | 01SEP2005 | | 76 | 156 | 84 | 97 | 120 | 76 | 21 Y | -7 | -8 |
| | E0022010 | 1 | | 01SEP2004 | | 60 | 194 H | 100 | 60 | 180 H | 100 | 0 | -14 | 0 |
| | E0023001 | 1 | | 13SEP2004 | | 78 | 120 | 84 | 104 | 130 | 99 | 26 Y | 10 | 15 |
| | E0024022 | 1 | | 20OCT2004 | | 81 | 139 | 88 | 105 | 136 | 90 | 24 Y | -3 | 2 |
| | E0024042 | 1 | | 15JUN2005 | | 90 | 123 | 79 | 120 | 130 | 94 | 30 Y | 7 | 15 |
| | E0024045 | 1 | | 14JUL2005 | | 74 | 122 | 80 | 102 | 130 | 94 | 28 Y | 8 | 14 |
| | E0024047 | 1 | | 22JUL2005 | | 70 | 130 | 76 | 82 | 96 | 66 | 12 | -34 Y | -10 |
| | E0026031 | 1 | | 14JUN2005 | | 64 | 90 L | 70 | 72 | 104 | 78 | 8 | 14 | 8 |
| | E0029013 | 1 | | 04MAY2004 | | | 154 | 112 H | | | | | | |
| | E0029021 | 1 | | 27MAY2004 | | 82 | 202 H | 120 H | 84 | 196 H | 120 H | 2 | -6 | 0 |
| | E0031009 | 1 | | 30MAR2004 | | 68 | 120 | 96 | 62 | 118 | 72 | -6 | -2 | -24 Y |
| | E0031024 | 1 | | 14JUN2004 | | 56 | 188 H | 112 H | 60 | 180 H | 106 H | 4 | -8 | -6 |
| | E0034004 | 1 | | 08SEP2004 | | 79 | 135 | 79 | 107 | 128 | 98 | 28 Y | -7 | 19 |
| | E0036006 | 1 | | 27OCT2004 | | 68 | 114 | 72 | 74 | 116 | 80 | 6 | 2 | 8 |
| | E0037025 | 1 | | 19APR2004 | | 68 | 118 | 68 | 48 | 98 | 64 | -20 Y | -20 Y | -4 |
| | E0037034 | 1 | | 24MAY2004 | | 66 | 116 | 72 | 86 | 118 | 80 | 20 Y | 2 | 8 |
| | E0037139 | 1 | | 10AUG2005 | | 82 | 118 | 74 | 104 | 128 | 94 | 22 Y | 10 | 20 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803850

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0040007 | 1 | | 22FEB2005 | | 69 | 134 | 86 | 91 | 106 | 76 | 22 Y | -28 Y | -10 |
| | E0041026 | 1 | | 12JUL2005 | | 51 | 120 | 78 | 72 | 118 | 78 | 21 Y | -2 | 0 |
| | E0044037 | 1 | | 14MAR2005 | | 68 | 160 | 110 H | 66 | 160 | 110 H | -2 | 0 | 0 |
| | E0048012 | 1 | | 01APR2004 | | 93 | 101 | 70 | 119 | 111 | 72 | 26 Y | 10 | 2 |
| | E0048015 | 1 | | 12APR2004 | | 60 | 164 | 106 H | 64 | 150 | 98 | 4 | -14 | -8 |
| | E0048023 | 1 | | 26MAY2004 | | 66 | 143 | 90 | 86 | 171 | 112 H | 20 Y | 28 | 22 |
| | E0048031 | 1 | | 01JUL2004 | | 48 L | 120 | 62 | 88 | 112 | 70 | 40 Y | -8 | 8 |
| | E0048047 | 1 | | 20JAN2005 | | 53 | 109 | 69 | 96 | 89 L | 68 | 43 Y | -20 Y | -1 |
| | E0050014 | 1 | | 10MAY2004 | | 90 | 180 H | 108 H | 94 | 170 | 110 H | 4 | -10 | 2 |
| | E0052014 | 1 | | 23SEP2004 | | 84 | 142 | 102 | 70 | 149 | 105 H | -14 | 7 | 3 |
| | E0055001 | 1 | | 10MAR2004 | | 66 | 90 L | 68 | 64 | 94 | 70 | -2 | 4 | 2 |
| | E0061021 | 1 | | 10MAR2005 | | 87 | 138 | 102 | 90 | 140 | 110 H | 3 | 2 | 8 |
| | E0061027 | 1 | | 25APR2005 | | 95 | 135 | 70 | 127 H | 131 | 77 | 32 Y | -4 | 7 |
| | E0063005 | 1 | | 20AUG2004 | | 105 | 150 | 100 | 110 | 160 | 110 H | 5 | 10 | 10 |
| | E0064004 | 1 | | 13JUL2004 | | 48 L | 120 | 82 | 52 | 126 | 86 | 4 | 6 | 4 |
| | E0064010 | 1 | | 22SEP2004 | | 48 L | 110 | 70 | 56 | 110 | 82 | 8 | 0 | 12 |
| | E0064015 | 1 | | 11NOV2004 | | 48 L | 100 | 78 | 60 | 100 | 74 | 12 | 0 | -4 |
| | E0064016 | 1 | | 30NOV2004 | | 60 | 120 | 80 | 60 | 110 | 76 | 20 Y | -10 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200903.lst  vit102.sas  02MAR2007:13:35  kcpx265

893

CONFIDENTIAL
AZSER12803851

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0067012 | 1 | | 08JUL2004 | | 64 | 160 | 90 | 64 | 140 | 88 | 0 | -20 Y | -2 |
| | E0067027 | 1 | | 10NOV2004 | | 64 | 90 L | 62 | 64 | 94 | 62 | 0 | 4 | 0 |
| | E0068009 | 1 | | 07DEC2004 | | 80 | 122 | 86 | 80 | 126 | 106 H | 0 | 4 | 20 |
| | E0073003 | 1 | | 03JUN2004 | | 56 | 109 | 70 | 80 | 115 | 73 | 24 Y | 6 | 3 |
| | E0073005 | 1 | | 13JUL2004 | | 58 | 115 | 49 L | 61 | 125 | 58 | 3 | 10 | 9 |
| | E0073010 | 1 | | 27JUL2004 | | 62 | 134 | 85 | 84 | 130 | 75 | 22 Y | -4 | -10 |
| | E0073012 | 1 | Screening | 03AUG2004 | -6 | 54 | 130 | 67 | 64 | 131 | 63 | 10 | 1 | -4 |
| | | | Baseline | 03AUG2004 | -6 | 54 | 130 | 67 | 64 | 131 | 63 | 10 | 1 | -4 |
| | | 223 | Week 2 | 24AUG2004 | 15 | 51 | 118 | 57 | 80 | 133 | 84 | 29 Y | 15 | 27 |
| | | 223 | Final visit | 24AUG2004 | 15 | 51 | 118 | 57 | 80 | 133 | 84 | 29 Y | 15 | 27 |
| | E0073016 | 1 | Screening | 11AUG2004 | -5 | 53 | 124 | 53 | 85 | 117 | 66 | 32 Y | -7 | 13 |
| | | | Baseline | 11AUG2004 | -5 | 53 | 124 | 53 | 85 | 117 | 66 | 32 Y | -7 | 13 |
| | E0073018 | 1 | | 12AUG2004 | | 56 | 148 | 62 | 77 | 120 | 68 | 21 Y | -28 Y | 6 |
| | E0073022 | 1 | | 23SEP2004 | | 78 | 136 | 86 | 74 | 104 | 65 | -4 | -32 Y | -21 Y |
| | E0077026 | 1 | | 18OCT2004 | | | 180 | 120 H | | 185 H | 110 H | | 5 | -10 |
| | E0077030 | 1 | | 04NOV2004 | | 52 | 110 | 60 | 74 | 118 | 78 | 22 Y | 8 | 18 |
| | E0077048 | 1 | | 16MAY2005 | | 88 | 134 | 106 H | 84 | 130 | 98 | -4 | -4 | -8 |
| | E0079002 | 1 | | 19APR2004 | | 96 | 148 | 112 H | 108 | 138 | 110 H | 12 | -10 | -2 |
| | E0079007 | 1 | | 04NOV2004 | | 60 | 90 L | 68 | 68 | 98 | 70 | 8 | 8 | 2 |
| | E0088014 | 1 | | 08AUG2005 | | 70 | 126 | 86 | 92 | 132 | 94 | 22 Y | 6 | 8 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

894

CONFIDENTIAL
AZSER12803852

Page 5 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0093021 | 1 | | 19APR2005 | | 76 | 168 | 100 | 72 | 162 | 108 H | -4 | -6 | 8 |
| | E0094001 | 1 | | 02AUG2004 | | 60 | 119 | 69 | 85 | 120 | 82 | 25 Y | 1 | 13 |
| | E0094018 | 1 | | 12AUG2005 | | 69 | 115 | 76 | 89 | 130 | 81 | 20 Y | 15 | 5 |
| | E0102002 | 1 | | 02DEC2004 | | 72 | 90 L | 58 | 76 | 84 L | 60 | 4 | -6 | 2 |
| | E0116013 | 1 | | 15JUN2004 | | 57 | 121 | 73 | 77 | 120 | 81 | 20 Y | -1 | 8 |
| | E0120015 | 1 | | 08FEB2005 | | 64 | 110 | 64 | 88 | 110 | 60 | 24 Y | 0 | -4 |
| | E0123005 | 1 | | 17MAY2004 | | 64 | 160 | 120 H | 80 | 164 | 120 H | 16 | 4 | 0 |
| | E0123014 | 1 | | 08OCT2004 | | 80 | 120 | 80 | 100 | 120 | 80 | 20 Y | 0 | 0 |
| OL QTP | E0001001 | 1 | Screening | 07JUN2004 | -3 | 66 | 116 | 80 | 69 | 120 | 86 | 3 | 4 | 6 |
| | | | Baseline | 10JUN2004 | -3 | 66 | 116 | 80 | 69 | 120 | 86 | 3 | 4 | 6 |
| | | 102 | Week 1 | 16JUN2004 | 6 | 69 | 117 | 79 | 86 | 128 | 90 | 17 | 11 | 11 |
| | | 103 | Week 2 | 22JUN2004 | 12 | 63 | 117 | 79 | 88 | 128 | 90 | 25 Y | 11 | 11 |
| | | 223 | Final visit | 22JUN2004 | 12 | 69 | 117 | 79 | 90 | 128 | 90 | 21 Y | 11 | 11 |
| | E0001003 | 1 | Screening | 24JUN2004 | -7 | 67 | 177 | 98 | 70 | 180 H | 90 | 3 | 3 | -8 |
| | | | Baseline | 24JUN2004 | -7 | 67 | 177 | 98 | 70 | 180 H | 90 | 3 | 3 | -8 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 81 | 174 | 102 | 91 | 157 | 96 | 10 | -17 | -6 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 68 | 175 | 100 H | 80 | 150 | 93 | 12 | -25 Y | -7 |
| | | 223 | Final visit | 27JUL2004 | 26 | 67 | 182 | 100 H | 71 | 171 | 96 | 4 | -11 | -4 |
| | E0001010 | 1 | Screening | 09NOV2004 | -3 | 78 | 150 | 108 H | 86 | 146 | 101 | 8 | -4 | -7 |
| | | | Baseline | 09NOV2004 | -3 | 78 | 150 | 108 H | 86 | 146 | 101 | 8 | -4 | -7 |
| | | 102 | Week 2 | 17NOV2004 | 5 | 84 | 127 | 77 | 106 | 114 | 88 | 22 Y | -13 | 11 |
| | | 103 | Week 12 | 23NOV2004 | 11 | 87 | 118 | 78 | 87 | 129 | 92 | 0 | 11 | 14 |
| | | 223 | Week 12 | 10JAN2005 | 59 | 77 | 118 | 78 | 87 | 129 | 92 | 10 | 11 | 14 |
| | | | Final visit | 10JAN2005 | 59 | 77 | 118 | 78 | 87 | 129 | 92 | 10 | 11 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
SYSTOLIC BP SYS=MMHG DIASTOLIC BP DIA=MMHG PULSE=BPM.
UNIT: PULSE=BPM, SYS=MMHG, DIA=MMHG.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803853

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001015 | 1 | Screening | 04FEB2005 | -7 | 55 | 124 | 86 | 71 | 127 | 87 | 16 | 3 | 1 |
|  |  | 1 | Baseline | 04FEB2005 | -7 | 55 | 124 | 86 | 71 | 127 | 87 | 16 | 16 | 1 |
|  |  | 103 | Week 1 | 16FEB2005 | 7 | 66 | 114 | 75 | 68 | 111 | 85 | 27 Y | -3 | 10 |
|  |  | 223 | Week 12 | 24FEB2005 | 13 | 66 | 114 | 69 | 96 | 111 | 70 | 6 | 2 | 7 |
|  |  | 223 | Final visit | 06APR2005 | 54 | 76 | 130 | 69 | 82 | 132 | 76 | 6 | 2 | 7 |
|  | E0003011 | 1 | Screening | 09FEB2005 | -5 | 77 | 139 | 77 | 84 | 119 | 82 | 7 | -20 Y | 5 |
|  |  | 223 | Baseline | 09FEB2005 | -5 | 77 | 139 | 77 | 84 | 119 | 82 | 7 | -20 Y | 5 |
|  |  | 223 | Week 2 | 25FEB2005 | 11 | 83 | 147 | 72 | 79 | 159 | 79 | -4 | 12 | 7 |
|  |  | 223 | Final visit | 25FEB2005 | 11 | 83 | 147 | 72 | 79 | 159 | 79 | -4 | 12 | 7 |
|  | E0003017 | 1 | Screening | 07JUL2005 | -7 | 84 | 104 | 65 | 87 | 104 | 67 | 3 | 0 | 2 |
|  |  | 223 | Baseline | 07JUL2005 | -7 | 84 | 104 | 65 | 87 | 104 | 67 | 3 | 0 | 2 |
|  |  | 102 | Week 1 | 19JUL2005 | 5 | 69 | 98 | 62 | 94 | 81 L | 53 | 25 Y | -17 | -9 |
|  |  | 102 | Final visit | 19JUL2005 | 5 | 69 | 98 | 62 | 94 | 81 L | 53 | 25 Y | -17 | -9 |
|  | E0003021 | 106 | Week 12 | 20SEP2005 | -8 | 78 | 119 | 68 | 97 | 103 | 59 | 19 | -16 | -9 |
|  |  | 106 | Final visit | 05JAN2006 | 99 | 87 | 105 | 66 | 108 | 103 | 59 | 21 Y | -2 | -7 |
|  | E0005003 | 1 | Screening | 29MAR2004 | -7 | 64 | 116 | 62 | 72 | 112 | 68 | 8 | -4 | 6 |
|  |  | 223 | Baseline | 30MAR2004 | -7 | 64 | 116 | 62 | 72 | 106 | 68 | 8 | -10 | 6 |
|  |  | 102 | Week 2 | 13APR2004 | 8 | 64 | 116 | 74 | 100 | 106 | 84 | 28 Y | -10 | 10 |
|  |  | 102 | Final visit | 13APR2004 | 8 | 72 | 116 | 74 | 100 | 106 | 84 | 28 Y | -10 | 10 |
|  | E0005007 | 1 | Screening | 01APR2004 | -5 | 52 | 104 | 68 | 64 | 110 | 82 | 6 | 6 | 14 |
|  |  | 102 | Baseline | 01APR2004 | -5 | 60 | 104 | 80 | 64 | 110 | 92 | 4 | 6 | 12 |
|  |  | 102 | Week 2 | 15APR2004 | 9 | 52 | 122 | 80 | 64 | 108 | 92 | 32 Y | -14 | 12 |
|  |  | 103 | Week 2 | 22APR2004 | 16 | 68 | 122 | 66 | 84 | 128 | 86 | 16 | 6 | 20 |
|  |  | 103 | Final visit | 22APR2004 | 16 | 68 | 122 | 66 | 84 | 128 | 86 | 16 | 6 | 20 |
|  | E0005011 | 102 | Week 1 | 20APR2004 | -8 | 76 | 92 | 64 | 80 | 86 L | 68 | 4 | -6 | 4 |
|  |  | 102 | Week 2 | 05MAY2004 | 7 | 82 | 106 | 72 | 84 | 104 | 72 | 2 | -2 | 0 |
|  |  | 103 | Week 2 | 13MAY2004 | 15 | 76 | 118 | 80 | 88 | 114 | 84 | 12 | -4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803854

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0005011 | 106 | Week 12 | 21JUL2004 | 84 | 84 | 116 | 78 | 76 | 112 | 80 | -8 | -4 | 2 |
| | | 109 | Week 24 | 13OCT2004 | 168 | 80 | 130 | 80 | 76 | 128 | 82 | -4 | -4 | 2 |
| | | 109 | Final visit | 13OCT2004 | 168 | 80 | 130 | 80 | 76 | 128 | 82 | -4 | -2 | 2 |
| | E0005012 | 1 | Screening | 23APR2004 | -6 | 84 | 120 | 66 | 80 | 114 | 84 | -4 | -6 | 6 |
| | | 1 | Baseline | 23APR2004 | -6 | 84 | 120 | 66 | 80 | 114 | 84 | -4 | -6 | 18 |
| | | 103 | Week 1 | 06JUN2004 | 7 | 96 | 112 | 72 | 100 | 116 | 84 | 8 | -2 | 12 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 80 | 112 | 72 | 100 | 116 | 68 | 20 Y | -2 | -2 |
| | | 106 | Week 12 | 15JUL2004 | 77 | 80 | 132 | 76 | 100 | 126 | 68 | 20 Y | -6 | -8 |
| | | 106 | Final visit | 15JUL2004 | 77 | 80 | 132 | 76 | 100 | 126 | 68 | 20 Y | -6 | -8 |
| | E0005015 | 1 | Screening | 04MAY2004 | -7 | 56 | 114 | 74 | 74 | 110 | 84 | 18 | -4 | 10 |
| | | 1 | Baseline | 04MAY2004 | -7 | 56 | 114 | 74 | 74 | 110 | 84 | 18 | -4 | 10 |
| | | 102 | Week 1 | 18MAY2004 | 7 | 60 | 126 | 70 | 88 | 122 | 82 | 28 Y | -4 | 12 |
| | | 106 | Week 2 | 03AUG2004 | 13 | 72 | 124 | 76 | 86 | 124 | 84 | -10 | -10 | 0 |
| | | 106 | Week 12 | 26OCT2004 | 84 | 84 | 116 | 78 | 80 | 98 | 64 | -4 | -18 | -6 |
| | | 109 | Week 24 | 26OCT2004 | 168 | 84 | 116 | 78 | 80 | 98 | 64 | -4 | -18 | -14 |
| | | 223 | Final visit | 26OCT2004 | 168 | 84 | 116 | 78 | 80 | 98 | 64 | -4 | -18 | -14 |
| | E0005019 | 1 | Screening | 20MAY2004 | -7 | 68 | 150 | 84 | 76 | 138 | 94 | 8 | -12 | 10 |
| | | 1 | Baseline | 20MAY2004 | -7 | 68 | 150 | 84 | 76 | 138 | 94 | 8 | -12 | 10 |
| | | 102 | Week 1 | 06JUN2004 | -8 | 68 | 156 | 74 | 80 | 138 | 78 | 8 | -18 | 4 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 80 | 124 | 80 | 84 | 104 | 80 | 4 | -20 Y | 0 |
| | | 103 | Final visit | 10JUN2004 | 14 | 80 | 124 | 80 | 84 | 104 | 80 | 4 | -20 Y | 0 |
| | E0005022 | 1 | Week 1 | 27MAY2004 | -8 | 64 | 126 | 72 | 68 | 132 | 74 | 4 | 6 | 2 |
| | | 102 | Week 2 | 10JUN2004 | 6 | 64 | 130 | 68 | 84 | 126 | 70 | 16 | -4 | 2 |
| | | 103 | Week 12 | 17JUN2004 | 13 | 80 | 152 | 72 | 84 | 148 | 78 | 4 | -4 | 6 |
| | | 106 | Week 24 | 26AUG2004 | 83 | 96 | 128 | 72 | 92 | 144 | 74 | -4 | 16 | 2 |
| | | 223 | Week 24 | 16DEC2004 | 167 | 84 | 170 | 80 | 80 | 160 | 48 L | -4 | -12 | -2 |
| | | 223 | Final visit | 16DEC2004 | 195 | 84 | 172 | 84 | 80 | 160 | 80 | -4 | -12 | -4 |
| | E0005024 | 1 | Screening | 02JUN2004 | -7 | 56 | 124 | 78 | 72 | 128 | 86 | 16 | 4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS,DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803855

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005024 | 1 | Baseline | 02JUN2004 | -7 | 56 | 124 | 78 | 72 | 128 | 86 | 16 | -4 | 8 |
| | | 102 | Week 1 | 18JUN2004 | 9 | 58 | 114 | 68 | 86 | 122 | 72 | 28 | 8 | 4 |
| | | 223 | Week 2 | 20JUL2004 | 20 | 60 | 132 | 72 | 80 | 122 | 78 | 20 | -10 | 6 |
| | | 223 | Week 2 | 08JUL2004 | 29 | 60 | 128 | 72 | 80 | 120 | 78 | 20 | -8 | 6 |
| | | | Final visit | 08JUL2004 | 29 | 88 | 128 | 72 | 80 | 120 | 78 | -8 | -8 | 6 |
| | E0005035 | 1 | Screening | 26JUL2004 | -7 | 64 | 106 | 70 | 84 | 106 | 76 | 20 Y | 0 | 6 |
| | | | Baseline | 26JUL2004 | -7 | 60 | 106 | 70 | 88 | 106 | 76 | 8 Y | 0 | 6 |
| | | 102 | Week 1 | 09AUG2004 | 16 | 80 | 134 | 80 | 88 | 126 | 76 | 8 | -8 | -4 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 68 | 126 | 78 | 68 | 122 | 84 | 0 | -4 | 6 |
| | | 223 | Final visit | 18AUG2004 | 16 | 68 | 126 | 78 | 68 | 122 | 84 | 0 | -4 | 6 |
| | E0005042 | 1 | Screening | 19AUG2004 | -7 | 68 | 126 | 82 | 92 | 120 | 76 | 24 Y | -6 | -6 |
| | | | Baseline | 19AUG2004 | -7 | 68 | 126 | 82 | 92 | 120 | 76 | 24 Y | -6 | -6 |
| | | 103 | Week 1 | 09SEP2004 | 14 | 80 | 122 | 68 | 96 | 118 | 80 | 16 | -4 | 12 |
| | | 102 | Week 2 | 20OCT2004 | 55 | 88 | 118 | 68 | 84 | 116 | 76 | -4 | -2 | 8 |
| | | 223 | Final visit | 20OCT2004 | 55 | 88 | 114 | 70 | 84 | 116 | 76 | -4 | 2 | 6 |
| | E0005053 | 1 | Screening | 15SEP2004 | -7 | 78 | 188 | 120 H | 68 | 194 H | 122 H | -10 | 6 | 2 |
| | | | Baseline | 15SEP2004 | -7 | 78 | 188 | 120 H | 68 | 194 H | 122 H | -10 | 6 | 2 |
| | | 102 | Week 1 | 29SEP2004 | 14 | 88 | 160 | 108 H | 84 | 150 | 90 | -4 | -10 | -18 |
| | | 103 | Week 2 | 20OCT2004 | 28 | 88 | 156 | 108 H | 80 | 158 | 108 H | -8 | 2 | 0 |
| | | 223 | Final visit | 20OCT2004 | 28 | 78 | 150 | 100 | 80 | 150 | 108 H | 2 | 0 | 8 |
| | E0005054 | 1 | Screening | 15SEP2004 | -6 | 40 | 136 | 90 | 76 | 134 | 96 | 36 Y | -2 | 6 |
| | | | Baseline | 15SEP2004 | -7 | 40 | 136 L | 90 | 76 | 134 | 96 | 36 Y | -2 | 6 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 88 | 114 | 78 | 84 | 122 | 82 | -4 | 8 | 4 |
| | | 103 | Week 2 | 06OCT2004 | 15 | 84 | 126 | 80 | 80 | 128 | 82 | -4 | 2 | 2 |
| | | 223 | Final visit | 06OCT2004 | 15 | 80 | 126 | 80 | 80 | 128 | 82 | 0 | 2 | 2 |
| | E0005064 | 102 | Week 1 | 10MAY2005 | -9 | 60 | 118 | 78 | 72 | 114 | 78 | 12 | -4 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 5 | 52 | 110 | 62 | 48 L | 106 | 60 | -4 | -4 | -2 |
| | | | | 31MAY2005 | 12 | 64 | 136 | 80 | 64 | 128 | 74 | 0 | -8 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase; D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803856

Page 9 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005064 | 223 | Week 2 | 06JUL2005 | 48 | 64 | 130 | 86 | 58 | 126 | 84 | -6 | -4 | -2 |
| | | 223 | Final visit | 06JUL2005 | 48 | 64 | 130 | 86 | 58 | 126 | 84 | -6 | -4 | -2 |
| | E0005082 | 102 | Week 1 | 09AUG2005 | -9 | 76 | 118 | 76 | 76 | 118 | 80 | 0 | 0 | 4 |
| | | 103 | Week 2 | 25AUG2005 | 7 | 83 | 128 | 78 | 104 | 127 | 92 | 21 Y | -1 | 14 |
| | | 103 | Week 2 | 01SEP2005 | 14 | 74 | 124 | 80 | 78 | 120 | 74 | 4 | -4 | -6 |
| | | 223 | Final visit | 15SEP2005 | 28 | 76 | 116 | 76 | 80 | 122 | 70 | 4 | 6 | -6 |
| | E0005087 | 1 | Screening | 19SEP2005 | -7 | 56 | 90 L | 62 | 60 | 100 | 70 | 4 | 10 | 8 |
| | | 102 | Baseline | 03OCT2005 | -7 | 56 | 90 L | 71 | 60 | 100 | 70 | 4 | 11 | 8 |
| | | 103 | Week 1 | 11OCT2005 | 15 | 88 | 102 | 70 | 80 | 114 | 74 | -8 | 12 | 4 |
| | | 103 | Week 2 | 11OCT2005 | 15 | 88 | 102 | 70 | 80 | 114 | 74 | -8 | 12 | 4 |
| | E0007003 | 1 | Screening | 17MAR2004 | -7 | 88 | 155 | 85 | 88 | 149 | 92 | 0 | -6 | 7 |
| | | 102 | Baseline | 17MAR2004 | 7 | 91 | 155 | 85 | 88 | 149 | 92 | -3 | -6 | 7 |
| | | 102 | Week 2 | 08APR2004 | 15 | 86 | 149 | 82 | 94 | 153 | 81 | 8 | 4 | -1 |
| | | 103 | Final visit | 14APR2004 | 21 | 86 | 170 | 111 H | 103 | 169 | 107 H | 17 | -1 | -4 |
| | E0007015 | 1 | Screening | 13MAY2004 | -7 | 86 | 138 | 72 | 98 | 141 | 75 | 12 | 3 | 3 |
| | | 103 | Baseline | 03JUN2004 | 14 | 96 | 143 | 66 | 98 | 149 | 72 | 2 | 6 | 6 |
| | | 106 | Week 12 | 02AUG2004 | 84 | 106 | 143 | 68 | 100 | 149 | 100 | -6 | 6 | 32 |
| | | 109 | Week 24 | 04NOV2004 | 168 | 108 | 139 | 56 | 115 | 154 | 68 | 7 | 15 | 12 |
| | | 223 | Week 36 | 29DEC2004 | 223 | 109 | 139 | 66 | 98 H | 154 | 79 | -11 | 15 | 13 |
| | | 223 | Final visit | 29DEC2004 | 223 | 109 | 182 H | 87 | 126 H | 196 H | 78 | 17 | 14 | -9 |
| | E0007016 | 1 | Screening | 17MAY2004 | -7 | 62 | 122 | 79 | 76 | 113 | 90 | 14 | -9 | 11 |
| | | 102 | Baseline | 07JUN2004 | 14 | 68 | 131 | 80 | 76 | 113 | 79 | 8 | -18 | -1 |
| | | 103 | Week 2 | 17JUN2004 | 24 | 91 | 139 | 70 | 111 | 130 | 71 | 20 Y | -9 | 1 |
| | | 103 | Final visit | 17JUN2004 | 24 | 91 | 139 | 70 | 111 | 130 | 71 | 20 Y | -9 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
   I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
         Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803857

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007017 | 1 | Screening | 27MAY2004 | -7 | 52 | 111 | 51 | 62 | 115 | 65 | 10 | 4 | 14 |
| | | 1 | Baseline | 27MAY2004 | -7 | 52 | 111 | 51 | 62 | 115 | 65 | 10 | 4 | 14 |
| | | 102 | Final visit | 17JUN2004 | 14 | 80 | 125 | 50 L | 91 | 114 | 50 L | 11 | -11 | 0 |
| | E0007022 | 1 | Screening | 03JUN2004 | -4 | 64 | 104 | 66 | 70 | 107 | 57 | 6 | 3 | -9 |
| | | 101 | Baseline | 03JUN2004 | -4 | 64 | 104 | 66 | 70 | 107 | 57 | 6 | 3 | -9 |
| | | 102 | Week 1 | 16JUN2004 | 9 | 56 | 109 | 67 | 111 | 100 | 66 | 55 Y | -9 | -1 |
| | | 103 | Week 2 | 24JUN2004 | 17 | 63 | 115 | 57 | 104 | 106 | 49 L | 41 Y | -9 | -8 |
| | | 223 | Week 12 | 05AUG2004 | 59 | 78 | 127 | 65 | 86 | 116 | 81 | 8 | -11 | 16 |
| | | 223 | Final visit | 05AUG2004 | 59 | 78 | 127 | 65 | 86 | 116 | 81 | 8 | -11 | 16 |
| | E0007024 | 1 | Screening | 03JUN2004 | -7 | 67 | 105 | 70 | 71 | 117 | 78 | 4 | 12 | 8 |
| | | 101 | Baseline | 03JUN2004 | -7 | 67 | 105 | 70 | 71 | 117 | 78 | 4 | 12 | 8 |
| | | 102 | Week 1 | 13SEP2004 | 83 | 83 | 122 | 71 | 97 | 117 | 78 | 14 | -5 | 8 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 115 | 146 | 73 | 126 H | 139 | 80 | 11 | -7 | 7 |
| | | 103 | Final visit | 24JUN2004 | 14 | 115 | 146 | 73 | 126 H | 139 | 80 | 11 | -7 | 7 |
| | E0007027 | 102 | Week 1 | 08JUN2004 | -8 | 70 | 139 | 84 | 96 | 140 | 88 | 26 Y | 1 | 4 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 90 | 140 | 73 | 125 H | 140 | 76 | 35 Y | 0 | 3 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 88 | 140 | 61 | 119 | 132 | 63 | 31 Y | -8 | 2 |
| | | 223 | Week 12 | 08SEP2004 | 84 | 105 | 141 | 77 | 121 H | 156 | 86 | 16 | 15 | 9 |
| | | 223 | Final visit | 08SEP2004 | 84 | 105 | 141 | 77 | 121 H | 156 | 86 | 16 | 15 | 9 |
| | E0007031 | 102 | Week 1 | 18AUG2004 | -8 | 87 | 136 | 71 | 100 | 133 | 68 | 13 | -3 | -3 |
| | | 102 | Final visit | 02SEP2004 | 7 | 79 | 132 | 70 | 123 H | 139 | 65 | 44 Y | 7 | -5 |
| | | 102 | Final visit | 02SEP2004 | 7 | 79 | 132 | 70 | 123 H | 139 | 65 | 44 Y | 7 | -5 |
| | E0007032 | 1 | Screening | 26AUG2004 | -7 | 64 | 106 | 54 | 69 | 106 | 47 L | 5 | 0 | -7 |
| | | 101 | Baseline | 26AUG2004 | -7 | 64 | 106 | 54 | 69 | 106 | 47 L | 5 | 0 | -7 |
| | | 103 | Week 1 | 16SEP2004 | 7 | 71 | 115 | 51 | 90 | 115 | 55 | 19 | 0 | 4 |
| | | 103 | Week 2 | 16SEP2004 | 14 | 90 | 115 | 61 | 94 | 115 | 65 | 4 | 0 | 4 |
| | | 103 | Final visit | 16SEP2004 | 14 | 90 | 115 | 61 | 94 | 115 | 65 | 4 | 0 | 4 |
| | E0007039 | 1 | Screening | 23SEP2004 | -7 | 58 | 99 | 53 | 64 | 88 L | 49 L | 6 | -11 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=mmHG DIA=mmHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803858

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0007039 | 1 | Baseline | 23SEP2004 | -7 | 58 | 99 | 53 | 64 | 88 L | 49 L | 6 | -11 | -4 |
| | E0007044 | 1 | Screening | 05JAN2005 | -2 | 62 | 115 | 49 L | 72 | 105 | 59 | 10 | -10 | 10 |
| | | 1 | Baseline | 05JAN2005 | -2 | 62 | 115 | 49 | 72 | 105 | 59 | 10 | -10 | 10 |
| | | 102 | Week 1 | 14JAN2005 | 7 | 94 | 115 | 64 | 92 | 110 | 67 | -2 | -5 | 3 |
| | | 103 | Week 2 | 21JAN2005 | 14 | 84 | 107 | 53 | 89 | 106 | 58 | 5 | -1 | 5 |
| | | 103 | Final visit | 21JAN2005 | 14 | 84 | 107 | 53 | 89 | 106 | 58 | 5 | -1 | 5 |
| | E0008014 | 1 | Screening | 19NOV2004 | -5 | 81 | 138 | 100 | 86 | 140 | 108 H | 5 | 2 | 8 |
| | | 1 | Baseline | 19NOV2004 | -5 | 81 | 138 | 100 | 86 | 140 | 108 H | 5 | 2 | 8 |
| | E0008018 | 1 | Screening | 22MAR2005 | -2 | 68 | 132 | 80 | 81 | 109 | 73 | 13 | -23 Y | -7 |
| | | 1 | Baseline | 22MAR2005 | -2 | 68 | 132 | 80 | 81 | 109 | 73 | 13 | -23 Y | -7 |
| | | 102 | Week 1 | 01APR2005 | 8 | 92 | 129 | 90 | | | | | | |
| | | 102 | Final visit | 01APR2005 | 8 | 92 | 129 | 90 | | | | | | |
| | E0014012 | 1 | Screening | 18FEB2005 | -7 | 74 | 105 | 72 | 101 | 113 | 75 | 27 Y | 8 | 3 |
| | | 1 | Baseline | 18FEB2005 | -7 | 74 | 105 | 72 | 101 | 113 | 75 | 27 Y | 8 | 3 |
| | | 102 | Week 1 | 07MAR2005 | 10 | 99 | 114 | 74 | 119 | 114 | 81 | 14 | 5 | 7 |
| | | 103 | Week 2 | 04MAR2005 | 17 | 92 | 95 | 69 | 104 | 102 | 73 | 12 | 0 | 2 |
| | | 106 | Week 12 | 18MAY2005 | 82 | 92 | 95 | 69 | 104 | 102 | 73 | 12 | 7 | 4 |
| | | 106 | Final visit | 18MAY2005 | 82 | 92 | 95 | 69 | 104 | 102 | 73 | 12 | 7 | 4 |
| | E0014017 | 1 | Screening | 03AUG2005 | -7 | 74 | 109 | 74 | 105 | 117 | 80 | 31 Y | 8 | 6 |
| | | 1 | Baseline | 03AUG2005 | -7 | 75 | 109 | 74 | 105 | 117 | 80 | 31 Y | 8 | 6 |
| | | 102 | Week 1 | 17AUG2005 | 12 | 121 | 121 | 79 | 108 | 119 | 86 | 13 | -2 | 10 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 85 | 123 | 79 | 104 | 121 | 89 | 19 | -2 | 10 |
| | | 103 | Final visit | 22AUG2005 | 12 | 85 | 123 | 79 | 104 | 121 | 89 | 19 | -2 | 10 |
| | E0016017 | 1 | Screening | 15DEC2004 | -7 | 92 | 128 | 76 | 100 | 132 | 70 | 8 | 4 | -6 |
| | | 1 | Baseline | 28DEC2004 | -7 | 96 | 118 | 76 | 100 | 119 | 81 | 8 | 4 | -5 |
| | | 102 | Week 1 | 28DEC2004 | -6 | 96 | 118 | 76 | 119 | 122 | 71 | 14 | 7 | 7 |
| | | 103 | Week 2 | 06JAN2005 | 15 | 90 | 118 | 68 | 100 | 117 | 71 | 12 | 7 | 3 |
| | | 106 | Week 12 | 11MAR2005 | 79 | 80 | 110 | 71 | 100 | 117 | 81 | 20 Y | 7 | 10 |
| | | 106 | Final visit | 11MAR2005 | 79 | 80 | 110 | 71 | 100 | 117 | 81 | 20 Y | 7 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS/DIA=MMHG  PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803859

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016021 | 1 | Screening | 07FEB2005 | -7 | 78 | 108 | 62 | 86 | 113 | 71 | 8 | 5 | 9 |
| | | 1 | Baseline | 07FEB2005 | -7 | 78 | 108 | 62 | 86 | 113 | 71 | 8 | 5 | 9 |
| | | 103 | Week 1 | 23FEB2005 | 9 | 92 | 116 | 74 | 101 | 118 | 70 | 9 | 2 | -4 |
| | | 103 | Week 2 | 01MAR2005 | 15 | 90 | 110 | 64 | 100 | 118 | 70 | 10 | 8 | 6 |
| | | 106 | Week 12 | 04MAY2005 | 79 | 70 | 110 | 64 | 82 | 115 | 66 | 12 | 5 | 2 |
| | | 109 | Week 24 | 03AUG2005 | 170 | 105 | 131 | 87 | 124 H | 126 | 82 | 19 | -5 | -5 |
| | | 223 | Final visit | 19OCT2005 | 247 | 84 | 124 | 68 | 90 | 118 | 72 | 6 | -6 | 4 |
| | E0018001 | 103 | Week 12 | 09MAR2004 | -8 | 69 | 112 | 80 | 70 | 110 | 80 | 1 | -2 | 0 |
| | | 103 | Week 2 | 23MAR2004 | -6 | 76 | 112 | 66 | 82 | 90 L | 70 | 6 | -10 | 4 |
| | | 103 | Final visit | 30MAR2004 | 13 | 92 | 120 | 80 | 90 | 120 | 82 | -2 | 0 | 2 |
| | | 103 | Final visit | 30MAR2004 | 13 | 92 | 120 | 80 | 90 | 120 | 82 | -2 | 0 | 2 |
| | E0018002 | 1 | Screening | 10MAR2004 | -7 | 68 | 112 | 72 | 70 | 114 | 74 | 2 | 2 | 2 |
| | | 1 | Baseline | 10MAR2004 | -7 | 68 | 112 | 72 | 70 | 110 | 74 | 2 | 2 | 2 |
| | | 102 | Week 1 | 23MAR2004 | 6 | 60 | 100 | 60 | 80 | 110 | 70 | 20 Y | 10 | 10 |
| | | 103 | Week 2 | 30MAR2004 | 13 | 97 | 110 | 60 | 108 | 110 | 80 | 10 | 0 | 4 |
| | | 106 | Week 12 | 22JUN2004 | 97 | 80 | 110 | 78 | 84 | 108 | 84 | 4 | -2 | 2 |
| | | 223 | Final visit | 14JUL2004 | 119 | 80 | 110 | 78 | 84 | 108 | 80 | 4 | -2 | 2 |
| | E0018008 | 1 | Screening | 15JUN2004 | -7 | 61 | 120 | 70 | 82 | 130 | 78 | 21 Y | 10 | 8 |
| | | 1 | Baseline | 15JUN2004 | -7 | 76 | 110 | 70 | 80 | 100 | 70 | 4 | -10 | 8 |
| | | 102 | Week 1 | 29JUN2004 | 15 | 80 | 130 | 80 | 84 | 100 | 90 | 4 | -10 | 10 |
| | | 103 | Week 2 | 07JUL2004 | 79 | 70 | 130 | 80 | 76 | 130 | 80 | 6 | 0 | 0 |
| | | 223 | Week 24 | 02DEC2004 | 163 | 70 | 110 | 74 | 76 | 110 | 72 | 6 | 0 | -2 |
| | | 223 | Final visit | 02DEC2004 | 163 | 70 | 110 | 74 | 76 | 110 | 72 | 6 | 0 | -2 |
| | E0018010 | 1 | Screening | 28JUL2004 | -5 | 60 | 140 | 90 | 64 | 140 | 92 | 4 | 0 | 2 |
| | | 1 | Baseline | 28JUL2004 | -5 | 60 | 140 | 90 | 64 | 130 | 92 | 4 | 0 | 6 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 70 | 130 | 80 | 80 | 130 | 86 | 10 Y | 0 | 0 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 60 | 130 | 90 | 80 | 130 | 90 | 20 Y | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=mmHG,   DIA=mmHG,   PULSE=BPM.
I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209503.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803860

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018011 | 1 | Screening | 04AUG2004 | -5 | 100 | 111 | 64 | 96 | 110 | 76 | -4 | -1 | 12 |
| | | 1 | Baseline | 04AUG2004 | -5 | 100 | 111 | 64 | 96 | 110 | 76 | -4 | -1 | 12 |
| | | 103 | Week 1 | 11AUG2004 | -8 | 110 | 110 | 60 | 100 | 110 | 80 | -8 Y | 0 | 4 |
| | | 103 | Week 2 | 25AUG2004 | 16 | 110 | 110 | 70 | 120 | 110 | 77 | 8 | 0 | 10 |
| | | 106 | Week 12 | 03NOV2004 | 86 | 90 | 104 | 60 | 94 | 114 | 77 | 4 | 10 | 17 |
| | | 106 | Final visit | 03NOV2004 | 86 | 90 | 104 | 60 | 94 | 114 | 77 | 4 | 10 | 17 |
| | E0018021 | 102 | Week 1 | 12OCT2004 | -8 | 60 | 102 | 62 | 80 | 114 | 78 | 20 Y | 12 | 16 |
| | | 103 | Week 2 | 27OCT2004 | 7 | 80 | 110 | 76 | 88 | 110 | 78 | 8 | 0 | 2 |
| | | 103 | Final visit | 02NOV2004 | 13 | 80 | 104 | 70 | 80 | 108 | 76 | 8 | 4 | 6 |
| | | 103 | Final visit | 02NOV2004 | 13 | 72 | 104 | 70 | 80 | 108 | 76 | 8 | 4 | 6 |
| | E0018028 | 1 | Screening | 17MAR2005 | -6 | 76 | 122 | 80 | 80 | 126 | 78 | 4 | 4 | -2 |
| | | 1 | Baseline | 17MAR2005 | -6 | 76 | 122 | 80 | 80 | 126 | 78 | 4 | 4 | -2 |
| | | 103 | Week 1 | 30MAR2005 | -6 | 80 | 120 | 80 | 100 | 120 | 70 | 20 Y | 0 | 10 |
| | | 103 | Week 2 | 05APR2005 | 13 | 80 | 110 | 60 | 88 | 110 | 70 | 8 | 0 | 10 |
| | | 103 | Final visit | 05APR2005 | 13 | 80 | 110 | 60 | 88 | 110 | 70 | 8 | 0 | 10 |
| | E0018034 | 1 | Screening | 11AUG2005 | -6 | 60 | 118 | 68 | 80 | 120 | 70 | 20 Y | 2 | 2 |
| | | 1 | Baseline | 11AUG2005 | -6 | 60 | 120 | 68 | 80 | 122 | 70 | 20 Y | 2 | 2 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 80 | 120 | 80 | 84 | 108 | 64 | 4 | -2 | -2 |
| | | 103 | Week 2 | 01SEP2005 | 15 | 80 | 110 | 70 | 64 | 108 | 82 | -20 | 0 | 10 |
| | | 223 | Final visit | 26OCT2005 | 70 | 60 | 130 | 70 | 64 | 130 | 80 | 4 | 0 | 10 |
| | E0018035 | 1 | Screening | 25AUG2005 | -5 | 102 | 134 | 86 | 110 | 132 | 84 | 8 | -2 | -2 |
| | | 1 | Baseline | 25AUG2005 | -5 | 80 | 120 | 80 | 100 | 122 | 74 | 20 Y | -2 | -2 |
| | | 103 | Week 1 | 06SEP2005 | -7 | 80 | 120 | 70 | 76 | 122 | 80 | -6 | 2 | 0 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 70 | 134 | 80 | 88 | 130 | 80 | 18 | 0 | 0 |
| | | 223 | Final visit | 28SEP2005 | 29 | 70 | 130 | 80 | 88 | 130 | 80 | 18 | 0 | 0 |
| | E0020028 | 102 | Week 1 | 26MAY2004 | -8 | 68 | 120 | 68 | 74 | 128 | 70 | 6 | 8 | 10 |
| | | 103 | Week 2 | 09JUN2004 | -6 | 84 | 134 | 80 | 88 | 142 | 86 | 4 | 8 | -2 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 72 | 118 | 80 | 88 | 120 | 82 | 8 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803861

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0020028 | 106 | Week 12 | 25AUG2004 | 83 | 88 | 124 | 78 | 94 | 118 | 80 | 6 Y | -6 | 2 |
| | | 223 | Week 24 | 23NOV2004 | 173 | 64 | 128 | 88 | 88 | 120 | 90 | 24 Y | -8 | 2 |
| | | 223 | Final visit | 23NOV2004 | 173 | 64 | 128 | 88 | 88 | 120 | 90 | 24 Y | -8 | 2 |
| | E0020031 | 1 | Screening | 03JUN2004 | -7 | 75 | 150 | 98 | 98 | 146 | 100 | 23 Y | -4 | 2 |
| | | 1 | Baseline | 03JUN2004 | -7 | 75 | 150 | 98 | 98 | 146 | 100 | 23 Y | -4 | 2 |
| | | 103 | Week 1 | 04AUG2004 | 13 | 76 | 136 | 90 | 80 | 142 | 94 | 4 | -6 Y | 4 |
| | | 223 | Week 12 | 05AUG2004 | 56 | 72 | 158 | 100 | 80 | 138 | 88 | 8 | -20 Y | -12 |
| | | 223 | Final visit | 05AUG2004 | 56 | 72 | 158 | 100 | 80 | 138 | 88 | 8 | -20 Y | -12 |
| | E0020035 | 1 | Screening | 09JUN2004 | -6 | 56 | 122 | 78 | 60 | 120 | 70 | 4 | -2 | -8 |
| | | 102 | Baseline | 09JUN2004 | -6 | 56 | 122 | 78 | 60 | 120 | 70 | 4 | -2 | -8 |
| | | 103 | Week 1 | 22JUN2004 | | 72 | 108 | 64 | 80 | 102 | 70 | 8 | -6 | 6 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 72 | 122 | 88 | 80 | 122 | 90 | 8 | 0 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 93 | 80 | 120 | 78 | 100 | 124 | 88 | 20 Y | 4 | 10 |
| | | 106 | Final visit | 16SEP2004 | 93 | 80 | 120 | 78 | 100 | 124 | 88 | 20 Y | 4 | 10 |
| | E0020044 | 221 | Week 1 | 17JUN2004 | -8 | 60 | 100 | 60 | 68 | 104 | 64 | -8 | -4 | -10 |
| | | 223 | Final visit | 02JUL2004 | 7 | 64 | 110 | 60 | 62 | 100 | 50 L | -2 | -10 | -10 |
| | E0020058 | 101 | Week 1 | 03AUG2004 | -8 | 80 | 120 | 80 | 84 | 120 | 82 | 4 | 0 | 2 |
| | | 103 | Week 2 | 16AUG2004 | | 80 | 120 | 78 | 94 | 128 | 80 | 12 | 2 | 2 |
| | | 106 | Week 12 | 24AUG2004 | 13 | 84 | 126 | 70 | 92 | 128 | 84 | 8 | 6 | 6 |
| | | 109 | Week 24 | 08NOV2004 | 89 | 68 | 102 | 70 | 76 | 106 | 76 | 8 | 2 | 6 |
| | | 223 | | 25JAN2005 | 167 | 68 | 104 | 62 | 88 | 112 | 72 | 20 Y | 8 | 8 |
| | | 223 | Final visit | 22FEB2005 | 195 | 68 | 104 | 62 | 88 | 112 | 70 | 20 Y | 8 | 8 |
| | E0020062 | 101 | Week 2 | 20AUG2004 | -16 | 68 | 124 | 90 | 72 | 124 | 90 | 4 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 80 | 134 | 90 | 88 | 126 | 88 | 8 | -8 | -2 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 84 | 124 | 96 | 104 | 130 | 94 | 20 Y | -14 | -2 |
| | | 223 | | 17MAR2005 | 198 | 76 | 148 | 78 | 88 | 136 | 86 | 12 | -12 | 8 |
| | | 223 | Final visit | 17MAR2005 | 198 | 76 | 148 | 78 | 88 | 136 | 86 | 12 | -12 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS/DIA BP=MMHG.  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803862

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020065 | 1 | Screening | 27AUG2004 | -6 | 40 L | 130 | 84 | 52 | 130 | 78 | 12 | 0 | -6 |
| | | 1 | Baseline | 27AUG2004 | -6 | 40 L | 130 | 84 | 52 | 130 | 78 | 12 | 0 | -6 |
| | E0020069 | 1 | Screening | 04OCT2004 | -7 | 60 | 132 | 78 | 74 | 130 | 84 | 14 | -2 | 6 |
| | | 1 | Baseline | 04OCT2004 | -7 | 60 | 132 | 78 | 74 | 130 | 84 | 14 | -2 | 6 |
| | | 102 | Week 1 | 18OCT2004 | 8 | 68 | 128 | 86 | 76 | 122 | 88 | 8 | -6 | 2 |
| | | 103 | Week 2 | 25OCT2004 | 14 | 68 | 126 | 86 | 80 | 130 | 92 | 8 | 4 | 6 |
| | | 223 | Week 12 | 20DEC2004 | 70 | 56 | 108 | 80 | 80 | 116 | 84 Y | 24 Y | 8 | 4 |
| | | 223 | Final visit | 20DEC2004 | 70 | 56 | 108 | 80 | 80 | 116 | 84 Y | 24 Y | 8 | 4 |
| | E0020071 | 1 | Screening | 21OCT2004 | -7 | 60 | 126 | 72 | 60 | 124 | 72 | 0 | -2 | 0 |
| | | 1 | Baseline | 21OCT2004 | -7 | 60 | 126 | 72 | 60 | 124 | 72 | 0 | -2 | 0 |
| | | 102 | Week 1 | 04NOV2004 | 8 | 64 | 120 | 82 | 80 | 118 | 82 | 16 | -2 | 0 |
| | | 103 | Week 2 | 11NOV2004 | 84 | 76 | 110 | 80 | 88 | 110 | 88 | 12 | 0 | 8 |
| | | 109 | Week 12 | 12FEB2005 | 169 | 68 | 128 | 76 | 76 | 130 | 70 | 12 | 4 | -6 |
| | | 109 | Week 24 | 15APR2005 | 257 | 60 | 112 | 72 | 80 | 120 | 82 | 20 | 8 | 0 |
| | | 223 | Week 36 | 12JUL2005 | 257 | 60 | 112 | 82 | 80 | 120 | 82 Y | 20 Y | 8 | 0 |
| | | 223 | Final visit | 12JUL2005 | 257 | 60 | 112 | 82 | 80 | 120 | 82 Y | 20 Y | 8 | 0 |
| | E0020072 | 1 | Screening | 22OCT2004 | -7 | 64 | 130 | 80 | 68 | 108 | 68 | 4 | -22 Y | -12 |
| | | 1 | Baseline | 22OCT2004 | -7 | 64 | 130 | 80 | 68 | 108 | 68 | 4 | -22 Y | -12 |
| | | 102 | Week 1 | 05NOV2004 | 7 | 76 | 132 | 78 | 80 | 132 | 76 | 4 | 0 | -2 |
| | | 102 | Final visit | 05NOV2004 | 7 | 76 | 132 | 78 | 80 | 132 | 76 | 4 | 0 | -2 |
| | E0020077 | 1 | Screening | 11NOV2004 | -7 | 68 | 100 | 60 | 88 | 104 | 68 | 20 Y | -4 | 8 |
| | | 1 | Baseline | 11NOV2004 | -7 | 68 | 100 | 60 | 88 | 104 | 68 | 20 Y | -4 | 8 |
| | | 103 | Week 2 | 20DEC2004 | 4 | 88 | 116 | 58 | 92 | 108 | 62 | 4 | -10 | 4 |
| | | 103 | Final visit | 02DEC2004 | 14 | 88 | 116 | 58 | 100 | 108 | 62 | 12 | -8 | 4 |
| | E0020085 | 1 | Screening | 04FEB2005 | -7 | 88 | 126 | 72 | 120 | 128 | 74 | 32 Y | 2 | 2 |
| | | 1 | Baseline | 04FEB2005 | -7 | 88 | 126 | 72 | 92 | 118 | 74 | 32 Y | 2 | 2 |
| | | 102 | Week 1 | 18FEB2005 | 13 | 76 | 118 | 78 | 88 | 126 | 76 | 16 | 8 | -2 |
| | | 103 | Week 2 | 24FEB2005 | 13 | 84 | 128 | 72 | 88 | 122 | 84 | -6 | -2 | 0 |
| | | 106 | Week 12 | 11MAY2005 | 89 | 78 | 120 | 78 | 88 | 132 | 84 | 10 | 12 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803863

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020085 | 106 | Final visit | 11MAY2005 | 89 | 78 | 120 | 78 | 88 | 132 | 84 | 10 | 12 | 6 |
| | E0021019 | 1 | Screening | 16NOV2004 | -6 | 66 | 92 | 60 | 60 | 90 L | 62 | -6 | -2 | 2 |
| | | 103 | Baseline | 16NOV2004 | -6 | 66 | 92 | 60 | 60 | 90 L | 62 | -6 | -2 | 2 |
| | | 106 | Week 12 | 06DEC2004 | 14 | 64 | 118 | 74 | 60 | 116 | 70 | -4 | -2 | -4 |
| | | 109 | Week 24 | 16FEB2005 | 86 | 76 | 103 | 68 | 84 | 112 | 78 | 8 | 9 | 10 |
| | | 223 | Week 24 | 09JUN2005 | 199 | 70 | 120 | 74 | 72 | 118 | 68 | 2 | -2 | -6 |
| | | 223 | Final visit | 09JUN2005 | 199 | 70 | 120 | 74 | 72 | 118 | 68 | 2 | -2 | -6 |
| | E0022001 | 1 | Screening | 29APR2004 | -7 | 75 | 113 | 68 | 72 | 112 | 68 | -3 | -1 | 0 |
| | | 223 | Baseline | 29APR2004 | -7 | 75 | 113 | 68 | 72 | 112 | 68 | -3 | -1 | 0 |
| | | 103 | Week 12 | 20AUG2004 | 106 | 72 | 90 L | 60 | 89 | 115 | 69 | 17 | 25 | 9 |
| | | 223 | Final visit | 20AUG2004 | 106 | 72 | 90 L | 60 | 89 | 115 | 69 | 17 | 25 | 9 |
| | E0022020 | 1 | Screening | 17FEB2005 | -5 | 81 | 109 | 61 | 102 | 131 | 74 | 21 Y | 22 | 13 |
| | | 1 | Baseline | 17FEB2005 | -5 | 81 | 109 | 61 | 109 | 105 | 81 | 28 Y | 22 | 10 |
| | | 106 | Week 12 | 24MAY2005 | 91 | 80 | 105 | 78 | 88 | 108 | 80 | 8 | -7 | 2 |
| | | 109 | Final visit | 15AUG2005 | 174 | 80 | 115 | 78 | 88 | 108 | 80 | 8 | -7 | 2 |
| | E0022022 | 1 | | 12APR2005 | -9 | 73 | 105 | 70 | 94 | 102 | 78 | 21 Y | -3 | 8 |
| | E0024003 | 102 | Week 1 | 10MAY2004 | -9 | 78 | 126 | 76 | 82 | 130 | 86 | 4 | 4 | 10 |
| | | 103 | Week 2 | 25MAY2004 | -6 | 90 | 128 | 86 | 113 | 137 | 90 | 23 Y | 9 | 4 |
| | | 103 | Week 2 | 01JUN2004 | 13 | 82 | 128 | 84 | 84 | 130 | 85 | 2 | 2 | 1 |
| | | 106 | Final visit | 25AUG2004 | 98 | 93 | 131 | 81 | 111 | 113 | 85 | 18 | -18 | 4 |
| | E0024006 | 1 | Screening | 08JUL2004 | -6 | 74 | 140 | 86 | 78 | 145 | 89 | 4 | 5 | 3 |
| | | 102 | Baseline | 09JUL2004 | -6 | 106 | 133 | 91 | 98 | 138 | 96 | -8 | 5 | 5 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 90 | 131 | 85 | 48 L | 140 | 88 | -42 | 9 | 5 |
| | | 103 | Final visit | 28JUL2004 | 14 | 90 | 131 | 85 | 48 L | 140 | 88 | -42 | 9 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNIT:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803864

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024026 | 102 | Week 1 | 09NOV2004 | -8 | 76 | 113 | 88 | 78 | 130 | 89 | 2 | 17 | 1 |
| | | 102 | Week 1 | 24NOV2004 | -7 | 78 | 110 | 77 | 98 | 108 | 90 | 20 Y | -2 | 13 |
| | | 103 | Final visit | 30NOV2004 | 13 | 76 | 112 | 78 | 99 | 110 | 98 | 23 Y | -2 | 20 |
| | E0024027 | 1 | Screening | 30NOV2004 | -7 | 86 | 118 | 78 | 98 | 116 | 89 | 12 | -2 | 11 |
| | | 101 | Baseline | 03DEC2004 | -7 | 88 | 118 | 78 | 108 | 114 | 89 | 20 Y | -4 | 11 |
| | | 102 | Week 1 | 14DEC2004 | -7 | 78 | 110 | 80 | 84 | 115 | 78 | 6 | 5 | -2 |
| | | 103 | Week 2 | 21DEC2004 | 14 | 96 | 110 | 90 | 98 | 114 | 91 | 2 | 4 | 1 |
| | | 223 | Week 12 | 18FEB2005 | 73 | 92 | 112 | 88 | | | | | | |
| | | 223 | Final visit | 18FEB2005 | 73 | 92 | 112 | 88 | | | | | | |
| | E0024032 | 102 | Week 1 | 05JAN2005 | -8 | 74 | 133 | 82 | 100 | 130 | 90 | 26 Y | -3 | 8 |
| | | 102 | Week 1 | 20JAN2005 | 7 | 68 | 108 | 72 | 64 | 110 | 74 | -4 | 2 | 2 |
| | | 106 | Final visit | 06APR2005 | 83 | 79 | 121 | 77 | 75 | 133 | 83 | -4 | 12 | 6 |
| | E0024048 | 1 | | 26JUL2005 | -14 | 100 | 127 | 84 | 92 | 118 | 63 | -8 | -9 | -21 Y |
| | E0024050 | 102 | Week 1 | 31AUG2005 | -8 | 84 | 136 | 87 | 86 | 140 | 92 | 2 | 4 | 5 |
| | | 103 | Week 2 | 16SEP2005 | 8 | 85 | 130 | 78 | 85 | 135 | 96 | 0 | 5 | 18 |
| | | 104 | Week 8 | 23SEP2005 | 15 | 108 | 137 | 94 | 102 | 129 | 76 | -6 | -8 | -18 |
| | | 106 | Final visit | 02DEC2005 | 85 | 70 | 130 | 84 | 105 | 138 | 90 | 35 Y | 8 | 6 |
| | E0024052 | 101 | Week 1 | 07SEP2005 | -9 | 80 | 124 | 72 | 92 | 122 | 80 | 12 | -2 | 8 |
| | | 106 | Week 12 | 23SEP2005 | -7 | 83 | 128 | 72 | 93 | 120 | 83 | 10 | -8 | 11 |
| | | 223 | Week 24 | 23NOV2005 | 68 | 82 | 127 | 89 | 92 | 107 | 87 | 10 | -20 Y | -2 |
| | | 223 | Final visit | 02FEB2006 | 139 | 72 | 127 | 89 | 82 | 107 | 87 | 10 | -20 Y | -2 |
| | E0026003 | 1 | Screening | 21JUN2004 | -7 | 50 | 110 | 62 | 52 | 110 | 62 | 2 | 0 | 0 |
| | | 1 | Baseline | 21JUN2004 | -7 | 50 | 110 | 62 | 52 | 110 | 62 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12JUL2004 | 14 | 48 | 110 | 68 | 48 | L 110 | 68 | 0 | 0 | 0 |
| | | 103 | Final visit | 12JUL2004 | 14 | 48 | 110 | 68 | 48 | L 112 | 68 | 2 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803865

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026011 | 1 | Screening | 03AUG2004 | -7 | 54 | 120 | 68 | 58 | 122 | 70 | 4 | 2 | 2 |
| | | 1 | Baseline | 03AUG2004 | -7 | 54 | 120 | 68 | 58 | 122 | 70 | 4 | 2 | 2 |
| | | 103 | Week 1 | 17AUG2004 | 7 | 66 | 122 | 68 | 80 | 124 | 70 | 0 | 2 | 2 |
| | | 103 | Week 2 | 24AUG2004 | 14 | 70 | 122 | 68 | 64 | 124 | 70 | 4 | -2 | 2 |
| | | 106 | Week 12 | 02NOV2004 | 84 | 70 | 120 | 68 | 72 | 118 | 68 | -2 | -2 | 0 |
| | | 106 | Week 24 | 31JAN2005 | 174 | 76 | 120 | 72 | 80 | 110 | 84 | 4 | -20 Y | 12 |
| | | 223 | Final visit | 31JAN2005 | 174 | 76 | 130 | 72 | 80 | 110 | 84 | 4 | -20 Y | 12 |
| | E0026023 | 1 | Screening | 12APR2005 | -7 | 70 | 108 | 70 | 88 | 90 L | 60 | 18 | -18 | -10 |
| | | 1 | Baseline | 12APR2005 | -7 | 70 | 108 | 70 | 88 | 90 L | 60 | 18 | -18 | -10 |
| | | 103 | Week 1 | 28APR2005 | 9 | 62 | 118 | 64 | 84 | 116 | 61 | 22 Y | -12 | -5 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 86 | 116 | 90 | 92 | 122 | 66 | -6 | -18 | -5 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 86 | 140 | 86 | 92 | 140 | 88 | -6 | -18 | -4 |
| | | 109 | Week 24 | 04OCT2005 | 168 | 98 | 138 | 86 | 93 | 140 | 88 | -5 | 2 | 2 |
| | | 109 | Final visit | 04OCT2005 | 168 | 98 | 138 | 86 | 93 | 140 | 88 | -5 | 2 | 2 |
| | E0026028 | 1 | Screening | 24MAY2005 | -7 | 88 | 104 | 80 | 90 | 94 | 73 | 2 | -10 | -7 |
| | | 1 | Baseline | 24MAY2005 | -7 | 88 | 104 | 80 | 90 | 94 | 73 | 2 | -10 | -7 |
| | | 103 | Week 1 | 09JUN2005 | 9 | 98 | 92 | 86 | 144 | 98 | 86 | 16 | -4 | -2 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 98 | 94 | 86 | 90 | 90 | 62 L | 8 | -4 | -4 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 100 | 127 | 100 | 103 | 124 | 92 | 3 | -3 | -8 |
| | | 106 | Final visit | 23AUG2005 | 84 | 100 | 127 | 100 | 103 | 124 | 92 | 3 | -3 | -8 |
| | E0027005 | 1 | Screening | 07JUL2004 | -7 | 60 | 108 | 69 | 67 | 116 | 74 | 7 | 8 | 5 |
| | | 1 | Baseline | 07JUL2004 | -7 | 60 | 108 | 69 | 67 | 116 | 74 | 7 | 8 | 5 |
| | | 223 | Week 1 | 20JUL2004 | 6 | 90 | 131 | 83 | 90 | 105 | 78 | 0 | -26 Y | -5 |
| | | 223 | Final visit | 20JUL2004 | 6 | 90 | 131 | 83 | 90 | 105 | 78 | 0 | -26 Y | -5 |
| | E0029037 | 1 | Screening | 15JUL2004 | -7 | 80 | 118 | 84 | 92 | 100 | 60 | 12 | -18 | -24 Y |
| | | 1 | Baseline | 15JUL2004 | -7 | 80 | 118 | 84 | 92 | 100 | 60 | 12 | -18 | -24 Y |
| | | 103 | Week 1 | 24JUL2004 | 9 | 80 | 112 | 80 | 88 | 106 | 80 | 8 | -6 | 0 |
| | | 223 | Week 2 | 05AUG2004 | 14 | 80 | 112 | 78 | 88 | 110 | 90 | 8 | -2 | 12 |
| | | 223 | Final visit | 05AUG2004 | 14 | 80 | 112 | 78 | 88 | 110 | 90 | 8 | -2 | 12 |
| | E0031012 | 1 | Screening | 11MAY2004 | -7 | 92 | 132 | 92 | 88 | 130 | 90 | -4 | -2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=mmHG  DIA=mmHG  PULSE=BPM.
  I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
  Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803866

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031012 | 1 | Baseline | 11MAY2004 | -7 | 92 | 132 | 92 | 88 | 130 | 90 | -4 | -2 | -2 |
| | | 102 | Week 1 | 25MAY2004 | 7 | 80 | 146 | 92 | 82 | 150 | 94 | 2 | 4 | 2 |
| | | 106 | Week 12 | 03AUG2004 | 84 | 68 | 158 | 96 | 70 | 140 | 90 | 2 | -18 | -6 |
| | | 109 | Week 24 | 02NOV2004 | 168 | 74 | 138 | 90 | 76 | 140 | 90 | 2 | 2 | 0 |
| | | 223 | Week 36 | 25JAN2005 | 252 | 68 | 130 | 90 | 76 | 128 | 88 | 8 | -2 | -2 |
| | | 223 | Final visit | 25JAN2005 | 252 | 102 | 160 | 110 H | 100 | 158 | 108 H | -2 | -2 | -2 |
| | E0031013 | 1 | Baseline | 13MAY2004 | -8 | 106 | 94 | 70 | 104 | 102 | 72 | -2 | 8 | 2 |
| | | 102 | Week 1 | 28MAY2004 | 7 | 80 | 102 | 74 | 76 | 100 | 78 | -4 | -2 | 4 |
| | | 103 | Week 2 | 03JUN2004 | 13 | 68 | 104 | 72 | 76 | 104 | 80 | 8 | 0 | 8 |
| | | 106 | Week 12 | 12AUG2004 | 83 | 68 | 136 | 84 | 72 | 130 | 80 | 4 | -6 | -4 |
| | | 223 | Week 12 | 01SEP2004 | 103 | 100 | 98 | 50 L | 128 H | 100 | 62 | 28 Y | 2 | 12 |
| | | 223 | Final visit | 01SEP2004 | 103 | 100 | 98 | 50 L | 128 H | 100 | 62 | 28 Y | 2 | 12 |
| | E0031039 | 1 | Baseline | 11AUG2004 | -9 | 83 | 100 | 70 | 74 | 104 | 72 | -9 | 4 | 2 |
| | | 102 | Week 1 | 26AUG2004 | 13 | 90 | 120 | 76 | 90 | 120 | 80 | 0 | 0 | 4 |
| | | 103 | Week 2 | 02SEP2004 | 20 | 80 | 116 | 76 | 86 | 120 | 80 | 6 | 4 | 4 |
| | | 106 | Week 12 | 15NOV2004 | 87 | 86 | 122 | 78 | 92 | 126 | 86 | 6 | 4 | 8 |
| | | 223 | Week 24 | 01FEB2005 | 165 | 64 | 122 | 78 | 96 | 122 | 86 | 32 Y | 0 | 8 |
| | | 223 | Final visit | 01FEB2005 | 165 | 64 | 122 | 78 | 96 | 122 | 86 | 32 Y | 0 | 8 |
| | E0033006 | 1 | Screening | 14APR2004 | -6 | 62 | 106 | 80 | 88 | 102 | 84 | 26 Y | -4 | 4 |
| | | 102 | Baseline | 14APR2004 | -6 | 60 | 106 | 66 | 66 | 100 | 62 | 6 | -6 | -4 |
| | | 103 | Week 1 | 29APR2004 | 13 | 80 | 108 | 66 | 66 | 100 | 60 | -14 | -8 | -6 |
| | | 106 | Week 2 | 10MAY2004 | 20 | 100 | 105 | 75 | 108 | 108 | 72 | 8 | 3 | -3 |
| | | 106 | Final visit | 15JUL2004 | 86 | 100 | 90 L | 70 | 108 | 84 L | 62 | 8 | -6 | -8 |
| | E0033008 | 1 | Screening | 22APR2004 | -6 | 64 | 122 | 80 | 86 | 120 | 80 | 22 Y | -2 | 0 |
| | | 102 | Baseline | 22APR2004 | -6 | 64 | 110 | 80 | 84 | 108 | 88 | 20 Y | -2 | 8 |
| | | 103 | Week 1 | 06MAY2004 | 6 | 80 | 122 | 82 | 100 | 120 | 88 | 20 Y | -2 | 6 |
| | | 106 | Week 2 | 13MAY2004 | 15 | 78 | 122 | 80 | 76 | 126 | 82 | -2 | 4 | 2 |
| | | 106 | Week 12 | 15JUL2004 | 78 | 84 | 130 | 80 | 88 | 126 | 76 | 4 | -4 | -4 |
| | | 223 | Week 12 | 12AUG2004 | 106 | 80 | 124 | 72 | 86 | 120 | 68 | 6 | -4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYSTOLIC BP (SYS)=MMHG   DIASTOLIC BP (DIA)=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803867

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033008 | 223 | Final visit | 12AUG2004 | 106 | 80 | 124 | 72 | 86 | 120 | 68 | 6 | -4 | -4 |
| | E0033024 | 1 | Screening | 02JUL2004 | -5 | 68 | 118 | 78 | 88 | 102 | 70 | 20 Y | -16 | -8 |
| | | 102 | Baseline | 02JUL2004 | -5 | 80 | 118 | 78 | 88 | 102 | 70 | 20 Y | -16 | -8 |
| | | 102 | Week 1 | 14JUL2004 | -1 | 80 | 116 | 78 | 88 | 110 | 60 | 8 | -6 | -4 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 88 | 106 | 60 | 96 | 96 | 56 | 8 | -10 | -4 |
| | | 223 | Week 12 | 01MAR2004 | 253 | 88 | 110 | 60 | 96 | 104 | 50 L | 0 | -6 | -10 |
| | | 223 | Final visit | 08SEP2004 | 63 | 72 | 110 | 60 | 72 | 104 | 50 L | 0 | -6 | -10 |
| | E0033026 | 1 | Screening | 12JUL2004 | -7 | 52 | 102 | 62 | 64 | 100 | 70 | 12 | -2 | 8 |
| | | 103 | Baseline | 19JUL2004 | -7 | 80 | 100 | 62 | 64 | 100 | 70 | 12 | -2 | 0 |
| | | 103 | Week 1 | 29JUL2004 | 10 | 80 | 140 | 60 | 64 | 101 | 60 | 8 | 1 | 0 |
| | | 1 | Week 2 | 02AUG2004 | 14 | 80 | 102 | 60 | 88 | 98 | 60 | 8 | -42 Y | 0 |
| | | 223 | Week 12 | 15SEP2004 | 58 | 64 | 102 | 60 | 72 | 100 | 60 | 8 | -2 | 0 |
| | | 223 | Final visit | 15SEP2004 | 58 | 64 | 102 | 60 | 72 | 100 | 60 | 8 | -2 | 0 |
| | E0033027 | 1 | Screening | 13JUL2004 | -7 | 76 | 140 | 86 | 104 | 136 | 90 | 20 Y | -4 | 4 |
| | | 103 | Baseline | 13JUL2004 | -7 | 84 | 140 | 80 | 96 | 136 | 90 | 12 | -4 | 4 |
| | | 103 | Week 1 | 27JUL2004 | 7 | 84 | 130 | 80 | 88 | 124 | 76 | -6 | -8 | -8 |
| | | 106 | Week 2 | 02AUG2004 | 13 | 88 | 128 | 70 | 88 | 128 | 72 | -2 | -2 | -2 |
| | | 106 | Week 12 | 14OCT2004 | 86 | 90 | 122 | 70 | 88 | 120 | 72 | -2 | -2 | -2 |
| | | 109 | Week 24 | 06JAN2005 | 170 | 90 | 124 | 70 | 92 | 128 | 80 | 2 | 4 | 2 |
| | | 223 | Week 36 | 31MAR2005 | 254 | 90 | 128 | 80 | 92 | 128 | 80 | 2 | -4 | 0 |
| | | 223 | Week 36 | 31MAR2005 | 254 | 90 | 128 | 80 | 92 | 128 | 80 | 2 | -4 | 0 |
| | | 223 | Final visit | 31MAR2005 | 254 | 90 | 124 | 80 | 92 | 128 | 80 | 2 | -4 | 0 |
| | E0033031 | 102 | Week 1 | 22JUL2004 | -25 | 80 | 120 | 78 | 88 | 120 | 70 | 8 | -20 Y | -8 |
| | | 102 | Final visit | 23AUG2004 | -27 | 80 | 120 | 60 | 92 | 120 | 70 | 8 | 0 | 10 |
| | | 103 | Week 2 | 23AUG2004 | 7 | 84 | 120 | 60 | 92 | 120 | 70 | 8 | 0 | 10 |
| | | | | 01SEP2004 | 16 | | 102 | | | 100 | | -2 | -2 | 0 |
| | E0033033 | 1 | Week 1 | 04AUG2004 | -8 | 68 | 120 | 70 | 80 | 100 | 62 | 12 | -20 Y | -8 |
| | | 102 | Week 2 | 16AUG2004 | 4 | 64 | 120 | 40 L | 60 | 110 | 60 | -4 | -10 | 20 |
| | | 103 | Final visit | 25AUG2004 | 13 | 96 | 110 | 70 | 88 | 108 | 70 | -8 | -2 | 0 |
| | | 103 | | 25AUG2004 | 13 | 96 | 110 | 70 | 88 | 108 | 70 | -8 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS=MMHG   SYSTOLIC BP / DIASTOLIC BP / DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803868

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0033034 | 1 | Screening | 09AUG2004 | -3 | 84 | 130 | 90 | 112 | 124 | 80 | 28 Y | -6 | -10 |
| | | 1 | Baseline | 09AUG2004 | -3 | 84 | 130 | 90 | 112 | 124 | 80 | 28 Y | -6 | -10 |
| | | 103 | Week 1 | 12AUG2004 | 6 | 88 | 130 | 90 | 86 | 132 | 80 | -4 | 2 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 88 | 120 | 80 | 84 | 122 | 80 | 2 | 2 | 0 |
| | | 103 | Final visit | 25AUG2004 | 13 | 88 | 120 | 80 | 84 | 122 | 80 | 2 | 2 | 0 |
| | E0033037 | 1 | Screening | 12AUG2004 | -7 | 80 | 100 | 70 | 100 | 92 | 64 | 20 Y | -8 | -6 |
| | | 1 | Baseline | 12AUG2004 | -7 | 80 | 100 | 70 | 100 | 92 | 64 | 20 Y | -8 | -6 |
| | | 103 | Week 2 | 31AUG2004 | 12 | 80 | 106 | 70 | 80 | 110 | 70 | 0 | 4 | 0 |
| | | 103 | Final visit | 31AUG2004 | 12 | 80 | 106 | 70 | 80 | 110 | 70 | 0 | 4 | 0 |
| | E0033039 | 102 | Week 1 | 17AUG2004 | -9 | 60 | 100 | 40 L | 64 | 100 | 40 L | 4 | 0 | 0 |
| | | 103 | Week 1 | 31AUG2004 | 5 | 80 | 96 | 62 | 64 | 114 | 70 L | 4 | 18 | 8 |
| | | 103 | Week 2 | 07SEP2004 | 12 | 84 | 104 | 50 L | 88 | 110 | 50 L | 4 | 6 | 0 |
| | | 103 | Final visit | 07SEP2004 | 12 | 84 | 104 | 50 L | 88 | 110 | 50 L | 4 | 6 | 0 |
| | E0033042 | 1 | Screening | 31AUG2004 | -7 | 60 | 102 | 70 | 72 | 100 | 62 | 12 | -2 | -8 |
| | | 1 | Baseline | 31AUG2004 | -7 | 60 | 102 | 70 | 72 | 100 | 62 | 12 | -2 | -8 |
| | | 103 | Week 1 | 14SEP2004 | 7 | 80 | 102 | 50 L | 84 | 104 | 50 | -8 | 2 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 16 | 80 | 102 | 60 | 72 | 106 | 60 | -8 | 4 | 0 |
| | | 103 | Final visit | 23SEP2004 | 16 | 80 | 102 | 60 | 72 | 106 | 60 | -8 | 4 | 0 |
| | E0034006 | 1 | Screening | 06OCT2004 | -7 | 80 | 120 | 84 | 80 | 128 | 80 | 0 | 8 | -4 |
| | | 1 | Baseline | 06OCT2004 | -7 | 80 | 120 | 84 | 80 | 128 | 80 | 0 | 8 | -4 |
| | | 102 | Week 1 | 20OCT2004 | 8 | 88 | 140 | 108 H | 84 | 142 | 98 | -4 | 8 | -10 |
| | | 223 | Week 2 | 23NOV2004 | 41 | 64 | 148 | 100 | 80 | 96 | 96 | -2 | -20 Y | -4 |
| | | 223 | Final visit | 23NOV2004 | 41 | 64 | 148 | 100 | 80 | 128 | 96 | -2 | -20 Y | -4 |
| | E0034007 | 1 | Screening | 27OCT2004 | -7 | 64 | 138 | 86 | 72 | 118 | 78 | 8 | -20 Y | -8 |
| | | 1 | Baseline | 27OCT2004 | -7 | 64 | 138 | 86 | 72 | 118 | 78 | 8 | -20 Y | -8 |
| | E0034009 | 1 | Screening | 03NOV2004 | -7 | 60 | 102 | 102 | 60 | 138 | 104 | 0 | -2 | 2 |
| | | 1 | Baseline | 03NOV2004 | -7 | 60 | 140 | 102 | 60 | 138 | 104 | 0 | -2 | 2 |
| | | 102 | Week 1 | 17NOV2004 | 7 | 72 | 134 | 102 | 72 | 134 | 98 | 0 | 0 | 2 |
| | | 103 | Week 2 | 24NOV2004 | 14 | 68 | 134 | 98 | 72 | 134 | 108 H | 2 | 0 | 10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

911

CONFIDENTIAL
AZSER12803869

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034009 | 223 | Week 12 | 02FEB2005 | 84 | 76 | 142 | 98 | 76 | 140 | 100 | 0 | -2 | 2 |
| | | 223 | Final visit | 02FEB2005 | 84 | 76 | 142 | 98 | 76 | 140 | 100 | 0 | -2 | 2 |
| | E0035012 | 1 | Screening | 26OCT2004 | -3 | 60 | 110 | 75 | 80 | 120 | 80 | 20 Y | 10 | 5 |
| | | 1 | Baseline | 26OCT2004 | -3 | 60 | 110 | 75 | 80 | 120 | 80 | 20 Y | 10 | 5 |
| | | 102 | Week 1 | 05NOV2004 | -7 | 84 | 110 | 75 | 100 | 120 | 80 | 16 Y | 10 | 5 |
| | | 103 | Week 2 | 12NOV2004 | 14 | 92 | 110 | 70 | 88 | 120 | 80 | -4 | 10 | 10 |
| | | 106 | Week 12 | 26JAN2005 | 89 | 76 | 120 | 75 | 96 | 120 | 80 | 20 Y | 0 | 5 |
| | | 223 | Week 24 | 17MAY2005 | 200 | 116 | 125 | 80 | 120 | 120 | 65 | 4 | -5 | -15 |
| | | 223 | Final visit | 17MAY2005 | 200 | 116 | 125 | 80 | 120 | 125 | 65 | 4 | 0 | -15 |
| | E0035022 | 1 | Screening | 30AUG2005 | -3 | 76 | 124 | 76 | 80 | 114 | 64 | 4 | -10 | -12 |
| | | 1 | Baseline | 30AUG2005 | -3 | 76 | 124 | 76 | 80 | 114 | 64 | 4 | -10 | -12 |
| | | 103 | Week 2 | 19SEP2005 | 17 | 88 | 120 | 74 | 94 | 114 | 64 | 6 | -6 | -10 |
| | | 106 | Week 12 | 23NOV2005 | 82 | 92 | 136 | 80 | 96 | 130 | 68 | 4 | -6 | -12 |
| | | 223 | Week 24 | 16JAN2006 | 136 | 82 | 146 | 84 | 104 | 136 | 82 | 22 Y | -10 | -2 |
| | | 223 | Final visit | 16JAN2006 | 136 | 86 | 146 | 84 | 104 | 136 | 82 | 18 | -10 | -2 |
| | E0036005 | 1 | Baseline | 12OCT2004 | -9 | 92 | 129 | 78 | 136 H | 108 | 80 | 44 Y | -21 Y | 2 |
| | | 103 | Week 2 | 08NOV2004 | 18 | 86 | 122 | 80 | 111 | 127 | 79 | 25 Y | 5 | -1 |
| | | 103 | Final visit | 08NOV2004 | 18 | 86 | 122 | 80 | 111 | 127 | 79 | 25 Y | 5 | -1 |
| | E0036008 | 1 | Screening | 03NOV2004 | -5 | 80 | 143 | 92 | 79 | 132 | 82 | -1 | -11 | -10 |
| | | 1 | Baseline | 03NOV2004 | -5 | 80 | 143 | 92 | 79 | 132 | 82 | -1 | -11 | -10 |
| | | 103 | Week 2 | 22NOV2004 | 14 | 85 | 140 | 85 | 93 | 132 | 82 | 8 | -8 | -3 |
| | | 106 | Week 12 | 03FEB2005 | 87 | 90 | 152 | 86 | 86 | 128 | 103 | -4 | -24 Y | 17 |
| | | 223 | Week 24 | 16MAR2005 | 128 | 98 | 152 | 86 | 98 | 156 | 103 | 8 | 4 | 17 |
| | | 223 | Final visit | 16MAR2005 | 128 | 90 | 152 | 86 | 98 | 156 | 103 | 8 | 4 | 17 |
| | E0036013 | 103 | Week 2 | 11JAN2005 | -8 | 61 | 162 | 91 | 82 | 153 | 107 H | 21 Y | -9 | 16 |
| | | 106 | Week 12 | 31JAN2005 | 13 | 75 | 160 | 101 | 81 | 152 | 104 | 6 | -8 | 3 |
| | | 106 | Week 24 | 12APR2005 | 82 | 73 | 158 | 95 | 85 | 170 | 104 | 12 | 12 | 9 |
| | | 106 | Final visit | 12APR2005 | 83 | 73 | 158 | 95 | 85 | 170 | 104 | 12 | 12 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803870

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037002 | 1 | Screening | 18MAR2004 | -6 | 64 | 112 | 58 | 92 | 98 | 74 | 28 Y | -14 | 16 |
| | | 1 | Baseline | 18MAR2004 | -6 | 64 | 112 | 58 | 92 | 98 | 74 | 28 Y | -14 | 16 |
| | | 103 | Week 2 | 08APR2004 | 15 | 68 | 106 | 56 | 104 | 100 | 62 | 36 Y | -6 | 6 |
| | | 103 | Week 2 | 08APR2004 | 15 | 76 | 110 | 64 | 80 | 106 | 66 | 4 | -4 | 2 |
| | | 103 | Final visit | 08APR2004 | 15 | 76 | 102 | 64 | 80 | 106 | 66 | 4 | 4 | 2 |
| | E0037006 | 1 | Screening | 18MAR2004 | -5 | 62 | 132 | 66 | 72 | 114 | 72 | 10 | -18 | 6 |
| | | 1 | Baseline | 18MAR2004 | -5 | 62 | 132 | 66 | 72 | 114 | 72 | 10 | -18 | 6 |
| | | 102 | Week 1 | 30MAR2004 | 7 | 54 | 104 | 64 | 75 | 104 | 70 | 21 Y | 0 | 6 |
| | | 103 | Week 2 | 06APR2004 | 14 | 69 | 118 | 70 | 72 | 106 | 64 | 3 | -12 | -6 |
| | | 103 | Final visit | 06APR2004 | 14 | 69 | 118 | 70 | 72 | 106 | 64 | 3 | -12 | -6 |
| | E0037009 | 1 | Screening | 24MAR2004 | -6 | 57 | 112 | 60 | 60 | 106 | 74 | 3 | -6 | 14 |
| | | 1 | Baseline | 24MAR2004 | -6 | 57 | 112 | 60 | 60 | 106 | 74 | 3 | -6 | 14 |
| | | 103 | Week 2 | 13APR2004 | 14 | 60 | 110 | 60 | 68 | 94 | 76 | 8 | -16 | 16 |
| | | 106 | Week 12 | 24JUN2004 | 86 | 75 | 112 | 70 | 81 | 120 | 78 | 6 | 8 | 8 |
| | | 109 | Week 24 | 14SEP2004 | 168 | 64 | 109 | 68 | 73 | 120 | 78 | 9 | 11 | 10 |
| | | 226 | Week 36 | 10NOV2004 | 225 | 72 | 109 | 65 | 92 | 120 | 78 | 20 Y | 11 | 13 |
| | | 223 | Final visit | 10NOV2004 | 225 | 72 | 108 | 76 | 81 | 110 | 76 | 9 | 2 | 0 |
| | E0037010 | 1 | Screening | 24MAR2004 | -7 | 69 | 104 | 68 | 82 | 100 | 72 | 13 | -4 | 4 |
| | | 1 | Baseline | 24MAR2004 | -7 | 69 | 102 | 68 | 87 | 98 | 72 | 18 | -4 | 4 |
| | | 102 | Week 1 | 07APR2004 | 7 | 86 | 100 | 68 | 104 | 98 | 74 | 18 | -2 | 6 |
| | | 103 | Week 2 | 14APR2004 | 14 | 72 | 110 | 80 | 100 | 112 | 78 | 28 Y | 2 | -2 |
| | | 223 | Week 2 | 28APR2004 | 28 | 70 | 110 | 70 | 100 | 118 | 78 | 30 Y | 8 | 8 |
| | | 223 | Final visit | 28APR2004 | 28 | 69 | 110 | 70 | 99 | 118 | 78 | 30 Y | 8 | 8 |
| | E0037013 | 1 | Screening | 31MAR2004 | -5 | 54 | 140 | 76 | 72 | 110 | 76 | 18 | -30 Y | 0 |
| | | 1 | Baseline | 31MAR2004 | -5 | 54 | 140 | 76 | 72 | 110 | 76 | 18 | -30 Y | 0 |
| | | 103 | Week 2 | 19APR2004 | 14 | 80 | 112 | 82 | 92 | 98 | 90 | 12 | -14 | 8 |
| | | 223 | Week 12 | 28JUN2004 | 84 | 69 | 110 | 74 | 78 | 106 | 64 | 9 | -4 | -10 |
| | | 223 | Final visit | 28JUN2004 | 84 | 69 | 110 | 74 | 78 | 106 | 74 | 9 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803871

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037018 | 1 | Screening | 07APR2004 | -6 | 68 | 120 | 74 | 81 | 116 | 76 | 13 | -4 | 2 |
| | | 1 | Baseline | 07APR2004 | -6 | 68 | 120 | 74 | 81 | 116 | 76 | 13 | -4 | 2 |
| | | 103 | Week 1 | 26APR2004 | 13 | 84 | 132 | 78 | 96 | 126 | 72 | 26 Y | -10 | -18 |
| | | 103 | Week 2 | 24APR2004 | 87 | 93 | 108 | 66 | 108 | 120 | 56 | 15 | -6 | -6 |
| | | 106 | Week 12 | 09JUL2004 | 168 | 76 | 116 | 58 | 90 | 110 | 78 | 14 | -6 | -10 |
| | | 223 | Week 24 | 28SEP2004 | 168 | 76 | 116 | 78 | 90 | 110 | 78 | 14 | -6 | -20 |
| | | 223 | Final visit | 28SEP2004 | | | | | | | | | | 20 |
| | E0037021 | 1 | Screening | 12APR2004 | -7 | 64 | 110 | 68 | 66 | 98 | 64 | 2 | -12 | -4 |
| | | 1 | Baseline | 12APR2004 | -7 | 64 | 110 | 68 | 66 | 98 | 64 | 2 | -12 | -4 |
| | | 103 | Week 1 | 26JUL2004 | 7 | 74 | 106 | 68 | 100 | 104 | 64 | 20 Y | -2 | -2 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 70 | 100 | 64 | 90 | 98 | 64 | 20 Y | -2 | 2 |
| | | 103 | Final visit | 03MAY2004 | 14 | 70 | 100 | 64 | 90 | 98 | 64 | 20 Y | -2 | 0 |
| | E0037023 | 1 | Screening | 14APR2004 | -6 | 72 | 118 | 82 | 94 | 104 | 72 | 22 Y | -14 | -10 |
| | | 1 | Baseline | 14APR2004 | -6 | 72 | 118 | 82 | 94 | 104 | 72 | 22 Y | -14 | -10 |
| | | 102 | Week 1 | 26APR2004 | 13 | 70 | 118 | 82 | 88 | 120 | 80 | 10 | 2 | 2 |
| | | 103 | Week 2 | 03MAY2004 | 84 | 90 | 116 | 76 | 88 | 122 | 80 | -2 | 6 | 4 |
| | | 226 | Week 12 | 03JUN2004 | 105 | 78 | 112 | 70 | 90 | 116 | 60 | 8 | 4 | 0 |
| | | 223 | Week 24 | 03AUG2004 | 105 | 82 | 112 | 60 | 90 | 116 | 70 | 8 | 4 | 10 |
| | | 223 | Final visit | 03AUG2004 | | | | | | | | | | 10 |
| | E0037027 | 1 | Screening | 26APR2004 | -7 | 72 | 118 | 84 | 76 | 108 | 90 | 4 | -10 | 6 |
| | | 1 | Baseline | 26APR2004 | -7 | 72 | 118 | 84 | 76 | 108 | 90 | 4 | -10 | 6 |
| | | 102 | Week 1 | 10MAY2004 | 14 | 78 | 142 | 90 | 86 | 110 | 82 | 8 | -32 Y | -2 |
| | | 103 | Week 2 | 17MAY2004 | 84 | 76 | 128 | 84 | 90 | 130 | 82 | 14 | -16 | 0 |
| | | 109 | Week 24 | 26JUL2004 | 168 | 80 | 132 | 80 | 84 | 104 | 82 | 10 | -10 | 2 |
| | | 223 | Week 24 | 18OCT2004 | 182 | 76 | 128 | 80 | 79 | 124 | 82 | 4 | -4 | 2 |
| | | 223 | Final visit | 01NOV2004 | 182 | 76 | 128 | 80 | 79 | 124 | 82 | 3 | -4 | 2 |
| | E0037028 | 1 | Screening | 29APR2004 | -7 | 97 | 116 | 70 | 104 | 116 | 80 | 7 | -2 | 10 |
| | | 1 | Baseline | 29APR2004 | -7 | 97 | 118 | 70 | 106 | 116 | 80 | 7 | -2 | -2 |
| | | 102 | Week 1 | 13MAY2004 | 14 | 80 | 124 | 72 | 106 | 120 | 70 | 26 Y | 4 | -2 |
| | | 103 | Week 2 | 20MAY2004 | | 96 | 118 | 76 | 112 | 122 | 72 | 16 | 4 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803872

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037028 | 106 | Week 12 | 05AUG2004 | 91 | 84 | 118 | 64 | 90 | 124 | 70 | 6 | 6 | 6 |
|  |  | 106 | Final visit | 05AUG2004 | 91 | 84 | 118 | 64 | 90 | 124 | 70 | 6 | 6 | 6 |
|  | E0037040 | 1 | Screening | 07JUN2004 | -7 | 60 | 100 | 70 | 75 | 118 | 82 | 15 | 18 | 12 |
|  |  |  | Baseline | 07JUN2004 | -7 | 60 | 100 | 70 | 75 | 118 | 82 | 15 | 18 | 12 |
|  |  | 102 | Week 1 | 23JUN2004 | 9 | 85 | 98 | 76 | 94 | 90 | 82 | 9 | -8 | 6 |
|  |  | 103 | Week 2 | 30JUN2004 | 16 | 88 | 116 | 78 | 120 | 108 | 80 | 32 Y | -8 Y | 2 |
|  |  | 223 | Week 12 | 10SEP2004 | 88 | 63 | 100 | 68 | 87 | 100 | 82 | 24 Y | 0 Y | 14 |
|  |  | 223 | Final visit | 10SEP2004 | 88 | 63 | 100 | 68 | 87 | 100 | 82 | 24 | 0 | 14 |
|  | E0037052 | 1 | Screening | 12JUL2004 | -7 | 60 | 148 | 88 | 86 | 132 | 88 | 26 Y | -16 | 0 |
|  |  |  | Baseline | 12JUL2004 | -7 | 62 | 148 | 88 | 88 | 132 | 88 | 26 Y | -16 | 0 |
|  |  | 102 | Week 1 | 26JUL2004 | 7 | 62 | 144 | 98 | 74 | 148 | 102 | 12 | 4 | 4 |
|  |  | 223 | Week 1 | 26JUL2004 | 7 | 62 | 144 | 98 | 74 | 148 | 102 | 12 | 4 | 4 |
|  |  | 223 | Final visit | 26JUL2004 | 7 | 62 | 144 | 98 |  |  |  |  |  |  |
|  | E0037056 | 1 | Screening | 15JUL2004 | -6 | 71 | 152 | 90 | 84 | 156 | 94 | 13 | 4 | 4 |
|  |  |  | Baseline | 15JUL2004 | -6 | 71 | 152 | 90 | 84 | 156 | 94 | 13 | 4 | 4 |
|  |  | 102 | Week 1 | 29JUL2004 | 8 | 78 | 126 | 84 | 86 | 124 | 84 | 8 | -2 | 0 |
|  |  | 103 | Week 2 | 04AUG2004 | 14 | 82 | 126 | 84 | 92 | 106 | 84 | 10 | -20 Y | 0 |
|  |  | 103 | Final visit | 04AUG2004 | 14 | 82 | 126 | 84 |  |  |  |  |  |  |
|  | E0037063 | 1 | Screening | 12AUG2004 | -7 | 67 | 162 | 100 | 66 | 168 | 110 H | -1 | 6 | 10 |
|  |  |  | Baseline | 12AUG2004 | -7 | 68 | 162 | 100 | 66 | 168 | 110 H | -1 | 6 | 10 |
|  |  | 102 | Week 1 | 26AUG2004 | 7 | 68 | 140 | 82 | 80 | 148 | 94 | 12 | 8 | 12 |
|  |  | 103 | Week 2 | 02SEP2004 | 14 | 72 | 142 | 88 | 71 | 130 | 94 | -3 | -12 | -6 |
|  |  | 109 | Week 24 | 03FEB2005 | 168 | 72 | 130 | 72 | 87 | 118 | 72 | -4 | -12 | -4 |
|  |  | 112 | Week 36 | 27APR2005 | 251 | 72 | 126 | 86 | 84 | 122 | 90 | 12 | -4 | 4 |
|  |  | 223 | Final visit | 27APR2005 | 251 | 72 | 126 | 86 | 84 | 122 | 90 | 12 | -4 | 4 |
|  | E0037067 | 1 | Screening | 30AUG2004 | -3 | 54 | 130 | 84 | 60 | 132 | 70 | 6 | 2 | -14 |
|  |  |  | Baseline | 30AUG2004 | -3 | 54 | 130 | 84 | 60 | 132 | 70 | 6 | 2 | -14 |
|  |  | 102 | Week 1 | 10SEP2004 | 8 | 63 | 104 | 64 | 96 | 102 | 72 | 33 Y | -2 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803873

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037067 | 102 | Final visit | 10SEP2004 | 8 | 63 | 104 | 64 | 96 | 102 | 72 | 33 Y | -2 | 8 |
| | E0037069 | 1 | Screening | 02SEP2004 | -6 | 57 | 120 | 70 | 73 | 124 | 76 | 16 | -4 | 6 |
| | | | Baseline | 02SEP2004 | -6 | 57 | 120 | 70 | 73 | 124 | 76 | 16 | -4 | 6 |
| | | 102 | Week 1 | 16SEP2004 | 8 | 85 | 122 | 70 | 105 | 124 | 80 | 20 Y | -4 | 10 |
| | | 103 | Week 2 | 29SEP2004 | 21 | 93 | 122 | 80 | 108 | 116 | 84 | 15 | -6 | 4 |
| | | 106 | Final visit | 01DEC2004 | 84 | 80 | 120 | 72 | 94 | 114 | 74 | 14 | -6 | 2 |
| | E0037073 | 1 | Screening | 14SEP2004 | -7 | 62 | 126 | 70 | 58 | 106 | 72 | -4 | -20 Y | 2 |
| | | | Baseline | 14SEP2004 | -7 | 62 | 126 | 70 | 58 | 106 | 72 | -4 | -20 Y | 2 |
| | | 102 | Week 1 | 28SEP2004 | 14 | 66 | 116 | 68 | 87 | 110 | 72 | 15 | -4 | 4 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 75 | 108 | 58 | 87 | 104 | 68 | 12 | -4 | 10 |
| | | 103 | Final visit | 05OCT2004 | 14 | 75 | 108 | 58 | 87 | 104 | 68 | 12 | -4 | 10 |
| | E0037074 | 1 | Screening | 15SEP2004 | -6 | 76 | 140 | 88 | 84 | 132 | 86 | 8 | -8 | -2 |
| | | | Baseline | 15SEP2004 | -6 | 76 | 140 | 88 | 84 | 132 | 86 | 8 | -8 | -2 |
| | | 102 | Week 1 | 27SEP2004 | 13 | 84 | 132 | 80 | 93 | 130 | 80 | 9 | -2 | 0 |
| | | 106 | Week 12 | 04OCT2004 | 83 | 86 | 128 | 82 | 88 | 118 | 88 | 2 | -10 | 6 |
| | | 223 | Week 12 | 13DEC2004 | 113 | 72 | 132 | 86 | 96 | 116 | 84 | 24 Y | -16 | -2 |
| | | 223 | Final visit | 12JAN2005 | 113 | 90 | 132 | 86 | 96 | 116 | 84 | 6 | -16 | -2 |
| | E0037081 | 1 | Screening | 02NOV2004 | -6 | 57 | 114 | 70 | 69 | 118 | 74 | 12 | 4 | 4 |
| | | | Baseline | 02NOV2004 | -6 | 57 | 118 | 74 | 69 | 118 | 76 | 12 | 0 | 2 |
| | | 102 | Week 1 | 15NOV2004 | 15 | 69 | 118 | 78 | 78 | 108 | 78 | 9 | -10 | 0 |
| | | 223 | Week 2 | 30NOV2004 | 22 | 78 | 112 | 78 | 84 | 118 | 90 | 6 | 6 | 12 |
| | | 223 | Final visit | 30NOV2004 | 22 | 81 | 112 | 78 | 87 | 118 | 90 | 6 | 6 | 12 |
| | E0037085 | 1 | Screening | 10NOV2004 | -7 | 60 | 130 | 90 | 88 | 135 | 92 | 28 Y | 5 | 2 |
| | | | Baseline | 10NOV2004 | -7 | 60 | 130 | 90 | 88 | 136 | 92 | 28 Y | 6 | 2 |
| | | 102 | Week 1 | 26NOV2004 | 9 | 66 | 132 | 84 | 90 | 136 | 86 | 24 Y | 4 | 2 |
| | | 103 | Week 2 | 01DEC2004 | 14 | 75 | 146 | 80 | 81 | 146 | 86 | 6 | 0 | 6 |
| | | 106 | Week 12 | 17FEB2005 | 92 | 69 | 122 | 78 | 78 | 116 | 88 | 9 | -6 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIASTOLIC BP, DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803874

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037085 | 223 | Week 12 | 14MAR2005 | 117 | 84 | 120 | 64 | 108 | 110 | 70 | 24 Y | -10 | 6 |
| | | 223 | Final visit | 14MAR2005 | 117 | 84 | 120 | 64 | 108 | 110 | 70 | 24 Y | -10 | 6 |
| | E0037090 | 1 | Screening | 08DEC2004 | -6 | 52 | 102 | 60 | 64 | 122 | 74 | 12 | 20 | 14 |
| | | 1 | Baseline | 08DEC2004 | -6 | 52 | 102 | 60 | 64 | 122 | 74 | 12 | 20 | 14 |
| | | 102 | Week 1 | 21DEC2004 | -7 | 66 | 136 | 66 | 72 | 144 | 82 | 6 | -8 | 16 |
| | | 102 | Week 2 | 03JAN2005 | 21 | 59 | 156 | 88 | 80 | 140 | 86 | 21 Y | -16 | -2 |
| | | 223 | Final visit | 04JAN2005 | 21 | 59 | 156 | 88 | 80 | 140 | 86 | 21 Y | -16 | -2 |
| | E0037091 | 1 | Screening | 13DEC2004 | -7 | 60 | 110 | 78 | 60 | 118 | 82 | 0 | 8 | 4 |
| | | 1 | Baseline | 13DEC2004 | -7 | 60 | 110 | 78 | 60 | 118 | 82 | 0 | 8 | 4 |
| | | 102 | Week 4 | 29DEC2004 | 9 | 99 | 110 | 78 | 120 | 94 | 60 | 21 Y | -16 | -16 |
| | | 223 | Week 12 | 16FEB2005 | 58 | 72 | 118 | 76 | 116 | 116 | 84 | 15 | -2 | 6 |
| | | 223 | Final visit | 16FEB2005 | 58 | 72 | 118 | 78 | 87 | 116 | 84 | 15 | -2 | 6 |
| | E0037094 | 1 | Screening | 20DEC2004 | -7 | 60 | 120 | 78 | 60 | 128 | 84 | 6 | 6 | 6 |
| | | 1 | Baseline | 20DEC2004 | -7 | 60 | 120 | 78 | 60 | 128 | 84 | 0 | 8 | 6 |
| | | 102 | Week 1 | 03JAN2005 | -7 | 78 | 126 | 74 | 105 | 120 | 88 | 27 Y | -8 | 14 |
| | | 103 | Week 2 | 11JAN2005 | 15 | 78 | 126 | 76 | 84 | 128 | 90 | 6 | 2 | 14 |
| | | 103 | Final visit | 11JAN2005 | 15 | 78 | 126 | 76 | 84 | 128 | 90 | 6 | 2 | 14 |
| | E0037101 | 1 | Screening | 28DEC2004 | -6 | 60 | 110 | 70 | 80 | 114 | 72 | 20 Y | 4 | 2 |
| | | 1 | Baseline | 28DEC2004 | -6 | 60 | 110 | 70 | 80 | 114 | 72 | 20 Y | 4 | 2 |
| | | 102 | Week 4 | 10JAN2005 | 7 | 81 | 138 | 80 | 108 | 144 | 98 | 27 Y | 6 | 18 |
| | | 102 | Final visit | 10JAN2005 | 7 | 81 | 138 | 80 | 108 | 144 | 98 | 27 Y | 6 | 18 |
| | E0037108 | 1 | Screening | 26JAN2005 | -6 | 75 | 110 | 74 | 87 | 100 | 72 | 12 | -10 | -2 |
| | | 1 | Baseline | 26JAN2005 | -6 | 75 | 116 | 80 | 81 | 100 | 84 | 12 | -10 | -4 |
| | | 102 | Week 1 | 07FEB2005 | -6 | 72 | 116 | 78 | 81 | 116 | 78 | 9 | 0 | -2 |
| | | 103 | Week 2 | 14FEB2005 | 13 | 96 | 112 | 76 | 126 H | 102 | 78 | 30 Y | -10 | 10 |
| | | 223 | Week 12 | 03MAY2005 | 91 | 83 | 108 | 70 | 100 | 114 | 86 | 12 | 6 | 0 |
| | | 223 | Final visit | 03MAY2005 | 91 | 90 | 108 | 70 | 102 | 114 | 76 | 12 | 6 | 6 |
| | E0037109 | 1 | Screening | 03FEB2005 | -7 | 81 | 106 | 72 | 108 | 114 | 88 | 27 Y | 8 | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20209d03.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803875

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037109 | 1 | Baseline | 03FEB2005 | -7 | 81 | 106 | 72 | 108 | 114 | 88 | 27 Y | 8 | 16 |
| | | 102 | Week 1 | 17FEB2005 | -7 | 88 | 120 | 86 | 88 | 118 | 80 | 0 | -2 | -6 |
| | | 102 | Final visit | 17FEB2005 | 7 | 88 | 120 | 86 | 88 | 118 | 80 | 0 | -2 | -6 |
| | E0037116 | 1 | Screening | 07MAR2005 | -7 | 69 | 116 | 72 | 87 | 112 | 78 | 18 | -4 | 6 |
| | | 1 | Baseline | 07MAR2005 | -7 | 69 | 116 | 72 | 87 | 112 | 78 | 18 | -4 | 6 |
| | | 103 | Week 1 | 22MAR2005 | -10 | 87 | 124 | 72 | 112 | 112 | 82 | 25 Y | -0 | 8 |
| | | 103 | Week 2 | 31MAR2005 | 17 | 90 | 116 | 62 | 114 | 114 | 76 | 24 Y | -2 | 14 |
| | | 223 | Final visit | 31MAR2005 | 17 | 90 | 116 | 62 | 114 | 114 | 76 | 24 Y | -2 | 14 |
| | E0037118 | 1 | Screening | 08MAR2005 | -7 | 73 | 110 | 80 | 79 | 106 | 78 | 6 | -4 | -2 |
| | | 1 | Baseline | 08MAR2005 | -7 | 73 | 116 | 90 | 93 | 106 | 72 | 20 Y | -10 | -18 |
| | | 102 | Week 1 | 22MAR2005 | -7 | 78 | 116 | 90 | 93 | 104 | 80 | 15 | -10 | -4 |
| | | 103 | Week 2 | 28MAR2005 | 13 | 78 | 114 | 84 | 93 | 104 | 80 | 15 | -10 | -4 |
| | | 103 | Final visit | 28MAR2005 | 13 | 78 | 114 | 84 | 93 | 104 | 80 | 15 | -10 | -4 |
| | E0037119 | 1 | Screening | 23MAR2005 | -7 | 77 | 106 | 62 | 96 | 106 | 70 | 19 | 0 | 8 |
| | | 1 | Baseline | 23MAR2005 | -7 | 77 | 106 | 62 | 96 | 106 | 70 | 19 | 0 | 8 |
| | | 103 | Week 1 | 06APR2005 | -7 | 81 | 108 | 58 | 114 | 106 | 52 | 12 Y | -2 | -6 |
| | | 103 | Week 2 | 13APR2005 | 14 | 75 | 108 | 50 L | 76 | 112 | 62 | -2 | 4 | 4 |
| | | 223 | Week 12 | 25MAY2005 | 56 | 75 | 108 | 58 | 76 | 112 | 62 | 1 | 4 | 4 |
| | | 223 | Final visit | 25MAY2005 | 56 | 75 | 108 | 58 | 76 | 112 | 62 | 1 | 4 | 4 |
| | E0037120 | 1 | Screening | 06APR2005 | -7 | 79 | 108 | 74 | 85 | 112 | 68 | 6 | 4 | -6 |
| | | 1 | Baseline | 06APR2005 | -7 | 79 | 108 | 74 | 85 | 112 | 68 | 6 | 4 | -6 |
| | | 102 | Week 1 | 20APR2005 | 14 | 92 | 92 | 54 | 89 | 82 | 60 L | -4 | -10 | -15 |
| | | 223 | Week 12 | 02JUN2005 | 50 | 58 | 94 | 60 | 72 | 86 | 64 L | 18 | -8 | 2 |
| | | 223 | Final visit | 02JUN2005 | 50 | 67 | 94 | 62 | 85 | 86 | 64 | 18 | -8 | 0 |
| | E0037127 | 1 | Screening | 12MAY2005 | -7 | 69 | 120 | 82 | 82 | 120 | 90 | 13 | 0 | 8 |
| | | 102 | Baseline | 12MAY2005 | -7 | 69 | 120 | 82 | 82 | 120 | 90 | 13 | 0 | 8 |
| | | 103 | Week 1 | 26MAY2005 | 14 | 89 | 120 | 86 | 107 | 118 | 82 | 18 | -2 | -2 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 108 | 122 | 86 | 125 H | 116 | 84 | 17 | -6 | -2 |
| | | 106 | Week 12 | 10AUG2005 | 83 | 88 | 116 | 88 | 101 | 116 | 82 | 13 | 0 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209003.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803876

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037127 | 109 | Week 24 | 01NOV2005 | 166 | 74 | 134 | 78 | 98 | 136 | 98 | 24 Y | -2 | 20 |
| | | 223 | Week 24 | 02NOV2005 | 167 | 71 | 134 | 100 | 76 | 128 | 96 | 5 | -6 | -4 |
| | | 223 | Final visit | 02NOV2005 | 167 | 71 | 134 | 100 | 76 | 128 | 96 | 5 | -6 | -4 |
| | E0037128 | 1 | Screening | 16MAY2005 | -7 | 60 | 116 | 84 | 63 | 104 | 70 | 3 | -12 | -14 |
| | | 1 | Baseline | 16MAY2005 | -7 | 60 | 116 | 84 | 63 | 104 | 70 | 3 | -12 | -14 |
| | | 102 | Week 2 | 31MAY2005 | 8 | 63 | 106 | 78 | 72 | 102 | 86 | 9 | -4 | 8 |
| | | 103 | Week 2 | 08JUN2005 | 16 | 93 | 110 | 74 | 114 | 96 | 74 | 21 Y | -14 | 0 |
| | | 103 | Final visit | 08JUN2005 | 16 | 93 | 110 | 74 | 114 | 96 | 74 | 21 Y | -14 | 0 |
| | E0037130 | 1 | Screening | 14JUN2005 | -6 | 54 | 106 | 70 | 60 | 90 L | 68 L | 6 | -16 | -2 |
| | | 1 | Baseline | 14JUN2005 | -6 | 54 | 106 | 70 | 60 | 90 L | 68 L | 6 | -16 | -2 |
| | | 223 | Week 2 | 08JUL2005 | 18 | 60 | 106 | 68 | 81 | 98 | 76 | 21 Y | -8 | 8 |
| | | 223 | Final visit | 08JUL2005 | 18 | 60 | 106 | 68 | 81 | 98 | 76 | 21 Y | -8 | 8 |
| | E0037132 | 1 | Screening | 21JUN2005 | -6 | 84 | 118 | 86 | 80 | 120 | 80 | -4 | 2 | -6 |
| | | 1 | Baseline | 21JUN2005 | -6 | 84 | 118 | 86 | 80 | 120 | 80 | -4 | 2 | -6 |
| | | 102 | Week 1 | 07JUL2005 | 10 | 81 | 102 | 60 | 92 | 98 | 80 | 11 | -4 | 20 |
| | | 103 | Week 2 | 14JUL2005 | 17 | 69 | 112 | 64 | 89 | 100 | 78 | 20 Y | -12 | 14 |
| | | 103 | Final visit | 14JUL2005 | 17 | 69 | 112 | 64 | 89 | 100 | 78 | 20 Y | -12 | 14 |
| | E0037133 | 1 | Screening | 29JUN2005 | -6 | 58 | 120 | 80 | 72 | 110 | 80 | 14 | -10 | 0 |
| | | 1 | Baseline | 29JUN2005 | -6 | 58 | 120 | 80 | 72 | 110 | 80 | 14 | -10 | 0 |
| | | 102 | Week 2 | 13JUL2005 | 8 | 90 | 98 | 76 | 111 | 104 | 76 | 21 Y | 6 | 0 |
| | | 102 | Final visit | 13JUL2005 | 8 | 90 | 98 | 76 | 111 | 104 | 76 | 21 Y | 6 | 0 |
| | E0037136 | 1 | Screening | 02AUG2005 | -7 | 71 | 120 | 68 | 69 | 112 | 78 | -2 | -8 | 10 |
| | | 1 | Baseline | 02AUG2005 | -7 | 71 | 120 | 68 | 69 | 112 | 78 | -2 | -8 | 10 |
| | | 102 | Week 1 | 15AUG2005 | 6 | 68 | 124 | 82 | 73 | 112 | 78 | 5 | -12 | -4 |
| | | 103 | Week 2 | 22AUG2005 | 13 | 73 | 100 | 70 | 84 | 106 | 78 | 7 | -6 Y | 8 |
| | | 223 | Final visit | 28SEP2005 | 50 | 71 | 126 | 70 | 84 | 106 | 78 | 13 | -20 Y | 8 |
| | E0037137 | 1 | Screening | 03AUG2005 | -7 | 42 L | 132 | 88 | 52 | 132 | 96 | 10 | 0 | 8 |
| | | 1 | Baseline | 03AUG2005 | -7 | 42 L | 132 | 88 | 52 | 132 | 96 | 10 | 0 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: BP=MMHG  PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209.sas  vit102.sas  vit102.lst  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803877

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037137 | 102 | Week 1 | 16AUG2005 | 6 | 62 | 156 | 96 | 61 | 148 | 92 | -1 | -8 | -4 |
| | | 103 | Week 2 | 23AUG2005 | 13 | 78 | 128 | 92 | 80 | 138 | 104 | 2 | 10 | 12 |
| | | 103 | Final visit | 23AUG2005 | 13 | 78 | 128 | 92 | 80 | 138 | 104 | 2 | 10 | 12 |
| | E0037138 | 1 | Screening | 08AUG2005 | -7 | 61 | 106 | 70 | 63 | 102 | 76 | 2 | -4 | 6 |
| | | 102 | Baseline | 08AUG2005 | -7 | 61 | 106 | 70 | 63 | 102 | 76 | 2 | -4 | 6 |
| | | 103 | Week 3 | 20AUG2005 | 5 | 77 | 98 | 68 | 117 | 90 L | 74 | 40 Y | -8 | 6 |
| | | 223 | Week 1 | 25AUG2005 | 10 | 79 | 102 | 66 | 99 | 90 L | 74 | 20 Y | -12 | 8 |
| | | 223 | Final visit | 25AUG2005 | 10 | 79 | 102 | 66 | 99 | 90 L | 74 | 20 Y | -12 | 8 |
| | E0037140 | 1 | Screening | 24AUG2005 | -6 | 60 | 120 | 80 | 80 | 110 | 66 | 20 Y | -10 | -14 |
| | | 102 | Baseline | 24AUG2005 | -6 | 65 | 138 | 80 | 110 | 130 | 90 | 45 Y | -8 | 10 |
| | | 223 | Week 1 | 07SEP2005 | 8 | 65 | 132 | 78 | 110 | 130 | 90 | 45 Y | -2 | 12 |
| | | 223 | Final visit | 07SEP2005 | 8 | 65 | 132 | 78 | 110 | 130 | 90 | 45 Y | -2 | 12 |
| | E0037141 | 1 | Screening | 08SEP2005 | -7 | 80 | 122 | 76 | 87 | 120 | 84 | 7 | -2 | 8 |
| | | 102 | Baseline | 08SEP2005 | -7 | 80 | 122 | 76 | 87 | 120 | 84 | 7 | -2 | 8 |
| | | 103 | Week 2 | 29SEP2005 | 14 | 76 | 112 | 76 | 85 | 114 | 80 | 9 | 2 | 4 |
| | | 106 | Week 12 | 12DEC2005 | 88 | 89 | 108 | 72 | 109 | 112 | 78 | 20 Y | 4 | 6 |
| | | 109 | Week 24 | 01MAR2006 | 169 | 85 | 124 | 92 | 96 | 112 | 82 | 11 | -12 | -10 |
| | | 223 | Final visit | 22MAY2006 | 249 | 88 | 118 | 78 | 106 | 124 | 82 | 17 | 6 | 4 |
| | E0040002 | 1 | Screening | 07APR2004 | -6 | 68 | 104 | 62 | 92 | 110 | 70 | 24 Y | 6 | 8 |
| | | 102 | Baseline | 07APR2004 | -6 | 68 | 104 | 62 | 74 | 104 | 66 | 6 | 0 | 4 |
| | | 103 | Week 1 | 20APR2004 | 7 | 80 | 110 | 70 | 80 | 104 | 74 | 0 | -6 | 4 |
| | | 103 | Week 3 | 27APR2004 | 14 | 80 | 130 | 88 | 80 | 138 | 84 | 0 | 8 | -4 |
| | | 223 | Week 2 | 21MAY2004 | 38 | 80 | 124 | 84 | 70 | 106 | 80 | -10 | -18 | -4 |
| | | 223 | Final visit | 21MAY2004 | 38 | 80 | 124 | 84 | 70 | 106 | 80 | -10 | -18 | -4 |
| | E0040010 | 102 | Week 2 | 04AUG2005 | -14 | 72 | 118 | 85 | 88 | 129 | 90 | 16 | 11 | 5 |
| | | 103 | Week 2 | 29AUG2005 | 11 | 87 | 132 | 89 | 107 | 104 | 73 | 20 Y | -28 Y | -16 |
| | | | | 02SEP2005 | 15 | 84 | 126 | 83 | 92 | 144 | 80 | 8 | 18 Y | -3 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS/DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803878

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0040010 | 106 | Week 12 | 17NOV2005 | 91 | 92 | 130 | 76 | 108 | 112 | 72 | 16 | -18 | -4 |
| | | 109 | Week 24 | 02FEB2006 | 168 | 104 | 132 | 83 | 119 | 140 | 91 | 15 | 8 | -8 |
| | | 174 | Week 24 | 07FEB2006 | 173 | 92 | 122 | 86 | 111 | 122 | 82 | 19 | 0 | -4 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0041023 | 101 | Week 1 | 23MAR2005 | -8 | 84 | 134 | 86 | 92 | 118 | 80 | 8 | -16 | -2 |
| | | 102 | Week 2 | 04APR2005 | -4 | 84 | 124 | 76 | 96 | 118 | 78 | 12 | -14 | 2 |
| | | 106 | Week 12 | 11APR2005 | 11 | 72 | 142 | 76 | 94 | 118 | 84 | 20 Y | -24 Y | 8 |
| | | 223 | Week 24 | 15JUN2005 | 76 | 86 | 108 | 64 | 86 | 100 | 58 | 8 Y | -8 | -6 |
| | | 223 | Final visit | 18JUL2005 | 109 | 64 | 117 | 70 | 86 | 125 | 78 | 22 Y | 8 | 8 |
| | | | | 18JUL2005 | 109 | 64 | 117 | 70 | | | | | | |
| | E0041027 | 1 | Week 1 | 20JUL2005 | -9 | 74 | 110 | 60 | 78 | 106 | 64 | 4 | -4 | 4 |
| | | 102 | Week 1 | 04AUG2005 | 6 | 88 | 108 | 68 | 92 | 108 | 64 | 4 | 0 | -4 |
| | | 103 | Week 4 | 04AUG2005 | 13 | 84 | 108 | 70 | 88 | 108 | 68 | 4 | -2 | -2 |
| | | 106 | Week 12 | 24OCT2005 | 87 | 90 | 118 | 70 | 111 | 112 | 78 | 21 Y | -6 | 8 |
| | | 106 | Final visit | 24OCT2005 | 87 | 90 | 118 | 70 | 111 | 112 | 78 | 21 Y | -6 | 8 |
| | E0042014 | 1 | Screening | 13JUN2005 | -7 | 82 | 120 | 80 | 80 | 118 | 82 | -2 | -2 | 2 |
| | | 223 | Baseline | 13JUN2005 | -7 | 64 | 124 | 98 | 88 | 118 | 84 | 24 Y | 6 | -14 |
| | | 223 | Week 1 | 27JUN2005 | 7 | 64 | 124 | 98 | 88 | 118 | 84 | 24 Y | -6 | -14 |
| | | 223 | Final visit | 27JUN2005 | 7 | | | | | | | | | |
| | E0044014 | 1 | Screening | 29JUN2004 | -7 | 80 | 118 | 90 | 100 | 110 | 90 | 20 Y | -8 | 0 |
| | | 102 | Baseline | 29JUN2004 | -2 | 80 | 120 | 90 | 108 | 116 | 88 | 16 | -8 | 2 |
| | | 102 | Week 2 | 08JUL2004 | 14 | 88 | 110 | 70 | 88 | 120 | 80 | -6 | -4 | -10 |
| | | 106 | Week 12 | 23SEP2004 | 84 | 82 | 120 | 70 | 88 | 118 | 80 | 6 | -4 | -10 |
| | | 109 | Week 24 | 20DEC2004 | 172 | 82 | 120 | 82 | 88 | 116 | 80 | 6 | -4 | -2 |
| | | 109 | Final visit | 20DEC2004 | 172 | | | | | | | | | |
| | E0044042 | 1 | Screening | 24MAY2005 | -2 | 76 | 110 | 80 | 76 | 90 L | 66 | 0 | -20 Y | -14 |
| | | 102 | Baseline | 24MAY2005 | -2 | 76 | 110 | 80 | 76 | 90 L | 66 | 0 | -20 Y | -14 |
| | | 102 | Week 1 | 03JUN2005 | 8 | 80 | 106 | 76 | 78 | 110 | 80 | -2 | -10 | -6 |
| | | 106 | Week 1 | 17AUG2005 | 83 | 86 | 140 | 80 | 88 | 130 | 80 | 2 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

921

CONFIDENTIAL
AZSER12803879

Page 32 of 145

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044042 | 106 | Final visit | 17AUG2005 | 83 | 86 | 140 | 80 | 88 | 130 | 80 | 2 | -10 | 0 |
| | E0044051 | 1 | Screening | 20JUL2005 | -5 | 64 | 110 | 70 | 76 | 120 | 80 | 12 | 10 | 10 |
| | | 102 | Baseline | 20JUL2005 | 5 | 76 | 110 | 70 | 88 | 120 | 80 | 12 | 10 | 10 |
| | | 102 | Week 1 | 03AUG2005 | 9 | 84 | 130 | 80 | 88 | 110 | 80 | 4 | -20 Y | 0 |
| | | 103 | Week 2 | 10AUG2005 | 16 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | | 103 | Final visit | 10AUG2005 | 16 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
| | E0044060 | 1 | Screening | 19AUG2005 | -7 | 90 | 126 | 90 | 96 | 122 | 80 | 6 | -4 | -10 |
| | | 102 | Baseline | 19AUG2005 | -7 | 90 | 126 | 90 | 96 | 122 | 84 | 6 | -4 | -6 |
| | | 103 | Week 1 | 02SEP2005 | 12 | 82 | 120 | 90 | 88 | 114 | 88 | 6 | -6 | -2 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 78 | 110 | 80 | 100 | 110 | 76 | 22 Y | 0 | -4 |
| | | 109 | Week 24 | 08FEB2006 | 166 | 82 | 120 | 90 | 88 | 120 | 85 | 6 | 0 | -5 |
| | | 109 | Final visit | 08FEB2006 | 166 | 100 | 120 | 90 | 102 | 120 | 85 | 2 | 0 | -5 |
| | E0045003 | 1 | Screening | 01APR2004 | -7 | 60 | 158 | 95 | 62 | 160 | 98 | 2 | 2 | 3 |
| | | 102 | Baseline | 01APR2004 | -7 | 60 | 158 | 95 | 62 | 160 | 98 | 2 | 2 | 3 |
| | | 223 | Final visit | 15APR2004 | 7 | 80 | 178 | 114 H H | 96 | 158 | 118 H H | 16 | -20 Y | 4 |
| | E0045007 | 1 | Screening | 27APR2004 | -7 | 66 | 122 | 76 | 79 | 112 | 79 | 13 | -10 | 3 |
| | | 102 | Baseline | 27APR2004 | -7 | 66 | 122 | 76 | 79 | 112 | 79 | 13 | -10 | 3 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 67 | 128 | 80 | 89 | 113 | 72 | 22 Y | -15 | -8 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 67 | 126 | 89 | 78 | 112 | 87 | 11 | -14 | -2 |
| | | 103 | Final visit | 18MAY2004 | 14 | 67 | 126 | 89 | 78 | 112 | 87 | 11 | -14 | -2 |
| | E0045013 | 102 | Week 1 | 01JUN2004 | -9 | 77 | 135 | 87 | 110 | 128 | 81 | 33 Y | -7 | -6 |
| | | 103 | Week 2 | 18JUN2004 | 8 | 102 | 135 | 80 | 108 | 115 | 87 | 6 | -20 Y | 7 |
| | | 103 | Final visit | 24JUN2004 | 14 | 88 | 113 | 80 | 108 | 129 | 86 | 20 Y | 16 | 6 |
| | E0045016 | 102 | Week 1 | 11JUN2004 | -10 | 101 | 109 | 62 | 100 | 110 | 69 | -1 | 1 | 7 |
| | | 103 | Week 2 | 28JUN2004 | 8 | 94 | 100 | 69 | 102 | 88 L | 58 | 8 | -12 | -11 |
| | | 103 | Week 2 | 09JUL2004 | 18 | 94 | 97 | 59 | 110 | 91 | 54 | 16 | -6 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
         UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803880

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045016 | 223 | Week 2 | 29JUL2004 | 38 | 98 | 104 | 64 | 100 | 88 L | 62 | 2 | -16 | -2 |
| | | 223 | Final visit | 29JUL2004 | 38 | 98 | 104 | 64 | 100 | 88 L | 62 | 2 | -16 | -2 |
| | E0045025 | 1 | Screening | 16AUG2004 | -7 | 74 | 126 | 77 | 77 | 127 | 90 | 3 | 1 | 13 |
| | | 1 | Baseline | 16AUG2004 | -7 | 74 | 126 | 77 | 77 | 127 | 90 | 3 | 1 | 13 |
| | | 102 | Week 1 | 30AUG2004 | 15 | 67 | 127 | 80 | 92 | 101 | 70 | 25 Y | -26 Y | -10 |
| | | 103 | Week 2 | 07SEP2004 | 23 | 75 | 123 | 77 | 96 | 128 | 70 | 21 Y | 5 | -7 |
| | | 223 | Week 2 | 15SEP2004 | 23 | 75 | 123 | 85 | 85 | 128 | 78 | 10 | 5 | -7 |
| | | 223 | Final visit | 15SEP2004 | 23 | 72 | 123 | 85 | 82 | 127 | 78 | 10 | 4 | -7 |
| | E0045031 | 1 | Screening | 12OCT2004 | -7 | 85 | 137 | 83 | 89 | 136 | 88 | 4 | -1 | 5 |
| | | 1 | Baseline | 12OCT2004 | -7 | 85 | 137 | 83 | 89 | 136 | 88 | 4 | -1 | 5 |
| | | 102 | Week 1 | 28OCT2004 | 9 | 76 | 153 | 90 | 98 | 140 | 92 | 22 Y | -13 | 2 |
| | | 103 | Week 2 | 04NOV2004 | 16 | 80 | 129 | 81 | 87 | 133 | 87 | 7 | 4 | 6 |
| | | 223 | Final visit | 14JAN2005 | 87 | 83 | 127 | 71 | 93 | 127 | 74 | 10 | 0 | 3 |
| | E0046002 | 1 | Screening | 03DEC2004 | -5 | 61 | 116 | 50 L | 75 | 100 | 70 | 14 | -16 | 20 |
| | | 1 | Baseline | 03DEC2004 | -5 | 61 | 118 | 60 L | 75 | 110 | 60 | 14 | -8 | 0 |
| | | 102 | Week 1 | 14DEC2004 | 6 | 61 | 118 | 59 | 62 | 110 | 60 | 1 | -8 | 1 |
| | | 103 | Week 2 | 21DEC2004 | 13 | 75 | 109 | 67 | 72 | 110 | 70 | -3 | 1 | 3 |
| | | 103 | Final visit | 21DEC2004 | 13 | 75 | 109 | 67 | 72 | 110 | 70 | -3 | 1 | 3 |
| | E0047003 | 1 | Screening | 09NOV2004 | -7 | 60 | 119 | 75 | 74 | 125 | 85 | 14 | 6 | 10 |
| | | 1 | Baseline | 09NOV2004 | -7 | 60 | 119 | 75 | 74 | 125 | 85 | 14 | 6 | 10 |
| | | 102 | Week 1 | 23NOV2004 | 7 | 60 | 123 | 79 | 83 | 129 | 91 | 23 Y | 6 | 12 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 71 | 135 | 88 | 83 | 141 | 102 | 12 | 6 | 14 |
| | | 103 | Final visit | 30NOV2004 | 14 | 71 | 135 | 88 | 83 | 141 | 102 | 12 | 6 | 14 |
| | E0047005 | 221 | Week 1 | 27DEC2004 | -8 | 55 | 123 | 79 | 75 | 122 | 84 | 20 Y | -1 | 5 |
| | | 223 | Week 2 | 02JAN2005 | 6 | 61 | 115 | 77 | 79 | 122 | 79 | 18 | 7 | 2 |
| | | 223 | Final visit | 10JAN2005 | 6 | 61 | 115 | 77 | 79 | 122 | 79 | 18 | 7 | 2 |
| | E0047006 | 1 | Screening | 03JAN2005 | -7 | 57 | 107 | 61 | 78 | 131 | 89 | 21 Y | 24 | 28 |
| | | 1 | Baseline | 03JAN2005 | -7 | 57 | 107 | 61 | 78 | 131 | 89 | 21 Y | 24 | 28 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803881

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047006 | 102 | Week 1 | 17JAN2005 | 7 | 89 | 120 | 82 | 102 | 138 | 88 | 13 | 18 | 6 |
| | | 103 | Week 2 | 26JAN2005 | 16 | 70 | 124 | 80 | 87 | 136 | 86 | 17 | 12 | 6 |
| | | 106 | Week 12 | 30APR2005 | 79 | 88 | 134 | 85 | 88 | 169 | 88 | 0 | 15 | 3 |
| | | 109 | Week 24 | 30JUN2005 | 163 | 79 | 149 | 96 | 87 | 169 | 101 | 8 | 18 | 5 |
| | | 223 | Week 24 | 22JUN2005 | 163 | 79 | 149 | 96 | 87 | 167 | 101 | 8 | 18 | 5 |
| | | 223 | Final visit | 22JUN2005 | 163 | 79 | 149 | 96 | 87 | 167 | 101 | 8 | 18 | 5 |
| | E0047010 | 1 | Screening | 19APR2005 | -7 | 69 | 115 | 76 | 87 | 132 | 86 | 18 | 17 | 10 |
| | | 1 | Baseline | 19APR2005 | -7 | 65 | 115 | 75 | 87 | 127 | 86 | 18 | 17 | 13 |
| | | 102 | Week 1 | 04MAY2005 | -8 | 93 | 124 | 75 | 102 | 137 | 88 | 9 | 3 | 13 |
| | | 103 | Week 2 | 09MAY2005 | 13 | 55 | 125 | 77 | 101 | 119 | 88 | 4 | -2 | 11 |
| | | 223 | Week 12 | 09JUN2005 | 62 | 56 | 121 | 77 | 78 | 119 | 82 | 22 Y | -2 Y | 5 |
| | | 223 | Final visit | 27JUN2005 | 62 | 56 | 121 | 77 | 78 | 119 | 82 | 22 Y | -2 Y | 5 |
| | E0047013 | 1 | Screening | 04MAY2005 | -6 | 61 | 100 | 71 | 69 | 114 | 81 | 8 | 14 | 10 |
| | | 1 | Baseline | 04MAY2005 | -6 | 78 | 100 | 71 | 98 | 121 | 84 | 8 | 1 | 4 |
| | | 102 | Week 1 | 16MAY2005 | 6 | 78 | 119 | 72 | 69 | 121 | 70 | 20 Y | -9 | -2 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 63 | 118 | 78 | 69 | 109 | 70 | 7 | -3 | -8 |
| | | 223 | Week 2 | 30MAY2005 | 20 | 78 | 136 | 89 | 85 | 136 | 95 | 7 | 0 | 6 |
| | E0048001 | 1 | Screening | 25FEB2004 | -6 | 60 | 120 | 68 | 66 | 124 | 68 | 6 | 4 | 0 |
| | | 1 | Baseline | 09FEB2004 | -6 | 68 | 128 | 68 | 96 | 113 | 92 | 4 | -15 | 0 |
| | | 103 | Week 2 | 09MAR2004 | -7 | 79 | 120 | 76 | 98 | 118 | 82 | 22 Y | -2 | 16 |
| | | 106 | Week 12 | 17MAR2004 | 15 | 82 | 129 | 64 | 88 | 118 | 81 | 6 | -11 | -4 |
| | | 223 | Week 24 | 27MAY2004 | 86 | 80 | 137 | 85 | 109 | 109 | 88 | 20 Y | -28 Y | 2 |
| | | 223 | Final visit | 02AUG2004 | 153 | 80 | 138 | 76 | 120 | 138 | 78 | 40 Y | 0 | 2 |
| | E0048003 | 1 | Screening | 04MAR2004 | -6 | 66 | 142 | 90 | 64 | 140 | 90 | -2 | -2 | 0 |
| | | 1 | Baseline | 04MAR2004 | -6 | | 160 | 108 H | 90 | 185 H | 116 H | | -1 | 8 |
| | | 102 | Week 1 | 16MAR2004 | -6 | | 116 | 75 | 76 | 105 | 70 | | -11 | -5 |
| | | 103 | Week 2 | 23MAR2004 | 13 | 72 | | | 75 | | | 4 | | |
| | | 109 | Week 24 | 24AUG2004 | 167 | 75 | 171 | 99 | 66 | 93 | | 1 | -26 Y | -14 |
| | | 223 | Week 36 | 16NOV2004 | 251 | 62 | 148 | 100 | | 145 | 86 | 7 | -3 | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120920903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803882

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048003 | 223 | Final visit | 16NOV2004 | 251 | 62 | 148 | 100 | 66 | 145 | 86 | 4 | -3 | -14 |
|  | E0048004 | 1 | Screening | 04MAR2004 | -7 | 59 | 109 | 72 | 86 | 106 | 69 | 27 Y | -3 | -3 |
|  |  | 102 | Baseline | 04MAR2004 | -7 | 57 | 110 | 66 | 94 | 106 | 69 | 37 Y | -10 | -3 |
|  |  | 103 | Week 1 | 18MAR2004 | 14 | 59 | 108 | 67 | 85 | 102 | 73 | 26 Y | -6 | 7 |
|  |  | 103 | Week 2 | 25MAR2004 | 84 | 61 | 116 | 70 | 76 | 108 | 80 | 15 | -8 | 6 |
|  |  | 106 | Final visit | 03JUN2004 | 84 | 61 | 116 | 70 | 76 | 108 | 80 | 15 | -8 | 10 |
|  | E0048007 | 101 | Week 1 | 09MAR2004 | -8 | 77 | 117 | 71 | 88 | 119 | 69 | 11 | -2 | -2 |
|  |  | 103 | Week 2 | 25MAR2004 | 15 | 68 | 122 | 80 | 88 | 142 | 76 | 20 Y | -4 | -4 |
|  |  | 103 | Final visit | 01APR2004 | 15 | 72 | 143 | 83 | 77 | 142 | 75 | 5 | -1 | -8 |
|  |  | 103 |  | 01APR2004 | 15 |  |  |  |  |  |  |  |  | -8 |
|  | E0048016 | 1 | Screening | 13APR2004 | -6 | 87 | 123 | 75 | 103 | 125 | 78 | 16 | 2 | 3 |
|  |  | 102 | Baseline | 13APR2004 | -6 | 87 | 123 | 70 | 90 | 125 | 78 | 16 | 2 | 3 |
|  |  | 103 | Week 1 | 26APR2004 | 17 | 85 | 129 | 79 | 90 | 137 | 85 | 5 | 8 | 6 |
|  |  | 103 | Week 2 | 06MAY2004 | 38 | 82 | 125 | 80 | 96 | 127 | 82 | 24 Y | 12 | 2 |
|  |  | 223 | Final visit | 27MAY2004 | 38 | 82 | 134 | 85 | 106 | 146 | 90 | 24 Y | 12 | 5 |
|  | E0048018 | 101 | Week 1 | 28APR2004 | -9 | 67 | 124 | 73 | 80 | 136 | 87 | 13 | 12 | 14 |
|  |  | 223 | Week 2 | 20MAY2004 | 6 | 86 | 110 | 76 | 75 | 118 | 99 | -0 | -8 | 11 |
|  |  | 223 | Week 2 | 20MAY2004 | 13 | 73 | 143 | 85 | 88 | 118 | 90 | 20 Y | -0 | 14 |
|  |  | 223 | Final visit | 27MAY2004 | 20 | 73 | 143 | 85 | 88 | 130 | 90 | 15 | -13 | 5 |
|  |  | 223 |  | 27MAY2004 | 20 |  |  |  |  |  |  | 15 | -13 |  |
|  | E0048020 | 1 | Screening | 19MAY2004 | -6 | 63 | 136 | 78 | 78 | 118 | 85 | 15 | -18 | 7 |
|  |  | 102 | Baseline | 19MAY2004 | -6 | 63 | 136 | 78 | 78 | 118 | 85 | 15 | -18 | 7 |
|  |  | 103 | Week 1 | 01JUN2004 | 14 | 64 | 120 | 78 | 80 | 122 | 82 | 16 | -2 | -4 |
|  |  | 106 | Week 12 | 18JUN2004 | 86 | 95 | 111 | 76 | 106 | 122 | 67 | 11 Y | -11 | -18 |
|  |  | 223 | Week 24 | 09NOV2004 | 168 | 90 | 104 | 70 | 112 | 102 | 78 | 22 Y | -2 | -3 |
|  |  | 223 | Final visit | 09NOV2004 | 168 | 90 | 104 | 78 | 112 | 102 | 78 | 22 Y | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209o3.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803883

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048021 | 1 | Screening | 25MAY2004 | -7 | 105 | 142 | 87 | 112 | 146 | 90 | 7 | 4 | 3 |
| | | 1 | Baseline | 25MAY2004 | -7 | 105 | 142 | 87 | 112 | 146 | 90 | 7 | 4 | 3 |
| | | 103 | Week 1 | 08JUN2004 | 14 | 117 | 144 | 70 | 111 | 108 | 60 | 10 | -6 | -10 |
| | | 223 | Week 12 | 23AUG2004 | 83 | 117 | 126 | 78 | 113 H | 122 | 81 | 16 | -29 Y | -3 |
| | | 223 | Final visit | 23AUG2004 | 83 | 103 | 126 | 78 | 117 | 122 | 81 | 14 | -4 | 3 |
| | E0048025 | 1 | Screening | 16JUN2004 | -6 | 66 | 100 | 70 | 70 | 96 | 76 | 4 | -4 | 6 |
| | | 1 | Baseline | 16JUN2004 | -6 | 66 | 101 | 70 | 70 | 98 | 76 | 4 | -3 | 6 |
| | | 102 | Week 1 | 30JUN2004 | 8 | 63 | 100 | 67 | 74 | 98 | 77 L | 11 Y | -12 | -10 |
| | | 103 | Week 2 | 01JUL2004 | 15 | 84 | 102 | 80 | 112 | 90 | 60 | 28 Y | -12 Y | -20 Y |
| | | 223 | Week 12 | 21JUL2004 | 29 | 67 | 134 | 89 | 108 | 100 | 81 | 41 Y | -34 Y | -8 |
| | | 223 | Final visit | 21JUL2004 | 29 | 67 | 134 | 89 | 108 | 100 | 81 | 41 Y | -34 Y | -8 |
| | E0048029 | 1 | Screening | 25JUN2004 | -7 | 60 | 138 | 84 | 68 | 150 | 90 | 8 | 12 | 6 |
| | | 1 | Baseline | 25JUN2004 | -7 | 60 | 138 | 84 | 68 | 150 | 90 | 8 | 12 | 6 |
| | | 102 | Week 1 | 09JUL2004 | 21 | 74 | 157 | 80 | 71 | 157 | 93 | -3 | 0 | 13 |
| | | 103 | Week 2 | 23JUL2004 | 21 | 76 | 165 | 89 | 71 | 136 | 84 | -3 | -29 Y | -5 |
| | | 223 | Week 12 | 13SEP2004 | 73 | 56 | 136 | 78 | 68 | 132 | 88 | 12 | -4 | 10 |
| | | 223 | Final visit | 13SEP2004 | 73 | 56 | 136 | 78 | 68 | 132 | 88 | 12 | -4 | 10 |
| | E0048030 | 1 | Screening | 28JUN2004 | -2 | 60 | 114 | 66 | 88 | 114 | 67 | 28 Y | 0 | 1 |
| | | 1 | Baseline | 28JUN2004 | -2 | 60 | 103 | 66 | 78 | 106 | 70 | 18 | 0 | 1 |
| | | 102 | Week 1 | 08JUL2004 | 10 | 63 | 103 | 60 | 73 | 104 | 69 | 10 | 3 | 10 Y |
| | | 103 | Week 2 | 19JUL2004 | 19 | 87 | 114 | 65 | 121 H | 117 | 69 | 34 Y | 3 | 4 |
| | | 103 | Final visit | 19JUL2004 | 19 | 87 | 114 | 65 | 121 H | 117 | 69 | 34 Y | 3 | 4 |
| | E0048036 | 1 | Screening | 07SEP2004 | -3 | 80 | 121 | 80 | 93 | 126 | 82 | 13 | 5 | 2 |
| | | 1 | Baseline | 07SEP2004 | -3 | 80 | 121 | 80 | 93 | 126 | 82 | 13 | 5 | 2 |
| | | 102 | Week 1 | 17SEP2004 | 17 | 86 | 116 | 78 | 112 | 106 | 80 | 26 Y | -10 Y | 2 |
| | | 106 | Week 12 | 07DEC2004 | 88 | 66 | 126 | 78 | 86 | 117 | 82 | 20 | -9 | 8 |
| | | 223 | Week 24 | 25FEB2005 | 168 | 51 | 119 | 77 | 66 | 125 | 78 | 15 | 6 | 1 |
| | | 223 | Final visit | 25FEB2005 | 168 | 51 | 119 | 77 | 66 | 125 | 78 | 15 | 6 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM,
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803884

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048037 | 1 | Screening | 10SEP2004 | -6 | 53 | 126 | 76 | 64 | 144 | 95 | 11 | 18 | 19 |
| | | 1 | Baseline | 10SEP2004 | -6 | 53 | 126 | 76 | 64 | 144 | 95 | 11 | 18 | 19 |
| | | 103 | Week 1 | 23SEP2004 | 6 | 68 | 122 | 78 | 88 | 147 | 102 Y | 20 | 25 | 24 |
| | | 103 | Week 2 | 01OCT2004 | 14 | 81 | 119 | 86 | 88 | 122 | 94 | 28 Y | 0 | 8 |
| | | 223 | Week 2 | 18OCT2004 | 32 | 81 | 119 | 72 | 100 | 144 | 84 | 19 | 25 Y | 12 |
| | | 223 | Final visit | 18OCT2004 | 32 | 81 | 119 | 72 | 100 | 144 | 84 | 19 | 25 Y | 12 |
| | E0048040 | 1 | Screening | 30SEP2004 | -7 | 82 | 137 | 87 | 83 | 106 | 88 | 1 | -31 Y | 1 |
| | | 1 | Baseline | 30SEP2004 | -7 | 82 | 137 | 87 | 83 | 106 | 88 | 1 | -31 Y | 1 |
| | | 102 | Week 1 | 13OCT2004 | 6 | 100 | 137 | 76 | 108 | 130 | 77 | 8 | -7 | 1 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 96 | 118 | 76 | 104 | 140 | 79 | 8 | -6 | -3 |
| | | 223 | Week 12 | 08DEC2004 | 62 | 96 | 133 | 83 | 105 | 140 | 79 | 9 | 7 | -4 |
| | | 223 | Final visit | 08DEC2004 | 62 | 96 | 133 | 83 | 105 | 140 | 79 | 9 | 7 | -4 |
| | E0048044 | 1 | Screening | 12NOV2004 | -4 | 88 | 120 | 74 | 96 | 130 | 78 | 8 | 10 | 4 |
| | | 1 | Baseline | 12NOV2004 | -4 | 88 | 120 | 74 | 96 | 130 | 78 | 8 | -7 | -1 |
| | | 102 | Week 1 | 23NOV2004 | 7 | 84 | 121 | 82 | 106 | 114 | 81 | 22 Y | -7 | -7 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 84 | 122 | 75 | 111 | 112 | 82 | 23 Y | -1 | 0 |
| | | 106 | Week 2 | 08FEB2005 | 84 | 86 | 114 | 72 | 98 | 116 | 72 | 12 | 2 | 0 |
| | | 106 | Final visit | 08FEB2005 | 84 | 86 | 114 | 72 | 98 | 116 | 72 | 12 | 2 | 0 |
| | E0048048 | 1 | Screening | 02MAR2005 | -5 | 68 | 133 | 77 | 72 | 128 | 81 | 4 | -5 | 4 |
| | | 1 | Baseline | 02MAR2005 | -5 | 63 | 133 | 77 | 72 | 128 | 81 | 4 | -16 Y | 2 |
| | | 103 | Week 1 | 14MAR2005 | 7 | 86 | 156 | 83 | 114 | 148 | 85 | 34 Y | -9 | 6 |
| | | 103 | Week 2 | 23MAR2005 | 16 | 86 | 148 | 78 | 93 | 157 | 84 | 7 | 9 | 5 |
| | | 223 | Week 2 | 12APR2005 | 36 | 67 | 140 | 75 | 70 | 136 | 80 | 3 | -4 | 4 |
| | | 223 | Final visit | 12APR2005 | 36 | 67 | 140 | 75 | 70 | 136 | 80 | 3 | -4 | 2 |
| | E0048051 | 1 | Screening | 06APR2005 | -6 | 66 | 100 | 63 | 88 | 122 | 72 | 22 Y | 22 Y | 9 |
| | | 1 | Baseline | 06APR2005 | -6 | 66 | 100 | 63 | 88 | 122 | 72 | 22 Y | -11 | 5 |
| | | 103 | Week 1 | 26APR2005 | 14 | 87 | 104 | 68 | 86 | 116 | 75 | 18 | -16 Y | 9 |
| | | 103 | Week 2 | 26APR2005 | 14 | 82 | 95 | 52 | 101 | 101 | 69 | 19 | -6 | 16 |
| | | 106 | Week 24 | 06JUL2005 | 85 | 77 | 96 | 58 | 102 | 92 | 60 | 25 Y | -4 | 17 |
| | | 223 | Week 2 | 07SEP2005 | 148 | 77 | 96 | 58 | 102 | 92 | 60 | 25 Y | -4 | 2 |
| | | 223 | Final visit | 07SEP2005 | 148 | 77 | 96 | 58 | 102 | 92 L | 60 | 25 Y | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803885

Listing 12.2.9-3   Vital Signs - Potentially clinically important

TREATMENT: OL QTP

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048052 | 1 | Screening | 06APR2005 | -6 | 72 | 128 | 80 | 78 | 121 | 77 | 6 | -7 | -3 |
| | 1 | Baseline | 06APR2005 | -6 | 72 | 128 | 80 | 78 | 121 | 77 | 6 | -7 | -3 |
| | 103 | Week 1 | 19APR2005 | 7 | 64 | 120 | 75 | 92 | 116 | 70 | 28 Y | -4 | -5 |
| | 223 | Week 2 | 10MAY2005 | 28 | 64 | 120 | 78 | 90 | 128 | 84 | 26 Y | 8 | 6 |
| | 223 | Final visit | 10MAY2005 | 28 | 64 | 120 | 78 | 90 | 128 | 84 | 26 Y | 8 | 6 |
| E0048056 | 1 | Screening | 01JUN2005 | -2 | 64 | 118 | 80 | 72 | 128 | 82 | 8 | 10 | 2 |
| | 1 | Baseline | 01JUN2005 | -2 | 64 | 118 | 80 | 72 | 128 | 82 | 8 | 10 | 2 |
| | 102 | Week 1 | 10JUN2005 | 7 | 62 | 120 | 84 | 81 | 115 | 82 | 19 Y | -5 | -2 |
| | 103 | Week 2 | 17JUN2005 | 14 | 79 | 113 | 80 | 106 | 120 | 77 | 27 Y | 7 | -3 |
| | 103 | Final visit | 17JUN2005 | 14 | 79 | 113 | 80 | 106 | 120 | 77 | 27 Y | 7 | -3 |
| E0048057 | 1 | Screening | 02JUN2005 | -5 | 49 L | 108 | 70 | 60 | 112 | 80 | 11 | 4 | 10 |
| | 1 | Baseline | 02JUN2005 | -5 | 49 | 108 | 70 | 60 | 112 | 80 | 11 | 4 | 10 |
| | 103 | Week 1 | 13JUN2005 | 9 | 72 | 152 | 88 | 93 | 146 | 84 | 21 Y | -6 | -4 |
| | 103 | Week 2 | 23JUN2005 | 16 | 98 | 136 | 88 | 117 | 136 | 88 | 19 | -16 | -4 |
| | 223 | Week 12 | 03AUG2005 | 57 | 73 | 131 | 89 | 95 | 138 | 90 | 22 Y | 7 | 1 |
| | 223 | Final visit | 03AUG2005 | 57 | 73 | 131 | 89 | 95 | 138 | 90 | 22 Y | 7 | 1 |
| E0048059 | 1 | Screening | 04AUG2005 | -6 | 63 | 123 | 75 | 88 | 125 | 76 | 25 Y | 2 | 1 |
| | 1 | Baseline | 04AUG2005 | -6 | 63 | 123 | 75 | 88 | 125 | 76 | 25 Y | 2 | 1 |
| | 102 | Week 1 | 16AUG2005 | 6 | 68 | 128 | 82 | 76 | 126 | 80 | 8 | -2 | -2 |
| | 103 | Week 2 | 22AUG2005 | 12 | 68 | 122 | 66 | 86 | 189 H | 73 | 18 | 67 | 7 |
| | 103 | Final visit | 22AUG2005 | 12 | 68 | 122 | 66 | 86 | 189 H | 73 | 18 | 67 | 7 |
| E0048060 | 1 | Screening | 05AUG2005 | -6 | 65 | 131 | 86 | 67 | 136 | 73 | 2 | 5 | -13 |
| | 1 | Baseline | 05AUG2005 | -6 | 65 | 131 | 86 | 67 | 136 | 73 | 2 | 5 | -13 |
| | 102 | Week 1 | 18AUG2005 | 7 | 83 | 121 | 73 | 103 | 119 | 72 | 20 Y | -2 | -1 |
| | 103 | Week 2 | 26AUG2005 | 15 | 70 | 142 | 82 | 80 | 137 | 85 | 10 | -5 | 3 |
| | 103 | Final visit | 26AUG2005 | 15 | 70 | 142 | 82 | 80 | 137 | 85 | 10 | -5 | 3 |
| E0048061 | 1 | Screening | 10AUG2005 | -5 | 63 | 140 | 68 | 86 | 135 | 79 | 23 Y | -5 | 11 |
| | 1 | Baseline | 10AUG2005 | -5 | 63 | 140 | 68 | 86 | 135 | 79 | 23 Y | -5 | 11 |
| | 102 | Week 1 | 22AUG2005 | 7 | 84 | 142 | 75 | 94 | 135 | 95 | 10 | -8 | 20 |
| | 103 | Week 2 | 29AUG2005 | 14 | 94 | 137 | 75 | 91 | 131 | 88 | -3 | -6 | 13 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNIT=SYS: SYSTOLIC BP=MMHG DIA: DIASTOLIC BP=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803886

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048061 | 103 | Final visit | 29AUG2005 | 14 | 94 | 137 | 75 | 91 | 131 | 88 | -3 | -6 | 13 |
| | E0048062 | 1 | Screening | 24AUG2005 | -7 | 83 | 89 | 57 | 111 | 106 | 67 | 28 Y | 17 | 10 |
| | | 102 | Baseline | 24AUG2005 | -7 | 84 | 89 L | 57 | 111 | 106 | 67 | 28 Y | 17 | 10 |
| | | 103 | Week 1 | 07SEP2005 | 7 | 84 | 108 | 78 | 86 | 118 | 84 | -2 | 10 | 6 |
| | | 104 | Week 2 | 15SEP2005 | 15 | 129 H | 119 | 73 | 123 H | 111 | 73 | -6 | -8 | 0 |
| | | 105 | Week 12 | 23NOV2005 | 84 | 69 | 107 | 72 | 94 | 105 | 78 | -2 | -2 | 6 |
| | | 106 | Final visit | 23NOV2005 | 84 | 96 | 107 | 72 | 94 | 105 | 78 | -2 | -2 | 6 |
| | E0049001 | 1 | Screening | 29JUN2004 | -7 | 104 | 154 | 88 | 110 | 141 | 75 | 6 | -13 | -13 |
| | | 103 | Baseline | 19JUL2004 | 13 | 104 | 163 | 88 | 110 | 155 | 83 | 5 | -13 | -10 |
| | | 106 | Week 12 | 28SEP2004 | 84 | 64 | 124 | 86 | 90 | 120 | 90 | 26 Y | -4 | -4 |
| | | 223 | Week 12 | 18OCT2004 | 104 | 88 | 168 | 102 | 104 | 136 | 90 | 16 | -32 Y | -12 |
| | | 223 | Final visit | 18OCT2004 | 104 | 88 | 168 | 102 | 104 | 136 | 90 | 16 | -32 Y | -12 |
| | E0050002 | 102 | Week 1 | 13APR2004 | -14 | 72 | 102 | 60 | 72 | 108 | 62 | 0 | -6 | 2 |
| | | 102 | Week 12 | 04MAY2004 | 7 | 72 | 136 | 77 | 90 | 128 | 80 | 20 Y | -8 | 3 |
| | | 223 | Final visit | 17AUG2004 | 112 | 74 | 137 | 77 | 94 | 129 | 80 | 20 Y | -8 | 3 |
| | E0050010 | 1 | Screening | 28APR2004 | -7 | 49 L | 142 | 95 | 55 | 138 | 89 | 6 | -4 | -6 |
| | | 102 | Baseline | 04MAY2004 | -7 | 69 | 107 | 80 | 70 | 124 | 84 | 6 | -4 | 4 |
| | | 223 | Week 1 | 12MAY2004 | 7 | 60 | 124 | 80 | 70 | 136 | 84 | 10 | 12 | 4 |
| | | 223 | Final visit | 12MAY2004 | 7 | 60 | 124 | 80 | 70 | 136 | 84 | 10 | 12 | 4 |
| | E0050018 | 1 | Screening | 20MAY2004 | -7 | 80 | 110 | 66 | 96 | 118 | 88 | 16 | 8 | 22 |
| | | 102 | Baseline | 20MAY2004 | -7 | 82 | 122 | 76 | 100 | 120 | 82 | 18 | 8 | 2 |
| | | 103 | Week 2 | 03JUN2004 | 13 | 76 | 112 | 72 | 96 | 120 | 80 | 20 Y | 8 | 8 |
| | | 103 | Final visit | 09JUN2004 | 13 | 76 | 112 | 72 | 96 | 120 | 80 | 20 Y | 8 | 8 |
| | E0050022 | 1 | Screening | 16JUN2004 | -5 | 74 | 145 | 92 | 75 | 137 | 92 | 1 | -8 | 0 |
| | | 102 | Baseline | 16JUN2004 | -5 | 74 | 145 | 92 | 75 | 137 | 92 | 1 | -8 | 0 |
| | | 102 | Week 1 | 28JUN2004 | 7 | 82 | 142 | 88 | 90 | 134 | 86 | 8 | -8 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
    I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803887

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050022 | 103 | Week 12 | 06JUL2004 | 15 | 86 | 140 | 94 | 117 | 135 | 89 | 31 Y | -5 | -5 |
| | | 223 | Week 24 | 24AUG2004 | 64 | 71 | 128 | 87 | 91 | 132 | 94 | 20 Y | 4 | 7 |
| | | 223 | Final visit | 24AUG2004 | 64 | 71 | 128 | 87 | 91 | 132 | 94 | 20 Y | 4 | 7 |
| | E0052025 | 1 | Screening | 10FEB2005 | -6 | 80 | 148 | 100 | 83 | 147 | 100 | 3 | -1 | 0 |
| | | | Baseline | 10FEB2005 | -6 | 80 | 148 | 100 | 83 | 147 | 100 | 3 | -1 | 0 |
| | | 103 | Week 1 | 12SEP2005 | 8 | 80 | 140 | 100 | 85 | 143 | 101 | 3 | 3 | 1 |
| | | 103 | Week 2 | 09MAR2005 | 21 | 80 | 130 | 100 | 85 | 144 | 110 H | 4 | 4 | 10 |
| | | 223 | Week 2 | 30MAR2005 | 42 | 110 | 142 | 102 | 114 | 144 | 100 | 4 | 2 | -2 |
| | | 223 | Final visit | 30MAR2005 | 42 | 110 | 142 | 102 | 114 | 144 | 100 | 4 | 2 | -2 |
| | E0053005 | 1 | Screening | 22JUN2004 | -7 | 84 | 95 | 69 | 80 | 80 L | 64 | -4 | -15 | -5 |
| | | 1 | Baseline | 22JUN2004 | -7 | 84 | 95 | 69 | 80 | 80 L | 64 | -4 | -15 | -5 |
| | E0053006 | 1 | Screening | 22JUN2004 | -7 | 93 | 120 | 98 | 94 | 118 | 92 | 1 | -2 | -6 |
| | | | Baseline | 22JUN2004 | -7 | 93 | 120 | 98 | 94 | 118 | 92 | 1 | -2 | -6 |
| | | 102 | Week 2 | 15JUL2004 | 16 | 83 | 161 | 103 | 97 | 157 | 119 H | 14 | -4 | 16 |
| | | 223 | Week 2 | 10AUG2004 | 42 | 83 | 161 | 103 | 97 | 157 | 119 H | 14 | -4 | 16 |
| | | 223 | Final visit | 10AUG2004 | 42 | | | | | | | | | |
| | E0053007 | 103 | Week 2 | 28JUN2004 | -9 | 80 | 138 | 80 | 88 | 118 | 76 | 8 | -20 Y | -2 |
| | | 103 | Week 2 | 21JUL2004 | 84 | 86 | 110 | 78 | 90 | 110 | 68 | 4 Y | -2 | -2 |
| | | 109 | Week 24 | 20SEP2004 | 168 | 72 | 122 | 80 | 92 | 120 | 82 | 26 Y | 6 | -6 |
| | | 223 | Week 24 | 22DEC2004 | 191 | 104 | 122 | 78 | 112 | 120 | 75 | 8 | -10 | -3 |
| | | 223 | Final visit | 14JAN2005 | 191 | 104 | 130 | 78 | 112 | 120 | 75 | 8 | -10 | -3 |
| | E0054001 | 1 | Screening | 08APR2004 | -6 | 67 | 115 | 67 | 94 | 116 | 76 | 27 Y | 1 | 9 |
| | | 1 | Baseline | 08APR2004 | -6 | 67 | 115 | 67 | 94 | 116 | 76 | 27 Y | 1 | 9 |
| | E0054005 | 1 | Screening | 06MAY2004 | -7 | 42 L | 164 | 88 | 44 L | 158 | 95 | 2 | -6 | 7 |
| | | | Baseline | 06MAY2004 | -7 | 42 L | 164 | 88 | 44 L | 158 | 95 | 2 | -6 | 6 |
| | | 106 | Week 1 | 19MAY2004 | 6 | 51 | 142 | 84 | 73 | 132 | 90 | 22 Y | -10 | 10 |
| | | 106 | Week 12 | 04AUG2004 | 83 | 56 | 115 | 78 | 77 | 128 | 88 | 21 Y | -6 | 10 |
| | | 109 | Week 24 | 27OCT2004 | 167 | 76 | 140 | 92 | 110 | 139 | 90 | 34 Y | -1 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=MMHG DIASTOLIC BP=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803888

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0054005 | 223 | Week 36 | 19JAN2005 | 251 | 45 | 125 L | 80 | 55 | 112 | 71 | 10 | -13 | -9 |
| | E0054005 | 223 | Final visit | 19JAN2005 | 251 | 45 | 125 L | 80 | 55 | 112 | 71 | 10 | -13 | -9 |
| | E0054008 | 1 | Screening | 09JUN2004 | -7 | 60 | 114 | 78 | 73 | 118 | 87 | 13 | 4 | 9 |
| | | 1 | Baseline | 09JUN2004 | -7 | 60 | 114 | 78 | 73 | 118 | 87 | 13 | 4 | 9 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 74 | 121 | 75 | 85 | 114 | 73 | 11 | -7 | -2 |
| | | 206 | Week 12 | 01SEP2004 | 84 | 97 | 124 | 83 | 97 | 133 | 90 | 0 | 9 | 7 |
| | | 226 | Week 24 | 23NOV2004 | 160 | 84 | 124 | 81 | 106 | 130 | 86 | 22 Y | 6 | 5 |
| | | 223 | Final visit | 23NOV2004 | 160 | 84 | 124 | 81 | 106 | 130 | 86 | 22 Y | 6 | 5 |
| | E0054017 | 1 | Screening | 30SEP2004 | -7 | 75 | 111 | 74 | 84 | 117 | 75 | 9 | 6 | 1 |
| | | 1 | Baseline | 30SEP2004 | -7 | 75 | 111 | 74 | 84 | 117 | 75 | 9 | 6 | 1 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 78 | 113 | 62 | 100 | 117 | 71 | 22 Y | 4 | 9 |
| | | 103 | Final visit | 21OCT2004 | 14 | 78 | 113 | 62 | 100 | 117 | 71 | 22 Y | 4 | 9 |
| | E0054024 | 103 | Week 2 | 18MAY2005 | -8 | 51 | 104 | 71 | 57 | 107 | 76 | 6 | 3 | 5 |
| | | 106 | Week 12 | 08JUN2005 | 13 | 57 | 99 | 64 | 64 | 100 | 65 | 7 | 1 | 1 |
| | | 106 | Week 24 | 17AUG2005 | 83 | 50 | 105 | 71 | 53 | 101 | 69 | 3 | -4 | -2 |
| | | 223 | Final visit | 13OCT2005 | 140 | 54 | 103 | 68 | 76 | 102 | 71 | 22 Y | -1 | 3 |
| | E0054025 | 1 | Screening | 26MAY2005 | -6 | 92 | 126 | 86 | 116 | 131 | 86 | 24 Y | 5 | 0 |
| | | 1 | Baseline | 26MAY2005 | -6 | 92 | 126 | 86 | 110 | 131 | 86 | 18 | 5 | 0 |
| | | 102 | Week 2 | 08JUN2005 | 13 | 84 | 118 | 79 | 99 | 117 | 79 | 15 | -1 | 0 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 84 | 118 | 79 | 105 | 117 | 77 | 21 Y | -1 | -2 |
| | E0055024 | 1 | Screening | 15JUN2004 | -7 | 70 | 110 | 76 | 70 | 112 | 76 | 0 | 2 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 70 | 110 | 76 | 70 | 112 | 76 | 0 | 2 | 0 |
| | | 102 | Week 1 | 29JUN2004 | 16 | 60 | 90 L | 68 | 60 | 94 | 70 | 0 | 4 | 2 |
| | | 103 | Final visit | 08JUL2004 | 16 | 78 | 110 | 80 | 82 | 110 | 80 | 4 | 0 | 0 |
| | E0055026 | 1 | Screening | 23JUN2004 | -6 | 78 | 112 | 86 | 78 | 110 | 84 | 0 | -2 | -2 |
| | | 1 | Baseline | 23JUN2004 | -6 | 78 | 112 | 86 | 78 | 110 | 84 | 0 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=mmHG  DIA=mmHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803889

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055026 | 102 | Week 1 | 08JUL2004 | 9 | 60 | 96 | 74 | 68 | 98 | 80 | 8 | 2 | 6 |
| | | 103 | Week 2 | 15JUL2004 | 16 | 64 | 92 | 72 | 68 | 96 | 76 | 4 | 4 | 4 |
| | | 103 | Week 2 | 23AUG2004 | 86 | 76 | 98 | 72 | 74 | 94 | 80 | -2 | -4 | 8 |
| | | 109 | Week 24 | 13DEC2004 | 169 | 78 | 104 | 80 | 76 | 94 L | 74 | -8 | -10 | -6 |
| | | 223 | Week 36 | 03MAR2005 | 247 | 74 | 104 | 72 | 76 | 104 | 74 | 2 | 0 | 2 |
| | | 223 | Final Visit | 03MAR2005 | 247 | 74 | 104 | 72 | 76 | 104 | 74 | 2 | 0 | 2 |
| | E0055028 | 102 | Week 1 | 29JUN2004 | -8 | 78 | 112 | 76 | 84 | 116 | 78 | 6 | 4 | 2 |
| | | 103 | Week 2 | 14JUL2004 | 7 | 120 | 130 | 80 | 124 H | 126 | 80 | 4 | -4 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 108 | 126 | 80 | 112 | 126 | 82 | 4 | 0 | 2 |
| | | 109 | Week 24 | 30DEC2004 | 166 | 84 | 110 | 72 | 80 | 116 | 64 | -4 | 6 | -8 |
| | | 223 | Week 36 | 14FEB2005 | 222 | 78 | 102 | 76 | 74 | 106 | 78 | -4 | 4 | 2 |
| | | 223 | Final Visit | 14FEB2005 | 222 | 78 | 102 | 76 | 74 | 106 | 78 | -4 | 4 | 2 |
| | E0055031 | 1 | Screening | 27JUL2004 | -7 | 70 | 108 | 80 | 76 | 110 | 82 | 6 | 2 | 2 |
| | | 102 | Baseline | 27JUL2004 | -7 | 70 | 108 | 80 | 76 | 110 | 82 | 6 | 2 | 2 |
| | | 102 | Week 1 | 10AUG2004 | 14 | 84 | 90 L | 68 | 88 | 88 | 70 | 4 | -2 | 2 |
| | | 223 | Week 12 | 02DEC2004 | 121 | 84 | 108 | 70 | 80 | 102 | 70 | -4 | -6 | 0 |
| | | 223 | Final visit | 02DEC2004 | 121 | 84 | 108 | 70 | 80 | 102 | 70 | -4 | -6 | 0 |
| | E0055033 | 1 | Screening | 04AUG2004 | -5 | 72 | 110 | 70 | 72 | 108 | 70 | 0 | -2 | 0 |
| | | 102 | Baseline | 04AUG2004 | -5 | 62 | 94 | 62 | 66 | 88 L | 62 | 0 | -6 | 0 |
| | | 103 | Week 1 | 13AUG2004 | 15 | 58 | 90 | 60 | 68 | 88 L | 60 | 10 | -2 | 0 |
| | | 103 | Week 2 | 24AUG2004 | 15 | 76 | 92 | 74 | 68 | 94 | 74 | -8 | 2 | 0 |
| | | 106 | Final visit | 01NOV2004 | 84 | 76 | 92 | 74 | 68 | 94 | 74 | -8 | 2 | 0 |
| | E0055039 | 1 | Screening | 22SEP2004 | -6 | 60 | 96 | 70 | 66 | 102 | 70 | 6 | 6 | 0 |
| | | 102 | Baseline | 05OCT2004 | 7 | 56 | 98 | 72 | 56 | 116 | 82 | 6 | 6 | 6 |
| | | 103 | Week 2 | 05OCT2004 | 7 | 64 | 118 | 78 | 56 | 84 L | 70 | -2 | -6 | -2 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 64 | 90 | 78 | 84 | 86 L | 70 | 20 Y | -2 | -8 |
| | | 223 | Week 12 | 23NOV2004 | 56 | 58 | 86 | 60 | 56 | 84 L | 70 | -2 | 0 | 0 |
| | | 223 | Final visit | 23NOV2004 | 56 | 58 | 86 | 60 | 56 | 86 L | 68 | -2 | 0 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNIT:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803890

Page 43 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059001 | 1 | Screening | 09APR2004 | -5 | 72 | 104 | 60 | 96 | 100 | 96 | 24 Y | -4 | 36 |
| | | 1 | Baseline | 09APR2004 | -5 | 72 | 104 | 60 | 96 | 100 | 96 | 24 Y | -4 | 36 |
| | | 101 | Week 1 | 02APR2004 | -7 | 76 | 110 | 68 | 56 | 110 | 60 | 0 | -6 | -8 |
| | | 103 | Week 2 | 22APR2004 | 14 | 76 | 100 | 60 | 56 | 96 | 60 | 0 | -4 | -0 |
| | | 106 | Week 12 | 07JUL2004 | 84 | 64 | 108 | 76 | 72 | 98 | 70 | 8 | -10 | -6 |
| | | 106 | Final visit | 07JUL2004 | 84 | 64 | 108 | 76 | 72 | 98 | 70 | 8 | -10 | -6 |
| | E0059006 | 1 | Screening | 07MAY2004 | -5 | 52 | 102 | 68 | 48 L | 106 | 70 | -4 | 4 | 2 |
| | | 1 | Baseline | 07MAY2004 | -5 | 52 | 102 | 68 | 48 L | 106 | 70 | -4 | 4 | 2 |
| | | 102 | Week 1 | 19MAY2004 | -7 | 60 | 118 | 82 | 60 | 124 | 80 | -0 | 6 | -2 |
| | | 223 | Week 2 | 26MAY2004 | 14 | 68 | 122 | 80 | 72 | 128 | 82 | 4 | 6 | 2 |
| | | 223 | Final visit | 26MAY2004 | 14 | 68 | 122 | 80 | 72 | 128 | 82 | 4 | 6 | 2 |
| | E0060001 | 1 | Screening | 10JUN2004 | -7 | 90 | 140 | 50 L | 98 | 142 | 68 | 8 | 2 | 18 |
| | | 1 | Baseline | 10JUN2004 | -7 | 90 | 140 | 72 L | 98 | 128 | 68 | 8 | -10 | 18 |
| | | 103 | Week 1 | 23JUN2004 | -6 | 88 | 138 | 70 | 96 | 128 | 74 | 8 | -10 | -0 |
| | | 103 | Week 2 | 30JUN2004 | 13 | 88 | 140 | 80 | 96 | 112 | 80 | 8 | -28 Y | 0 |
| | | 106 | Week 12 | 10SEP2004 | 98 | 98 | 140 | 80 | 88 | 138 | 92 | -10 | -2 | 12 |
| | | 223 | Week 24 | 13JAN2005 | 210 | 60 | 108 | 52 | 68 | 100 | 68 L | 16 | -2 | -4 |
| | | 223 | Final visit | 13JAN2005 | 210 | 60 | 102 | 52 | 68 | 100 | 48 L | 8 | -2 | -2 |
| | E0060004 | 1 | Screening | 21JUN2004 | -7 | 60 | 100 | 60 | 80 | 110 | 72 | 20 Y | 10 | 12 |
| | | 223 | Baseline | 21JUN2004 | -7 | 60 | 100 | 60 | 80 | 110 | 72 | 20 Y | 10 | 12 |
| | | 223 | Week 1 | 06JUL2004 | 8 | 78 | 118 | 80 | 88 | 126 | 84 | 10 | 8 | 4 |
| | | 223 | Final visit | 06JUL2004 | 8 | 78 | 118 | 80 | 88 | 126 | 84 | 10 | 8 | 4 |
| | E0060005 | 1 | Screening | 02JUL2004 | -4 | 60 | 120 | 78 | 88 | 128 | 80 | 28 Y | 8 | 2 |
| | | 1 | Baseline | 02JUL2004 | -4 | 60 | 120 | 78 | 88 | 128 | 80 | 28 Y | 8 | 2 |
| | | 102 | Week 1 | 14JUL2004 | 8 | 72 | 130 | 88 | 92 | 122 | 98 | 20 Y | -8 | 10 |
| | | 103 | Week 2 | 21JUL2004 | 15 | 80 | 130 | 86 | 88 | 134 | 90 | 8 | 4 | 4 |
| | | 103 | Final visit | 21JUL2004 | 15 | 80 | 130 | 86 | 88 | 134 | 90 | 8 | 4 | 4 |
| | E0060006 | 1 | Screening | 06JUL2004 | -6 | 60 | 92 | 70 | 60 | 102 | 80 | 0 | 10 | 10 |
| | | 1 | Baseline | 06JUL2004 | -6 | 60 | 92 | 70 | 60 | 102 | 80 | 0 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG,   DIA=MMHG,   PULSE=BPM.
       I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

933

CONFIDENTIAL
AZSER12803891

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060006 | 102 | Week 1 | 19JUL2004 | 7 | 58 | 100 | 80 | 80 | 98 | 78 | 22 Y | -2 | -2 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 68 | 110 | 72 | 72 | 102 | 72 | 4 | -8 | 0 |
| | | 225 | Week 22 | 02DEC2004 | 84 | 96 | 118 | 78 | 100 | 118 | 90 | 4 | 0 | 12 |
| | | 226 | Week 24 | 29DEC2004 | 170 | 98 | 120 | 80 | 108 | 118 | 76 | 10 | -2 | -4 |
| | | 223 | Final visit | 29DEC2004 | 170 | 68 | 120 | 80 | 78 | 118 | 76 | 10 | -2 | -4 |
| | E0060007 | 1 | Baseline | 08JUL2004 | -8 | 62 | 100 | 70 | 70 | 110 | 70 | 8 | 10 | 0 |
| | | 101 | Week 1 | 23JUL2004 | 7 | 72 | 98 | 64 | 88 | 90 L | 68 | 16 | -8 | 4 |
| | | 223 | Week 12 | 14SEP2004 | 60 | 78 | 102 | 74 | 88 | 120 | 80 | 10 | 18 | 6 |
| | | 223 | Final visit | 14SEP2004 | 60 | 78 | 102 | 74 | 88 | 120 | 80 | 10 | 18 | 6 |
| | E0060010 | 1 | Screening | 12JUL2004 | -7 | 76 | 120 | 78 | 80 | 120 | 80 | 4 | 0 | 2 |
| | | 1 | Baseline | 12JUL2004 | -7 | 76 | 120 | 78 | 80 | 120 | 80 | 4 | 0 | 2 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 90 | 110 | 70 | 110 | 120 | 80 | 20 Y | 10 | 10 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 110 | 90 L | 58 | 110 H | 100 | 54 | 0 | 10 | -4 |
| | | 106 | Week 12 | 06OCT2004 | 79 | 84 | 90 L | 58 | 84 | 100 | 54 | 0 | 10 | -4 |
| | | 106 | Final visit | 06OCT2004 | 79 | 84 | 100 | 60 | 84 | 100 | 60 | 0 | 0 | 0 |
| | E0060018 | 1 | Screening | 15OCT2004 | -7 | 72 | 108 | 70 | 82 | 114 | 80 | 10 | 6 | 10 |
| | | 1 | Baseline | 15OCT2004 | -7 | 72 | 108 | 70 | 82 | 114 | 80 | 10 | 6 | 10 |
| | | 102 | Week 1 | 29OCT2004 | 7 | 98 | 116 | 78 | 128 H | 98 | 52 | 30 Y | -18 Y | -26 Y |
| | | 103 | Week 2 | 05NOV2004 | 14 | 80 | 130 | 82 | 90 | 120 | 84 | 10 | -10 | -2 |
| | | 103 | Week 2 | 05NOV2004 | 14 | 94 | 120 | 78 | 104 | 108 | 74 | 10 | -12 | -4 |
| | | 106 | Final visit | 14JAN2005 | 84 | 84 | 120 | 78 | 108 | 108 | 74 | 10 | -12 | -4 |
| | E0061005 | 1 | Screening | 16JUL2004 | -7 | 80 | 112 | 79 | 85 | 110 | 71 | 5 | -2 | -8 |
| | | 1 | Baseline | 16JUL2004 | -7 | 80 | 111 | 79 | 85 | 109 | 70 | 5 | -2 | -8 |
| | | 103 | Week 1 | 30JUL2004 | 14 | 55 | 110 L | 78 | 109 | 109 | 79 | 54 Y | -1 | 1 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 82 | 110 L | 78 | 86 | 111 | 79 | 4 | 1 | 1 |
| | | 103 | Final visit | 06AUG2004 | 14 | 82 | 110 | 78 | 86 | 111 | 79 | 4 | 1 | 1 |
| | E0061024 | 1 | Screening | 19APR2005 | -7 | 76 | 122 | 74 | 80 | 120 | 70 | 4 | -2 | -4 |
| | | 1 | Baseline | 19APR2005 | -7 | 76 | 122 | 74 | 80 | 120 | 70 | 4 | -2 | -2 |
| | | 102 | Week 1 | 05MAY2005 | 9 | 78 | 120 | 71 | 80 | 118 | 77 | 2 | -2 | 6 |
| | | 103 | Week 2 | 12MAY2005 | 16 | 84 | 124 | 70 | 86 | 122 | 68 | 2 | -2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803892

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061024 | 106 | Week 12 | 12JUL2005 | 77 | 70 | 106 | 69 | 90 | 105 | 66 | 20 Y | -1 | -3 |
|  |  | 109 | Week 24 | 05OCT2005 | 162 | 90 | 112 | 70 | 92 | 112 | 82 | 2 | 0 | 12 |
|  |  | 109 | Final visit | 05OCT2005 | 162 | 90 | 112 | 70 | 92 | 112 | 82 | 2 | 2 | 12 |
|  | E0063009 | 1 | Screening | 19JAN2005 | -6 | 76 | 140 | 88 | 78 | 132 | 80 | 2 | -8 | -8 |
|  |  | 103 | Baseline | 19JAN2005 | -6 | 76 | 140 | 88 | 78 | 132 | 80 | 2 | -8 | -8 |
|  |  | 103 | Week 1 | 03FEB2005 | 7 | 80 | 122 | 75 | 84 | 128 | 84 | 4 | 6 | 9 |
|  |  | 103 | Week 2 | 08FEB2005 | 14 | 86 | 127 | 71 | 94 | 127 | 74 | 11 | 0 | 9 |
|  |  | 106 | Week 12 | 13APR2005 | 84 | 86 | 130 | 73 | 94 | 101 | 74 | 8 | -29 Y | 3 |
|  |  | 109 | Week 24 | 13JUL2005 | 169 | 72 | 111 | 73 | 101 | 72 L | 66 | 29 Y | -39 Y | -7 |
|  |  | 109 | Final visit | 13JUL2005 | 169 | 72 | 111 | 73 | 101 | 72 L | 66 | 29 Y | -39 Y | -7 |
|  | E0063012 | 1 | Screening | 10JUN2005 | -5 | 84 | 137 | 77 | 87 | 137 | 69 | 3 | 0 | -8 |
|  |  | 103 | Baseline | 10JUN2005 | -5 | 84 | 137 | 77 | 87 | 137 | 69 | 3 | 0 | -8 |
|  |  | 103 | Week 1 | 23JUN2005 | 14 | 93 | 141 | 85 | 105 | 136 | 62 | 10 | -15 | -23 Y |
|  |  | 103 | Week 2 | 29JUN2005 | 14 | 68 | 126 | 83 | 72 | 122 | 70 | 4 | -4 | -10 |
|  |  | 223 | Week 2 | 27JUL2005 | 42 | 68 | 126 | 80 | 72 | 122 | 70 | 4 | -4 | -10 |
|  |  | 223 | Final visit | 27JUL2005 | 42 | 68 | 126 | 80 | 72 | 122 | 70 | 4 | -4 | -10 |
|  | E0064002 | 102 | Week 1 | 17MAY2004 | -10 | 68 | 124 | 80 | 72 | 126 | 80 | 4 | -2 | 0 |
|  |  | 103 | Week 2 | 02JUN2004 | 16 | 108 | 98 | 70 | 120 | 92 | 70 | 12 | -6 | 0 |
|  |  | 109 | Week 24 | 09JUN2004 | 83 | 104 | 110 | 80 | 108 | 110 | 86 | 4 | 0 | 6 |
|  |  | 109 | Week 24 | 18AUG2004 | 83 | 100 | 100 | 64 | 100 | 108 | 92 | 0 | 8 Y | 2 |
|  |  | 223 | Week 24 | 09NOV2004 | 166 | 80 | 124 | 82 | 88 | 120 | 86 | 8 | -4 | 16 |
|  |  | 223 | Final visit | 07DEC2004 | 194 | 80 | 124 | 82 | 88 | 120 | 86 | 8 | -4 | 4 |
|  | E0064008 | 1 | Screening | 03AUG2004 | -7 | 60 | 100 | 70 | 80 | 104 | 80 | 20 Y | 4 | 10 |
|  |  | 102 | Baseline | 03AUG2004 | -7 | 60 | 100 | 70 | 80 | 104 | 80 | 20 Y | 4 | 10 |
|  |  | 102 | Week 1 | 19AUG2004 | 9 | 78 | 110 | 76 | 78 | 110 | 80 | 0 | 0 | 4 |
|  |  | 106 | Week 12 | 03AUG2004 | 15 | 68 | 100 | 78 | 84 | 110 | 84 | 16 | 0 | 6 |
|  |  | 106 | Week 24 | 03NOV2004 | 85 | 84 | 122 | 70 | 80 | 108 | 88 | 8 | -4 | 18 |
|  |  | 223 | Final visit | 17FEB2005 | 191 | 72 | 100 | 70 | 80 | 108 | 88 | 8 | 8 | 18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP=MMHG   DIASTOLIC BP=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

935

CONFIDENTIAL
AZSER12803893

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064014 | 1 | Screening | 29OCT2004 | -7 | 60 | 130 | 82 | 72 | 140 | 88 | 12 | 10 | 6 |
|  |  | 1 | Baseline | 29OCT2004 | -7 | 60 | 130 | 80 | 72 | 140 | 88 | 12 | 10 | 6 |
|  |  | 103 | Week 1 | 12NOV2004 | 18 | 88 | 120 | 90 | 96 | 120 | 98 | 24 | -10 Y | 8 |
|  |  | 106 | Week 12 | 19JAN2005 | 75 | 68 | 130 | 86 | 84 | 130 | 90 | 16 | 0 | 9 |
|  |  | 223 | Week 24 | 14APR2005 | 160 | 80 | 110 | 70 | 84 | 110 | 74 | 4 | 0 | 4 |
|  |  | 223 | Final visit | 14APR2005 | 160 | 80 | 110 | 70 | 84 | 110 | 74 | 4 | 0 | 4 |
|  | E0064019 | 1 | Screening | 08DEC2004 | -7 | 52 | 140 | 100 | 56 | 146 | 106 H | 4 | 6 | 6 |
|  |  | 1 | Baseline | 08DEC2004 | -7 | 52 | 140 | 100 | 56 | 146 | 106 H | 4 | 4 | 6 |
|  |  | 103 | Week 1 | 28DEC2004 | 13 | 76 | 130 | 74 | 84 | 146 | 80 | -4 | -6 | -6 |
|  |  | 106 | Week 12 | 01MAR2005 | 76 | 76 | 122 | 90 | 84 | 124 | 98 | -2 | 6 | 8 |
|  |  | 223 | Week 24 | 09MAY2005 | 145 | 60 | 130 | 86 | 64 | 136 | 94 | 4 | 6 | 8 |
|  |  | 223 | Final visit | 09MAY2005 | 145 | 60 | 130 | 86 | 64 | 136 | 94 | 4 | 6 | 8 |
|  | E0064021 | 102 | Week 1 | 20DEC2004 | -8 | 60 | 100 | 78 | 76 | 90 | 70 L | 16 | -10 | -8 |
|  |  | 104 | Week 2 | 04JAN2005 | -7 | 72 | 102 | 90 | 78 | 90 | 76 | 6 | -2 | -2 |
|  |  | 223 | Week 12 | 23FEB2005 | 15 | 84 | 110 | 76 | 68 | 110 | 80 | 6 | 0 | 2 |
|  |  | 223 | Final visit | 23FEB2005 | 57 | 68 | 112 | 70 | 68 | 112 | 80 | 0 | 0 | 10 |
|  | E0064026 | 102 | Week 1 | 17FEB2005 | -20 | 64 | 118 | 80 | 76 | 128 | 86 | 12 | -10 | 6 |
|  |  | 103 | Week 2 | 16MAR2005 | 7 | 84 | 106 | 76 | 96 | 100 | 90 | 12 | -10 | -10 |
|  |  | 106 | Week 12 | 22MAR2005 | 13 | 64 | 118 | 88 | 68 | 112 | 74 L | 4 | 0 | -2 |
|  |  | 223 | Week 24 | 01JUN2005 | 84 | 76 | 118 | 80 | 76 | 100 | 80 | 0 | 6 | 2 |
|  |  | 223 | Final visit | 21JUL2005 | 134 | 68 | 130 | 90 | 68 | 130 | 98 | 8 | 0 | 8 |
|  |  | 223 |  | 21JUL2005 | 134 | 60 | 130 | 90 | 68 | 130 | 98 | 8 | 0 | 8 |
|  | E0064028 | 1 | Screening | 10MAR2005 | -7 | 80 | 130 | 90 | 92 | 110 | 80 | 12 | -20 Y | -10 |
|  |  | 1 | Baseline | 10MAR2005 | -7 | 80 | 130 | 90 | 92 | 110 | 80 | 12 | -20 Y | -10 |
|  | E0064034 | 1 | Screening | 19APR2005 | -6 | 62 | 110 | 64 | 68 | 110 | 70 | 6 | 0 | 6 |
|  |  | 1 | Baseline | 19APR2005 | -6 | 62 | 110 | 64 | 68 | 110 | 70 | 6 | 0 | 6 |
|  |  | 102 | Week 1 | 02MAY2005 | 7 | 72 | 120 | 72 | 80 | 100 | 70 | 8 | -20 Y | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
    UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
    I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120203903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803894

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064034 | 103 | Week 2 | 09MAY2005 | 14 | 76 | 110 | 70 | 84 | 110 | 74 | 8 | 0 | 4 |
| | | 103 | Week 12 | 20JUL2005 | 86 | 76 | 100 | 70 | 80 | 112 | 70 | 4 | 12 | 0 |
| | | 106 | Week 2 | 20SEP2005 | 174 | 72 | 100 | 80 | 76 | 120 | 80 | 4 | 6 | 0 |
| | | 223 | Final visit | 13OCT2005 | 171 | 72 | 114 | 80 | 76 | 120 | 80 | 4 | 6 | 0 |
| | E0064037 | 103 | Week 1 | 06SEP2005 | -9 | 79 | 130 | 92 | 84 | 130 | 96 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29SEP2005 | -5 | 80 | 150 | 98 | 100 | 160 | 100 | 20 Y | 10 | 2 |
| | | 106 | Week 12 | 28SEP2005 | 13 | 72 | 180 H | 110 H | 88 | 180 H | 118 H | 16 | 0 | 8 |
| | | 106 | Week 24 | 08DEC2005 | 84 | 84 | 170 | 90 | 76 | 160 | 90 | -8 | -10 | 0 |
| | | 109 | Week 26 | 01MAR2006 | 167 | 92 | 142 | 100 | 104 | 138 | 104 | 12 | -4 | 4 |
| | | 223 | Final visit | 13APR2006 | 210 | 76 | 120 | 80 | 78 | 124 | 84 | 2 | 4 | 4 |
| | E0067001 | 1 | Screening | 08APR2004 | -7 | 68 | 128 | 78 | 68 | 140 | 70 | 0 | 12 | -8 |
| | | 101 | Baseline | 22APR2004 | -7 | 68 | 128 | 68 | 68 | 110 | 70 | 0 | 10 | -8 |
| | | 103 | Week 2 | 22APR2004 | 13 | 68 | 100 | 66 | 80 | 110 | 70 | 0 | 10 | -2 |
| | | 106 | Week 12 | 28APR2004 | 84 | 84 | 118 | 70 | 60 | 104 | 68 | -4 | -20 Y | 2 |
| | | 106 | Week 24 | 08JUL2004 | 188 | 64 | 128 | 80 | 64 | 98 | 60 | -4 | -4 | -10 |
| | | 223 | Final visit | 20OCT2004 | 188 | 64 | 128 | 80 | 64 | 124 | 78 | 0 | -4 | -2 |
| | E0067005 | 101 | Week 1 | 26APR2004 | -9 | 64 | 110 | 78 | 76 | 110 | 76 | 0 | -2 | -2 |
| | | 103 | Week 2 | 19MAY2004 | -7 | 80 | 100 | 80 | 76 | 96 | 64 | -4 | -4 | 4 |
| | | 106 | Week 12 | 22JUL2004 | 14 | 80 | 86 L | 62 | 76 | 96 | 60 | 0 | 10 | -2 |
| | | 223 | Week 24 | 18AUG2004 | 78 | 72 | 100 | 60 | 68 | 96 | 60 | -4 | -4 | -2 |
| | | 223 | Final visit | 18AUG2004 | 105 | 72 | 100 | 62 | 68 | 96 | 60 | -4 | -4 | -2 |
| | E0067013 | 1 | Week 1 | 19JUL2004 | -8 | 60 | 98 | 60 | 64 | 90 L | 56 L | 4 | -8 | -4 |
| | | 102 | Final visit | 02AUG2004 | 6 | 60 | 104 | 66 | 60 | 102 | 60 | 0 | -2 | -6 |
| | E0067016 | 1 | Screening | 23AUG2004 | -7 | 60 | 90 L | 56 | 60 | 90 L | 60 L | 0 | 0 | 4 |
| | | 101 | Baseline | 23AUG2004 | -7 | 60 | 90 L | 56 | 60 | 90 L | 60 L | 0 | 0 | 4 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 68 | 108 | 68 | 60 | 106 | 66 | 0 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: BP(mmHg)  SYSTOLIC BP=MMHG  DIASTOLIC BP=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803895

Page 48 of 145

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067016 | 223 | Week 12 | 15NOV2004 | 77 | 60 | 94 | 64 | 60 | 88 L | 64 | 0 | -6 | 0 |
| | | 223 | Final visit | 15NOV2004 | 77 | 60 | 94 | 64 | 60 | 88 L | 64 | 0 | -6 | 0 |
| | E0067026 | 1 | Screening | 09NOV2004 | -6 | 64 | 100 | 64 | 64 | 102 | 62 | 0 | 2 | -2 |
| | | 1 | Baseline | 09NOV2004 | -6 | 64 | 100 | 64 | 64 | 102 | 62 | 0 | 2 | -2 |
| | | 102 | Week 1 | 23NOV2004 | -8 | 60 | 90 L | 62 | 60 | 96 | 64 | 0 | 6 | 2 |
| | | 103 | Week 2 | 07DEC2004 | 22 | 60 | 90 L | 60 | 60 | 90 L | 60 | 0 | 0 | 0 |
| | | 103 | Final visit | 07DEC2004 | 22 | 60 | 90 L | 60 | 60 | 90 L | 60 | 0 | 0 | 0 |
| | E0067029 | 101 | Week 1 | 16NOV2004 | -8 | 72 | 124 | 76 | 80 | 122 | 80 | 8 | -2 | 4 |
| | | 103 | Week 2 | 01DEC2004 | 87 | 60 | 92 | 70 | 60 | 90 L | 72 | 0 | -2 | 2 |
| | | 223 | Week 2 | 16DEC2004 | 22 | 62 | 100 | 68 | 64 | 98 | 66 | 2 | -2 | -2 |
| | | 223 | Final visit | 16DEC2004 | 22 | 62 | 100 | 68 | 64 | 98 | 66 | 2 | -2 | -2 |
| | E0067038 | 1 | Screening | 25APR2005 | -7 | 80 | 104 | 80 | 80 | 98 | 78 | 0 | -6 | -2 |
| | | 1 | Baseline | 25APR2005 | -7 | 80 | 104 | 80 | 80 | 98 | 78 | 0 | -6 | -2 |
| | | 102 | Week 1 | 09MAY2005 | 14 | 80 | 98 | 64 | 76 | 92 | 64 | -4 | -6 | 0 |
| | | 103 | Week 2 | 16MAY2005 | 14 | 68 | 98 | 64 | 68 | 98 | 68 | 0 | -6 | 4 |
| | | 103 | Week 12 | 25JUL2005 | 84 | 64 | 86 | 60 | 64 | 102 | 60 | 0 | 2 | 0 |
| | | 223 | Week 24 | 06SEP2005 | 127 | 68 | 100 | 60 | 68 | 102 | 60 | 0 | 2 | 0 |
| | | 223 | Final visit | 06SEP2005 | 127 | 68 | 100 | 60 | 68 | 102 | 60 | 0 | 2 | 0 |
| | E0067039 | 102 | Week 1 | 27APR2005 | -8 | 80 | 102 | 50 L | 80 | 100 | 54 | 0 | -2 | 4 |
| | | 103 | Week 2 | 11MAY2005 | -6 | 68 | 90 | 58 | 68 | 92 | 58 | 0 | 2 | 0 |
| | | 106 | Week 2 | 19MAY2005 | 14 | 68 | 88 | 62 | 68 | 90 L | 62 | 0 | 2 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 83 | 68 | 110 | 60 | 68 | 108 | 58 | 0 | -2 | -2 |
| | | 106 | Final visit | 27JUL2005 | 83 | 68 | 110 | 60 | 68 | 108 | 58 | 0 | -2 | -2 |
| | E0070023 | 1 | Screening | 06APR2005 | -7 | 80 | 100 | 70 | 88 | 110 | 80 | 8 | 10 | 10 |
| | | 1 | Baseline | 06APR2005 | -7 | 80 | 100 | 70 | 88 | 110 | 80 | 8 | 10 | 10 |
| | | 103 | Week 1 | 20APR2005 | 90 | 80 | 100 | 70 | 96 | 90 | 80 | -16 | -10 | 10 |
| | | 103 | Week 2 | 20APR2005 | 14 | 106 | 100 | 70 | 108 | 100 | 80 L | 4 | -4 | -10 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 88 | 100 | 70 | 96 | 100 | 80 | 8 | -10 | 10 |
| | | 106 | Final visit | 06JUL2005 | 84 | 88 | 100 | 70 | 96 | 100 | 80 | 8 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

938

CONFIDENTIAL
AZSER12803896

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071013 | 103 | Week 2 | 11OCT2004 | -14 | 102 | 110 | 76 | 108 | 118 | 79 | 6 | 8 | 3 |
| | | | Week 24 | 08NOV2004 | -14 | 101 | 112 | 76 | 104 | 115 | 80 | 3 | 3 | 4 |
| | | 223 | Week 24 | 18APR2005 | 175 | 110 | 115 | 76 | 97 H | 110 | 74 | -13 | -5 | -2 |
| | | 223 | Final visit | 16MAY2005 | 203 | 110 | 107 | 70 | 122 H | 110 | 35 L | 12 | 3 | -35 Y |
| | | 223 | Final visit | 16MAY2005 | 203 | 110 | 107 | 70 | 122 H | 110 | 35 L | 12 | 3 | -35 Y |
| | E0071021 | | Screening | 06DEC2004 | -7 | 60 | 112 | 60 | 80 | 117 | 74 | 20 Y | 5 | 14 |
| | | 1 | Baseline | 06DEC2004 | -7 | 60 | 112 | 60 | 80 | 117 | 74 | 20 Y | 5 | 14 |
| | | 106 | Week 12 | 28MAR2005 | 105 | 78 | 115 | 78 | 77 | 106 | 66 | -1 | -9 | -12 |
| | | 106 | Final visit | 28MAR2005 | 105 | 78 | 115 | 78 | 77 | 106 | 66 | -1 | -9 | -12 |
| | E0071027 | | Screening | 16SEP2005 | -6 | 64 | 99 | 57 | 72 | 104 | 64 | 8 | 5 | 7 |
| | | 1 | Baseline | 16SEP2005 | -6 | 64 | 99 | 57 | 72 | 104 | 64 | 8 | 5 | 7 |
| | | 102 | Week 2 | 21OCT2005 | 29 | 90 | 119 | 71 | 91 | 117 | 82 | 1 | -2 | 11 |
| | | 106 | Week 12 | 29DEC2005 | 98 | 77 | 124 | 77 | 80 | 127 | 79 | 3 | 3 | 2 |
| | | 109 | Week 24 | 09MAR2006 | 168 | 88 | 142 | 88 | 101 | 131 | 91 | 13 | -11 | 3 |
| | | 223 | Week 24 | 06APR2006 | 196 | 76 | 130 | 78 | 96 | 108 | 72 | 20 Y | -22 Y | -6 |
| | | 223 | Final visit | 06APR2006 | 196 | 71 | 130 | 78 | 92 | 120 | 82 | 21 Y | -10 | 4 |
| | E0073001 | | Screening | 30MAR2004 | -6 | 60 | 127 | 60 | 76 | 140 | 90 | 16 | 13 | 30 |
| | | 1 | Baseline | 30MAR2004 | -6 | 60 | 127 | 60 | 76 | 140 | 90 | 16 | 13 | 30 |
| | | 103 | Week 2 | 13APR2004 | 14 | 80 | 132 | 64 | 137 | 140 | 76 | 11 | 8 | 12 |
| | | 103 | Final visit | 19APR2004 | 14 | 82 | 132 | 62 | 93 | 140 | 81 | 11 | 8 | 19 |
| | E0073004 | | Screening | 09JUL2004 | -7 | 72 | 132 | 82 | 82 | 124 | 48 L | 10 | -8 | -34 Y |
| | | 1 | Baseline | 09JUL2004 | -7 | 72 | 132 | 82 | 82 | 124 | 48 L | 10 | -8 | -34 Y |
| | | 102 | Week 1 | 22JUL2004 | 6 | 72 | 127 | 59 | 98 | 110 | 58 | 26 Y | -17 | -1 |
| | | 103 | Week 2 | 29JUL2004 | 13 | 61 | 148 | 77 | 79 | 140 | 77 | 18 | -8 | 0 |
| | | 223 | Week 24 | 05AUG2004 | 20 | 64 | 131 | 73 | 84 | 126 | 75 | 20 Y | -5 | 2 |
| | | 223 | Final visit | 05AUG2004 | 20 | 64 | 131 | 73 | 84 | 126 | 75 | 20 Y | -5 | 2 |
| | E0073007 | | Screening | 15JUL2004 | -7 | 57 | 123 | 65 | 77 | 130 | 66 | 20 Y | 7 | 1 |
| | | 1 | Baseline | 15JUL2004 | -7 | 57 | 123 | 65 | 77 | 130 | 66 | 20 Y | 7 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYSTOLIC BP=MMHG   DIASTOLIC BP=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803897

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0073007 | 102 | Week 1 | 30JUL2004 | 8 | 52 | 139 | 64 | 68 | 138 | 64 | 16 | -1 | 0 |
| | | 102 | Final visit | 30JUL2004 | 8 | 52 | 139 | 64 | 68 | 138 | 64 | 16 | -1 | 0 |
| | E0073013 | 1 | Screening | 04AUG2004 | -7 | 45 L | 112 | 59 | 60 | 110 | 71 | 15 | -2 | 12 |
| | | 1 | Baseline | 04AUG2004 | -7 | 45 L | 112 | 59 | 60 | 110 | 71 | 15 | -2 | 12 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 52 | 108 | 54 | 72 | 108 | 65 | 20 Y | 0 | 11 |
| | | 102 | Final visit | 18AUG2004 | 7 | 52 | 108 | 54 | 72 | 108 | 65 | 20 Y | 0 | 11 |
| | E0073017 | 1 | Screening | 12AUG2004 | -7 | 53 | 131 | 68 | 76 | 115 | 56 | 23 Y | -16 | -12 |
| | | 1 | Baseline | 12AUG2004 | -7 | 53 | 131 | 68 | 76 | 115 | 56 | 23 Y | -16 | -12 |
| | | 103 | Week 1 | 26AUG2004 | 7 | 59 | 117 | 76 | 85 | 99 | 72 | 26 Y | -18 | -4 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 97 | 123 | 75 | 100 | 108 | 64 | 3 | -15 | -11 |
| | | 223 | Week 8 | 14OCT2004 | 56 | 78 | 145 | 83 | 81 | 122 | 75 | 3 | -23 Y | -8 |
| | | 223 | Final visit | 14OCT2004 | 56 | 78 | 145 | 83 | 81 | 122 | 75 | 3 | -23 Y | -8 |
| | E0073020 | 1 | Screening | 15SEP2004 | -6 | 64 | 132 | 85 | 76 | 145 | 87 | 12 | 13 | 2 |
| | | 1 | Baseline | 15SEP2004 | -6 | 64 | 132 | 85 | 76 | 145 | 87 | 12 | 13 | 2 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 79 | 135 | 89 | 91 | 141 | 84 | 12 | 6 | -5 |
| | | 223 | Week 2 | 05OCT2004 | 14 | 73 | 124 | 83 | 94 | 126 | 84 | 21 Y | 2 | 1 |
| | | 223 | Week 4 | 19OCT2004 | 28 | 78 | 126 | 78 | 94 | 123 | 84 | 16 | -3 | 6 |
| | | 223 | Final visit | 19OCT2004 | 28 | 78 | 126 | 78 | 94 | 123 | 84 | 16 | -3 | 6 |
| | E0074005 | 1 | Screening | 02JUN2005 | -6 | 60 | 98 | 70 | 60 | 108 | 82 | 0 | 10 | 12 |
| | | 1 | Baseline | 02JUN2005 | -6 | 60 | 98 | 70 | 60 | 108 | 82 | 0 | 10 | 12 |
| | | 102 | Week 1 | 16JUN2005 | 8 | 68 | 100 | 74 | 98 | 106 | 82 | 30 Y | 6 | 8 |
| | | 103 | Week 2 | 23JUN2005 | 15 | 62 | 102 | 68 | 66 | 108 | 74 | 4 | 6 | 6 |
| | | 223 | Week 5 | 13JUL2005 | 35 | 60 | 102 | 80 | 68 | 106 | 82 | 8 | 4 | 2 |
| | | 223 | Final visit | 13JUL2005 | 35 | 60 | 102 | 80 | 68 | 106 | 82 | 8 | 4 | 2 |
| | E0074006 | 1 | Screening | 10JUN2005 | -6 | 86 | 122 | 82 | 106 | 122 | 88 | 20 Y | 0 | 6 |
| | | 1 | Baseline | 10JUN2005 | -6 | 86 | 122 | 82 | 106 | 122 | 88 | 20 Y | 0 | 6 |
| | | 103 | Week 1 | 23JUN2005 | 14 | 86 | 114 | 84 | 106 | 114 | 84 | 20 Y | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 86 | 128 | 80 | 116 | 138 | 90 | 30 Y | 10 | 10 |
| | | 223 | Week 5 | 21JUL2005 | 35 | 100 | 120 | 82 | 100 | 120 | 86 | 0 | 0 | 4 |
| | | 223 | Final visit | 21JUL2005 | 35 | 100 | 120 | 82 | 100 | 120 | 86 | 0 | 0 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803898

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074007 | 1 | Screening | 15JUL2005 | -6 | 68 | 114 | 76 | 88 | 114 | 68 | 20 Y | 0 | -8 |
| | | 1 | Baseline | 15JUL2005 | -6 | 68 | 114 | 76 | 88 | 114 | 68 | 20 Y | 0 | -8 |
| | | 103 | Week 1 | 28JUL2005 | 7 | 88 | 102 | 90 | 80 | 108 | 92 | -8 | 6 | 2 |
| | | 223 | Week 2 | 30AUG2005 | 19 | 78 | 106 | 70 | 60 | 108 | 72 | -18 | 2 | 2 |
| | | 223 | Final visit | 09AUG2005 | 19 | 78 | 106 | 70 | 60 | 108 | 72 | -18 | 2 | 2 |
| | E0077033 | 1 | Screening | 24NOV2004 | -7 | 72 | 100 | 58 | 86 | 104 | 64 | 14 | 4 | 6 |
| | | 1 | Baseline | 24NOV2004 | -7 | 72 | 100 | 58 | 86 | 104 | 64 | 14 | 4 | 6 |
| | | 223 | Week 1 | 08DEC2004 | 7 | 72 | 98 | 50 L | 80 | 110 | 64 | 8 | 12 | 14 |
| | | 223 | Final visit | 08DEC2004 | 7 | 72 | 98 | 50 L | 80 | 110 | 64 | 8 | 12 | 14 |
| | E0077040 | 1 | Screening | 31MAR2005 | -7 | 64 | 126 | 84 | 86 | 118 | 92 | 22 Y | -8 | 8 |
| | | 1 | Baseline | 31MAR2005 | -7 | 64 | 126 | 84 | 86 | 118 | 92 | 22 Y | -8 | 8 |
| | | 102 | Week 1 | 14APR2005 | 7 | 82 | 120 | 80 | 94 | 108 | 80 | 12 | -12 | 0 |
| | | 103 | Week 2 | 02JUN2005 | 56 | 70 | 120 | 80 | 96 | 110 | 84 | 26 Y | -10 | 4 |
| | | 223 | Final visit | 02JUN2005 | 56 | 76 | 120 | 76 | 82 | 116 | 76 | 6 | -4 | 0 |
| | E0077049 | 1 | Screening | 30JUN2005 | -7 | 52 | 125 | 72 | 88 | 122 | 88 | 36 Y | -3 | 16 |
| | | 1 | Baseline | 30JUN2005 | -7 | 54 | 125 | 72 | 90 | 122 | 88 | 36 Y | -3 | 16 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 78 | 116 | 64 | 102 | 110 | 80 | 24 Y | -6 | 16 |
| | | 103 | Week 2 | 21JUL2005 | 14 | 78 | 130 | 70 | 96 | 130 | 78 | 18 | 0 | 8 |
| | E0077054 | 1 | Screening | 11JUL2005 | -7 | 66 | 130 | 78 | 96 | 128 | 80 | 30 Y | -2 | 2 |
| | | 1 | Baseline | 11JUL2005 | -7 | 66 | 130 | 78 | 96 | 128 | 80 | 30 Y | -2 | 2 |
| | | 106 | Week 12 | 04AUG2005 | 18 | 54 | 144 | 61 | 66 | 130 | 66 | 12 | -14 | 5 |
| | | 106 | Week 12 | 04OCT2005 | 78 | 64 | 130 | 66 | 66 | 130 | 66 | 2 | 0 | 0 |
| | | 223 | Week 24 | 09JAN2006 | 175 | 76 | 130 | 66 | 66 | 130 | 66 | -10 | 0 | 0 |
| | | 223 | Final visit | 09JAN2006 | 175 | 74 | 130 | 66 | 82 | 132 | 66 | 8 | 2 | 0 |
| | E0077057 | 1 | Screening | 09AUG2005 | -7 | 48 | 98 | 60 | 62 | 101 | 58 | 14 | 3 | -2 |
| | | 1 | Baseline | 09AUG2005 | -7 | 48 | 98 | 60 | 62 | 107 | 58 | 14 | 9 | -2 |
| | | 102 | Week 1 | 23AUG2005 | 7 | 70 | 89 | 60 | 94 | 98 | 62 | 24 Y | 9 | 2 |
| | | 103 | Week 2 | 01SEP2005 | 16 | 92 | 120 | 70 | 100 | 124 | 80 | 8 | 4 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803899

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077057 | 106 | Week 12 | 08NOV2005 | 84 | 50 | 90 L | 50 L | 60 | 102 | 65 | 10 | 12 | 15 |
| | | 109 | Week 24 | 07FEB2006 | 175 | 54 | 112 | 65 | 70 | 116 | 70 | 16 | 4 | 5 |
| | | 109 | Final visit | 07FEB2006 | 175 | 54 | 112 | 65 | 70 | 116 | 70 | 16 | 4 | 5 |
| | E0078008 | 101 | Week 2 | 15FEB2005 | -8 | 76 | 126 | 84 | 80 | 106 | 88 | 4 | -20 Y | 4 |
| | | 103 | Week 2 | 08MAR2005 | 13 | 72 | 120 | 82 | 80 | 110 | 80 | 8 | -10 | -2 |
| | | 103 | Final visit | 17MAY2005 | 83 | 74 | 102 | 74 | 76 | 116 | 78 | 2 | 14 | 4 |
| | | 223 | Final visit | 17MAY2005 | 83 | 74 | 102 | 74 | 76 | 116 | 78 | 2 | 14 | 4 |
| | E0078011 | 1 | Screening | 27MAY2005 | -6 | 72 | 118 | 72 | 88 | 90 | 66 | 16 | -28 Y | -6 |
| | | 102 | Baseline | 23JUN2005 | -7 | 76 | 118 | 78 | 88 | 90 L | 78 | 6 | -8 Y | -0 |
| | | 103 | Week 1 | 09JUN2005 | 14 | 78 | 100 | 78 | 84 | 108 | 78 | 6 | -8 | -0 |
| | | 103 | Week 2 | 16JUN2005 | 77 | 78 | 134 | 80 | 84 | 110 | 80 | 6 | -2 | 8 |
| | | 223 | Week 12 | 18AUG2005 | 77 | 100 | 120 | 82 | 78 | 110 | 78 | -22 | -10 | -4 |
| | | 223 | Final visit | 18AUG2005 | 77 | 100 | 120 | 82 | 78 | 110 | 78 | -22 | -10 | -4 |
| | E0079001 | 1 | Screening | 01APR2004 | -6 | 68 | 116 | 80 | 88 | 120 | 70 | 20 Y | 4 | -10 |
| | | 1 | Baseline | 01APR2004 | -6 | 68 | 116 | 80 | 88 | 120 | 70 | 20 Y | 4 | -10 |
| | | 103 | Week 1 | 19APR2004 | 12 | 72 | 116 | 72 | 88 | 132 | 70 | 8 | 6 | -2 |
| | | 223 | Week 2 | 05MAY2004 | 48 | 76 | 140 | 72 | 76 | 138 | 70 | 4 | -2 | -2 |
| | | 223 | Final visit | 25MAY2004 | 72 | 72 | 140 | 72 | 76 | 138 | 70 | 4 | -2 | -2 |
| | E0080003 | 1 | Screening | 29APR2004 | -7 | 74 | 138 | 86 | 80 | 156 | 94 | 6 | 18 | 8 |
| | | 1 | Baseline | 29APR2004 | -7 | 72 | 138 | 86 | 80 | 156 | 94 | 6 | 18 | 8 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 68 | 110 | 90 | 76 | 142 | 82 | 8 | 32 | -8 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 76 | 132 | 84 | 96 | 136 | 90 | 20 Y | 4 | 6 |
| | | 223 | Week 12 | 01SEP2004 | 118 | 88 | 122 | 84 | 88 | 138 | 90 | 0 | 16 | 6 |
| | | 223 | Final visit | 01SEP2004 | 118 | 80 | 122 | 84 | 88 | 138 | 90 | 8 | 16 | 6 |
| | E0080006 | 1 | Week 1 | 13MAY2004 | -8 | 72 | 128 | 84 | 76 | 114 | 72 | 4 | -14 | -12 |
| | | 103 | Week 2 | 27MAY2004 | 6 | 88 | 144 | 72 | 88 | 132 | 84 | 0 | 8 | 12 |
| | | 103 | Week 2 | 02JUN2004 | 12 | 38 | 136 | 72 | 88 | 126 | 74 | 50 Y | -10 | -6 |
| | | 223 | Week 2 | 04JUN2004 | 14 | 80 | 106 | 64 | 88 | 116 | 68 | 8 | 10 | 4 |
| | | 223 | Final visit | 04JUN2004 | 14 | 80 | 106 | 64 | 88 | 116 | 68 | 8 | 10 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS=MMHG. SYSTOLIC BP=MMHG DIASTOLIC BP/ DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803900

Case 6:06-md-01769-ACC-DAB   Document 1378-21   Filed 03/13/09   Page 94 of 100 PageID 117932

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080009 | 1 | Screening | 01JUL2004 | -7 | 100 | 134 | 82 | 102 | 108 | 80 | 2 | -26 Y | -2 |
| | | 1 | Baseline | 01JUL2004 | -7 | 100 | 134 | 82 | 102 | 108 | 80 | 2 | -26 Y | -2 |
| | | 103 | Week 12 | 13SEP2004 | 75 | 84 | 124 | 74 | 80 | 108 | 76 | -16 | -16 | 2 |
| | | 223 | Week 24 | 21SEP2004 | 75 | 84 | 124 | 82 | 68 | 108 | 84 | -16 | -16 | 2 |
| | | 223 | Final visit | 21SEP2004 | 75 | 84 | 124 | 82 | 68 | 108 | 84 | -16 | -16 | 2 |
| | E0080013 | 102 | Week 1 | 16SEP2004 | -9 | 72 | 116 | 76 | 88 | 110 | 86 | 16 | -6 | 10 |
| | | 103 | Week 2 | 28SEP2004 | -5 | 54 | 98 | 70 | 76 | 102 | 68 | 4 | -6 | 10 |
| | | 106 | Week 12 | 07OCT2004 | 14 | 54 | 80 | 64 | 60 | 84 | 68 | 6 | 4 | 0 |
| | | 223 | Week 24 | 13DEC2004 | 81 | 64 | 96 | 76 | 76 | 96 | 76 L | 12 | 4 | 6 |
| | | 223 | Final visit | 18FEB2005 | 148 | 78 | 98 | 62 | 100 | 98 | 68 | 22 Y | 0 | 6 |
| | E0080015 | 1 | Screening | 09NOV2004 | -7 | 64 | 106 | 66 | 80 | 106 | 62 | 16 | 0 | -4 |
| | | 1 | Baseline | 09NOV2004 | -7 | 64 | 106 | 68 | 76 | 116 | 62 | 12 | -10 | -4 |
| | | 102 | Week 1 | 23NOV2004 | 14 | 64 | 124 | 68 | 64 | 114 | 68 | -12 | -10 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 76 | 118 | 70 | 64 | 110 | 60 | -12 | -8 | -2 |
| | | 106 | Week 12 | 10FEB2005 | 170 | 60 | 108 | 60 | 60 | 108 | 60 | 0 | 0 | 18 |
| | | 223 | Final visit | 05MAY2005 | 170 | 60 | 90 L | 70 | 60 | 108 | 70 | 0 | 18 | 0 |
| | E0082001 | 1 | Screening | 14JUN2004 | -2 | 64 | 128 | 80 | 70 | 132 | 84 | 6 | 4 | 4 |
| | | 102 | Baseline | 14JUN2004 | -2 | 64 | 138 | 80 | 70 | 110 | 80 | 6 | -24 Y | 4 |
| | | 223 | Week 12 | 23JUN2004 | 77 | 80 | 106 | 58 | 100 | 108 | 64 | 20 Y | 2 | -10 |
| | | 223 | Final visit | 01SEP2004 | 77 | 80 | 106 | 58 | 80 | 108 | 64 | 0 | 2 | 6 |
| | E0085002 | 1 | Screening | 07MAY2004 | -5 | 76 | 110 | 70 | 72 | 90 L | 76 | -4 | -20 Y | 6 |
| | | 1 | Baseline | 07MAY2004 | -5 | 76 | 110 | 70 | 72 | 90 L | 76 | -4 | -20 Y | 6 |
| | | 102 | Week 2 | 26MAY2004 | 14 | 70 | 106 | 70 | 70 | 100 | 80 | 0 | -6 | 10 |
| | | 102 | Final visit | 26MAY2004 | 14 | 70 | 106 | 70 | 70 | 100 | 80 | 0 | -6 | 10 |
| | E0085006 | 1 | Screening | 28JUN2004 | -4 | 70 | 134 | 82 | 72 | 130 | 80 | 2 | -4 | -2 |
| | | 1 | Baseline | 28JUN2004 | -4 | 70 | 134 | 82 | 72 | 130 | 80 | 2 | -4 | -2 |
| | | 102 | Week 2 | 16JUL2004 | 14 | 70 | 110 | 86 | 70 | 110 | 88 | 0 | 0 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803901

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | |
| | E0085006 | 223 | Week 2 | 28JUL2004 | 26 | 70 | 106 | 72 | 70 | 90 L | 80 | 0 | -16 | 8 |
| | E0085006 | 223 | Final visit | 28JUL2004 | 26 | 70 | 106 | 72 | 70 | 90 L | 80 | 0 | -16 | 8 |
| | E0085011 | 1 | Screening | 16AUG2004 | -7 | 60 | 122 | 88 | 60 | 124 | 98 | 0 | 2 | 10 |
| | E0085011 | 1 | Baseline | 16AUG2004 | -7 | 60 | 122 | 88 | 60 | 124 | 98 | 0 | 2 | 10 |
| | E0085011 | 102 | Week 2 | 08SEP2004 | 16 | 58 | 112 | 82 | 60 | 138 | 92 | 2 | 26 | 10 |
| | E0085011 | 106 | Week 12 | 18NOV2004 | 87 | 63 | 136 | 84 | 64 | 114 | 98 | 1 | -22 Y | 14 |
| | E0085011 | 106 | Final visit | 18NOV2004 | 87 | 70 | 142 | 88 | 72 | 120 | 98 | 2 | -22 Y | 10 |
| | E0085027 | 1 | Screening | 14JAN2005 | -7 | 72 | 120 | 60 | 96 | 108 | 64 | 24 Y | -12 | 4 |
| | E0085027 | 1 | Baseline | 14JAN2005 | -7 | 72 | 120 | 60 | 96 | 108 | 64 | 24 Y | -12 | 4 |
| | E0085027 | 102 | Week 2 | 31JAN2005 | 10 | 78 | 110 | 84 | 90 | 110 | 72 | 12 | 0 | -12 |
| | E0085027 | 102 | Final visit | 31JAN2005 | 10 | 78 | 110 | 84 | 90 | 110 | 72 | 12 | 0 | -12 |
| | E0085033 | 1 | Screening | 02FEB2005 | -6 | 80 | 98 | 62 | 72 | 90 L | 62 | -8 | -8 | 0 |
| | E0085033 | 1 | Baseline | 02FEB2005 | -6 | 80 | 98 | 62 | 76 | 90 L | 62 | -4 | -8 | 0 |
| | E0085033 | 102 | Week 1 | 14FEB2005 | 6 | 80 | 90 L | 62 | 76 | 110 | 70 | -4 | 20 | 8 |
| | E0085033 | 102 | Week 2 | 07MAR2005 | 27 | 70 | 100 | 70 | 70 | 100 | 70 | 0 | 0 | 0 |
| | E0085033 | 223 | Final visit | 07MAR2005 | 27 | 70 | 100 | 70 | 70 | 100 | 72 | 0 | 0 | 2 |
| | E0086005 | 1 | Screening | 27MAY2004 | -7 | 66 | 130 | 80 | 66 | 132 | 86 | 0 | 2 | 6 |
| | E0086005 | 103 | Baseline | 10JUN2004 | 7 | 68 | 136 | 88 | 82 | 138 | 88 | 14 | 2 | 0 |
| | E0086005 | 103 | Week 2 | 17JUN2004 | 14 | 68 | 140 | 96 | 88 | 140 | 90 | 20 Y | 0 | -6 |
| | E0086005 | 106 | Week 12 | 10SEP2004 | 96 | 86 | 140 | 88 | 90 | 138 | 80 | 4 | -2 | -8 |
| | E0086005 | 223 | Week 24 | 16NOV2004 | 160 | 64 | 128 | 80 | 64 | 134 | 82 | 0 | 6 | 2 |
| | E0086005 | 223 | Final visit | 14DEC2004 | 194 | 70 | 128 | 80 | 72 | 134 | 82 | 2 | 6 | 2 |
| | E0086014 | 1 | | 05AUG2004 | -8 | 58 | 110 | 80 | 68 | 108 | 60 | 10 | -2 | -20 Y |
| | E0086030 | 1 | Screening | 14JUL2005 | -7 | 68 | 118 | 82 | 74 | 110 | 84 | 6 | -8 | 2 |
| | E0086030 | 1 | Baseline | 14JUL2005 | -7 | 68 | 118 | 82 | 74 | 110 | 84 | 6 | -8 | 2 |
| | E0086030 | 102 | Week 1 | 28JUL2005 | 7 | 74 | 128 | 90 | 82 | 130 | 94 | 8 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
        I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803902

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0086030 | 223 | Week 2 | 16AUG2005 | 26 | 120 | 118 | 86 | 124 H | 112 | 84 | 4 | -6 | -2 |
| | | 223 | Final visit | 16AUG2005 | 26 | 120 | 118 | 86 | 124 H | 112 | 84 | 4 | -6 | -2 |
| | E0086031 | 1 | Screening | 15JUL2005 | -6 | 80 | 108 | 62 | 78 | 108 | 70 | -2 | 0 | 8 |
| | | 1 | Baseline | 15JUL2005 | -6 | 80 | 108 | 62 | 78 | 108 | 70 | -2 | 0 | 8 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 88 | 110 | 62 | 90 | 112 | 62 | 2 | 2 | 0 |
| | | 106 | Week 12 | 09SEP2005 | 75 | 80 | 120 | 80 | 86 | 116 | 76 | 6 | -4 | -4 |
| | | 109 | Week 24 | 09JAN2006 | 172 | 60 | 120 | 80 | 80 | 116 | 76 | 20 Y | -4 | -4 |
| | | 223 | Week 24 | 09FEB2006 | 203 | 90 | 120 | 60 | 94 | 120 | 64 | 4 | 0 | 4 |
| | | 223 | Final visit | 09FEB2006 | 203 | 90 | 120 | 60 | 94 | 120 | 64 | 4 | 0 | 4 |
| | E0088007 | 1 | Screening | 14MAR2005 | -7 | 68 | 90 L | 60 | 100 | 86 L | 58 | 32 Y | -4 | -2 |
| | | 1 | Baseline | 14MAR2005 | -7 | 68 | 90 L | 60 | 100 | 86 L | 58 | 32 Y | -4 | -2 |
| | E0088008 | 1 | Screening | 08APR2005 | -7 | 88 | 122 | 80 | 96 | 130 | 76 | 8 | 8 | -4 |
| | | 1 | Baseline | 08APR2005 | -7 | 88 | 122 | 80 | 96 | 130 | 76 | 8 | 8 | -4 |
| | | 102 | Week 1 | 22APR2005 | 7 | 68 | 136 | 98 | 88 | 120 | 88 | 20 Y | -16 | -10 |
| | | 223 | Week 2 | 03JUN2005 | 49 | 100 | 110 | 90 | 88 | 110 | 80 | -12 | 0 | -10 |
| | | 223 | Final visit | 03JUN2005 | 49 | 100 | 110 | 90 | 88 | 110 | 80 | -12 | 0 | -10 |
| | E0088015 | 1 | Screening | 19AUG2005 | -7 | 120 | 155 | 100 | 120 | 150 | 96 | 0 | -5 | -4 |
| | | 1 | Baseline | 19AUG2005 | -7 | 120 | 155 | 100 | 120 | 150 | 96 | 0 | -5 | -4 |
| | | 223 | Week 2 | 15SEP2005 | 20 | 86 | 136 | 88 | 106 | 143 | 96 | 20 Y | -7 | 8 |
| | | 223 | Final visit | 15SEP2005 | 20 | 86 | 136 | 88 | 106 | 143 | 96 | 20 Y | -7 | 8 |
| | E0092002 | 1 | Screening | 19AUG2004 | -7 | 68 | 114 | 54 | 108 | 122 | 64 | 40 Y | 8 | 10 |
| | | 1 | Baseline | 19AUG2004 | -7 | 68 | 114 | 54 | 108 | 122 | 64 | 40 Y | 8 | 10 |
| | | 102 | Week 1 | 02SEP2004 | 7 | 100 | 142 | 98 | 88 | 118 | 82 | -12 | -24 Y | -16 |
| | | 102 | Final visit | 02SEP2004 | 7 | 100 | 142 | 98 | 88 | 118 | 82 | -12 | -24 Y | -16 |
| | E0093003 | 1 | Screening | 23JUN2004 | -7 | 46 L | 100 | 72 | 60 | 98 | 76 | 14 | -2 | 4 |
| | | 1 | Baseline | 23JUN2004 | -7 | 46 L | 100 | 72 | 60 | 98 | 76 | 14 | -2 | 4 |
| | E0094003 | 1 | Screening | 26AUG2004 | -4 | 82 | 121 | 71 | 84 | 124 | 81 | 2 | 3 | 10 |
| | | 1 | Baseline | 26AUG2004 | -4 | 82 | 121 | 71 | 84 | 124 | 81 | 2 | 3 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS(mmHg)=MMHG   DIA(mmHg)=MMHG   PULSE(bpm)=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll2020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803903

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094003 | 102 | Week 12 | 03SEP2004 | 4 | 77 | 136 | 81 | 100 | 135 | 101 | 23 Y | -1 | 20 |
| | | 106 | Week 12 | 03DEC2004 | 95 | 87 | 130 | 83 | 91 | 127 | 81 | 4 | -3 | -2 |
| | | 106 | Final visit | 03DEC2004 | 95 | 87 | 130 | 83 | 91 | 127 | 81 | 4 | -3 | -2 |
| | E0094007 | 1 | Screening | 20JAN2005 | -7 | 57 | 130 | 64 | 87 | 130 | 84 | 30 Y | 0 | 20 |
| | | 1 | Baseline | 20JAN2005 | -7 | 57 | 130 | 64 | 87 | 130 | 84 | 30 Y | 0 | 20 |
| | | 106 | Week 12 | 09MAY2005 | 97 | 52 | 139 | 66 | 78 | 124 | 92 | 26 Y | -15 | 26 |
| | | 223 | Week 24 | 18JUL2005 | 172 | 62 | 114 | 69 | 79 | 124 | 102 | 17 | 10 | 33 |
| | | 223 | Final visit | 18JUL2005 | 172 | 62 | 114 | 69 | 79 | 124 | 102 | 17 | 10 | 33 |
| | E0094014 | 1 | Screening | 16MAY2005 | -7 | 55 | 121 | 49 L | 67 | 121 | 54 | 12 | 0 | 5 |
| | | 1 | Baseline | 16MAY2005 | -7 | 55 | 121 | 49 L | 67 | 121 | 54 | 12 | 0 | 5 |
| | | 223 | Week 24 | 20JUN2005 | 28 | 66 | 104 | 40 L | 85 | 120 | 62 | 19 | 16 | 22 |
| | | 223 | Final visit | 20JUN2005 | 28 | 66 | 104 | 40 L | 85 | 120 | 62 | 19 | 16 | 22 |
| | E0094016 | 1 | Screening | 05JUL2005 | -6 | 114 | 137 | 71 | 131 H | 145 | 80 | 17 | 8 | 9 |
| | | 1 | Baseline | 05JUL2005 | -6 | 114 | 137 | 71 | 131 H | 145 | 80 | 17 | 8 | 9 |
| | E0094017 | 102 | Week 1 | 03AUG2005 | -10 | 80 | 107 | 90 | 84 | 131 | 72 | 4 | 24 | -18 |
| | | 103 | Week 12 | 29AUG2005 | 56 | 80 | 147 | 91 | 89 | 149 | 101 | 9 | 2 | 10 |
| | | 223 | Final visit | 14OCT2005 | 56 | 43 | 104 L | 55 | 49 L | 105 | 58 | 6 | 1 | 3 |
| | E0101002 | 1 | Screening | 02SEP2004 | -7 | 74 | 114 | 72 | 100 | 112 | 80 | 26 Y | -2 | 8 |
| | | 1 | Baseline | 02SEP2004 | -7 | 74 | 114 | 72 | 100 | 110 | 78 | 26 Y | -4 | 8 |
| | | 103 | Week 2 | 02SEP2004 | 83 | 92 | 118 | 80 | 104 | 110 | 76 | 12 | -4 | -4 |
| | | 109 | Week 24 | 01DEC2004 | 181 | 88 | 118 | 82 | 104 | 108 | 80 | 12 | -10 | -2 |
| | | 109 | Final visit | 09MAR2005 | 181 | 96 | 118 | 78 | 108 | 108 | 80 | 12 | -10 | 2 |
| | | 112 | | 07JUN2005 | 271 | 96 | 118 | 78 | 108 | 114 | 80 | 12 | -4 | 2 |
| | | 223 | | 07JUN2005 | 271 | 96 | 118 | 78 | 108 | 114 | 80 | 12 | -4 | 2 |
| | E0101004 | 1 | Screening | 27OCT2004 | -5 | 96 | 115 | 68 | 72 | 90 L | 60 | -24 | -25 Y | -8 |
| | | 1 | Baseline | 27OCT2004 | -5 | 96 | 115 | 68 | 72 | 90 L | 60 | -24 | -25 Y | -8 |
| | | 102 | Week 1 | 09NOV2004 | 8 | 78 | 120 | 70 | 80 | 120 | 65 | 2 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
     UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
     I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
     Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209903.lst vit102.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12803904

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | EO101004 | 106 | Week 12 | 24JAN2005 | 84 | 68 | 125 | 80 | 72 | 120 | 80 | 4 | -5 | -0 |
|  |  | 109 | Week 24 | 03MAY2005 | 183 | 64 | 125 | 80 | 68 | 120 | 78 | 4 | -5 | -2 |
|  |  | 109 |  | 03MAY2005 | 183 | 64 | 116 | 84 | 68 | 108 | 76 | 4 | -8 | -2 |
|  |  | 112 | Final visit | 02AUG2005 | 274 | 88 | 116 | 84 | 100 | 108 | 76 | 12 | -8 | -8 |
|  |  | 223 |  | 02AUG2005 | 274 | 88 | 116 | 84 | 100 | 108 | 76 | 12 | -8 | -8 |
|  | EO102004 | 1 | Screening | 13DEC2004 | -7 | 76 | 90 L | 58 | 76 | 104 | 68 | 0 | 14 | 10 |
|  |  | 1 | Baseline | 13DEC2004 | -7 | 76 | 90 | 58 | 76 | 104 | 68 | 0 | 14 | 10 |
|  | EO102005 | 1 | Screening | 08FEB2005 | -7 | 64 | 100 | 64 | 68 | 104 | 58 | 4 | 4 | -6 |
|  |  | 1 | Baseline | 08FEB2005 | -7 | 64 | 100 | 64 | 68 | 100 | 58 | 4 | 4 | -16 |
|  |  | 223 | Week 12 | 10MAY2005 | 84 | 60 | 80 L | 60 | 68 | 100 | 70 | 8 | 20 | 10 |
|  |  | 223 | Final visit | 10MAY2005 | 84 | 60 | 80 L | 60 | 68 | 100 | 70 | 8 | 20 | 10 |
|  | EO105012 | 1 | Screening | 25FEB2005 | -7 | 90 | 160 | 90 | 85 | 140 | 85 | -5 | -20 Y | -5 |
|  |  | 1 | Baseline | 25FEB2005 | -7 | 90 | 160 | 90 | 85 | 140 | 85 | -5 | -14 | -5 |
|  |  | 102 | Week 1 | 11MAR2005 | 14 | 84 | 154 | 86 | 88 | 140 | 80 | 4 | -6 | -6 |
|  |  | 103 | Week 2 | 18MAR2005 | 14 | 92 | 150 | 84 | 96 | 156 | 88 | 4 | 6 | 4 |
|  |  | 109 | Week 12 | 07MAY2005 | 84 | 84 | 150 | 90 | 88 | 158 | 90 | -2 | 8 | 0 |
|  |  | 226 | Week 24 | 25JUL2005 | 143 | 94 | 150 | 80 | 86 | 158 | 100 | 2 | 8 | 10 |
|  |  | 223 | Final visit | 25JUL2005 | 143 | 84 | 150 | 90 | 86 | 158 | 100 | 2 | 8 | 10 |
|  | EO105013 | 1 | Screening | 08APR2005 | -7 | 70 | 125 | 76 | 74 | 125 | 78 | 4 | 0 | 2 |
|  |  | 1 | Baseline | 08APR2005 | -7 | 72 | 120 | 76 | 76 | 116 | 70 | 4 | -4 | 2 |
|  |  | 102 | Week 1 | 25APR2005 | 10 | 72 | 125 | 70 | 74 | 116 | 74 | 4 | -5 | 0 |
|  |  | 103 | Week 2 | 29APR2005 | 14 | 80 | 125 | 74 | 74 | 120 | 74 | -5 | -5 | 0 |
|  |  | 109 | Week 12 | 03JUN2005 | 84 | 80 | 120 | 80 | 92 | 118 | 80 | -1 | -2 | 0 |
|  |  | 112 | Week 24 | 30SEP2005 | 168 | 86 | 120 | 80 | 96 | 118 | 80 | -6 | -2 | -5 |
|  |  | 109 | Week 36 | 21DEC2005 | 250 | 88 | 120 | 80 | 82 | 118 | 80 | -8 | -2 | 0 |
|  |  | 223 | Final visit | 06JAN2006 | 266 | 88 | 150 | 100 | 80 | 120 | 80 | -8 | -30 Y | -20 Y |
|  |  | 223 |  | 06JAN2006 | 266 | 88 | 150 | 100 | 80 | 120 | 80 | -8 | -30 Y | -20 Y |
|  | EO106003 | 1 | Screening | 19APR2005 | -7 | 93 | 99 | 64 | 90 | 102 | 65 | -3 | 3 | 1 |
|  |  | 1 | Baseline | 19APR2005 | -7 | 93 | 99 | 64 | 90 | 102 | 65 | -3 | 3 | 1 |
|  |  | 106 | Week 12 | 19JUL2005 | 84 | 99 | 115 | 72 | 115 | 94 | 74 | 16 | -21 Y | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

Page 58 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | 109 | Week 24 | 13OCT2005 | 170 | 100 | 114 | 72 | 105 | 100 | 70 | 5 | -14 | -2 |
| | | 223 | Week 24 | 07NOV2005 | 195 | 96 | 118 | 70 | 100 | 102 | 68 | 4 | -16 | -2 |
| | | 223 | Final visit | 07NOV2005 | 195 | 96 | 118 | 70 | 100 | 102 | 68 | 4 | -16 | -2 |
| | E0107018 | 1 | Screening | 03JUN2005 | -6 | 66 | 112 | 77 | 97 | 124 | 85 | 31 Y | 12 | 8 |
| | | 1 | Baseline | 03JUN2005 | -6 | 66 | 112 | 77 | 97 | 124 | 85 | 31 Y | 12 | 8 |
| | E0108010 | 1 | Screening | 07SEP2004 | -6 | 84 | 154 | 104 | | | | | | |
| | | 1 | Baseline | 07SEP2004 | -6 | 84 | 154 | 104 | | | | | | |
| | | 102 | Week 1 | 21SEP2004 | -8 | 75 | 81 L | 61 | 80 | 149 | 92 | 5 | 68 | 31 |
| | | 103 | Final visit | 07OCT2004 | 24 | 81 | 131 | 82 | 84 | 130 | 79 | 2 | -1 | -3 |
| | | 223 | Week 2 | 20OCT2004 | 37 | 102 | 153 | 91 | 84 | 130 | 79 | 2 | -1 | -3 |
| | E0108014 | 223 | Week 12 | 16NOV2004 | -13 | 81 | 130 | 80 | 76 | 127 | 76 | -5 | -3 | -4 |
| | | 223 | Final visit | 05FEB2005 | 68 | 79 | 85 L | 63 | 63 | 100 | 82 | -16 | 15 | 19 |
| | | 223 | | 05FEB2005 | 68 | 79 | 85 L | 63 | 63 | 100 | 82 | -16 | 15 | 19 |
| | E0108017 | 223 | Week 2 | 18JAN2005 | 36 | 114 | 73 L | 48 L | 93 | 111 | 90 | -21 | 38 | 42 |
| | | 223 | Final visit | 18JAN2005 | 36 | 114 | 73 L | 48 L | 93 | 111 | 90 | -21 | 38 | 42 |
| | E0108020 | 1 | Screening | 25JAN2005 | -6 | 82 | 123 | 85 | 82 | 121 | 81 | 0 | -2 | -4 |
| | | 1 | Baseline | 25JAN2005 | -6 | 82 | 123 | 85 | 82 | 122 | 84 | 0 | -5 | -3 |
| | | 106 | Week 12 | 03MAY2005 | 92 | 83 | 127 | 81 | 101 | 92 | 78 | -4 | -37 Y | -4 |
| | | 109 | Week 24 | 12JUL2005 | 162 | 94 | 129 | 82 | 115 | 125 | 78 | 7 | -5 | -4 |
| | | 223 | Week 24 | 26JUL2005 | 176 | 109 | 130 | 82 | 115 | 125 | 78 | 6 | -5 | -4 |
| | | 223 | Final visit | 26JUL2005 | 176 | 109 | 130 | 82 | 115 | 125 | 78 | 6 | -5 | -4 |
| | E0115001 | 1 | Screening | 19JUL2004 | -7 | 96 | 110 | 95 | 106 | 110 | 85 | 10 | 0 | -10 |
| | | 1 | Baseline | 19JUL2004 | -7 | 96 | 110 | 95 | 106 | 110 | 85 | 10 | 0 | -10 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 116 | 108 | 70 | 108 | 110 | 80 | -2 | -2 | 10 |
| | | 106 | Week 12 | 12OCT2004 | 78 | 90 | 108 | 85 | 90 | 114 | 80 | 0 | -6 | -5 |
| | | 223 | Week 12 | 10NOV2004 | 107 | 106 | 125 | 85 | 116 | 100 | 80 | 10 | -25 Y | -5 |
| | | 223 | Final visit | 10NOV2004 | 107 | 106 | 125 | 85 | 116 | 100 | 80 | 10 | -25 Y | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP=MMHG, DIASTOLIC BP=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120220903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803906

Listing 12.2.9-3    Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115005 | 102 | Week 1 | 28APR2005 | -8 | 70 | 115 | 80 | 74 | 120 | 80 | 4 | 5 | 0 |
|  |  | 102 | Week 3 | 16MAY2005 | 10 | 84 | 120 | 80 | 104 | 120 | 85 | 20 Y | 5 | 5 |
|  |  | 223 | Week 12 | 20JUN2005 | 54 | 100 | 115 | 75 | 118 | 120 | 90 | 18 | 1 | 10 |
|  |  | 223 | Final visit | 29JUN2005 | 54 | 76 | 115 | 75 | 102 | 120 | 90 H | 2 | 0 | 5 |
|  | E0115008 | 1 | Screening | 26MAY2005 | -6 | 58 | 135 | 90 | 72 | 145 | 110 H | 14 | 10 | 20 |
|  |  |  | Baseline | 26MAY2005 | -6 | 66 | 130 | 90 | 80 | 140 | 110 H | 14 | 10 | 20 |
|  |  | 102 | Week 1 | 08JUN2005 | 7 | 66 | 130 | 100 | 82 | 140 | 95 H | 16 | 10 | -5 |
|  |  | 103 | Week 2 | 15JUN2005 | 14 | 56 | 150 | 110 H | 74 | 145 | 120 H | 18 | -5 | 10 |
|  |  | 223 | Week 12 | 12JUL2005 | 84 | 64 | 130 | 90 | 78 | 135 | 90 | 14 | 5 | 0 |
|  |  | 223 | Final visit | 24AUG2005 | 84 | 56 | 130 | 90 | 74 | 125 | 90 | 18 | -5 | 0 |
|  | E0116010 | 1 | Screening | 25MAY2004 | -7 | 84 | 110 | 76 | 82 | 107 | 72 | -2 | -3 | -4 |
|  |  |  | Baseline | 15JUN2004 | 14 | 84 | 124 | 84 | 86 | 122 | 80 | 2 | -2 | -4 |
|  |  | 103 | Week 2 | 15JUN2004 | 14 | 88 | 120 | 84 | 86 | 122 | 80 | -2 | 2 | -4 |
|  |  | 106 | Week 24 | 30AUG2004 | 84 | 94 | 121 | 79 | 96 | 138 | 87 | 2 | 17 | 8 |
|  |  | 223 | Final visit | 30NOV2004 | 182 | 93 | 137 | 81 | 128 H | 125 | 86 | 35 Y | -12 | 5 |
|  | E0116015 | 1 | Screening | 23JUN2004 | -6 | 48 | 119 L | 74 | 50 | 135 | 83 | 2 | 16 | 9 |
|  |  |  | Baseline | 23JUN2004 | -6 | 48 | 119 L | 74 | 50 | 135 | 83 | 2 | 16 | 9 |
|  | E0116021 | 102 | Week 1 | 30NOV2004 | -10 | 70 | 112 | 67 | 91 | 127 | 70 | 21 Y | 15 | 3 |
|  |  | 103 | Week 2 | 16DEC2004 | 16 | 88 | 108 | 74 | 97 | 101 | 76 | 9 | -7 | 2 |
|  |  | 103 | Week 12 | 30DEC2004 | 20 | 120 | 115 | 78 | 109 | 115 | 72 | -11 | 0 | -6 |
|  |  | 223 | Final visit | 28FEB2005 | 80 | 96 | 118 | 81 | 99 | 120 | 81 | 3 | 2 | 0 |
|  | E0116026 | 1 | Screening | 12JAN2005 | -7 | 69 | 105 | 64 | 96 | 104 | 70 | 27 Y | -1 | 6 |
|  |  | 103 | Baseline | 26JAN2005 | -7 | 70 | 108 | 72 | 72 | 116 | 72 | 2 Y | -1 | 6 |
|  |  | 103 | Week 2 | 03FEB2005 | 15 | 69 | 117 | 80 | 72 | 115 | 70 | 3 | -2 | -10 |
|  |  | 223 | Week 2 | 24FEB2005 | 36 | 89 | 119 | 72 | 90 | 115 | 71 | 1 | -5 | -1 |
|  |  | 223 | Final visit | 24FEB2005 | 36 | 89 | 119 | 72 | 90 | 114 | 71 | 1 | -5 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803907