Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0116039 | 1 | Screening | 16FEB2005 | -6 | 67 | 113 | 72 | 64 | 110 | 71 | -3 | -3 | -1 |
| | | 1 | Baseline | 16FEB2005 | -6 | 67 | 113 | 72 | 64 | 110 | 71 | -3 | -3 | -1 |
| | | 103 | Week 1 | 01MAR2005 | 7 | 74 | 134 | 78 | 79 | 126 | 81 | 5 | -8 | 3 |
| | | 103 | Week 2 | 08MAR2005 | 14 | 95 | 126 | 74 | 119 | 127 | 79 | 24 Y | 1 | 5 |
| | | 103 | Final visit | 08MAR2005 | 14 | 95 | 126 | 74 | 119 | 127 | 79 | 24 Y | 1 | 5 |
| | E0116045 | 1 | Screening | 14JUN2005 | -7 | 61 | 125 | 84 | 56 | 123 | 86 | -5 | -2 | 2 |
| | | 1 | Baseline | 14JUN2005 | -7 | 61 | 125 | 84 | 56 | 123 | 86 | -5 | -2 | 2 |
| | | 102 | Week 1 | 28JUN2005 | | 73 | 111 | 70 | 93 | 107 | 72 | 20 Y | -4 | 2 |
| | | 103 | Week 2 | 06JUL2005 | 15 | 96 | 103 | 80 | 106 | 114 | 75 | 10 | 11 | -5 |
| | | 223 | Week 12 | 17AUG2005 | 57 | 76 | 124 | 79 | 74 | 122 | 82 | -2 | -2 | 3 |
| | | 223 | Final visit | 17AUG2005 | 57 | 76 | 124 | 79 | 74 | 122 | 82 | -2 | -2 | 3 |
| | E0118007 | 101 | Week 1 | 14JUN2004 | -8 | 88 | 145 | 90 | 92 | 133 | 78 | 4 | -12 | -12 |
| | | 103 | Week 2 | 01JUL2004 | 9 | 94 | 139 | 94 | 110 | 139 | 64 | 16 | 0 | 0 |
| | | 103 | Final visit | 08JUL2004 | 16 | 81 | 129 | 68 | 104 | 114 | 75 | 23 Y | -15 | 7 |
| | E0118010 | 1 | Screening | 19JUL2004 | -7 | 70 | 144 | 82 | 72 | 133 | 65 | 2 | -11 | -17 |
| | | 1 | Baseline | 19JUL2004 | -7 | 66 | 121 | 76 | 80 | 132 | 64 | 14 | 11 | -12 |
| | | 103 | Week 2 | 13AUG2004 | 18 | 66 | 113 | 78 | 80 | 140 | 80 | 14 | 27 | 2 |
| | | 106 | Week 4 | 25OCT2004 | 91 | 80 | 129 | 64 | 82 | 123 | 65 | 2 | -6 | 1 |
| | | 223 | Week 24 | 10JAN2005 | 168 | 66 | 129 | 64 | 87 | 123 | 65 | 21 Y | -6 | 1 |
| | | 223 | Final visit | 10JAN2005 | 168 | 66 | 129 | 64 | 87 | 123 | 65 | 21 Y | -6 | 1 |
| | E0121004 | 1 | Screening | 29OCT2004 | -5 | 71 | 120 | 77 | 84 | 113 | 72 | 22 Y | -7 | -5 |
| | | 1 | Baseline | 29OCT2004 | -5 | 62 | 120 | 77 | 82 | 113 | 72 | 22 Y | -7 | -3 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 83 | 137 | 82 | 82 | 120 | 85 | -1 | -17 | -6 |
| | | 223 | Week 2 | 01DEC2004 | 28 | 82 | 106 | 64 | 94 | 106 | 58 | 12 | 0 | -6 |
| | | 223 | Final visit | 01DEC2004 | 28 | 82 | 106 | 64 | 94 | 106 | 58 | 12 | 0 | -6 |
| | E0121005 | 1 | Screening | 13JAN2005 | -7 | 71 | 107 | 71 | 84 | 120 | 83 | 13 | 13 | 12 |
| | | 1 | Baseline | 13JAN2005 | -7 | 71 | 107 | 71 | 84 | 120 | 83 | 13 | 13 | 12 |
| | | 102 | Week 1 | 26JAN2005 | 6 | 76 | 110 | 70 | 96 | 110 | 74 | 20 Y | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP[mm]=MMHG   DIASTOLIC BP[mm]=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803908

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121005 | 102 | Final visit | 26JAN2005 | 6 | 76 | 110 | 70 | 96 | 110 | 74 | 20 Y | 0 | 4 |
| | E0121006 | 1 | Screening | 21JAN2005 | -7 | 80 | 100 | 66 | 98 | 108 | 74 | 18 | 8 | 8 |
| | | 223 | Baseline | 21JAN2005 | -7 | 80 | 100 | 66 | 98 | 108 | 74 | 18 | 8 | 8 |
| | | 223 | Week 12 | 09FEB2005 | 12 | 80 | 102 | 68 | 102 | 108 | 70 | 22 Y | 8 | 2 |
| | | 223 | Final visit | 09FEB2005 | 12 | 80 | 102 | 68 | 102 | 104 | 70 | 22 Y | 2 | 2 |
| | E0122015 | 1 | Screening | 11AUG2004 | -5 | 88 | 132 | 76 | 96 | 132 | 80 | 8 | 0 | 4 |
| | | 102 | Baseline | 11AUG2004 | -5 | 88 | 132 | 72 | 80 | 112 | 80 | 8 | 0 | 4 |
| | | 103 | Week 1 | 25AUG2004 | -9 | 84 | 110 | 72 | 80 | 112 | 74 | -4 | 0 | 2 |
| | | 103 | Final visit | 01SEP2004 | 16 | 86 | 114 | 76 | 88 | 94 | 60 | -4 | -20 Y | -16 |
| | | 223 | Week 2 | 15SEP2004 | 30 | 88 | 130 | 55 | 88 | 94 | 60 | 2 | -20 Y | -16 |
| | E0122033 | 1 | Screening | 19JUL2005 | -7 | 72 | 100 | 60 | 98 | 98 | 70 | 26 Y | -2 | 10 |
| | | 1 | Baseline | 19JUL2005 | -7 | 72 | 100 | 60 | 98 | 98 | 70 | 26 Y | -2 | 10 |
| | E0122034 | 1 | Screening | 20JUL2005 | -6 | 54 | 130 | 70 | 48 L | 130 | 90 | -6 | 0 | 20 |
| | | 1 | Baseline | 20JUL2005 | -6 | 54 | 130 | 70 | 48 L | 130 | 90 | -6 | 0 | 20 |
| | E0123006 | 1 | Screening | 06MAY2004 | -7 | 86 | 80 L | 60 L | 88 | 90 L | 62 | 2 | 10 | 2 |
| | | 106 | Baseline | 06MAY2004 | -7 | 86 | 80 L | 60 L | 88 | 90 L | 62 L | 2 | 10 | 2 |
| | | 106 | Week 12 | 04AUG2004 | 83 | 83 | 90 L | 60 | 84 | 90 L | 62 L | 14 | 0 | 10 |
| | | 106 | Final visit | 04AUG2004 | 83 | 83 | 90 L | 60 | 84 | 90 | 60 L | 14 | 0 | 10 |
| | E0123009 | 1 | Screening | 21JUN2004 | -7 | 70 | 100 | 80 | 80 | 120 | 84 | 10 | 20 | 4 |
| | | 223 | Baseline | 21JUN2004 | -7 | 70 | 100 | 80 | 80 | 120 | 84 | 10 | 20 | 4 |
| | | 223 | Week 2 | 05AUG2004 | 38 | 64 | 110 | 70 | 88 | 120 | 80 | 24 Y | 10 | 10 |
| | | 223 | Final visit | 05AUG2004 | 38 | 64 | 110 | 70 | 88 | 120 | 72 | 24 Y | 10 | 2 |
| | E0123019 | 1 | Screening | 18MAY2005 | -7 | 80 | 110 | 82 | 100 | 120 | 80 | 20 Y | 10 | -2 |
| | | 106 | Baseline | 18MAY2005 | -7 | 80 | 110 | 82 | 100 | 120 | 80 | 20 Y | 10 | -2 |
| | | 106 | Week 12 | 18AUG2005 | 85 | 76 | 120 | 84 | 88 | 118 | 88 | 12 | -2 | 6 |
| | | 109 | Week 24 | 10NOV2005 | 169 | 92 | 124 | 84 | 100 | 118 | 90 | 8 | -6 | 20 |
| | | 223 | Week 36 | 05JAN2006 | 225 | 84 | 110 | 90 | 120 | 130 | 110 H | 36 Y | 20 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803909

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123019 | 223 | Final visit | 05JAN2006 | 225 | 84 | 110 | 90 | 120 | 130 | 110 H | 36 Y | 20 | 20 |
|  | E0125004 | 1 | Screening | 29JUN2005 | -6 | 79 | 114 | 58 | 93 | 108 | 77 | 14 | -6 | 19 |
|  |  | 1 | Baseline | 29JUN2005 | -6 | 77 | 114 | 58 | 93 | 108 | 77 | 14 | -6 | 19 |
|  |  | 106 | Week 12 | 28SEP2005 | 85 | 77 | 147 | 91 | 73 | 135 | 90 | -4 | -12 | -1 |
|  |  | 223 | Week 24 | 04JAN2006 | 183 | 96 | 136 | 85 | 102 | 110 | 74 | 6 | -26 Y | -11 |
|  |  | 223 | Final visit | 04JAN2006 | 183 | 96 | 136 | 85 | 102 | 110 | 74 | 6 | -26 Y | -11 |
|  | E0125005 | 1 | Screening | 27JUL2005 | -5 | 55 | 155 | 105 H | 59 | 136 | 89 | 4 | -19 | -16 |
|  |  | 1 | Baseline | 27JUL2005 | -5 | 55 | 155 | 105 H | 59 | 136 | 89 | 4 | -19 | -16 |
|  |  | 103 | Week 1 | 08AUG2005 | 7 | 62 | 165 | 104 | 52 | 141 | 86 | -10 | -24 Y | -18 |
|  |  | 106 | Week 2 | 15AUG2005 | 14 | 56 | 149 | 94 | 62 | 149 | 86 | 6 | 0 | -8 |
|  |  | 106 | Week 12 | 24OCT2005 | 84 | 57 | 200 H | 126 H | 70 | 202 H | 120 H | 0 | 2 | -6 |
|  |  | 109 | Week 24 | 17JAN2006 | 169 | 66 | 163 | 107 H | 70 | 163 | 105 H | 4 | 0 | -2 |
|  |  | 223 | Final visit | 21FEB2006 | 204 | 67 | 179 | 111 H | 68 | 155 | 96 | 1 | -24 Y | -15 |
|  | E0128002 | 1 | Screening | 11OCT2004 | -7 | 70 | 140 | 86 | 80 | 140 | 84 | 10 | 0 | -2 |
|  |  | 1 | Baseline | 11OCT2004 | -7 | 64 | 130 | 84 | 60 | 124 | 82 | -4 | -6 | -2 |
|  |  | 103 | Week 1 | 01NOV2004 | 14 | 64 | 162 | 98 | 72 | 156 | 98 | -2 | -6 | 0 |
|  |  | 106 | Week 12 | 11JAN2005 | 85 | 74 | 140 | 92 | 76 | 144 | 90 | 2 | 2 | -2 |
|  |  | 109 | Week 24 | 05APR2005 | 169 | 72 | 140 | 92 H | 76 | 144 | 90 | 2 | 0 | -2 |
|  |  | 223 | Final visit | 10JUN2005 | 235 | 82 | 162 | 106 H | 76 | 162 | 104 | -6 | 0 | -2 |
| PLA / LI | E0001009 | 1 | Screening | 05NOV2004 | -7 | 91 | 144 | 87 | 102 | 149 | 103 | 11 | 5 | 16 |
|  |  | 103 | Baseline | 05NOV2004 | -7 | 84 | 140 | 60 | 92 | 130 | 78 | 8 | -10 | 16 |
|  |  | 103 | Week 2 | 19NOV2004 | 7 | 90 | 140 | 60 | 92 | 140 | 72 | -8 | -7 | -16 |
|  |  | 106 | Week 12 | 24NOV2004 | 12 | 100 | 147 | 88 | 89 | 139 | 90 | 1 | -7 | -3 |
|  |  | 106 | Final visit | 08FEB2005 | 88 | 88 | 146 | 93 | 89 | 139 | 90 | 1 | -7 | -3 |
|  |  | 106 | Baseline | 08FEB2005 | 88 | 88 | 146 | 93 | 89 | 139 | 90 | 1 | -7 | -3 |
|  |  | 201 | At randomization | 04MAR2005 |  | 85 | 139 | 83 |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 21MAR2005 | 18 | 91 | 143 | 91 | 80 | 120 | 90 | -10 | -23 Y | -1 |
|  |  | 223 | Final visit | 21MAR2005 | 18 | 90 | 143 | 91 | 120 | 120 | 90 | -10 | -23 Y | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20220903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803910

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005076 | 1 | Screening | 15JUN2005 | -7 | 76 | 110 | 74 | 72 | 106 | 70 | -4 | -4 | -4 |
| | | 1 | Baseline | 15JUN2005 | -7 | 76 | 110 | 74 | 72 | 106 | 70 | -4 | -4 | -2 |
| | | 103 | Week 1 | 20JUN2005 | 1 | 80 | 126 | 72 | 76 | 118 | 84 | -4 | -10 | -0 |
| | | 103 | Week 2 | 06JUL2005 | 14 | 68 | 126 | 84 | 80 | 118 | 80 | 2 | -8 | -6 |
| | | 106 | Week 12 | 14SEP2005 | 84 | 76 | 110 | 76 | 80 | 124 | 72 | 4 | 14 | 6 |
| | | 201 | Final visit | 17NOV2005 | 1 | 76 | 118 | 74 | 80 | 114 | 72 | 4 | -4 | -4 |
| | | 201 | At randomization | 17NOV2005 | 1 | 76 | 118 | 76 | 80 | 114 | 76 | 4 | -4 | -4 |
| | | 207 | Baseline | 17NOV2005 | 1 | 64 | 110 | 74 | 70 | 106 | 70 | 6 | -4 | -4 |
| | | 207 | Week 12 | 14FEB2006 | 90 | 56 | 103 | 69 | 77 | 111 | 75 | 21 Y | 8 | 6 |
| | | 211 | Week 28 | 31MAY2006 | 196 | 64 | 105 | 72 | 68 | 111 | 73 | 4 | 8 | 4 |
| | | 223 | Week 40 | 23JUN2006 | 280 | 62 | 105 | 72 | 68 | 109 | 73 | 6 | 4 | 1 |
| | | 223 | Final visit | 23AUG2006 | 280 | 62 | 105 | 72 | 68 | 109 | 73 | 6 | 4 | 1 |
| | E0017001 | 101 | Week 1 | 26JAN2005 | -9 | 93 | 127 | 79 | 97 | 139 | 87 | 4 | 12 | 8 |
| | | 106 | Week 12 | 10FEB2005 | -6 | 97 | 139 | 78 | 97 | 125 | 76 | 0 | -15 | -2 |
| | | 109 | Week 24 | 02MAY2005 | 87 | 82 | 128 | 87 | 100 | 122 | 89 | -7 | -18 | -13 |
| | | 201 | Week 36 | 21JUL2005 | 167 | 71 | 131 | 72 | 85 | 111 | 74 | 3 | -6 | -16 |
| | | 201 | Final visit | 13OCT2005 | 251 | 71 | 131 | 72 | 80 | 111 | 66 | 9 | -20 Y | -6 |
| | | 201 | Baseline | 13OCT2005 | 251 | 71 | 131 | 72 | 80 | 111 | 66 | 9 | -20 Y | -6 |
| | | 223 | Week 12 | 03NOV2005 | 251 | 82 | 141 | 91 | 95 | 91 | 91 | 13 | -20 Y | 0 |
| | | 223 | Final visit | 03NOV2005 | 21 | 82 | 141 | 91 | 95 | 138 | 91 | 13 | -3 | 0 |
| | E0021013 | 102 | Week 1 | 23APR2004 | -11 | 64 | 128 | 82 | 72 | 130 | 90 | 8 | 2 | 8 |
| | | 103 | Week 2 | 11MAY2004 | 14 | 72 | 118 | 84 | 84 | 124 | 88 | 12 | 6 | 4 |
| | | 103 | Week 12 | 18MAY2004 | 14 | 72 | 126 | 86 | 80 | 118 | 90 | 8 | -8 | 4 |
| | | 206 | Final visit | 07OCT2004 | 84 | 76 | 120 | 94 | 76 | 116 | 82 | 16 | -13 | -24 Y |
| | | 201 | At randomization | 07OCT2004 | 1 | 76 | 120 | 78 | 88 | 116 | 82 | 12 | -4 | -4 |
| | | 201 | Baseline | 07OCT2004 | 1 | 76 | 120 | 78 | 88 | 116 | 82 | 12 | -4 | -4 |
| | | 223 | Week 12 | 22NOV2004 | 47 | 64 | 124 | 86 | 88 | 128 | 88 | 24 Y | -4 | 2 |
| | | 223 | Final visit | 22NOV2004 | 47 | 64 | 124 | 86 | 88 | 128 | 88 | 24 Y | -4 | 2 |
| | E0021001 | 1 | Screening | 23MAR2004 | -7 | 76 | 160 | 90 | 80 | 150 | 88 | 4 | -10 | -2 |
| | | 1 | Baseline | 23MAR2004 | -7 | 76 | 160 | 90 | 80 | 150 | 88 | 4 | -10 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803911

Case 6:06-md-01769-ACC-DAB   Document 1378-22   Filed 03/13/09   Page 5 of 100 PageID 117943

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021001 | 103 | Week 2 | 13APR2004 | 14 | 72 | 134 | 84 | 96 | 140 | 84 | 24 Y | 6 | 0 |
|  |  | 106 | Week 12 | 23JUN2004 | 85 | 68 | 138 | 74 | 70 | 140 | 74 | 2 | 2 | 0 |
|  |  | 201 | Week 1 | 16MAY2004 | 174 | 84 | 146 | 82 | 86 | 146 | 82 | 2 | -6 | -6 |
|  |  | 201 | Final visit | 14OCT2004 | 1 | 88 | 146 | 80 | 84 | 146 | 78 | -4 | -6 | -2 |
|  |  | 201 | At randomization | 14OCT2004 | 1 | 88 | 146 | 80 | 84 | 146 | 78 | -4 | -6 | -2 |
|  |  | 223 | Baseline | 16OCT2004 | 1 | 88 | 146 | 88 | 84 | 140 | 78 | -4 | -6 | -2 |
|  |  | 223 | Week 12 | 16DEC2004 | 64 | 82 | 150 | 88 | 82 | 148 | 86 | 2 | -2 | -2 |
|  |  | 223 | Final visit | 16DEC2004 | 64 | 82 | 150 | 88 | 82 | 148 | 86 | 2 | -2 | -2 |
|  | E0021029 | 1 | Screening | 19SEP2005 | -7 | 70 | 118 | 62 | 72 | 116 | 64 | 2 | -2 | 2 |
|  |  | 102 | Baseline | 03AUG2005 | -7 | 72 | 120 | 62 | 76 | 118 | 64 | 4 | -2 | 2 |
|  |  | 103 | Week 1 | 03OCT2005 | -7 | 72 | 136 | 44 L | 76 | 116 | 50 L | 4 | 0 | 6 |
|  |  | 201 | Final visit | 19DEC2005 | 1 | 64 | 136 | 66 | 64 | 136 | 66 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19DEC2005 | 1 | 64 | 136 | 66 | 64 | 136 | 66 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19DEC2005 | 1 | 64 | 136 | 66 | 64 | 136 | 66 | 0 | 0 | 0 |
|  | E0022019 | 1 | Screening | 25JAN2005 | -3 | 70 | 143 | 89 | 73 | 138 | 87 | 3 | -5 | -2 |
|  |  | 1 | Baseline | 25JAN2005 | -3 | 70 | 143 | 89 | 73 | 138 | 87 | 3 | -5 | -2 |
|  |  | 106 | Week 12 | 04JAN2005 | 96 | 68 | 120 | 78 | 106 | 118 | 84 | -1 | -4 | -2 |
|  |  | 201 | Final visit | 20MAY2005 | 1 | 68 | 122 | 86 | 78 | 118 | 84 | 10 | -4 | -2 |
|  |  | 201 | At randomization | 20MAY2005 | 1 | 68 | 122 | 86 | 78 | 118 | 84 | 10 | -4 | -2 |
|  |  | 201 | Baseline | 20MAY2005 | 1 | 64 | 122 | 83 | 68 | 118 | 87 | 27 Y | 0 | 4 |
|  |  | 211 | Week 28 | 08DEC2005 | 203 | 64 | 130 | 78 | 67 | 139 | 79 | 7 | 8 | 1 |
|  |  | 214 | Week 40 | 24FEB2006 | 281 | 69 | 128 | 76 | 77 | 139 | 85 | 8 | 11 | 9 |
|  |  | 217 | Week 52 | 24MAY2006 | 370 | 68 | 132 | 91 | 77 | 139 | 85 | 6 | -2 | -7 |
|  |  | 223 | Final visit | 25AUG2006 | 463 | 68 | 147 | 91 | 74 | 145 | 90 | 6 | -2 | -1 |
|  | E0024020 | 1 | Screening | 08OCT2004 | -6 | 80 | 110 | 68 | 95 | 116 | 87 | 15 | 6 | 19 |
|  |  | 102 | Baseline | 21OCT2004 | -6 | 80 | 115 | 68 | 101 | 115 | 80 | 13 | 6 | 19 |
|  |  | 103 | Week 1 | 21OCT2004 | -7 | 83 | 135 | 75 | 105 | 115 | 75 | 13 | -20 Y | 5 |
|  |  | 106 | Week 12 | 28OCT2004 | 14 | 83 | 134 | 73 | 85 | 121 | 81 | 2 | -13 Y | 11 |
|  |  | 201 | Final visit | 14JAN2005 | 92 | 91 | 138 | 73 | 97 | 120 | 74 | 6 | -6 | 5 |
|  |  | 201 | Final visit | 09MAR2005 | 91 | 86 | 126 | 72 | 100 | 120 | 80 | 14 | -6 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803912

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024020 | 201 | At randomization | 09MAR2005 | 1 | 86 | 126 | 72 | 100 | 120 | 80 | 14 | -6 | 8 |
| | | 201 | Baseline | 09MAR2005 | 1 | 86 | 126 | 72 | 100 | 120 | 80 | 14 | -6 | 8 |
| | | 223 | Week 12 | 02NOV2005 | 57 | 92 | 126 | 68 | 102 | 120 | 80 | 10 | -14 | 4 |
| | | 223 | Final visit | 04MAY2005 | 57 | 92 | 126 | 68 | 102 | 112 | 72 | 10 | -14 | 4 |
| | E0024039 | 1 | Screening | 14APR2005 | -7 | 84 | 130 | 76 | 102 | 115 | 82 | 18 | -15 | 6 |
| | | 1 | Baseline | 14APR2005 | -7 | 84 | 130 | 76 | 102 | 115 | 82 | 18 | -15 | 6 |
| | | 102 | Week 2 | 18APR2005 | -7 | 84 | 128 | 80 | 90 | 118 | 84 | 8 | -8 | 4 |
| | | 103 | Week 2 | 05MAY2005 | 14 | 88 | 130 | 86 | 110 | 120 | 90 | 22 Y | -8 | 6 |
| | | 106 | Week 12 | 21JUL2005 | 91 | 106 | 130 | 86 | 117 | 134 | 89 | 11 | 4 | 3 |
| | | 201 | At randomization | 26OCT2005 | 1 | 86 | 126 | 82 | 96 | 130 | 86 | 10 | 4 | 4 |
| | | 201 | Baseline | 26OCT2005 | 1 | 86 | 126 | 82 | 96 | 130 | 86 | 10 | 4 | 4 |
| | E0025005 | 102 | Week 1 | 07JUL2004 | -8 | 81 | 129 | 80 | 84 | 122 | 84 | 3 | -7 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 14 | 86 | 114 | 84 | 96 | 116 | 89 | -4 | -2 | -3 |
| | | 106 | Week 12 | 29JUL2004 | 83 | 92 | 126 | 92 | 98 | 119 | 89 | 10 | -24 Y | -5 |
| | | 106 | Final visit | 06OCT2004 | | 92 | 131 | 84 | 94 | 120 | 87 | 9 | 7 | 24 |
| | | 201 | At randomization | 10NOV2004 | | 85 | 113 | 63 | 94 | 120 | 87 | 9 | 7 | 24 |
| | | 201 | Baseline | 10NOV2004 | | 85 | 113 | 63 | 94 | 120 | 87 | 9 | 7 | 24 |
| | E0031023 | 106 | Week 12 | 14JUN2004 | -9 | 80 | 154 | 106 H | 84 | 126 | 96 | 4 | -28 Y | -10 |
| | | 201 | Final visit | 14SEP2004 | 83 | 72 | 124 | 90 | 86 | 124 | 72 | 2 | 0 | 2 |
| | | 201 | At randomization | 15SEP2004 | | 84 | 124 | 90 | 86 | 124 | 92 | 2 | 0 | 2 |
| | | 201 | Baseline | 15SEP2004 | | 84 | 124 | 90 | 80 | 124 | 92 | 2 | 0 | 2 |
| | | 207 | Week 12 | 14DEC2004 | 91 | 76 | 130 | 80 | 80 | 152 | 74 | 4 | -8 | -6 |
| | | 223 | Week 28 | 10FEB2005 | 149 | 60 | 128 | 82 | 80 | 152 | 100 | 20 Y | 24 | 18 |
| | | 223 | Final visit | 10FEB2005 | 149 | 60 | 128 | 82 | 80 | 152 | 100 | 20 | 24 | 18 |
| | E0031036 | 1 | Screening | 02AUG2004 | -7 | 72 | 142 | 82 | 70 | 120 | 88 | -2 | -22 Y | 6 |
| | | 1 | Baseline | 02AUG2004 | -7 | 72 | 142 | 84 | 72 | 132 | 88 | -4 | -22 Y | 6 |
| | | 102 | Week 1 | 16AUG2004 | 14 | 68 | 128 | 84 | 72 | 132 | 88 | 4 | 4 | 4 |
| | | 103 | Week 2 | 23AUG2004 | | 64 | 124 | 90 | 70 | 124 | 92 | 6 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803913

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0031036 | 106 | Week 12 | 01NOV2004 | 84 | 68 | 126 | 84 | 74 | 118 | 82 | 6 | -8 | -2 |
| | | 201 | Final visit | 31JAN2005 | 1 | 66 | 124 | 88 | 68 | 122 | 90 | 2 | -2 | -2 |
| | | 201 | At randomization | 31JAN2005 | 1 | 66 | 124 | 88 | 68 | 122 | 90 | 2 | -2 | -2 |
| | | 207 | Baseline | 31JAN2005 | 1 | 56 | 110 | 74 | 60 | 104 | 76 | 4 | -6 | 2 |
| | | 207 | Week 12 | 25APR2005 | 85 | 74 | 128 | 82 | 78 | 126 | 82 | 4 | -2 | 0 |
| | | 223 | Week 12 | 31MAY2005 | 121 | 74 | 128 | 82 | 78 | 126 | 82 | 4 | -2 | 0 |
| | | 223 | Final visit | 31MAY2005 | 121 | | | | | | | | | |
| | E0033016 | 1 | Screening | 11MAY2004 | -7 | 74 | 140 | 80 | 86 | 138 | 80 | 12 | -2 | 0 |
| | | 1 | Baseline | 11MAY2004 | -7 | 74 | 140 | 80 | 86 | 138 | 80 | 12 | -2 | 0 |
| | | 103 | Week 1 | 19MAY2004 | -7 | 68 | 122 | 78 | 80 | 128 | 80 | 12 | 6 | 4 |
| | | 106 | Week 2 | 05JUN2004 | 14 | 80 | 126 | 98 | 80 | 130 | 84 | 22 Y | -2 | -14 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 84 | 140 | 70 | 80 | 140 | 80 | -4 | -10 Y | 10 |
| | | 201 | Final visit | 26AUG2004 | 1 | 84 | 142 | 70 | 80 | 140 | 80 | -4 | -2 | 10 |
| | | 201 | At randomization | 26AUG2004 | 1 | 84 | 142 | 70 | 80 | 140 | 80 | -4 | -2 | 10 |
| | | 207 | Baseline | 26AUG2004 | 1 | 72 | 140 | 70 | 76 | 142 | 80 | 4 | -2 | 10 |
| | | 207 | Week 12 | 02DEC2004 | 99 | 72 | 140 | 100 | 76 | 138 | 80 | 4 | -2 | -20 Y |
| | | 211 | Week 28 | 21MAR2005 | 208 | 76 | 132 | 78 | 80 | 138 | 80 | 4 | 6 | 2 |
| | | 211 | Final visit | 21MAR2005 | 208 | 76 | 132 | 78 | 80 | 138 | 80 | 4 | 6 | 2 |
| | | 223 | Week 40 | 07JUL2005 | 316 | 76 | 132 | 78 | 86 | 130 | 90 | | | |
| | E0037017 | 1 | Screening | 06APR2004 | -6 | 70 | 122 | 76 | 81 | 134 | 78 | 11 | 12 | 2 |
| | | 1 | Baseline | 06APR2004 | -6 | 70 | 122 | 76 | 81 | 134 | 78 | 11 | 12 | 2 |
| | | 102 | Week 1 | 19APR2004 | 6 | 64 | 124 | 86 | 86 | 118 | 74 | 22 Y | -6 | -2 |
| | | 103 | Week 2 | 26APR2004 | 14 | 78 | 118 | 68 | 74 | 128 | 74 | -4 | 10 | 6 |
| | | 106 | Week 12 | 08JUL2004 | 87 | 82 | 128 | 72 | 88 | 124 | 90 | -6 | -4 | 18 |
| | | 201 | At randomization | 29JUL2004 | 1 | 73 | 146 | 88 | 76 | 154 | 92 | 3 | 8 | 4 |
| | | 201 | Baseline | 29JUL2004 | 1 | 73 | 146 | 88 | 76 | 154 | 92 | 3 | 8 | 4 |
| | | 207 | Week 12 | 19OCT2004 | 83 | 69 | 120 | 78 | 72 | 128 | 88 | 3 | 8 | 10 |
| | | 211 | Week 28 | 14FEB2005 | 201 | 68 | 136 | 84 | 80 | 134 | 94 | 12 | -2 | 10 |
| | E0037039 | 1 | Screening | 04JUN2004 | -6 | 66 | 116 | 62 | 84 | 94 | 60 | 18 | -22 Y | -2 |
| | | 1 | Baseline | 04JUN2004 | -6 | 66 | 116 | 62 | 84 | 94 | 60 | 18 | -22 Y | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803914

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 102 | Week 1 | 17JUN2004 | 7 | 78 | 104 | 64 | 93 | 108 | 66 | 15 | -4 | 2 |
| | | 103 | Week 2 | 23JUN2004 | 13 | 68 | 108 | 72 | 80 | 112 | 80 | 12 | 4 | 8 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 96 | 104 | 70 | 98 | 98 | 72 | 4 | -6 | 2 |
| | | 201 | Final visit | 02SEP2004 | 1 | 86 | 104 | 68 | 90 | 98 | 68 | 4 | -6 | 0 |
| | | 201 | At randomization | 29SEP2004 | 1 | 86 | 104 | 68 | 90 | 98 | 68 | 4 | -6 | -4 |
| | | 201 | Baseline | 29SEP2004 | 83 | 86 | 100 | 68 | 78 | 96 | 62 | -6 | -4 | -6 |
| | | 207 | Week 12 | 20OCT2004 | 197 | 63 | 106 | 56 | 78 | 98 | 58 | 15 | -8 | 2 |
| | | 211 | Week 28 | 13APR2005 | 283 | 72 | 106 | 74 | 62 | 110 | 70 | -10 | 4 | -4 |
| | | 214 | Week 40 | 08JUL2005 | 363 | 68 | 106 | 70 | 84 | 96 | 58 | -6 | -10 | -8 |
| | | 217 | Week 52 | 26SEP2005 | 477 | 69 | 108 | 70 | 86 | 98 | 70 | -4 | -4 | -8 |
| | | 219 | Week 68 | 18JAN2006 | 595 | 68 | 104 | 70 | 89 | 98 | 68 | 11 | -16 | -2 |
| | | 223 | Week 84 | 16MAY2006 | 701 | 81 | 92 | 64 | 93 | 88 | 74 | 12 | -16 | -10 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 81 | 92 | 64 | 93 | 108 | 74 | 12 | 16 | 10 |
| | E0037046 | 1 | Screening | 17JUN2004 | -6 | 70 | 128 | 78 | 72 | 128 | 88 | 2 | 0 | 10 |
| | | 102 | Baseline | 17JUN2004 | -6 | 70 | 128 | 78 | 72 | 128 | 88 | 2 | 0 | 10 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 68 | 98 | 66 | 72 | 88 | 60 | 4 | -10 | -6 |
| | | 106 | Week 12 | 07JUL2004 | 14 | 66 | 94 | 68 | 68 | 102 | 80 L | 2 | 8 | 12 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 60 | 90 | 68 | 57 | 128 | 84 | -3 | 20 | 20 |
| | | 201 | Final visit | 18OCT2004 | 1 | 60 | 108 | 68 | 57 | 128 | 84 | -3 | 20 | 20 |
| | | 201 | At randomization | 18OCT2004 | 1 | 60 | 108 | 64 | 58 | 128 | 84 | -3 | 20 | 20 |
| | | 207 | Baseline | 10JAN2005 | 85 | 60 | 102 | 64 | 58 | 118 | 72 | -6 | 10 | 8 |
| | | 207 | Week 12 | 10JAN2005 | 204 | 52 | 110 | 72 | 67 | 114 | 80 | 15 | 4 | 0 |
| | | 211 | Week 28 | 09MAY2005 | 211 | 52 | 110 | 72 | 67 | 114 | 80 | -4 | 2 | 8 |
| | | 223 | Week 28 | 16MAY2005 | 211 | 56 | 108 | 80 | 67 | 106 | 80 | -2 | -2 | 0 |
| | E0037076 | 1 | Screening | 04OCT2004 | -7 | 68 | 112 | 70 | 74 | 114 | 76 | 6 | 2 | 6 |
| | | 103 | Baseline | 04OCT2004 | -7 | 68 | 112 | 70 | 74 | 114 | 76 | 6 | 2 | 6 |
| | | 103 | Week 1 | 11OCT2004 | -8 | 96 | 114 | 68 | 90 | 112 | 80 | -6 | -2 | 4 |
| | | 103 | Week 2 | 26OCT2004 | 15 | 96 | 114 | 76 | 78 | 100 | 64 | 13 | -2 | -12 |
| | | 106 | Week 12 | 05JAN2005 | 86 | 80 | 110 | 76 | 78 | 100 | 78 | -2 | -10 | -12 |
| | | 201 | Final visit | 31JAN2005 | 82 | 82 | 110 | 70 | 76 | 116 | 78 | -6 | 6 | 8 |
| | | 201 | At randomization | 31JAN2005 | 1 | 82 | 110 | 70 | 76 | 116 | 78 | -6 | 6 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
      I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803915

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 201 | Baseline | 31JAN2005 | -1 | 82 | 110 | 70 | 76 | 116 | 78 | -6 | 6 | 8 |
| | | 207 | Week 12 | 25APR2005 | 85 | 72 | 90 L | 64 | 81 | 94 | 70 | 9 | 4 | 6 |
| | | 211 | Week 18 | 15AUG2005 | 87 | 63 | 90 | 62 | 72 | 96 | 76 | 9 | 6 | 14 |
| | | 214 | Week 40 | 09NOV2005 | 283 | 72 | 104 | 64 | 78 | 116 | 76 | 6 | 12 | 12 |
| | | 217 | Week 52 | 01FEB2006 | 367 | 72 | 98 | 60 | 81 | 92 | 68 | 9 | -6 | 8 |
| | | 219 | Week 68 | 24MAY2006 | 479 | 63 | 96 | 60 | 87 | 90 | 68 | 24 Y | -6 | 8 |
| | | 223 | Final Visit | 31AUG2006 | 578 | 66 | 96 | 66 | 75 | 112 | 78 | 9 | 16 | 12 |
| | E0037079 | 1 | Screening | 14OCT2004 | -7 | 67 | 128 | 72 | 65 | 110 | 70 | -2 | -18 | -2 |
| | | 102 | Baseline | 27OCT2004 | -7 | 67 | 128 | 74 | 65 | 128 | 72 | -2 | -18 | -2 |
| | | 103 | Week 1 | 04NOV2004 | 14 | 74 | 130 | 80 | 82 | 128 | 84 | 8 | -2 | -4 |
| | | 106 | Week 2 | 01FEB2005 | 103 | 78 | 116 | 84 | 69 | 120 | 86 | 12 | -14 | -4 |
| | | 106 | Week 12 | 07APR2005 | 168 | 66 | 134 | 92 | 78 | 136 | 88 | 12 | 0 | -4 |
| | | 109 | Final Visit | 24MAY2005 | 1 | 60 | 134 | 92 | 66 | 130 | 88 | 6 | -4 | -4 |
| | | 201 | At randomization | 24MAY2005 | 1 | 60 | 134 | 92 | 66 | 130 | 88 | 6 | -4 | -4 |
| | | 201 | Baseline | 24MAY2005 | 1 | 72 | 118 | 68 | 93 | 114 | 78 | 21 Y | -4 | 10 |
| | | 223 | Week 12 | 24JUN2005 | 16 | | | | | | | | | |
| | | 223 | Final Visit | 08JUN2005 | 16 | | | | | | | | | |
| | E0037100 | 1 | Screening | 28DEC2004 | -6 | 68 | 92 | 60 | 70 | 88 | 60 L | 2 | -4 | 0 |
| | | 102 | Baseline | 31DEC2004 | -6 | 68 | 108 | 60 | 70 | 108 | 70 | 2 | 0 | 0 |
| | | 103 | Week 2 | 11JAN2005 | 15 | 70 | 110 | 70 | 80 | 112 | 72 | 16 | 2 | -8 |
| | | 106 | Week 12 | 18JAN2005 | 85 | 73 | 108 | 76 | 74 | 108 | 70 | 10 | -6 | -2 |
| | | 201 | At randomization | 29MAR2005 | 1 | 75 | 102 | 68 | 84 | 108 | 70 | 9 | 6 | 2 |
| | | 201 | Baseline | 23JUN2005 | 1 | 75 | 102 | 68 | 84 | 108 | 70 | 9 | 6 | 2 |
| | | 223 | Week 12 | 08JUL2005 | 16 | 71 | 102 | 68 | 79 | 108 | 74 | 8 | 6 | 6 |
| | | 223 | Final Visit | 08JUL2005 | 16 | 71 | 102 | 68 | 79 | 108 | 74 | 8 | 6 | 6 |
| | E0037105 | 1 | Screening | 20JAN2005 | -5 | 61 | 120 | 78 | 65 | 120 | 82 | 4 | 0 | 4 |
| | | 1 | Baseline | 20JAN2005 | -5 | 61 | 120 | 78 | 65 | 120 | 82 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01FEB2005 | 16 | 65 | 108 | 74 | 63 | 110 | 78 | -2 | 2 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803916

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037105 | 103 | Week 2 | 08FEB2005 | 14 | 62 | 120 | 60 | 73 | 116 | 58 | 11 | -4 | -2 |
| | | 106 | Week 12 | 19APR2005 | 84 | 71 | 132 | 86 | 73 | 122 | 78 | 2 | -10 | -8 |
| | | 106 | Week 2 | 17OCT2005 | 170 | 72 | 124 | 86 | 82 | 120 | 88 | 10 | -4 Y | -8 |
| | | 201 | Final visit | 08SEP2005 | 1 | 78 | 118 | 85 | 82 | 120 | 88 | 4 | 2 | 3 |
| | | 201 | At randomization | 08SEP2005 | 1 | 78 | 118 | 85 | 82 | 120 | 88 | 4 | 2 | 3 |
| | | 201 | Baseline | 08SEP2005 | 57 | 78 | 118 | 88 | 86 | 120 | 88 | 4 Y | 2 | 3 |
| | | 201 | Week 12 | 09NOV2005 | 57 | 61 | 134 | 88 | 86 | 108 | 76 | 25 Y | -26 Y | -12 |
| | | 223 | Final visit | 03NOV2005 | 57 | 61 | 134 | 88 | 86 | 108 | 76 | 25 Y | -26 Y | -12 |
| | E0037111 | 1 | Screening | 16FEB2005 | -7 | 58 | 130 | 84 | 66 | 132 | 84 | 8 | 2 | 0 |
| | | 102 | Baseline | 19APR2005 | -7 | 58 | 124 | 84 | 66 | 118 | 72 | 8 | 2 | 0 |
| | | 103 | Week 2 | 02MAR2005 | 14 | 70 | 124 | 82 | 78 | 128 | 92 | 10 | -6 | -12 |
| | | 106 | Week 2 | 09MAR2005 | 84 | 70 | 120 | 82 | 78 | 110 | 72 | 8 | -4 | 10 |
| | | 106 | Week 24 | 18MAY2005 | 169 | 70 | 114 | 90 | 80 | 138 | 78 | 10 | -10 | -4 |
| | | 109 | Final visit | 18AUG2005 | 1 | 75 | 148 | 90 | 83 | 138 | 90 | 8 | -18 | -8 |
| | | 201 | At randomization | 05OCT2005 | 1 | 75 | 148 | 90 | 83 | 138 | 90 | 8 | -10 | 0 |
| | | 201 | Baseline | 05OCT2005 | 23 | 75 | 148 | 90 | 83 | 138 | 90 | 8 | -10 | 0 |
| | | 201 | Week 12 | 27OCT2005 | 23 | 71 | 140 | 84 | 79 | 120 | 94 | 8 | -10 Y | 0 |
| | | 223 | Final visit | 27OCT2005 | 23 | 71 | 140 | 84 | 79 | 120 | 94 | 8 | -20 Y | 10 |
| | E0041013 | 1 | Screening | 02NOV2004 | -7 | 68 | 108 | 70 | 69 | 110 | 70 | 1 | 2 | 0 |
| | | 102 | Baseline | 16NOV2004 | -7 | 68 | 115 | 70 | 69 | 108 | 76 | 1 | 2 | 0 |
| | | 103 | Week 2 | 16NOV2004 | 14 | 89 | 109 | 78 | 80 | 98 | 72 | 2 | -7 | -2 |
| | | 106 | Week 12 | 23NOV2004 | 91 | 66 | 106 | 76 | 76 | 100 | 84 | 16 | -11 | -8 |
| | | 106 | Week 2 | 08FEB2005 | 176 | 64 | 108 | 82 | 72 | 116 | 80 | 16 | -4 | 28 |
| | | 109 | Final visit | 23JUN2005 | 1 | 66 | 104 | 82 | 72 | 110 | 80 | 8 | 6 | 6 |
| | | 201 | At randomization | 23JUN2005 | 1 | 64 | 104 | 82 | 72 | 110 | 80 | 8 | 6 | 6 |
| | | 201 | Baseline | 23JUN2005 | 91 | 64 | 104 | 77 | 72 | 110 | 80 | 8 Y | -1 | -2 |
| | | 211 | Week 28 | 04JAN2006 | 196 | 64 | 106 | 75 | 106 | 115 | 86 | 34 Y | 5 | 13 |
| | | 214 | Week 40 | 04APR2006 | 286 | 85 | 106 | 75 | 88 | 115 | 90 | 3 | 10 | 11 |
| | | 217 | Week 52 | 29JUN2006 | 372 | 85 | 119 | 79 | 103 | 121 | 96 | 17 | 2 | 17 |
| | | 223 | Week 52 | 11AUG2006 | 415 | 74 | 127 | 82 | 100 | 129 | 101 | 26 Y | 16 | 19 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803917

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0041013 | 223 | Final visit | 11AUG2006 | 415 | 74 | 127 | 82 | 100 | 129 | 101 | 26 Y | 2 | 19 |
| | E0044035 | 1 | Screening | 07MAR2005 | -3 | 78 | 118 | 60 | 84 | 116 | 64 | 6 | -2 | 4 |
| | | 102 | Baseline | 07MAR2005 | -3 | 78 | 118 | 60 | 84 | 116 | 64 | 6 | -2 | 4 |
| | | 103 | Week 2 | 18MAR2005 | 8 | 84 | 122 | 60 | 92 | 116 | 80 | 8 | -6 | 0 |
| | | 106 | Week 12 | 24MAR2005 | 14 | 84 | 120 | 78 | 96 | 118 | 70 | 12 | -2 | -8 |
| | | 109 | Week 24 | 03JUN2005 | 91 | 68 | 106 | 80 | 88 | 98 | 78 | 20 Y | -8 | -10 |
| | | 201 | Final visit | 02SEP2005 | 176 | 88 | 110 | 86 | 100 | 98 | 78 | 20 Y | -8 | -8 |
| | | 201 | At randomization | 22NOV2005 | 1 | 88 | 110 | 70 | 92 | 100 | 70 | 4 | -10 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | 88 | 110 | 70 | 92 | 100 | 70 | 4 | -10 | 0 |
| | | 223 | Baseline | 22NOV2005 | 1 | 88 | 110 | 70 | 92 | 100 | 70 | 4 | -10 | 0 |
| | | 223 | Week 12 | 20JAN2006 | 60 | 84 | 130 | 80 | 88 | 130 | 76 | 4 | 0 | -4 |
| | | 223 | Final visit | 20JAN2006 | 60 | 84 | 130 | 80 | 88 | 130 | 76 | 4 | 0 | -4 |
| | E0044039 | 1 | Screening | 07APR2005 | -6 | 72 | 110 | 74 | 92 | 122 | 78 | 20 Y | 12 | 4 |
| | | 102 | Baseline | 07APR2005 | -6 | 80 | 128 | 74 | 96 | 116 | 78 | 16 | -12 | 4 |
| | | 103 | Week 1 | 20APR2005 | 8 | 80 | 122 | 78 | 88 | 108 | 78 | 10 | -14 | -2 |
| | | 103 | Week 2 | 27APR2005 | 14 | 76 | 126 | 70 | 84 | 122 | 88 | 8 | -4 | 2 |
| | | 201 | Final visit | 13JUL2005 | 91 | 72 | 130 | 88 | 78 | 126 | 88 | 6 | -4 | 0 |
| | | 201 | At randomization | 29AUG2005 | 82 | 72 | 130 | 88 | 78 | 126 | 88 | 6 | -4 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 74 | 130 | 80 | 78 | 126 | 85 | 6 | -4 | -5 |
| | | 211 | Week 28 | 15MAR2006 | 199 | 74 | 130 | 78 | 90 | 126 | 80 | 6 | 0 | 2 |
| | | 214 | Week 40 | 16JUN2006 | 292 | 68 | 120 | 84 | 64 | 112 | 80 | -0 | -8 | -4 |
| | | 214 | Week 52 | 01SEP2006 | 369 | 80 | 116 | 80 | 80 | 112 | 80 | -0 | -6 | -0 |
| | | 223 | Final visit | 01SEP2006 | 369 | 80 | 116 | 80 | 80 | 110 | 80 | -0 | -6 | -4 |
| | E0047001 | 1 | Screening | 12AUG2004 | -7 | 60 | 122 | 74 | 63 | 112 | 78 | 3 | -10 | 4 |
| | | 102 | Baseline | 12AUG2004 | -7 | 60 | 122 | 74 | 63 | 112 | 78 | 3 | -10 | 4 |
| | | 103 | Week 1 | 26AUG2004 | 7 | 96 | 128 | 65 | 120 | 116 | 52 | -8 Y | -12 | -3 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 93 | 121 | 74 | 82 | 116 | 56 | -8 | -7 | -7 |
| | | 106 | Week 12 | 08NOV2004 | 81 | 63 | 126 | 67 | 64 | 115 | 77 | 1 | -11 | 3 |
| | | 109 | Week 24 | 07FEB2005 | 172 | 73 | 103 | 67 | 80 | 116 | 72 | 7 | -13 | 5 |
| | | 201 | Final visit | 28APR2005 | 1 | 89 | 115 | 75 | 89 | 112 | 73 | 0 | -3 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209u3.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803918

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0047001 | 201 | At randomization | 28APR2005 | 1 | 89 | 115 | 75 | 89 | 112 | 73 | 0 | -3 | -2 |
| | | 201 | Baseline | 28APR2005 | 1 | 89 | 115 | 75 | 89 | 112 | 73 | 0 | -3 | -2 |
| | | 207 | Week 2 | 04JUL2005 | 84 | 53 | 115 | 62 | 60 | 94 | 64 | 7 | -35 Y | 0 |
| | | 207 | Final visit | 20JUL2005 | 84 | 53 | 129 | 62 | 60 | 94 | 62 | 7 | -35 Y | 0 |
| | E0048063 | 1 | Screening | 08SEP2005 | -7 | 52 | 101 | 58 | 57 | 114 | 69 | 5 | 13 | 11 |
| | | 102 | Baseline | 28SEP2005 | -7 | 58 | 108 | 58 | 57 | 95 | 64 | 5 | -13 | 11 |
| | | 103 | Week 2 | 28SEP2005 | -7 | 58 | 108 | 71 | 66 | 124 | 74 | 10 | -13 | 3 |
| | | 106 | Week 12 | 30SEP2005 | 15 | 72 | 118 | 80 | 100 | 113 | 71 | -6 | -6 | -6 |
| | | 201 | At randomization | 06DEC2005 | 82 | 65 | 111 | 65 | 100 | 113 | 80 | -35 Y | 28 | 11 |
| | | 201 | Baseline | 05JAN2006 | 1 | 87 | 108 | 69 | 82 | 136 | 80 | -5 | 28 | 11 |
| | | 207 | Week 12 | 05JAN2006 | 85 | 87 | 108 | 69 | 82 | 136 | 80 | -5 | -6 | -10 |
| | | 211 | Week 28 | 30MAR2006 | 196 | 64 | 102 | 74 | 68 | 96 | 64 | 4 | -6 | 8 |
| | | 223 | Final visit | 17AUG2006 | 225 | 57 | 96 | 59 | 52 | 98 | 78 | -5 | 2 | 0 |
| | | 223 | | 17AUG2006 | 225 | 57 | 96 | 59 | 52 | 98 | 59 | -5 | 2 | 0 |
| | E0059009 | 1 | Screening | 03JUN2004 | -6 | 60 | 130 | 82 | 64 | 122 | 88 | 4 | -8 | 6 |
| | | 102 | Baseline | 03JUN2004 | -6 | 64 | 130 | 82 | 80 | 122 | 88 | 16 | 0 | 6 |
| | | 103 | Week 1 | 16JUN2004 | 13 | 76 | 118 | 70 | 72 | 112 | 68 | -4 | -6 | -2 |
| | | 103 | Week 2 | 22JUN2004 | 84 | 76 | 118 | 94 | 76 | 110 | 68 | -4 | -6 | -4 |
| | | 201 | Final visit | 22JUN2004 | | 76 | 132 | 92 | 76 | 138 | 92 | 0 | 6 | 0 |
| | | 201 | At randomization | 27OCT2004 | 1 | 76 | 132 | 92 | 76 | 138 | 92 | 0 | 6 | 0 |
| | | 201 | Baseline | 27OCT2004 | 85 | 64 | 132 | 84 | 64 | 138 | 92 | 0 | 6 | 6 |
| | | 223 | Week 12 | 17FEB2005 | 114 | 60 | 115 | 68 | 64 | 122 | 90 | 24 Y | 7 | 22 |
| | | 223 | Final visit | 17FEB2005 | 114 | 60 | 115 | 68 | 84 | 122 | 90 | 24 Y | 7 | 22 |
| | E0064020 | 1 | Screening | 10DEC2004 | -7 | 56 | 90 L | 70 | 64 | 100 | 76 | 8 | 10 | 6 |
| | | 102 | Baseline | 10DEC2004 | -7 | 64 | 90 L | 70 | 64 | 120 | 72 | 0 | 0 | 6 |
| | | 103 | Week 2 | 29DEC2004 | 12 | 64 | 118 | 80 | 78 | 120 | 82 | 0 | 2 | 2 |
| | | 106 | Week 12 | 09MAR2005 | 82 | 76 | 90 L | 70 | 76 | 100 | 80 | 0 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
        Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803919

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 109 | Week 24 | 01JUN2005 | 166 | 60 | 90 L | 70 | 80 | 100 | 78 | 20 Y | 10 | 8 |
| | | 201 | Final visit | 24AUG2005 | | 60 | 100 | 70 | 68 | 100 | 76 | 4 | 0 | 6 |
| | | 201 | At randomization | 24AUG2005 | 1 | 64 | 100 | 70 | 68 | 110 | 76 | 4 | 10 | 6 |
| | | 201 | Baseline | 24AUG2005 | | 64 | 100 | 70 | 64 | 100 | 80 | 4 | 0 | 10 |
| | | 223 | Week 12 | 21NOV2005 | 90 | 64 | 100 | 70 | 64 | 100 | 80 | 0 | 0 | 10 |
| | | 223 | Final visit | 21NOV2005 | 90 | 60 | 100 | 70 | 64 | 100 | 80 | 4 | 0 | 10 |
| | E0064041 | 1 | Screening | 20SEP2005 | -7 | 48 L | 100 | 78 | 60 | 100 | 80 | 12 | | 2 |
| | | 102 | Baseline | 20SEP2005 | -7 | 48 | 100 | 78 | 60 | 100 | 80 | 12 | | 2 |
| | | 106 | Week 1 | 04OCT2005 | 14 | 64 | 110 | 80 | 72 | 100 | 84 | 8 | -10 | 4 |
| | | 106 | Week 12 | 11OCT2005 | 92 | 68 | 120 | 80 | 76 | 120 | 90 | 8 | -10 | 10 |
| | | 201 | Final visit | 28DEC2005 | | 56 | 110 | 74 | 60 | 100 | 80 | 4 | -10 | 6 |
| | | 201 | At randomization | 15FEB2006 | | 56 | 110 | 74 | 60 | 100 | 80 | 4 | -10 | 6 |
| | | 207 | Baseline | 15FEB2006 | | 61 | 110 | 70 | 64 | 108 | 80 | 4 | -2 | 6 |
| | | 223 | Week 12 | 11MAY2006 | 86 | 72 | 110 | 70 | 76 | 110 | 82 | 4 | 0 | 12 |
| | | 223 | Week 28 | 28AUG2006 | 195 | 72 | 110 | 80 | 76 | 110 | 82 | 4 | 0 | 2 |
| | | 223 | Final visit | 28AUG2006 | 195 | 72 | 110 | 80 | 76 | 110 | 82 | 4 | 0 | 2 |
| | E0067014 | 1 | Screening | 27JUL2004 | -6 | 68 | 90 L | 60 | 72 | 92 | 58 | 4 | 2 | -2 |
| | | 1 | Baseline | 27JUL2004 | -6 | 68 | 90 L | 60 | 72 | 92 | 58 | 4 | 2 | -2 |
| | | 106 | Week 12 | 19OCT2004 | 78 | 60 | 94 | 62 | 60 | 92 | 60 | 0 | -2 | -2 |
| | | 201 | Final visit | 15NOV2004 | | 60 | 100 | 68 | 60 | 100 | 68 | 0 | 0 | 0 |
| | | 201 | Baseline | 15NOV2004 | | 60 | 100 | 68 | 60 | 100 | 68 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20DEC2004 | 36 | 64 | 96 | 62 | 68 | 100 | 68 | 4 | 4 | 6 |
| | | 223 | Final visit | 20DEC2004 | 36 | 64 | 96 | 62 | 68 | 100 | 68 | 4 | 4 | 6 |
| | E0068014 | 1 | Week 2 | 03MAR2005 | -11 | 76 | 132 | 108 H | 70 | 138 | 100 | -6 | -6 | -8 |
| | | 1 | Week 2 | 31MAR2005 | 17 | 65 | 135 | 100 | 88 | 125 | 95 | 5 | -10 | -5 |
| | | 201 | At randomization | 21NOV2005 | 1 | 88 | 124 | 86 | 88 | 136 | 88 | 4 | 12 | 2 |
| | | 201 | Final visit | 21NOV2005 | 1 | 84 | 124 | 86 | 88 | 136 | 88 | 4 | 12 | 2 |
| | | 201 | Baseline | 21NOV2005 | 84 | 84 | 124 | 86 | 88 | 136 | 88 | 4 | 12 | 2 |
| | | 223 | Week 12 | 03JAN2006 | 44 | 72 | 136 | 88 | 78 | 132 | 90 | 6 | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803920

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068014 | 223 | Final visit | 03JAN2006 | 44 | 72 | 136 | 88 | 78 | 132 | 90 | 6 | -4 | 2 |
| | E0070009 | 1 | Screening | 07JUL2004 | -7 | 80 | 120 | 90 | 88 | 130 | 90 | 8 | 10 | 0 |
| | | 102 | Baseline | 07JUL2004 | -7 | 80 | 120 | 90 | 88 | 130 | 90 | 8 | 10 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 80 | 120 | 80 | 76 | 120 | 90 | -4 | 0 | 10 |
| | | 106 | Week 12 | 28JUL2004 | 84 | 76 | 110 | 80 | 80 | 120 | 90 | 4 | 10 | 10 |
| | | 201 | Final visit | 03NOV2004 | 1 | 76 | 110 | 90 | 84 | 120 | 80 | 8 | 10 | -10 |
| | | 201 | At randomization | 03NOV2004 | 1 | 76 | 110 | 90 | 88 | 120 | 80 | 12 | 10 | -10 |
| | | 201 | Baseline | 03NOV2004 | 1 | 76 | 110 | 90 | 88 | 120 | 80 | 12 | 10 | -10 |
| | | 211 | Week 2 | 16JAN2005 | 85 | 80 | 118 | 96 | 86 | 120 | 96 | 6 | 2 | -2 |
| | | 214 | Week 28 | 18MAY2005 | 197 | 80 | 110 | 84 | 88 | 120 | 80 | 4 | 20 | -12 |
| | | 214 | Week 40 | 09AUG2005 | 280 | 84 | 110 | 80 | 88 | 130 | 80 | 4 | 0 | -10 |
| | | 217 | Week 52 | 02NOV2005 | 365 | 84 | 120 | 40 L | 88 | 130 | 90 | 4 | 0 | 50 |
| | | 229 | Week 68 | 22FEB2006 | 477 | 80 | 110 | 70 | 88 | 130 | 80 | 8 | 0 | 10 |
| | | 229 | Week 84 | 14JUN2006 | 589 | 80 | 110 | 70 | 80 | 120 | 80 | 4 | 0 | 0 |
| | | 223 | Week 104 | 06SEP2006 | 673 | 76 | 110 | 80 | 80 | 120 | 84 | 4 | 10 | 4 |
| | | 223 | Final visit | 06SEP2006 | 673 | 76 | 110 | 80 | 80 | 120 | 84 | 4 | 10 | 4 |
| | E0071017 | 106 | Week 12 | 02NOV2004 | -13 | 77 | 140 | 97 | 82 | 132 | 84 | 5 | -8 | -13 |
| | | 201 | Final visit | 08FEB2005 | 85 | 110 | 137 | 85 | 120 | 119 | 90 | 10 | -18 | 5 |
| | | 201 | Final visit | 03MAY2005 | 1 | 109 | 125 | 83 | 119 | 135 | 94 | 10 | 10 | 11 |
| | | 201 | At randomization | 03MAY2005 | 1 | 109 | 125 | 83 | 119 | 135 | 94 | 10 | 10 | 11 |
| | | 201 | Baseline | 03MAY2005 | 1 | 84 | 126 | 75 | 112 | 131 | 94 | 28 Y | 5 | 19 |
| | | 207 | Week 12 | 22JUL2005 | 81 | 94 | 126 | 83 | 110 | 136 | 110 H | 16 | 10 | 27 |
| | | 211 | Week 28 | 21NOV2005 | 203 | 94 | 126 | 74 | 110 | 136 | 84 | 16 | 10 | 10 |
| | | 214 | Week 40 | 20FEB2006 | 287 | 88 | 128 | 74 | 80 | 132 | 84 | -8 | 4 | 10 |
| | | 214 | Final visit | 13FEB2006 | 287 | 88 | 128 | 74 | 80 | 132 | 84 | -8 | 4 | 10 |
| | E0077031 | 1 | Screening | 09NOV2004 | -7 | 70 | 116 | 52 | 88 | 122 | 84 | 18 | 6 | 32 |
| | | 102 | Baseline | 23NOV2004 | -7 | 72 | 122 | 78 | 88 | 120 | 82 | 16 | 6 | 4 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 80 | 122 | 78 | 96 | 120 | 74 | -6 | -12 | 4 |
| | | 106 | Week 12 | 08FEB2005 | 84 | 90 | 118 | 58 | 88 | 128 | 88 | 12 | 18 | 16 |
| | | 201 | Final visit | 08MAR2005 | 1 | 62 | 122 | 70 | 88 | 124 | 88 | 26 Y | 2 | 18 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  BP(SYS/DIA)=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803921

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077031 | 201 | At randomization | 08MAR2005 | 1 | 62 | 122 | 70 | 88 | 124 | 88 | 26 | Y | 2 | 18 |
| | | 201 | Baseline | 08MAR2005 | 1 | 62 | 122 | 70 | 88 | 124 | 88 | 26 | Y | 2 | 18 |
| | E0077038 | 1 | Screening | 17MAR2005 | -7 | 82 | 130 | 90 | 86 | 130 | 95 | 4 | | 0 | 5 |
| | | 1 | Baseline | 17MAR2005 | -7 | 82 | 130 | 90 | 86 | 130 | 95 | 4 | | 0 | 5 |
| | | 102 | Week 1 | 31MAR2005 | -7 | 94 | 138 | 94 | 102 | 138 | 110 H | 8 | | 0 | 16 |
| | | 103 | Week 2 | 07APR2005 | 14 | 80 | 125 | 82 | 84 | 145 | 90 | 2 | | 0 | 8 |
| | | 106 | Week 12 | 16JUN2005 | 84 | 80 | 145 | 100 | 84 | 145 | 104 | 4 | | 0 | 4 |
| | | 201 | Final visit | 18JUL2005 | 1 | 88 | 124 | 80 | 98 | 122 | 98 | 10 | | -2 | 18 |
| | | 201 | At randomization | 18JUL2005 | 1 | 88 | 124 | 80 | 98 | 122 | 98 | 10 | | -2 | 18 |
| | | 207 | Baseline | 13OCT2005 | 88 | 88 | 124 | 80 | 98 | 140 | 98 | 10 | | 16 | 18 |
| | | 207 | Week 12 | 13OCT2005 | 88 | 74 | 130 | 82 | 80 | 140 | 106 H | 6 | | 10 | 24 |
| | | 207 | Final visit | 13OCT2005 | 88 | 74 | 130 | 82 | 80 | 140 | 106 H | 6 | | 10 | 24 |
| | E0080005 | 1 | Screening | 07MAY2004 | -6 | 64 | 110 | 72 | 88 | 118 | 84 | 24 | Y | 8 | 12 |
| | | 1 | Baseline | 07MAY2004 | -6 | 64 | 110 | 72 | 88 | 118 | 84 | 24 | Y | 8 | 12 |
| | | 102 | Week 1 | 21MAY2004 | 15 | 76 | 102 | 64 | 112 | 112 | 80 | 36 | Y | 10 | 16 |
| | | 103 | Week 2 | 28MAY2004 | 15 | 76 | 108 | 66 | 104 | 112 | 76 | 28 | Y | 4 | 12 |
| | | 206 | Week 12 | 05AUG2004 | 84 | 68 | 108 | 66 | 100 | 118 | 88 | 28 | Y | 10 | 22 |
| | | 201 | At randomization | 01OCT2004 | 1 | 68 | 106 | 66 | 88 | 136 | 78 | 28 | Y | 30 | 12 |
| | | 201 | Baseline | 01OCT2004 | 1 | 60 | 106 | 66 | 88 | 136 | 78 | 28 | Y | 30 | 12 |
| | | 207 | Week 12 | 18NOV2004 | 49 | 60 | 106 | 60 | 80 | 136 | 78 | 20 | Y | 30 | 12 |
| | | 223 | Final visit | 18NOV2004 | 49 | 60 | 98 | 60 | 80 | 98 | 68 | 20 | Y | 0 | 8 |
| | E0080007 | 1 | Screening | 01JUN2004 | -7 | 60 | 108 | 86 | 76 | 116 | 84 | 16 | | 8 | -2 |
| | | 103 | Baseline | 18JUN2004 | 10 | 60 | 106 | 62 | 80 | 106 | 68 | 8 | | -2 | 6 |
| | | 103 | Week 2 | 22JUN2004 | 14 | 68 | 108 | 74 | 72 | 112 | 80 | 4 | | -4 | 6 |
| | | 106 | Week 12 | 02SEP2004 | 86 | 80 | 108 | 72 | 96 | 98 | 62 | 16 | | -10 | -10 |
| | | 201 | Final visit | 28OCT2004 | 1 | 78 | 110 | 64 | 82 | 108 | 64 | 4 | | -2 | 2 |
| | | 201 | At randomization | 28OCT2004 | 1 | 78 | 110 | 64 | 82 | 108 | 64 | 4 | | -2 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 85 | 78 | 110 | 76 | 60 | 108 | 68 | -8 | | -2 | -8 |
| | | 211 | Week 28 | 12MAY2005 | 197 | 60 | 116 | 70 | 64 | 110 | 68 | 4 | | -6 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803922

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 214 | Week 40 | 03AUG2005 | 280 | 64 | 112 | 80 | 64 | 110 | 70 | 5 | -2 | -10 |
| | | 217 | Week 52 | 01NOV2005 | 370 | 71 | 94 | 66 | 76 | 90 L | 60 | 5 | -4 | -6 |
| | | 219 | Week 68 | 16FEB2006 | 477 | 68 | 110 | 60 | 76 | 118 | 60 | 8 | 8 | -10 |
| | | 229 | Week 84 | 14JUN2006 | 595 | 59 | 120 | 84 | 62 | 118 | 80 | 3 | -2 | -4 |
| | | 223 | Week 104 | 17AUG2006 | 659 | 68 | 109 | 70 | 66 | 112 | 78 | -2 | 3 | 8 |
| | | 223 | Final Visit | 17AUG2006 | 659 | 68 | 109 | 70 | 66 | 112 | 78 | -2 | 3 | 8 |
| | E0080008 | 102 | Week 1 | 08JUN2004 | -10 | 60 | 132 | 78 | 68 | 130 | 76 | 8 | -2 | -2 |
| | | 103 | Week 2 | 22JUN2004 | 4 | 80 | 146 | 92 | 88 | 152 | 102 | 8 | 6 | 10 |
| | | 103 | Week 12 | 29JUN2004 | 11 | 80 | 156 | 90 | 84 | 156 | 94 | 16 | -2 | 2 |
| | | 109 | Week 24 | 07DEC2004 | 83 | 68 | 152 | 88 | 88 | 158 | 92 | 20 Y | 4 | 2 |
| | | 201 | Final visit | 29NOV2004 | 164 | 64 | 140 | 88 | 68 | 142 | 80 | 12 Y | 4 | 4 |
| | | 201 | At randomization | 27DEC2004 | 1 | 64 | 140 | 80 | 68 | 142 | 80 | 4 | 4 | 0 |
| | | 207 | Baseline | 27DEC2004 | 1 | 64 | 120 | 80 | 68 | 128 | 80 | 4 | 2 | 0 |
| | | 207 | Week 12 | 25MAR2005 | 89 | 64 | 140 | 80 | 80 | 120 | 80 | -4 | 8 | 0 |
| | | 211 | Week 28 | 15JUL2005 | 201 | 52 | 120 | 80 | 80 | 118 | 78 | 8 | -6 | -2 |
| | | 214 | Week 40 | 07OCT2005 | 285 | 78 | 124 | 70 | 80 | 118 | 70 | -8 | -6 | 0 |
| | | 214 | Week 52 | 17NOV2005 | 226 | 71 | 162 | 90 | 70 | 160 | 100 | -1 | -2 | 10 |
| | | 223 | Final Visit | 17NOV2005 | 326 | 71 | 162 | 90 | 70 | 160 | 100 | -2 | -2 | 10 |
| | E0080011 | 1 | Screening | 13AUG2004 | -7 | 64 | 154 | 76 | 84 | 140 | 80 | 20 Y | -14 | 4 |
| | | 1 | Baseline | 13AUG2004 | -7 | 64 | 156 | 74 | 84 | 138 | 84 | 20 Y | -18 | 10 |
| | | 103 | Week 2 | 27AUG2004 | -7 | 68 | 150 | 72 | 84 | 154 | 80 | 8 | -18 | 8 |
| | | 103 | Week 12 | 03SEP2004 | 14 | 80 | 146 | 72 | 88 | 146 | 76 | 8 | -4 | 4 |
| | | 106 | Week 12 | 09NOV2004 | 81 | 76 | 134 | 72 | 88 | 146 | 74 | 12 | 12 | 2 |
| | | 201 | At randomization | 07DEC2004 | 1 | 88 | 128 | 72 | 88 | 136 | 74 | 0 | 8 | 2 |
| | | 201 | Baseline | 07DEC2004 | 1 | 88 | 128 | 72 | 88 | 136 | 74 | 0 | 8 | 2 |
| | | 207 | Week 12 | 01MAR2005 | 85 | 64 | 108 | 60 | 64 | 108 | 62 | 0 | 0 | 2 |
| | | 207 | Week 12 | 01MAR2005 | 137 | 80 | 130 | 80 | 80 | 108 | 62 | 0 | 0 | -4 |
| | | 223 | Final Visit | 22APR2005 | 137 | 80 | 130 | 80 | 80 | 134 | 76 | 0 | 4 | -4 |
| | E0080027 | 1 | Screening | 10JUN2005 | -6 | 60 | 98 | 62 | 60 | 100 | 60 | 0 | 2 | -2 |
| | | 1 | Baseline | 10JUN2005 | -6 | 60 | 98 | 62 | 60 | 100 | 60 | 0 | 2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: BP (SYS OR DIA)=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803923

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080027 | 102 | Week 1 | 23JUN2005 | 1 | 60 | 108 | 50 L | 60 | 108 | 60 | 0 | 0 | 10 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 60 | 112 | 68 | 76 | 108 | 60 | 16 | -4 | -8 |
| | | 103 | Week 2 | 06SEP2005 | 82 | 64 | 116 | 70 | 60 | 110 | 70 | -4 | -2 | 0 |
| | | 201 | Final visit | 07OCT2005 | 1 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 07OCT2005 | 1 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | 207 | Baseline | 07OCT2005 | 85 | 60 | 100 | 78 | 60 | 100 | 70 | 0 | 0 | 2 |
| | | 223 | Week 12 | 31JAN2006 | 117 | 56 | 100 | 60 | 100 | 102 | 70 | 44 Y | 2 | 10 |
| | | 223 | Final visit | 31JAN2006 | 117 | 56 | 100 | 60 | 100 | 102 | 70 | 44 Y | 2 | 10 |
| | E0080028 | 1 | Screening | 13JUN2005 | -7 | 60 | 112 | 70 | 76 | 112 | 70 | 16 | 0 | 0 |
| | | 102 | Baseline | 13JUN2005 | -7 | 60 | 108 | 70 | 76 | 108 | 70 | 16 | 0 | 0 |
| | | 103 | Week 2 | 27JUN2005 | 15 | 76 | 108 | 68 | 88 | 112 | 72 | 12 | 0 | -8 |
| | | 103 | Week 2 | 05JUL2005 | 15 | 96 | 118 | 78 | 96 | 112 | 72 | -4 | -6 | -2 |
| | | 106 | Week 2 | 11AUG2005 | 86 | 85 | 96 | 70 | 108 | 98 | 70 | -5 | 8 | 8 |
| | | 201 | Final visit | 12OCT2005 | 1 | 80 | 90 L | 60 | 80 | 98 | 60 | -5 | 8 | 8 |
| | | 201 | At randomization | 12OCT2005 | 1 | 80 | 90 L | 60 | 80 | 98 | 60 | -5 | 8 | 6 |
| | | 207 | Baseline | 12OCT2005 | 1 | 80 | 90 | 60 | 70 | 96 | 70 | -4 | -4 | 0 |
| | | 223 | Week 12 | 08NOV2005 | 28 | 70 | 100 | 70 | 70 | 96 | 76 | -1 | -4 | 6 |
| | | 223 | Final visit | 08NOV2005 | 28 | 71 | 100 | 70 | 70 | 96 | 76 | -1 | -4 | 6 |
| | E0082005 | 101 | Week 1 | 11FEB2005 | -12 | 88 | 138 | 94 | 86 | 138 | 90 | -2 | 0 | -4 |
| | | 106 | Week 1 | 30DEC2005 | -9 | 86 | 132 | 98 | 86 | 132 | 86 | 0 | 0 | -2 |
| | | 109 | Week 24 | 17MAY2006 | 83 | 76 | 128 | 94 | 88 | 138 | 108 H | 8 | 10 | 14 |
| | | 201 | Final visit | 09AUG2006 | 167 | 80 | 146 | 100 | 78 | 144 | 100 | -2 | -2 | 0 |
| | | 207 | Baseline | 06OCT2005 | 1 | 80 | 136 | 94 | 88 | 134 | 90 | 2 | -2 | -4 |
| | | 207 | Week 12 | 06OCT2005 | 92 | 80 | 136 | 94 | 88 | 134 | 90 | 2 | -2 | -4 |
| | | 211 | Week 28 | 04MAY2006 | 211 | 84 | 138 | 88 | 88 | 134 | 90 | 2 | -2 | -4 |
| | | 211 | Week 48 | 24AUG2006 | 303 | 84 | 122 | 86 | 84 | 120 | 84 | 0 | -2 | -2 |
| | | 223 | Week 52 | 24AUG2006 | 323 | 80 | 118 | 78 | 85 | 109 | 78 | 5 | -9 | 0 |
| | | 223 | Final visit | 24AUG2006 | 323 | 80 | 118 | 78 | 82 | 109 | 78 | 2 | -9 | 0 |
| | E0085024 | 1 | Screening | 05JAN2005 | -7 | 70 | 124 | 74 | 80 | 128 | 84 | 10 | 4 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=PULSE RATE.
UNITS: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803924

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0085024 | 102 | 1 Baseline | 05JAN2005 | -7 | 70 | 124 | 74 | 80 | 128 | 84 | 10 | -4 | 10 |
| | | 102 | Week 2 | 20JAN2005 | 8 | 86 | 150 | 86 | 80 | 130 | 90 | -6 | -20 Y | 4 |
| | | 201 | Week 12 | 09MAY2005 | 84 | 72 | 124 | 76 | 90 | 125 | 80 | 18 | 1 | 8 |
| | | 201 | Final visit | 09MAY2005 | 1 | 74 | 120 | 80 | 74 | 125 | 80 | -2 | 5 | 0 |
| | | 201 | At randomization | 09MAY2005 | 1 | 76 | 120 | 80 | 74 | 125 | 80 | -2 | 5 | 0 |
| | | 207 | Baseline | 03AUG2005 | 87 | 66 | 120 | 80 | 78 | 126 | 92 | 12 | 6 | 8 |
| | | 211 | Week 12 | 16NOV2005 | 192 | 70 | 100 | 84 | 78 | 126 | 90 | -2 | 26 | 6 |
| | | 214 | Week 28 | 15FEB2006 | 283 | 60 | 140 | 74 | 60 | 158 | 80 | 0 | 18 | 0 |
| | | 217 | Week 40 | 05MAY2006 | 362 | 60 | 140 | 90 | 68 | 160 | 80 | 8 | 20 | 6 |
| | | 223 | Week 52 | 23AUG2006 | 472 | 68 | 160 | 80 | 74 | 140 | 80 | 2 | 20 | 0 |
| | | 223 | Final visit | 23AUG2006 | 472 | 72 | 130 | 80 | 74 | 140 | 80 | 2 | 10 | 0 |
| | E0086025 | 101 | Week 1 | 11FEB2005 | -14 | 62 | 108 | 74 | 70 | 112 | 76 | 8 | 4 | 2 |
| | | 103 | Week 2 | 02DEC2005 | -7 | 68 | 110 | 72 | 72 | 118 | 74 | 4 | 8 | 2 |
| | | 106 | Week 12 | 11MAR2005 | 14 | 78 | 120 | 78 | 72 | 114 | 80 | -6 | -6 | -4 |
| | | 106 | Final visit | 20MAY2005 | 84 | 78 | 128 | 80 | 88 | 130 | 76 | 10 | 2 | -2 |
| | | 201 | At randomization | 21JUN2005 | 1 | 74 | 118 | 72 | 70 | 124 | 70 | -4 | 6 | -2 |
| | | 201 | Baseline | 21JUN2005 | 1 | 74 | 118 | 72 | 70 | 124 | 70 | -4 | 6 | -2 |
| | | 207 | Week 12 | 16SEP2005 | 88 | 88 | 120 | 64 | 84 | 124 | 74 | -4 | 4 | 10 |
| | | 211 | Week 28 | 06JAN2006 | 200 | 86 | 118 | 68 | 88 | 120 | 70 | 2 Y | 2 | 2 |
| | | 217 | Week 40 | 03FEB2006 | 282 | 74 | 124 | 68 | 88 | 140 | 88 | 4 | 4 | 10 |
| | | 223 | Final visit | 29MAR2006 | 282 | 72 | 124 | 78 | 94 | 128 | 88 | 22 Y | 4 | 10 |
| | E0088009 | 1 | Screening | 25APR2005 | -7 | 60 | 124 | 82 | 60 | 130 | 86 | 0 | 6 | 4 |
| | | 102 | Baseline | 09MAY2005 | -7 | 60 | 120 | 82 | 60 | 124 | 86 | 0 | 4 | 4 |
| | | 106 | Week 12 | 22JUL2005 | 81 | 68 | 110 | 78 | 88 | 96 | 80 | 20 Y | -14 | 7 |
| | | 109 | Week 24 | 17OCT2005 | 168 | 78 | 120 | 84 | 88 | 118 | 86 | 10 | -2 | 10 |
| | | 201 | Final visit | 12DEC2005 | 1 | 96 | 120 | 76 | 92 | 126 | 80 | -4 | 6 | -2 |
| | | 201 | At randomization | 12DEC2005 | 1 | 96 | 120 | 76 | 92 | 126 | 80 | -4 | 6 | 4 |
| | | 223 | Baseline | 12DEC2005 | 54 | 96 | 132 | 76 | 97 | 126 | 80 | 6 | 6 | -6 |
| | | 223 | Week 12 | 03FEB2006 | 54 | 84 | 132 | 83 | 97 | 120 | 76 | 13 | -12 | -7 |
| | | 223 | Final visit | 03FEB2006 | 54 | 84 | 132 | 83 | 97 | 120 | 76 | 13 | -12 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS for SYS, DIA=MMHG. PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803925

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | 1 | Screening | 25OCT2004 | -3 | 80 | 152 | 90 | 103 | 153 | 100 | 23 Y | 1 | 10 |
| | | 1 | Baseline | 25OCT2004 | -3 | 80 | 152 | 90 | 103 | 153 | 100 | 23 Y | 1 | 10 |
| | | 106 | Week 2 | 08NOV2004 | -7 | 88 | 138 | 89 | 102 | 149 | 93 | 14 | 0 | 4 |
| | | 106 | Week 12 | 21JAN2005 | 85 | 96 | 145 | 84 | 106 | 147 | 80 | 10 | 2 | -4 |
| | | 201 | Final visit | 21MAR2005 | 1 | 87 | 145 | 84 | 96 | 147 | 80 | 9 | 2 | -4 |
| | | 201 | At randomization | 21MAR2005 | 1 | 87 | 131 | 84 | 96 | 132 | 80 | 9 | 1 | -4 |
| | | 207 | Baseline | 08JUN2005 | 80 | 96 | 131 | 89 | 116 | 132 | 82 | 21 Y | 1 | -7 |
| | | 211 | Week 28 | 07OCT2005 | 201 | 83 | 138 | 84 | 93 | 141 | 100 | 10 | 3 | 16 |
| | | 214 | Week 40 | 21DEC2005 | 276 | 93 | 135 | 84 | 101 | 137 | 84 | 8 Y | 2 | -0 |
| | | 214 | Week 42 | | 369 | 79 | 151 | 87 | 90 | 139 | 84 | 11 | -17 | -5 |
| | | 219 | Week 68 | 07JUL2006 | 474 | 99 | 144 | 87 | 106 | 137 | 89 | 8 | -2 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 523 | 80 | 126 | 84 | 89 | 125 | 91 | 9 | -1 | 7 |
| | | 223 | Final visit | 25AUG2006 | 523 | 80 | 126 | 84 | 89 | 125 | 91 | 9 | -1 | 7 |
| | E0098003 | 1 | Screening | 15DEC2004 | -7 | 80 | 125 | 70 | 92 | 120 | 75 | 12 | -5 | 5 |
| | | 1 | Baseline | 15DEC2004 | -7 | 80 | 125 | 70 | 92 | 120 | 75 | 12 | -5 | 5 |
| | | 106 | Week 12 | 16MAR2005 | 84 | 80 | 98 | 60 | 68 | 100 | 65 | 12 | 4 | 5 |
| | | 201 | Week 24 | 08JUN2005 | 168 | 56 | 100 | 60 | 105 | 105 L | 68 | 54 Y | 5 | -3 |
| | | 201 | Final visit | 20JUL2005 | 1 | 64 | 100 | 70 | 80 | 90 L | 68 | 16 | -10 | -2 |
| | | 201 | At randomization | 20JUL2005 | 1 | 64 | 100 | 70 | 80 | 90 L | 68 | 16 | -10 | -2 |
| | | 211 | Baseline | 20JUL2005 | 64 | 64 | 104 | 89 | 80 | 90 | 78 | 16 | -10 | -9 |
| | | 223 | Final visit | 21SEP2005 | 64 | 57 | 104 | 69 | 57 | 111 | 78 | 23 Y | 7 | 7 |
| | E0113003 | 1 | Screening | 01FEB2005 | -7 | 64 | 90 L | 70 | 80 | 100 | 78 | 16 | 10 | 8 |
| | | 1 | Baseline | 01FEB2005 | -7 | 64 | 90 L | 70 | 80 | 100 | 78 | 16 | 10 | 8 |
| | | 106 | At randomization | 03MAY2005 | 1 | 87 | 110 | 60 | 98 | 130 | 70 | 11 | 20 | 10 |
| | | 201 | Final visit | 03MAY2005 | 1 | 87 | 110 | 60 | 98 | 130 | 70 | 11 | 20 | 10 |
| | | 201 | At randomization | 03MAY2005 | 1 | 87 | 110 | 60 | 98 | 130 | 70 | 11 | 20 | 10 |
| | | 207 | Baseline | 26JUL2005 | 85 | 57 | 100 | 60 | 56 | 102 | 70 | 11 | 2 | 10 |
| | | 211 | Week 28 | 15NOV2005 | 197 | 60 | 90 L | 62 | 68 | 90 L | 70 | 8 | 0 | 10 |
| | | 214 | Week 40 | 07FEB2006 | 281 | 52 | 92 | 62 | 52 | 90 L | 70 | 0 | 0 | 8 |
| | | 223 | Week 40 | 01MAR2006 | 303 | 49 | 100 | 60 | 52 | 90 L | 58 | 3 | -10 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=mmHg DIA=mmHg PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803926

Page 79 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | 223 | Final visit | 01MAR2006 | 303 | 49 | L 100 | 60 | 52 | 90 L | 58 | 3 | -10 | -2 |
| | E0113004 | 1 | Screening | 23JUN2005 | -5 | 77 | 140 | 80 | 84 | 140 | 78 | 7 | 0 | -2 |
| | | 1 | Baseline | 23JUN2005 | -5 | 77 | 140 | 80 | 84 | 140 | 78 | 7 | 0 | -2 |
| | | 106 | At randomization | 22SEP2005 | 1 | 80 | 120 | 88 | 96 | 110 | 85 | 16 | -10 | -3 |
| | | 201 | Final visit | 22SEP2005 | 1 | 80 | 120 | 88 | 96 | 110 | 85 | 16 | -10 | -3 |
| | | 201 | At randomization | 22SEP2005 | 1 | 80 | 120 | 88 | 96 | 110 | 85 | 16 | -10 | -3 |
| | | 201 | Baseline | 22SEP2005 | 1 | 80 | 110 | 80 | 96 | 140 | 98 | 4 | -30 Y | 18 |
| | | 207 | Week 12 | 13DEC2005 | 83 | 64 | 150 | 92 | 68 | 130 | 90 | 8 | -20 Y | -2 |
| | | 223 | Week 28 | 28FEB2006 | 160 | 60 | 150 | 92 | 68 | 130 | 90 | 8 | -20 Y | -2 |
| | | 223 | Final visit | 28FEB2006 | 160 | 60 | 150 | 92 | 68 | 130 | 90 | 8 | -20 Y | -2 |
| | E0115002 | 1 | Screening | 05AUG2004 | -7 | 72 | 110 | 90 | 84 | 100 | 90 | 12 | -10 | 0 |
| | | 1 | Baseline | 05AUG2004 | -7 | 72 | 110 | 90 | 84 | 100 | 90 | 12 | -10 | 0 |
| | | 103 | Week 2 | 19AUG2004 | 8 | 90 | 104 | 90 | 98 | 90 L | 90 | 8 | -14 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 86 | 140 | 90 | 104 | 125 | 90 | 20 Y | -15 Y | 0 |
| | | 106 | At randomization | 27OCT2004 | 76 | 88 | 118 | 80 | 104 | 110 | 80 | 16 | -8 | 0 |
| | | 201 | Final visit | 22DEC2004 | | 88 | 118 | 80 | 104 | 110 | 80 | 16 | -8 | 0 |
| | | 201 | At randomization | 22DEC2004 | | 76 | 140 | 100 | 88 | 110 | 100 | 12 | -8 | 0 |
| | | 207 | Baseline | 17MAR2005 | 86 | 92 | 135 | 95 | 100 | 130 | 110 H | 8 | -5 | 15 |
| | | 223 | Week 12 | 11APR2005 | 111 | 92 | 135 | 95 | 100 | 130 | 110 H | 8 | -5 | 15 |
| | | 223 | Final visit | 11APR2005 | 111 | 92 | 135 | 95 | 100 | 130 | 110 H | 8 | -5 | 15 |
| | E0115006 | 1 | Screening | 03MAY2005 | -7 | 74 | 145 | 100 | 78 | 140 | 110 H | 4 | -5 | 10 |
| | | 1 | Baseline | 03MAY2005 | -7 | 74 | 145 | 100 | 78 | 140 | 110 H | 4 | -5 | 10 |
| | | 103 | Week 1 | 16MAY2005 | 8 | 80 | 160 | 100 | 86 | 155 | 120 H | 6 | -5 | 15 |
| | | 103 | Week 2 | 25MAY2005 | 15 | 74 | 130 | 110 H | 88 | 155 | 120 H | 14 | 15 | 15 |
| | | 106 | At randomization | 02AUG2005 | | 74 | 130 | 95 | 82 | 130 | 110 H | 8 | 0 | 15 |
| | | 201 | Final visit | 02AUG2005 | | 74 | 130 | 95 | 82 | 130 | 110 H | 8 | 0 | 15 |
| | | 201 | At randomization | 02AUG2005 | 1 | 74 | 130 | 95 | 82 | 130 | 110 H | 8 | 0 | 15 |
| | | 201 | Baseline | 02AUG2005 | 1 | 60 | 130 | 95 | 76 | 160 | 110 H | 16 | 5 | 15 |
| | | 207 | Week 12 | 28OCT2005 | 88 | 60 | 155 | 105 H | 76 | 160 | 120 H | 16 | 5 | 15 |
| | | 207 | Final visit | 28OCT2005 | 88 | 60 | 155 | 105 H | 76 | 160 | 120 H | 16 | 5 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803927

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0118001 | 102 | Week 1 | 12APR2004 | -9 | 80 | 137 | 66 | 78 | 127 | 65 | -2 | -10 | -1 |
| | | 102 | Week 1 | 29APR2004 | 8 | 92 | 117 | 68 | 89 | 118 | 75 | -3 | -1 | 7 |
| | | 106 | Week 2 | 03AUG2004 | 15 | 86 | 135 | 61 | 83 | 114 | 51 | 11 | -6 | 0 |
| | | 106 | Week 12 | 20JUL2004 | 90 | 73 | 105 | 55 | | | | | -23 Y | 4 |
| | | 201 | Final visit | 16AUG2004 | 1 | 73 | 105 | 72 | 80 | 102 | 70 | 7 | -3 | -2 |
| | | 201 | At randomization | 16AUG2004 | 1 | 63 | 102 | 72 | 76 | 104 | 70 | 7 | -3 | -2 |
| | | 207 | Baseline | 09NOV2004 | 86 | 63 | 102 | 59 | 84 | 113 | 66 | 13 | -2 | -1 |
| | | 207 | Week 12 | 09NOV2004 | 86 | 81 | 116 | 65 | 70 | 104 | 66 | 3 | 2 | 1 |
| | | 211 | Week 28 | 01MAR2005 | 198 | 61 | 108 | 58 | 70 | 113 | 69 | 9 | -1 | 11 |
| | | 211 | Week 40 | 17MAY2005 | 275 | 54 | 105 | 63 | 78 | 109 | 73 | 24 Y | -1 | 10 |
| | | 214 | Week 52 | 19AUG2005 | 369 | 54 | 100 | 66 | 69 | 115 | 72 | 15 | -5 | 5 |
| | | 219 | Week 68 | 01DEC2005 | 473 | 65 | 113 | 66 | 69 | 123 | 72 | 7 | 4 | 6 |
| | | 221 | Week 84 | 21MAR2006 | 583 | 75 | 113 | 84 | 88 | 122 | 77 | 13 | -3 | -7 |
| | | 223 | Week 84 | 16MAY2006 | 639 | 75 | 125 | 84 | 88 | 125 | 77 | 13 | | -7 |
| | | 223 | Final visit | 16MAY2006 | 639 | | | | | | | | | |
| | E0118011 | 101 | Screening | 22JUL2004 | -7 | 45 | 116 | 48 L | 51 | 117 | 65 | 6 | 1 | 17 |
| | | 102 | Baseline | 22JUL2004 | -7 | 45 | 116 | 48 L | 51 | 117 | 65 | 6 | 1 | 17 |
| | | 103 | Week 2 | 02AUG2004 | -1 | 47 | 92 | 51 | 52 | 119 | 57 | -1 | -14 | 6 |
| | | 106 | Week 12 | 12AUG2004 | 14 | 56 L | 102 | 56 | 52 | 110 | 62 | -4 | 8 | 6 |
| | | 201 | Final visit | 21OCT2004 | 84 | 88 | 101 | 63 | 101 | 101 | 91 | 13 | 0 | 28 |
| | | 201 | At randomization | 23NOV2004 | 1 | 88 | 101 | 63 | 101 | 101 | 91 | 13 | 0 | 28 |
| | | 207 | Baseline | 23NOV2004 | 1 | 66 | 129 | 75 | 41 L | 126 | 61 | -25 | -3 | -14 |
| | | 223 | Week 12 | 11FEB2005 | 86 | 107 | 113 | 79 | 102 L | 129 | 92 | -5 | 16 | 13 |
| | | 223 | Final visit | 11APR2005 | 140 | 107 | 113 | 79 | 102 | 129 | 92 | -5 | 16 | 13 |
| | E0121003 | 101 | Screening | 22OCT2004 | -7 | 76 | 121 | 84 | 84 | 134 | 79 | 8 | 13 | -5 |
| | | 102 | Baseline | 22OCT2004 | -7 | 76 | 121 | 84 | 84 | 134 | 79 | 18 | -13 | -5 |
| | | 106 | Week 12 | 18NOV2004 | 18 | 70 | 116 | 77 | 100 | 107 | 73 | 22 Y | -9 | -6 |
| | | 106 | Week 12 | 21JAN2005 | 84 | 70 | 112 | 77 | 78 | 116 | 82 | 8 | -4 | 8 |
| | | 201 | Final visit | 16FEB2005 | 1 | 70 | 112 | 74 | 78 | 116 | 82 | 8 | -4 | 8 |
| | | 201 | At randomization | 16FEB2005 | 1 | 70 | 112 | 74 | 78 | 116 | 82 | 8 | -4 | 8 |
| | | 201 | Baseline | 16FEB2005 | 1 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803928

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0121003 | 207 | Week 12 | 11MAY2005 | 85 | 60 | 118 | 80 | 82 | 110 | 80 | 22 Y | -8 | 0 |
| | | 223 | Week 28 | 08AUG2005 | 174 | 87 | 140 | 72 | 89 | 138 | 88 | 2 | -2 | 16 |
| | | 223 | Final visit | 08AUG2005 | 174 | 87 | 140 | 72 | 89 | 138 | 88 | 2 | -2 | 16 |
| | E0125002 | 1 | Screening | 18MAY2005 | -6 | 61 | 100 | 67 | 89 | 101 | 79 | 28 Y | 1 | 12 |
| | | 106 | Baseline | 18MAY2005 | -6 | 61 | 100 | 67 | 89 | 101 | 79 | 28 Y | 1 | 12 |
| | | 106 | Week 1 | 31MAY2005 | 7 | 62 | 110 | 68 | 100 | 108 | 75 | 38 Y | 3 | -8 |
| | | 106 | Week 12 | 18AUG2005 | 86 | 68 | 110 | 76 | 120 | 108 | 75 | 52 Y | -8 | -1 |
| | | 201 | Final visit | 23AUG2005 | 1 | 59 | 109 | 70 | 76 | 127 | 86 | 17 | 18 | 16 |
| | | 201 | At randomization | 23AUG2005 | 1 | 59 | 109 | 70 | 76 | 127 | 86 | 17 | 18 | 16 |
| | | 223 | Week 12 | 05OCT2005 | 44 | 61 | 109 | 75 | 102 | 117 | 77 | 41 Y | 8 | 8 |
| | | 223 | Final visit | 05OCT2005 | 44 | 61 | 109 | 75 | 102 | 117 | 77 | 41 Y | 8 | 8 |
| | E0127019 | 1 | Screening | 11MAY2005 | -6 | 84 | 108 | 78 | 88 | 108 | 80 | 4 | 0 | 2 |
| | | 106 | Baseline | 11MAY2005 | -6 | 84 | 108 | 76 | 88 | 108 | 76 | 4 | 0 | 2 |
| | | 106 | Week 1 | 24MAY2005 | 84 | 100 | 116 | 72 | 104 | 104 | 70 | 4 | -2 | -2 |
| | | 201 | Final visit | 09AUG2005 | 1 | 84 | 104 | 80 | 72 | 108 | 84 | 8 | 0 | 4 |
| | | 201 | At randomization | 06SEP2005 | 1 | 68 | 104 | 80 | 72 | 108 | 84 | 4 | -4 | 4 |
| | | 207 | Baseline | 06SEP2005 | 86 | 68 | 104 | 80 | 72 | 108 | 84 | 4 | -4 | 4 |
| | | 211 | Week 12 | 30NOV2005 | 203 | 60 | 120 | 76 | 80 | 116 | 76 | 20 Y | -4 | 0 |
| | | 211 | Final visit | 27MAR2006 | 203 | 76 | 110 | 80 | 84 | 107 | 76 | 8 | -2 | -4 |
| PLA / VAL | E0001012 | 1 | Screening | 01DEC2004 | -5 | 103 | 130 | 91 | 125 H | 135 | 95 | 22 Y | 5 | 4 |
| | | 103 | Baseline | 16DEC2004 | 10 | 106 | 129 | 91 | 125 H | 139 | 90 | 19 | 10 | 2 |
| | | 103 | Week 2 | 22DEC2004 | 16 | 106 | 128 | 81 | 135 H | 139 | 93 | 10 | 11 | -6 |
| | | 106 | Week 12 | 28FEB2005 | 84 | 95 | 154 | 99 | 106 | 156 | 93 | 11 | 2 | 10 |
| | | 201 | Final visit | 23MAY2005 | 1 | 91 | 160 | 103 | 105 | 166 | 113 H | 14 | 6 | 10 |
| | | 201 | At randomization | 23MAY2005 | 1 | 91 | 160 | 103 | 105 | 166 | 113 H | 14 | 6 | 10 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 97 | 143 | 90 | 107 | 166 | 101 | 14 | 26 | 11 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 106 | 175 | 113 H | 111 | 166 | 112 H | 5 | -9 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS - SYS: =mmHg DIA: =mmHg PULSE=BPM.
      I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
      Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803929

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | 214 | Week 40 | 24FEB2006 | 278 | 94 | 169 | 105 H | 110 | 183 H | 114 H | 16 | 14 | 9 |
| | | 217 | Week 52 | 25MAY2006 | 368 | 96 | 142 | 95 | 103 | 161 | 104 | 7 | 19 | 9 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 89 | 139 | 91 | 100 | 151 | 94 | -9 | 12 | 3 |
| | | 223 | Final visit | 30AUG2006 | 465 | 89 | 139 | 91 | 80 | 151 | 94 | -9 | 12 | 3 |
| | E0001017 | 1 | Screening | 18MAR2005 | -5 | 89 | 135 | 81 | 93 | 125 | 82 | 4 | -10 | 1 |
| | | 103 | Baseline | 18MAR2005 | -5 | 84 | 121 | 75 | 101 | 135 | 83 | 17 | -12 | 8 |
| | | 103 | Week 1 | 30MAR2005 | -7 | 88 | 135 | 79 | 97 | 131 | 82 | 9 | -4 | 3 |
| | | 106 | Week 2 | 05APR2005 | 13 | 90 | 127 | 80 | 114 | 146 | 92 | 24 Y | -19 | 12 |
| | | 106 | Week 12 | 14JUN2005 | 83 | 98 | 130 | 81 | 88 | 124 | 80 | -8 | -16 | 3 |
| | | 201 | At randomization | 07NOV2005 | 168 | 96 | 130 | 80 | 88 | 124 | 80 | -8 | -6 | 0 |
| | | 201 | Final visit | 05OCT2005 | | 96 | 130 | 80 | 88 | 124 | 80 | -8 | -5 | 0 |
| | | 201 | Baseline | 05OCT2005 | | 78 | 128 | 74 | 83 | 130 | 76 | | | 6 |
| | | 211 | Week 28 | 05OCT2005 | 84 | 78 | 118 | 70 | 78 | 130 | 80 | | | |
| | | 214 | Week 40 | 19APR2006 | 197 | 74 | 121 | 77 | 80 | 130 | 70 | 4 | 9 | -3 |
| | | 223 | Week 40 | 11JUL2006 | 280 | 74 | 120 | 79 | 80 | 130 | 70 | 4 | 10 | -9 |
| | | 223 | Final visit | 04AUG2006 | 304 | 76 | 120 | 79 | 80 | 130 | 70 | 4 | 10 | -9 |
| | E0001019 | 1 | Screening | 02AUG2005 | -6 | 95 | 141 | 88 | 110 | 124 | 84 | 15 | -17 | -4 |
| | | 103 | Baseline | 02AUG2005 | -6 | 95 | 141 | 88 | 110 | 124 | 84 | 15 | -17 | -4 |
| | | 103 | Week 2 | 18AUG2005 | 14 | 77 | 125 | 85 | 96 | 117 | 85 | 16 | -16 | -2 |
| | | 106 | Week 12 | 01NOV2005 | 85 | 77 | 125 | 85 | 89 | 117 | 83 | 12 | -8 | -6 |
| | | 106 | Final visit | 22NOV2005 | | 92 | 120 | 80 | 110 | 116 | 86 | 18 | -4 | -2 |
| | | 201 | At randomization | 29NOV2005 | | 92 | 120 | 80 | 110 | 116 | 86 | 18 | -4 | -2 |
| | | 207 | Baseline | 29NOV2005 | | 64 | 112 | 69 | 77 | 116 | 76 | 13 | -4 | 6 |
| | | 207 | Week 12 | 24FEB2006 | 88 | 58 | 122 | 77 | 74 | 115 | 78 | 16 | -7 | -1 |
| | | 211 | Week 28 | 20JUN2006 | 204 | 63 | 114 | 74 | 88 | 117 | 69 | 25 Y | 3 Y | -5 |
| | | 223 | Final visit | 24AUG2006 | 269 | 63 | 114 | 74 | 88 | 117 | 69 | 25 Y | 3 Y | -5 |
| | E0005020 | 1 | Week 1 | 24MAY2004 | -6 | 84 | 120 | 76 | 92 | 108 | 72 | 8 | -12 | -4 |
| | | 102 | Week 1 | 07JUN2004 | -6 | 68 | 116 | 80 | 80 | 122 | 84 | 12 | 6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803930

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 103 | Week 2 | 14JUN2004 | 13 | 64 | 122 | 64 | 72 | 124 | 60 | 8 | -2 | -4 |
| | | 106 | Week 12 | 23AUG2004 | 83 | 76 | 120 | 82 | 84 | 100 | 74 | -20 Y | -8 | |
| | | 201 | Final visit | 18OCT2004 | 1 | 84 | 120 | 82 | 80 | 118 | 74 | -4 | -2 | -8 |
| | | 201 | At randomization | 18OCT2004 | 1 | 84 | 120 | 82 | 80 | 118 | 74 | -4 | -2 | -8 |
| | | 201 | Baseline | 18OCT2004 | 1 | 84 | 122 | 82 | 84 | 120 | 74 | -4 | -2 | -8 |
| | | 207 | Week 12 | 11JAN2005 | 86 | 84 | 126 | 78 | 76 | 124 | 84 | -8 | -2 | 6 |
| | | 214 | Week 18 | 01MAY2005 | 197 | 78 | 126 | 72 | 76 | 104 | 66 | -2 | -16 | -6 |
| | | 214 | Week 40 | 26JUL2005 | 282 | 68 | 112 | 66 | 72 | 124 | 76 | 4 | 12 | 10 |
| | | 217 | Week 52 | 17OCT2005 | 365 | 80 | 110 | 60 | 78 | 108 | 78 | -2 | -2 | -2 |
| | | 219 | Week 68 | 06FEB2006 | 477 | 80 | 110 | 80 | 78 | 108 | 78 | -2 | -2 | -2 |
| | | 223 | Week 84 | 01JUN2006 | 592 | 81 | 114 | 79 | 87 | 106 | 88 | 6 | -8 | 5 |
| | | 223 | Week 104 | 29AUG2006 | 681 | 80 | 114 | 79 | 86 | 125 | 88 | 6 | 11 | -3 |
| | | 223 | Final visit | 29AUG2006 | 681 | 85 | 114 | 79 | 88 | 125 | 76 | 3 | 11 | -3 |
| | E0005047 | 1 | Screening | 07SEP2004 | -7 | 64 | 110 | 76 | 84 | 110 | 70 | 20 Y | 0 | -6 |
| | | 107 | Baseline | 07SEP2004 | -7 | 60 | 110 | 76 | 76 | 110 | 70 | 20 Y | 0 | -6 |
| | | 102 | Week 1 | 21SEP2004 | 14 | 80 | 142 | 90 | 76 | 134 | 86 | -4 | -8 | -4 |
| | | 103 | Week 2 | 28SEP2004 | 14 | 80 | 138 | 94 | 92 | 130 | 96 | -8 | -8 | 2 |
| | | 206 | Final visit | 07DEC2004 | 84 | 76 | 138 | 90 | 80 | 132 | 78 | 4 | -6 | -8 |
| | | 201 | At randomization | 07MAR2005 | 1 | 76 | 138 | 76 | 80 | 132 | 78 | 4 | -6 | 2 |
| | | 201 | Baseline | 08MAR2005 | 1 | 76 | 138 | 76 | 80 | 132 | 78 | 4 | -6 | 2 |
| | | 211 | Week 12 | 08MAR2005 | 1 | 76 | 138 | 76 | 86 | 132 | 84 | 6 | -6 | 8 |
| | | 211 | Week 28 | 31MAY2005 | 85 | 80 | 106 | 70 | 86 | 126 | 84 | 6 | 16 | 14 |
| | | 214 | Week 40 | 20SEP2005 | 197 | 80 | 126 | 72 | 84 | 126 | 84 | 4 | 0 | 12 |
| | | 217 | Week 52 | 13DEC2005 | 281 | 80 | 126 | 80 | 78 | 126 | 78 | -4 | 0 | -2 |
| | | 223 | Week 84 | 07MAR2006 | 365 | 78 | 120 | 82 | 78 | 120 | 78 | 0 | 0 | -6 |
| | | 223 | Week 84 | 22AUG2006 | 533 | 78 | 127 | 70 | 84 | 128 | 77 | 6 | 1 | 7 |
| | | 223 | Final visit | 22AUG2006 | 533 | 78 | 127 | 70 | 84 | 124 | 77 | 6 | -3 | 7 |
| | E0005058 | 1 | Week 2 | 14APR2005 | -11 | 76 | 138 | 80 | 80 | 136 | 84 | 8 | -2 | 4 |
| | | 102 | Week 2 | 09MAY2005 | -14 | 80 | 138 | 82 | 80 | 134 | 86 | -4 | -4 | 4 |
| | | 103 | Week 8 | 11MAY2005 | 16 | 92 | 140 | 82 | 92 | 146 | 88 | 0 | 6 | 6 |
| | | 106 | Week 12 | 20JUL2005 | 86 | 86 | 144 | 92 | 80 | 138 | 90 | -6 | -6 | -2 |
| | | 201 | Final visit | 17AUG2005 | 1 | 78 | 126 | 82 | 80 | 120 | 86 | 2 | -6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=mmHg DIA=mmHg PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803931

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0005058 | 201 | At randomization | 17AUG2005 | 1 | 78 | 126 | 82 | 80 | 120 | 86 | 2 | -6 | 4 |
| | | 201 | Baseline | 17AUG2005 | 1 | 78 | 126 | 82 | 80 | 120 | 86 | 2 | -6 | 4 |
| | | 102 | Week 12 | 08NOV2005 | 85 | 60 | 126 | 82 | 88 | 148 | 78 | 28 Y | 32 | 6 |
| | | 207 | Final Visit | 09NOV2005 | 85 | 60 | 116 | 72 | 88 | 148 | 78 | 28 Y | 32 | 6 |
| | E0005080 | 1 | Screening | 19JUL2005 | -6 | 62 | 110 | 62 | 64 | 110 | 66 | 2 | 0 | 4 |
| | | 101 | Baseline | 03JUL2005 | -6 | 68 | 114 | 62 | 72 | 108 | 66 | 4 | -6 | -4 |
| | | 102 | Week 2 | 01AUG2005 | -7 | 68 | 114 | 81 | 72 | 108 | 72 | 4 | -7 | 5 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 70 | 136 | 70 | 97 | 129 | 86 | 27 Y | -8 | 6 |
| | | 106 | Week 12 | 25OCT2005 | 92 | 76 | 116 | 74 | 80 | 108 | 74 | 6 | 0 | 0 |
| | | 109 | Week 24 | 17JAN2006 | 176 | 60 | 107 | 74 | 66 | 110 | 74 | 22 Y | 3 | 0 |
| | | 201 | Final visit | 11APR2006 | 1 | 72 | 107 | 74 | 94 | 110 | 74 | 22 Y | 3 | 0 |
| | | 201 | At randomization | 11APR2006 | 21 | 72 | 107 | 74 | 94 | 110 | 80 | 22 Y | 4 | 4 |
| | | 201 | Baseline | 11APR2006 | 21 | 72 | 126 | 76 | 89 | 110 | 80 | 29 Y | 4 | 4 |
| | | 223 | Final visit | 01MAY2006 | 21 | 60 | 126 | 76 | 89 | 130 | 80 | 29 Y | 4 | 4 |
| | E0007001 | 1 | Screening | 11MAR2004 | -7 | 50 | 113 | 56 | 76 | 115 | 66 | 26 Y | 2 | 10 |
| | | 101 | Baseline | 11MAR2004 | -7 | 58 | 114 | 53 | 76 | 115 | 63 | 8 | 1 | 10 |
| | | 102 | Week 2 | 08APR2004 | 21 | 58 | 113 | 59 | 103 | 104 | 61 | 19 Y | -9 | 2 |
| | | 106 | Week 12 | 10JUN2004 | 84 | 62 | 106 | 48 | 83 | 104 | 70 | 21 Y | -2 | 22 |
| | | 201 | Final visit | 08JUL2004 | 1 | 62 | 106 | 48 | 83 | 104 | 70 | 21 Y | -2 | 22 |
| | | 201 | At randomization | 08JUL2004 | 1 | 83 | 106 | 67 | 85 | 115 | 58 | 2 | 3 | -9 |
| | | 223 | Baseline | 09AUG2004 | 33 | 83 | 112 | 67 | 85 | 115 | 58 | 2 | 3 | -9 |
| | | 223 | Final visit | 09AUG2004 | 33 | 83 | 112 | 67 | 85 | 115 | 58 | 2 | 3 | -9 |
| | E0007011 | 1 | Screening | 22APR2004 | -7 | 70 | 137 | 82 | 82 | 148 | 95 | 12 | 11 | 13 |
| | | 101 | Baseline | 22APR2004 | -7 | 70 | 137 | 82 | 82 | 148 | 95 | 12 | 11 | 13 |
| | | 102 | Week 1 | 06MAY2004 | 14 | 86 | 139 | 65 | 106 | 140 | 88 | 20 Y | 10 | 23 |
| | | 106 | At randomization | 29JUL2004 | 1 | 88 | 134 | 77 | 98 | 131 | 81 | 10 | -3 | 5 |
| | | 106 | Final visit | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 11 |
| | | 201 | At randomization | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 11 |
| | | 201 | Baseline | 29JUL2004 | 1 | 88 | 134 | 71 | 98 | 131 | 82 | 10 | -3 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803932

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | 1 | Screening | 11MAY2005 | -7 | 66 | 132 | 80 | 83 | 123 | 73 | 17 | -9 | -7 |
| | | 1 | Baseline | 11MAY2005 | -7 | 66 | 132 | 80 | 83 | 123 | 73 | 17 | -9 | -7 |
| | | 106 | Week 12 | 09AUG2005 | 98 | 86 | 132 | 91 | 109 | 123 | 84 | 23 Y | -35 Y | -7 |
| | | 106 | Week 24 | 09AUG2005 | 83 | 91 | 144 | 84 | 107 | 105 | 75 | 17 Y | -38 Y | -9 |
| | | 109 | Week 24 | 02NOV2005 | 168 | 77 | 131 | 85 | | | | | | |
| | | 201 | Final visit | 31JAN2006 | 1 | 78 | 153 | 100 | 86 | 120 | 91 | 8 | -33 Y | -9 |
| | | 201 | At randomization | 31JAN2006 | 1 | 78 | 153 | 100 | 86 | 120 | 91 | 8 | -33 Y | -9 |
| | | 207 | Week 12 | 26APR2006 | 86 | 84 | 147 | 94 | 64 | 119 | 83 | -20 Y | -28 Y | -11 |
| | | 207 | Final visit | 26APR2006 | 86 | 84 | 147 | 94 | 64 | 119 | 83 | -20 Y | -28 Y | -11 |
| | E0008029 | 1 | Screening | 30AUG2005 | -7 | 75 | 135 | 59 | 79 | 131 | 66 | 4 | -4 | 7 |
| | | 1 | Baseline | 30AUG2005 | -7 | 75 | 135 | 59 | 79 | 131 | 66 | 4 | -4 | 7 |
| | | 102 | Week 1 | 13SEP2005 | | 93 | 148 | 61 | 112 | 175 | 84 | 19 | 27 | 23 |
| | | 106 | Week 12 | 22NOV2005 | 84 | 64 | 130 | 63 | 112 | 121 | 81 | 15 | -10 | 5 |
| | | 201 | Final visit | 22DEC2005 | 1 | 74 | 130 | 75 | 91 | 121 | 77 | 17 | -9 | 2 |
| | | 201 | At randomization | 22DEC2005 | 1 | 74 | 130 | 75 | 91 | 121 | 77 | 17 | -9 | 2 |
| | | 201 | Baseline | 14MAR2006 | 83 | 88 | 129 | 90 | 99 | 132 | 85 | 11 Y | -3 | -5 |
| | | 211 | Week 2 | 18JUN2006 | 189 | 68 | 128 | 76 | 79 | 131 | 74 | -4 | -18 | -13 |
| | | 217 | Week 28 | 02AUG2006 | 224 | 83 | 149 | 87 | 79 | 131 | 74 | -4 | -18 | -13 |
| | | 223 | Final visit | 02AUG2006 | 224 | 83 | 149 | 87 | 79 | 131 | 74 | -4 | -18 | -13 |
| | E0020015 | 1 | Screening | 27APR2004 | -6 | 52 | 126 | 84 | 60 | 130 | 90 | 8 | 4 | 6 |
| | | 1 | Baseline | 27APR2004 | -6 | 52 | 126 | 84 | 60 | 130 | 90 | 8 | 4 | 6 |
| | | 102 | Week 1 | 10MAY2004 | 14 | 61 | 116 | 78 | 72 | 130 | 82 | 8 | 4 | 6 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 60 | 116 | 82 | 68 | 118 | 78 | 12 | 18 | 12 |
| | | 201 | Final visit | 20SEP2004 | 1 | 69 | 122 | 84 | 60 | 122 | 88 | 6 | 0 | 4 |
| | | 201 | At randomization | 20SEP2004 | 1 | 54 | 122 | 84 | 60 | 122 | 88 | 6 | 0 | 4 |
| | | 201 | Baseline | 13DEC2004 | 85 | 54 | 122 | 84 | 60 | 122 | 88 | 6 | 0 | 4 |
| | | 207 | Week 12 | 13DEC2004 | 85 | 60 | 128 | 76 | 84 | 112 | 78 | 24 Y | -16 Y | 2 |
| | | 207 | Final visit | 13DEC2004 | 85 | 60 | 128 | 76 | 84 | 112 | 78 | 24 Y | -16 Y | 2 |
| | E0020045 | 1 | Screening | 21JUN2004 | -7 | 80 | 130 | 89 | 100 | 140 | 96 | 20 Y | 10 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS/DIA=MMHG,  PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120220903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803933

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020045 | 1 | Baseline | 21JUN2004 | -7 | 80 | 130 | 89 | 100 | 140 | 96 | 20 Y | 10 | 7 |
| | | 102 | Week 1 | 07JUL2004 | -9 | 80 | 132 | 80 | 88 | 134 | 80 | 8 | 2 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 84 | 126 | 88 | 84 | 120 | 82 | 0 | -14 | -0 |
| | | 106 | Week 12 | 22SEP2004 | 86 | 80 | 120 | 74 | 92 | 128 | 88 | 12 | 8 | 14 |
| | | 201 | Final visit | 18NOV2004 | 1 | 80 | 120 | 74 | 92 | 128 | 88 | 12 | 8 | 14 |
| | | 201 | At randomization | 18NOV2004 | 1 | 80 | 120 | 74 | 92 | 128 | 88 | 12 | 8 | 14 |
| | | 201 | Baseline | 18NOV2004 | 1 | 80 | 120 | 88 | 76 | 130 | 90 | 4 | -2 | 2 |
| | | 223 | Week 12 | 31JAN2005 | 75 | 72 | 130 | 88 | 76 | 130 | 90 | 4 | -2 | 2 |
| | | 223 | Final visit | 31JAN2005 | 75 | 72 | 132 | 88 | 76 | 130 | 90 | 4 | -2 | 2 |
| | E0020053 | 102 | Week 1 | 09JUL2004 | -11 | 56 | 130 | 82 | 60 | 122 | 80 | 4 | -8 | -2 |
| | | 103 | Week 2 | 23JUL2004 | 3 | 68 | 126 | 72 | 76 | 118 | 74 | 8 | -8 | 2 |
| | | 106 | Week 12 | 30JUL2004 | 10 | 68 | 120 | 80 | 76 | 118 | 78 | 8 | -2 | -2 |
| | | 106 | Week 24 | 08OCT2004 | 80 | 68 | 122 | 88 | 84 | 108 | 84 | 16 | -14 | -4 |
| | | 201 | Final visit | 30DEC2004 | 163 | 60 | 134 | 86 | 88 | 134 | 78 | 20 Y | 0 | -8 |
| | | 201 | At randomization | 28JAN2005 | 1 | 60 | 134 | 86 | 80 | 134 | 84 | 20 Y | 0 | -2 |
| | | 201 | Baseline | 28JAN2005 | 1 | 60 | 134 | 86 | 80 | 134 | 84 | 20 Y | 0 | -2 |
| | | 223 | Week 12 | 22APR2005 | 85 | 56 | 114 | 70 | 72 | 120 | 76 | 16 | 6 | 6 |
| | | 223 | Week 28 | 15JUL2005 | 169 | 56 | 114 | 70 | 70 | 120 | 76 | 10 | 6 | 6 |
| | | 223 | Final visit | 15JUL2005 | 169 | 56 | 114 | 70 | 56 | 120 | 76 | 0 | 6 | 6 |
| | E0020060 | 102 | Week 1 | 09AUG2004 | -10 | 60 | 122 | 78 | 72 | 126 | 82 | 12 | 4 | 4 |
| | | 103 | Week 2 | 23AUG2004 | 4 | 88 | 138 | 80 | 84 | 140 | 86 | -4 | 2 | 6 |
| | | 106 | Week 12 | 30AUG2004 | 11 | 88 | 130 | 86 | 84 | 132 | 84 | -4 | 2 | -2 |
| | | 106 | Week 12 | 08NOV2004 | 81 | 68 | 132 | 88 | 80 | 128 | 84 | 12 | -4 | -4 |
| | | 201 | Final visit | 31JAN2005 | 1 | 72 | 148 | 88 | 100 | 132 | 92 | 28 Y | -16 | 4 |
| | | 201 | At randomization | 31JAN2005 | 1 | 72 | 148 | 88 | 100 | 132 | 92 | 28 Y | -16 | 4 |
| | | 201 | Baseline | 31JAN2005 | 1 | 80 | 126 | 68 | 100 | 132 | 90 | 28 Y | -16 | 22 |
| | | 223 | Week 12 | 15MAR2005 | 44 | 80 | 126 | 68 | 80 | 132 | 90 | 0 | 6 | 22 |
| | | 223 | Final visit | 15MAR2005 | 44 | 80 | 126 | 68 | 80 | 132 | 90 | 0 | 6 | 22 |
| | E0022025 | 1 | Screening | 19JUL2005 | -6 | 84 | 131 | 89 | 121 H | 142 | 89 | 37 Y | 11 | 0 |
| | | 1 | Baseline | 19JUL2005 | -6 | 84 | 131 | 89 | 121 H | 142 | 89 | 37 Y | 11 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 96 | 125 | 85 | 112 | 122 | 88 | 16 | -3 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803934

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0022025 | 201 | Final visit | 15DEC2005 | 1 | 96 | 155 | 98 | 107 | 155 | 97 | 11 | 0 | -1 |
| | | 201 | At randomization | 15DEC2005 | 1 | 96 | 155 | 98 | 107 | 155 | 97 | 11 | 0 | -1 |
| | | 207 | Baseline | 18DEC2005 | 1 | 96 | 134 | 98 | 107 | 145 | 98 | 11 | 11 | -1 |
| | | 207 | Week 12 | 09MAR2006 | 85 | 96 | 134 | 86 | 107 | 145 | 86 | 15 | 8 | 8 |
| | | 207 | Final visit | 09MAR2006 | 85 | 92 | 134 | 82 | 107 | 142 | 86 | 15 | 8 | 4 |
| | E0024017 | 1 | Screening | 24SEP2004 | -7 | 90 | 114 | 76 | 98 | 118 | 82 | 8 | 4 | 6 |
| | | 102 | Baseline | 24SEP2004 | -7 | 90 | 115 | 76 | 98 | 118 | 82 | 8 | 4 | 6 |
| | | 103 | Week 1 | 08OCT2004 | 13 | 92 | 112 | 78 | 94 | 116 | 80 | 2 | 1 | 2 |
| | | | Week 2 | 15OCT2004 | 13 | 88 | 112 | 76 | 96 | 116 | 84 | 8 | 4 | 8 |
| | | 206 | Week 2 | 22DEC2004 | 82 | 84 | 118 | 76 | 98 | 118 | 84 | 14 | 0 | 10 |
| | | 201 | Final visit | 19JAN2005 | 1 | 82 | 118 | 74 | 89 | 118 | 84 | 7 | 0 | 10 |
| | | 201 | At randomization | 19JAN2005 | 1 | 82 | 118 | 74 | 89 | 118 | 84 | 7 | 0 | 10 |
| | | 201 | Baseline | 19JAN2005 | 1 | 82 | 116 | 73 | 89 | 118 | 83 | 7 | 2 | 10 |
| | | 211 | Week 12 | 10AUG2005 | 87 | 76 | 112 | 76 | 86 | 120 | 91 | 10 | -26 Y | 18 |
| | | | Week 28 | 10AUG2005 | 204 | 76 | 112 | 76 | 79 | 121 | 92 | 3 | 9 | 16 |
| | | 211 | Final visit | 10AUG2005 | 204 | 76 | 112 | 76 | 79 | 121 | 92 | 3 | 9 | 16 |
| | E0024025 | 1 | Screening | 02NOV2004 | -7 | 84 | 104 | 77 | 92 | 106 | 81 | 8 | 2 | 4 |
| | | 102 | Baseline | 02NOV2004 | -7 | 84 | 104 | 77 | 92 | 106 | 81 | 8 | 2 | 4 |
| | | | Week 1 | 19NOV2004 | 10 | 85 | 130 | 82 | 100 | 132 | 90 | 15 | 2 | 8 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 98 | 120 | 78 | 100 | 118 | 84 | 12 | -3 | 6 |
| | | | Week 2 | 24NOV2004 | 97 | 72 | 130 | 84 | 108 | 124 | 88 | 28 Y | -6 | -1 |
| | | 206 | Final visit | 21APR2005 | 1 | 72 | 130 | 84 | 100 | 124 | 88 | 28 Y | -6 | 4 |
| | | 201 | At randomization | 21APR2005 | 1 | 72 | 130 | 84 | 100 | 124 | 88 | 28 Y | -6 | 4 |
| | | 201 | Baseline | 21APR2005 | 1 | 72 | 130 | 84 | 100 | 124 | 88 | 28 Y | -6 | 4 |
| | E0024030 | 1 | Screening | 02DEC2004 | -5 | 81 | 107 | 75 | 81 | 109 | 81 | 0 | 2 | 6 |
| | | 103 | Baseline | 02DEC2004 | -5 | 81 | 107 | 75 | 81 | 109 | 81 | 0 | 2 | 6 |
| | | | Week 2 | 18DEC2004 | 81 | 72 | 125 | 70 | 75 | 124 | 73 | 3 | -1 | 3 |
| | | | Week 2 | 08MAY2005 | 85 | 72 | 105 | 69 | 89 | 105 | 77 | 10 | 0 | 8 |
| | | 109 | Week 24 | 18MAY2005 | 162 | 80 | 108 | 70 | 89 | 110 | 78 | 9 | 2 | 8 |
| | | 201 | Final visit | 19AUG2005 | 1 | 80 | 108 | 70 | 89 | 110 | 78 | 9 | 2 | 8 |
| | | 201 | At randomization | 19AUG2005 | 1 | 80 | 108 | 70 | 89 | 110 | 78 | 9 | 2 | 8 |
| | | 201 | Baseline | 19AUG2005 | 1 | 80 | 108 | 70 | 89 | 110 | 78 | 9 | 2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803935

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | 207 | Week 12 | 08NOV2005 | 82 | 77 | 100 | 62 | 78 | 104 | 78 | 1 | -4 | 16 |
| | | 211 | Week 28 | 08MAR2006 | 202 | 71 | 117 | 75 | 96 | 116 | 76 | 25 Y | -3 | -16 |
| | | 218 | Week 40 | 30MAY2006 | 286 | 80 | 110 | 70 | 89 | 118 | 78 | 9 | -2 | 8 |
| | | 223 | Week 52 | 24AUG2006 | 371 | 80 | 110 | 68 | 67 | 110 | 73 | 0 | 0 | 5 |
| | | 223 | Final visit | 24AUG2006 | 371 | 67 | 110 | 68 | 67 | 110 | 73 | 0 | 0 | 5 |
| | E0026034 | 1 | Screening | 13SEP2005 | -7 | 80 | 122 | 86 | 90 | 102 | 70 | 10 | -20 Y | -16 |
| | | 1 | Baseline | 13SEP2005 | -7 | 80 | 117 | 88 | 90 | 102 | 70 | 10 | -20 Y | -16 |
| | | 103 | Week 1 | 27SEP2005 | 14 | 86 | 119 | 88 | 88 | 121 | 88 | 2 | 2 | 0 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 58 | 104 | 76 | 122 H | 79 | 62 L | 64 Y | -25 Y | -14 |
| | | 109 | Week 12 | 18DEC2005 | 84 | 58 | 126 | 82 | 78 | 120 | 84 | 8 | -6 | -2 |
| | | 109 | Week 24 | 07MAR2006 | 168 | 64 | 108 | 78 | 74 | 101 | 84 L | 10 | -9 | -2 |
| | | 201 | Final visit | 30MAY2006 | 1 | 64 | 108 | 84 | 74 | 84 | 64 L | 10 | -24 Y | -20 Y |
| | | 201 | At randomization | 30MAY2006 | 1 | 64 | 108 | 84 | 74 | 84 | 64 L | 10 | -24 Y | -20 Y |
| | | 201 | Baseline | 30MAY2006 | 1 | 64 | 108 | 84 | 74 | 84 | 64 | 10 | -24 Y | -20 Y |
| | E0029040 | 1 | Screening | 29JUL2004 | -6 | 76 | 122 | 70 | 76 | 120 | 68 | 0 | -2 | -2 |
| | | 1 | Baseline | 29JUL2004 | -6 | 76 | 122 | 76 | 76 | 118 | 68 | 0 | -4 | -2 |
| | | 103 | Week 1 | 1AUG2004 | 14 | 80 | 128 | 76 | 80 | 126 | 72 | 8 | -2 | -4 |
| | | 106 | Week 2 | 27OCT2004 | 84 | 76 | 130 | 86 | 80 | 122 | 80 | 8 | -8 | -6 |
| | | 106 | Week 12 | 27OCT2004 | 84 | 72 | 118 | 70 | 80 | 112 | 66 | -4 | -6 | -4 |
| | | 109 | Week 24 | 26JAN2005 | 175 | 72 | 128 | 82 | 96 | 128 | 80 | -4 | -8 | -4 |
| | | 201 | At randomization | 16FEB2005 | 1 | 100 | 128 | 82 | 96 | 120 | 80 | -4 | -8 | -8 |
| | | 201 | Baseline | 16FEB2005 | 1 | 100 | 120 | 76 | 96 | 120 | 40 L | -4 | -8 | -42 Y |
| | | 207 | Week 12 | 11MAY2005 | 85 | 72 | 124 | 76 | 76 | 104 | 72 | 4 | -6 | -8 |
| | | 214 | Week 28 | 23NOV2005 | 281 | 72 | 110 | 80 | 88 | 104 | 72 | 4 | -6 | -8 |
| | | 217 | Week 40 | 15FEB2006 | 365 | 84 | 110 | 76 | 88 | 108 | 82 | 4 | -2 | 6 |
| | | 217 | Week 52 | 15FEB2006 | 365 | 72 | 110 | 76 | 76 | 108 | 82 | 4 | -2 | 6 |
| | | 219 | Week 64 | 08JUN2006 | 478 | 72 | 110 | 76 | 76 | 108 | 78 | 4 | 0 | 6 |
| | | 223 | Week 68 | 10JUL2006 | 510 | 72 | 128 | 72 | 80 | 128 | 78 | 4 | 0 | 6 |
| | | 223 | Final visit | 10JUL2006 | 510 | 72 | 128 | 72 | 80 | 128 | 78 | 4 | 0 | 6 |
| | E0031011 | 1 | Week 1 | 29APR2004 | -13 | 88 | 122 | 90 | 90 | 120 | 90 | 2 | -2 | 0 |
| | | 102 | Week 1 | 19MAY2004 | -7 | 70 | 132 | 86 | 76 | 126 | 90 | 6 | -6 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803936

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031011 | 106 | Week 12 | 11AUG2004 | 91 | 94 | 130 | 82 | 94 | 134 | 86 | -0 | -4 | 4 |
| | | 201 | Final visit | 11OCT2004 | 1 | 88 | 122 | 78 | 82 | 118 | 84 | -6 | -4 | 6 |
| | | 201 | At randomization | 11OCT2004 | 1 | 88 | 122 | 78 | 82 | 118 | 84 | -6 | -4 | 6 |
| | | 201 | Baseline | 11OCT2004 | 1 | 88 | 118 | 78 | 82 | 118 | 84 | -6 | -0 | 6 |
| | | 223 | Week 12 | 08DEC2004 | 59 | 124 H | 132 | 92 | 126 H | 130 | 90 | 2 | -2 | -2 |
| | | 223 | Final visit | 08DEC2004 | 59 | 124 H | 132 | 92 | 126 H | 130 | 90 | 2 | -2 | -2 |
| | E0033003 | 1 | Screening | 12APR2004 | -7 | 68 | 110 | 78 | 70 | 112 | 76 | 2 | 2 | -2 |
| | | 102 | Baseline | 12APR2004 | -7 | 68 | 110 | 68 | 70 | 112 | 76 | 2 | 2 | -2 |
| | | 104 | Week 12 | 26APR2004 | 7 | 80 | 110 | 68 | 88 | 104 | 70 | 8 | -6 | 2 |
| | | 109 | Week 24 | 26JUN2004 | 78 | 80 | 130 | 80 | 110 | 124 | 68 | 30 Y | -6 | -12 |
| | | 201 | Final visit | 28SEP2004 | 162 | 74 | 110 | 74 | 84 | 120 | 60 | 10 | 10 | -6 |
| | | 201 | At randomization | 26OCT2004 | 1 | 74 | 110 | 74 | 82 | 120 | 78 | 8 | 10 | 4 |
| | | 203 | Baseline | 26OCT2004 | 1 | 74 | 110 | 74 | 82 | 120 | 78 | 8 | 10 | 4 |
| | | 223 | Week 12 | 24JAN2005 | 91 | 74 | 118 | 70 | 82 | 120 | 74 | 8 | 0 | 4 |
| | | 223 | Final visit | 24JAN2005 | 91 | 70 | 118 | 70 | 66 | 120 | 74 | -4 | 2 | 4 |
| | E0033012 | 102 | Week 1 | 03MAY2004 | -8 | 64 | 106 | 88 | 66 | 104 | 76 | 2 | -2 | -12 |
| | | 103 | Week 2 | 18MAY2004 | 7 | 90 | 112 | 68 | 90 | 110 | 80 | 10 | -4 | -4 |
| | | 106 | Week 12 | 25MAY2004 | 14 | 72 | 102 | 64 | 96 | 112 | 66 | 8 | 10 | -2 |
| | | 106 | Week 24 | 03AUG2004 | 84 | 83 | 105 | 62 | 83 | 90 | 60 L | 8 | -15 | -0 |
| | | 201 | Final visit | 23OCT2004 | 170 | 76 | 100 | 70 | 80 | 105 | 74 | 11 | -15 | 4 |
| | | 201 | At randomization | 23DEC2004 | 1 | 76 | 100 | 70 | 80 | 100 | 74 | 4 | -0 | 4 |
| | | 201 | Baseline | 23DEC2004 | 1 | 68 | 100 | 78 | 80 | 100 | 74 | 4 | -0 | 4 |
| | | 223 | Final visit | 20JAN2005 | 29 | 68 | 110 | 78 | 70 | 100 | 76 | 2 | -10 | -2 |
| | E0033038 | 103 | Week 1 | 16AUG2004 | -9 | 64 | 110 | 40 L | 64 | 110 | 40 L | 0 | -0 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 68 | 102 | 60 | 68 | 106 | 60 | 0 | 4 | 10 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 84 | 102 | 82 | 68 | 100 | 76 | -4 | -2 | -6 |
| | | 109 | Week 24 | 02FEB2005 | 161 | 84 | 130 | 80 | 70 | 132 | 82 | -4 | 2 | 2 |
| | | 201 | Final visit | 03MAR2005 | | 66 | 122 | 80 | 70 | 120 | 84 | 4 | -2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20920903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803937

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033038 | 201 | At randomization | 03MAR2005 | 1 | 66 | 122 | 80 | 70 | 120 | 84 | 4 | -2 | 4 |
| | | 201 | Baseline | 03MAR2005 | 1 | 66 | 122 | 80 | 70 | 120 | 84 | 4 | -2 | 4 |
| | | 103 | Week 12 | 03MAR2005 | 77 | 66 | 125 | 80 | 70 | 115 | 80 | 4 | -4 | 4 |
| | | 223 | Final visit | 18MAY2005 | 77 | 66 | 118 | 70 | 70 | 122 | 74 | 4 | 4 | 4 |
| | E0035003 | 1 | Screening | 22JUN2004 | -3 | 92 | 130 | 90 | 96 | 120 | 90 | 4 | -10 | 4 |
| | | 101 | Baseline | 22JUN2004 | -3 | 92 | 130 | 90 | 116 | 115 | 70 | 4 | -10 | 4 |
| | | 103 | Week 2 | 01JUL2004 | -6 | 120 | 135 | 80 | 104 | 110 | 90 | 12 | -10 | -10 |
| | | 106 | Week 12 | 09JUL2004 | 14 | 104 | 115 | 75 | 104 | 90 | 60 | 0 | -25 Y | -15 |
| | | 201 | Week 2 | 16SEP2004 | 83 | 100 | 130 | 90 | 100 | 120 | 60 | 0 | -10 | 0 |
| | | 201 | Final visit | 12NOV2004 | 144 | 100 | 130 | 90 | 100 | 120 | 90 | 0 | -10 | 0 |
| | | 201 | Baseline | 12NOV2004 | 140 | 100 | 130 | 90 | 100 | 120 | 90 | 0 | -10 | 0 |
| | | 207 | Week 12 | 08FEB2005 | 86 | 96 | 118 | 70 | 100 | 110 | 70 | 4 | -8 | 0 |
| | | 211 | Week 28 | 22MAY2005 | 194 | 80 | 106 | 78 | 72 | 118 | 70 | -12 | 12 | -2 Y |
| | | 214 | Week 40 | 22AUG2005 | 281 | 80 | 132 | 86 | 88 | 120 | 78 | 4 | -12 | -10 |
| | | 217 | Week 52 | 14NOV2005 | 365 | 84 | 132 | 84 | 88 | 114 | 74 | 4 | -4 | -10 |
| | | 219 | Week 68 | 01MAR2006 | 472 | 82 | 118 | 84 | 84 | 118 | 74 | 2 | -8 | -6 |
| | | 223 | Week 84 | 22JUN2006 | 585 | 90 | 110 | 84 | 90 | 100 | 78 | 8 | -10 | -16 |
| | | 223 | Week 84 | 16AUG2006 | 640 | 72 | 110 | 85 | 80 | 100 | 80 | 8 | -10 | -5 |
| | | 223 | Final visit | 16AUG2006 | 640 | 72 | 110 | 85 | 80 | 100 | 80 | 8 | -10 | -5 |
| | E0035011 | 1 | Screening | 21OCT2004 | -6 | 60 | 100 | 80 | 72 | 100 | 80 | 12 | 0 | 0 |
| | | 101 | Baseline | 21OCT2004 | -7 | 76 | 110 | 65 | 84 | 105 | 70 | 12 | -5 | 5 |
| | | 103 | Week 1 | 03NOV2004 | 19 | 80 | 100 | 80 | 84 | 105 | 80 | 4 | 5 | 5 |
| | | 103 | Week 2 | 15NOV2004 | 89 | 92 | 110 | 70 | 80 | 110 | 67 | -12 | 0 | -3 |
| | | 201 | Final visit | 17FEB2005 | 1 | 84 | 110 | 70 | 92 | 110 | 67 | 8 | 0 | -3 |
| | | 201 | At randomization | 17FEB2005 | 1 | 84 | 110 | 70 | 92 | 110 | 67 | 8 | 0 | -3 |
| | | 201 | Baseline | 17FEB2005 | 82 | 84 | 110 | 78 | 92 | 110 | 72 | 16 | 0 | -6 |
| | | 211 | Week 28 | 08SEP2005 | 204 | 70 | 96 | 64 | 76 | 110 | 70 | 6 | -20 | 6 |
| | | 214 | Week 40 | 21NOV2005 | 278 | 58 | 110 | 72 | 62 | 102 | 74 | 4 | -10 | 2 |
| | | 223 | Week 40 | 30DEC2005 | 317 | 78 | 120 | 72 | 78 | 118 | 78 | 0 | -2 | 4 |
| | | 223 | Final visit | 30DEC2005 | 317 | 68 | 120 | 74 | 78 | 118 | 78 | 10 | -2 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803938

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035015 | 1 | Screening | 21JAN2005 | -4 | 72 | 120 | 75 | 104 | 125 | 90 | 32 Y | 5 | 15 |
| | | 1 | Baseline | 21JAN2005 | -4 | 72 | 120 | 75 | 104 | 125 | 90 | 32 Y | 5 | 15 |
| | | 103 | Week 1 | 03FEB2005 | 9 | 80 | 112 | 78 | 144 | 120 | 80 | -8 | 8 | 2 |
| | | 103 | Week 2 | 08FEB2005 | 14 | 80 | 130 | 60 | 120 | 120 | 75 | -28 Y | -10 | -5 |
| | | 106 | Week 12 | 22APR2005 | 87 | 78 | 120 | 74 | 120 | 114 | 70 | 40 Y | -6 | -4 |
| | | 201 | Final visit | 24JUN2005 | 1 | 78 | 120 | 74 | 92 | 114 | 70 | 14 | -6 | -4 |
| | | 201 | At randomization | 24JUN2005 | 1 | 78 | 120 | 74 | 92 | 114 | 70 | 14 | -6 | -4 |
| | | 201 | Baseline | 24JUN2005 | 1 | 62 | 136 | 74 | 76 | 138 | 80 | 14 | 2 | 6 |
| | | 223 | Week 12 | 13JUL2005 | 20 | 62 | 136 | 74 | 76 | 138 | 80 | 14 | 2 | 6 |
| | | 223 | Final visit | 13JUL2005 | 20 | 62 | 136 | 74 | 76 | 138 | 80 | 14 | 2 | 6 |
| | E0035020 | 1 | Screening | 13MAY2005 | -5 | 80 | 144 | 84 | 90 | 132 | 80 | -12 | -12 | -4 |
| | | 1 | Baseline | 13MAY2005 | -5 | 80 | 144 | 84 | 90 | 132 | 80 | -12 | -12 | -4 |
| | | 102 | Week 1 | 25MAY2005 | 7 | 76 | 136 | 80 | 96 | 124 | 88 | 20 Y | -12 | 8 |
| | | 103 | Week 2 | 03JUN2005 | 14 | 98 | 140 | 68 | 100 | 136 | 96 | 2 | -4 | 8 |
| | | 103 | Week 12 | 10AUG2005 | 84 | 70 | 142 | 72 | 88 | 120 | 78 | 18 | -2 | 6 |
| | | 201 | Final visit | 15AUG2005 | 1 | 70 | 122 | 72 | 88 | 120 | 78 | 18 | -2 | 6 |
| | | 201 | At randomization | 15AUG2005 | 1 | 70 | 122 | 76 | 88 | 124 | 84 | 18 | 2 | 8 |
| | | 207 | Baseline | 09NOV2005 | 87 | 72 | 118 | 70 | 80 | 122 | 82 | 8 | 4 | 12 |
| | | 211 | Week 28 | 01MAR2006 | 199 | 84 | 120 | 68 | 80 | 118 | 80 | -4 | -2 | 12 |
| | | 214 | Week 40 | 24MAY2006 | 283 | 84 | 136 | 82 | 88 | 146 | 90 | 4 | 10 | 8 |
| | | 223 | Week 52 | 23AUG2006 | 374 | 70 | 136 | 82 | 80 | 144 | 90 | 4 | 8 | 8 |
| | | 223 | Final visit | 23AUG2006 | 374 | 66 | 136 | 82 | 80 | 140 | 90 | 14 | 4 | 8 |
| | E0035021 | 1 | Screening | 19JUL2005 | -3 | 72 | 90 L | 62 | 80 | 110 | 64 | 8 | 20 | 2 |
| | | 1 | Baseline | 19JUL2005 | -3 | 72 | 90 L | 62 | 80 | 110 | 64 | 8 | 20 | 2 |
| | | 102 | Week 1 | 27JUL2005 | 5 | 68 | 110 | 62 | 76 | 102 | 64 | 8 | -8 | 2 |
| | | 103 | Week 2 | 03AUG2005 | 12 | 72 | 102 | 60 | 72 | 110 | 58 | -2 | 8 | -2 |
| | | 103 | Week 12 | 03AUG2005 | 82 | 72 | 102 | 68 | 78 | 102 | 64 | -2 | 0 | -4 |
| | | 109 | Week 24 | 04JAN2006 | 166 | 62 | 106 | 52 | 78 | 95 | 60 | 16 | -10 | 0 |
| | | 201 | Final visit | 29MAR2006 | 1 | 68 | 100 | 70 | 72 | 95 | 60 | 4 | -5 | -10 |
| | | 201 | At randomization | 29MAR2006 | 1 | 68 | 100 | 70 | 72 | 95 | 60 | 4 | -5 | -10 |
| | | 201 | Baseline | 29MAR2006 | 1 | 68 | 100 | 70 | 72 | 95 | 60 | 4 | -5 | -10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803939

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035021 | 223 | Week 12 | 06JUN2006 | 70 | 69 | 110 | 70 | 95 | 100 | 70 | 26 Y | -10 | 0 |
| | | 223 | Final visit | 06JUN2006 | 70 | 69 | 110 | 70 | 95 | 100 | 70 | 26 Y | -10 | 0 |
| | E0036001 | 1 | Screening | 22APR2004 | -7 | 80 | 145 | 85 | | | | | | |
| | | 1 | Baseline | 22APR2004 | -7 | 80 | 145 | 85 | | | | | | |
| | | 102 | Week 1 | 07MAY2004 | 8 | 77 | 121 | 62 | 97 | 132 | 91 | 20 Y | 11 | 29 |
| | | 103 | Week 2 | 10JUN2004 | 15 | 99 | 136 | 78 | 115 | 117 | 92 | 16 Y | -19 | 14 |
| | | 106 | Week 12 | 14JUL2004 | 76 | 80 | 137 | 84 | 101 | 109 | 92 | 21 Y | -28 Y | 8 |
| | | 201 | Final visit | 11AUG2004 | 1 | 80 | 137 | 84 | 88 | 109 | 81 | 8 | -28 Y | -3 |
| | | 201 | At randomization | 11AUG2004 | 1 | 80 | 142 | 84 | 88 | 134 | 81 | 8 | -8 | -3 |
| | | 207 | Week 28 | 11NOV2004 | 92 | 92 | 142 | 89 | 109 | 140 | 90 | 17 | -2 | 1 |
| | | 211 | Week 28 | 28FEB2005 | 202 | 92 | 142 | 84 | 81 | 140 | 82 | -11 | -2 | -2 |
| | | 223 | Week 40 | 17MAY2005 | 280 | 88 | 135 | 81 | 100 | 128 | 104 | 12 | -7 | 23 |
| | | 223 | Final visit | 17MAY2005 | 280 | 88 | 135 | 81 | 100 | 128 | 104 | 12 | -7 | 23 |
| | E0036024 | 102 | Week 1 | 27JUN2005 | -8 | 84 | 95 | 76 | 91 | 117 | 91 | 7 | 22 | 15 |
| | | 103 | Week 2 | 13JUL2005 | 8 | 87 | 131 | 83 | 91 | 124 | 85 | 4 | -7 | 2 |
| | | 106 | Week 12 | 20JUL2005 | 15 | 83 | 134 | 89 | 93 | 129 | 94 | 10 | -5 | 5 |
| | | 201 | Final visit | 28SEP2005 | 85 | 84 | 117 | 96 | 89 | 127 | 101 | 5 | 10 | 5 |
| | | 201 | At randomization | 28DEC2005 | 1 | 84 | 117 | 82 | 89 | 127 | 101 | 5 | 10 | 19 |
| | | 223 | Baseline | 28DEC2005 | 1 | 84 | 117 | 82 | 99 | 127 | 101 | 15 | 10 | 19 |
| | | 223 | Week 12 | 26JAN2006 | 30 | 84 | 141 | 97 | 92 | 165 | 106 H | 8 | 24 | 9 |
| | | 223 | Final visit | 26JAN2006 | 30 | 84 | 141 | 97 | 92 | 165 | 106 H | 8 | 24 | 9 |
| | E0037083 | 1 | Screening | 04NOV2004 | -7 | 68 | 110 | 76 | 88 | 108 | 78 | 20 Y | -2 | 2 |
| | | 1 | Baseline | 04NOV2004 | -7 | 65 | 114 | 76 | 85 | 112 | 78 | 20 Y | -2 | 2 |
| | | 102 | Week 1 | 18NOV2004 | 7 | 65 | 110 | 80 | 67 | 112 | 92 | 2 | 2 | 12 |
| | | 103 | Week 2 | 26NOV2004 | 15 | 62 | 110 | 78 | 68 | 112 | 80 | 6 | 2 | 2 |
| | | 201 | Final visit | 04FEB2005 | 88 | 75 | 122 | 92 | 93 | 110 | 80 | 18 | -12 | -12 |
| | | 201 | At randomization | 04APR2005 | 1 | 75 | 122 | 92 | 93 | 110 | 80 | 18 | -12 | -12 |
| | | 201 | Baseline | 04APR2005 | 1 | 75 | 122 | 92 | 93 | 110 | 90 | 18 | -12 | -2 |
| | | 207 | Week 12 | 05JUL2005 | 93 | 72 | 122 | 94 | 80 | 116 | 94 | 8 | -6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209303.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803940

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0037083 | 211 | Week 28 | 24OCT2005 | 204 | 65 | 120 | 96 | 79 | 134 | 106 H | 14 | 14 | 10 |
| | | 223 | Week 40 | 12DEC2005 | 253 | 60 | 132 | 102 | 69 | 132 | 98 | 9 | 0 | -4 |
| | | 223 | Final visit | 12DEC2005 | 253 | 60 | 132 | 102 | 69 | 132 | 98 | 9 | 0 | -4 |
| | E0044019 | 1 | Screening | 06AUG2004 | -6 | 72 | 120 | 80 | 80 | 120 | 70 | 8 | 0 | -10 |
| | | 1 | Baseline | 06AUG2004 | 1 | 72 | 120 | 80 | 80 | 120 | 70 | 8 | 0 | -10 |
| | | 103 | Week 1 | 20AUG2004 | -8 | 64 | 116 | 80 | 72 | 118 | 74 | 8 | 2 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 72 | 115 | 70 | 68 | 125 | 80 | 4 | 10 | 10 |
| | | 106 | Week 12 | 05NOV2004 | 85 | 72 | 130 | 68 | 104 | 138 | 78 | 20 Y | 8 | 10 |
| | | 201 | Final visit | 03JAN2005 | 1 | 84 | 130 | 68 | 104 | 138 | 78 | 20 Y | 8 | 10 |
| | | 201 | At randomization | 03JAN2005 | 1 | 84 | 130 | 68 | 96 | 138 | 76 | 16 | -2 | -2 |
| | | 207 | Baseline | 03JAN2005 | 1 | 80 | 122 | 78 | 96 | 120 | 76 | 16 | -2 | -2 |
| | | 207 | Week 12 | 30MAR2005 | 87 | 80 | 122 | 78 | 96 | 120 | 76 | 16 | -2 | -2 |
| | | 207 | Final visit | 30MAR2005 | 87 | 80 | 122 | 78 | 96 | 120 | 76 | 16 | -2 | -2 |
| | E0044022 | 1 | Screening | 20AUG2004 | -7 | 68 | 116 | 78 | 90 | 118 | 70 | 22 Y | 2 | -8 |
| | | 1 | Baseline | 20AUG2004 | 1 | 68 | 116 | 78 | 90 | 118 | 70 | 22 Y | 2 | -8 |
| | | 102 | Week 1 | 02SEP2004 | -6 | 64 | 100 | 70 | 68 | 110 | 80 | 4 | 10 | 10 |
| | | 103 | Week 2 | 10SEP2004 | 14 | 80 | 100 | 70 | 84 | 102 | 72 | 12 | 2 | 2 |
| | | 106 | Week 12 | 24NOV2004 | 89 | 76 | 110 | 70 | 84 | 100 | 70 | 8 | -10 | -10 |
| | | 201 | Final visit | 23FEB2005 | 1 | 76 | 110 | 80 | 84 | 100 | 70 | 8 | -10 | -10 |
| | | 201 | At randomization | 23FEB2005 | 1 | 76 | 100 | 78 | 80 | 100 | 78 | 8 | -12 | -10 |
| | | 207 | Baseline | 23MAY2005 | 90 | 64 | 100 | 78 | 80 | 122 | 78 | 16 | -2 | 0 |
| | | 207 | Week 12 | 23MAY2005 | 90 | 64 | 100 | 78 | 86 | 122 | 78 | 22 | 22 | 0 |
| | | 207 | Final visit | | | | | | | | | | | |
| | E0044029 | 1 | Screening | 13JAN2005 | -7 | 72 | 130 | 82 | 76 | 130 | 70 | 4 | 0 | -12 |
| | | 1 | Baseline | 13JAN2005 | 1 | 72 | 130 | 82 | 76 | 130 | 70 | 4 | 0 | -12 |
| | | 102 | Week 1 | 26JAN2005 | -6 | 72 | 122 | 88 | 76 | 130 | 80 | 4 | 8 | -2 |
| | | 103 | Week 2 | 09FEB2005 | 20 | 72 | 130 | 90 | 88 | 110 | 78 | 8 | -20 Y | -8 |
| | | 201 | Final visit | 10MAR2005 | 84 | 88 | 138 | 88 | 96 | 144 | 92 | 12 | 6 | 6 |
| | | 206 | At randomization | 08JUL2005 | 1 | 72 | 138 | 88 | 84 | 144 | 92 | 12 | 6 | 4 |
| | | 201 | Baseline | 08JUL2005 | 1 | 72 | 138 | 88 | 84 | 144 | 92 | 12 | 6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803941

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044036 | 102 | Week 1 | 11MAR2005 | -8 | 80 | 126 | 80 | 84 | 130 | 82 | 4 | -4 | -2 |
| | | 106 | Week 2 | 25MAR2005 | 6 | 76 | 110 | 76 | 100 | 120 | 68 | 24 Y | -4 | -8 |
| | | 106 | Week 12 | 01DEC2005 | 13 | 56 | 142 | 78 | 74 | 136 | 90 | -8 | -10 | -4 |
| | | 109 | Week 24 | 01JUN2005 | 83 | 82 | 126 | 98 | 88 | 120 | 90 | 6 | -6 | -8 |
| | | 201 | Final visit | 02SEP2005 | 167 | 78 | 120 | 70 | 84 | 120 | 80 | 6 | 0 | 10 |
| | | 201 | At randomization | 17NOV2005 | 1 | 78 | 120 | 70 | 84 | 120 | 80 | 6 | 0 | 10 |
| | | 201 | Baseline | 17NOV2005 | 1 | 78 | 120 | 70 | 84 | 120 | 80 | 6 | 0 | 10 |
| | E0048014 | 1 | Screening | 02APR2004 | -5 | 80 | 108 | 68 | 92 | 100 | 60 | 12 | -8 | -8 |
| | | 102 | Baseline | 07APR2004 | -5 | 80 | 116 | 68 | 92 | 110 | 60 | 8 | -4 | -8 |
| | | 103 | Week 2 | 21APR2004 | 14 | 85 | 105 | 61 | 88 | 110 | 65 | 3 | 5 | -2 |
| | | 106 | Week 12 | 29JUN2004 | 83 | 88 | 102 | 60 | 108 | 100 | 68 | 20 Y | -2 | -4 |
| | | 201 | Final visit | 26AUG2004 | 1 | 88 | 110 | 66 | 93 | 119 | 72 | 5 | 9 | 6 |
| | | 201 | At randomization | 26AUG2004 | 85 | 88 | 110 | 66 | 93 | 119 | 72 | 5 | 9 | 8 |
| | | 207 | Baseline | 18NOV2004 | | 80 | 100 | 58 | 76 | 120 | 62 | 16 | 9 | 4 |
| | | 223 | Final visit | 16DEC2004 | 113 | 80 | 111 | 74 | 86 | 113 | 86 | 6 | 2 | 12 |
| | E0048026 | 1 | Screening | 01JUL2004 | -7 | 68 | 136 | 88 | 52 | 118 | 84 | -16 | -18 | -4 |
| | | 102 | Baseline | 01JUL2004 | -7 | 68 | 130 | 88 | 52 | 118 | 84 | -16 | -18 | -4 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 84 | 120 | 62 | 103 | 98 | 63 | 19 | -22 Y | -10 |
| | | 106 | Week 12 | 22JUL2004 | 84 | 67 | 136 | 75 | 79 | 122 | 64 | 12 | -16 | -11 |
| | | 201 | Final visit | 30SEP2004 | 1 | 68 | 127 | 79 | 70 | 122 | 69 | 2 | -5 | -10 |
| | | 201 | At randomization | 27OCT2004 | 85 | 68 | 127 | 79 | 70 | 122 | 69 | 2 | -5 | -10 |
| | | 223 | Baseline | 27OCT2004 | | 70 | 141 | 76 | 70 | 123 | 72 | 0 | -18 | -4 |
| | | 223 | Week 12 | 19JAN2005 | 85 | 70 | 141 | 76 | 70 | 123 | 72 | 0 | -18 | -4 |
| | | 223 | Final visit | 19JAN2005 | | 70 | 141 | 76 | 70 | 123 | 72 | 0 | -18 | -4 |
| | E0048034 | 1 | Screening | 25AUG2004 | -7 | 71 | 100 | 65 | 105 | 97 | 67 | 34 Y | -3 | 2 |
| | | 102 | Baseline | 25AUG2004 | -7 | 71 | 100 | 65 | 105 | 97 | 67 | 34 Y | -3 | 2 |
| | | 102 | Week 1 | 08SEP2004 | 1 | 89 | 124 | 75 | 121 H | 100 | 69 | 32 Y | -24 Y | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803942

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048034 | 103 | Week 2 | 15SEP2004 | 14 | 68 | 102 | 72 | 84 | 94 | 60 | 16 | -8 | -12 |
| | | 106 | Week 12 | 19NOV2004 | 79 | 95 | 111 | 69 | 114 | 94 | 61 | 19 | -17 | -8 |
| | | 106 | Week 24 | 14FEB2005 | 167 | 80 | 106 | 61 | 106 | 118 | 76 | 26 | -11 | -5 Y |
| | | 201 | Final visit | 1APR2005 | 1 | 80 | 106 | 75 | 93 | 104 | 69 | 13 | -2 | -6 |
| | | 201 | At randomization | 14APR2005 | 1 | 80 | 106 | 75 | 93 | 104 | 69 | 13 | -2 | -6 |
| | | 201 | Baseline | 14APR2005 | 86 | 76 | 100 | 66 | 97 | 96 | 64 | 21 | -4 | -2 Y |
| | | 207 | Week 12 | 03JUL2005 | 86 | 76 | 100 | 66 | 97 | 96 | 64 | 21 | -4 | -2 |
| | | 207 | Final Visit | 08JUL2005 | | | | | | | | | | |
| | E0051001 | 1 | Screening | 12JUL2004 | -5 | 77 | 129 | 80 | 94 | 129 | 81 | 17 | 0 | 1 |
| | | 102 | Baseline | 1MAR2004 | 1 | 87 | 117 | 80 | 111 | 113 | 85 | 17 | -4 | 1 |
| | | 106 | Week 12 | 27JUL2004 | 10 | 88 | 102 | 85 | 81 | 111 | 73 | 6 | -9 | 0 |
| | | 106 | Week 12 | 14OCT2004 | 89 | 76 | 122 | 66 | 95 | 116 | 72 | 4 | -6 | 7 |
| | | 201 | Final visit | 28DEC2004 | 1 | 76 | 122 | 73 | 95 | 116 | 72 | 19 | -6 | -1 |
| | | 201 | At randomization | 28DEC2004 | 1 | 76 | 122 | 73 | 95 | 116 | 72 | 19 | -6 | -6 |
| | | 201 | Baseline | 28DEC2004 | | 71 | 122 | 84 | 92 | 118 | 74 | 21 | -10 | -10 |
| | | 223 | Week 12 | 13JAN2005 | 17 | 71 | 128 | 84 | 92 | 118 | 74 | 21 | -10 | -10 Y |
| | | 223 | Final Visit | 13JAN2005 | 17 | | | | | | | | | |
| | E0054009 | 1 | Screening | 10JUN2004 | -7 | 61 | 129 | 93 | 73 | 146 | 97 | 12 | 17 | 4 |
| | | 1 | Baseline | 10JUN2004 | -7 | 61 | 129 | 93 | 73 | 146 | 97 | 12 | 17 | 4 |
| | | 102 | Week 1 | 24JUN2004 | -7 | 76 | 135 | 95 | 89 | 132 | 93 | 13 | -3 | -2 |
| | | 201 | At randomization | 09SEP2004 | 1 | 69 | 131 | 95 | 94 | 118 | 89 | 25 | -13 | -6 Y Y |
| | | 201 | Baseline | 09SEP2004 | | 69 | 131 | 86 | 94 | 118 | 89 | 25 | -13 | -6 Y Y |
| | | 207 | Week 12 | 02DEC2004 | 85 | 64 | 143 | 81 | 97 | 121 | 93 | 20 | -13 | -9 Y |
| | | 214 | Week 28 | 24JAN2005 | 86 | 73 | 117 | 78 | 88 | 121 | 86 | 14 | -2 | -1 |
| | | 217 | Week 40 | 17JUN2005 | 282 | 71 | 129 | 78 | 83 | 120 | 88 | 12 | 4 | 8 |
| | | 217 | Week 52 | 08SEP2005 | 365 | 68 | 125 | 84 | 77 | 127 | 83 | 9 | -8 | -1 |
| | | 219 | Week 68 | 22DEC2005 | 470 | 71 | 125 | 85 | 77 | 123 | 84 | 5 | -2 | -1 |
| | | 223 | Week 84 | 22AUG2006 | 589 | 71 | 125 | 78 | 71 | 125 | 84 | -2 | 0 | 3 |
| | | 223 | Week 104 | 17AUG2006 | 708 | 73 | 125 | 78 | 71 | 125 | 81 | -2 | 0 | 3 |
| | | 223 | Final visit | 17AUG2006 | 708 | | | | | | | | | |
| | E0054010 | 1 | Screening | 16JUN2004 | -7 | 77 | 169 | 109 H | 91 | 175 | 121 H | 14 | 6 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
         UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120920903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803943

Page 96 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 1 | Baseline | 16JUN2004 | -7 | 77 | 169 | 109 H | 91 | 175 | 121 H | 14 | 6 | 12 |
| | | 102 | Week 1 | 30JUN2004 | 15 | 96 | 136 | 94 | 108 | 136 | 104 | 12 | 0 | 10 |
| | | 201 | Final visit | 03JUL2004 | 84 | 100 | 148 | 98 | 96 | 142 | 98 | 4 | 4 | 8 |
| | | 201 | At randomization | 15SEP2004 | 1 | 100 | 129 | 93 | 121 H | 142 | 100 | 21 Y | 13 | 7 |
| | | 201 | Baseline | 15SEP2004 | 1 | 100 | 129 | 93 | 121 H | 142 | 100 | 21 Y | 13 | 7 |
| | | 223 | Final Visit | 29SEP2004 | 15 | 86 | 136 | 90 | 94 | 132 | 97 | 8 | -4 | 7 |
| | E0054016 | 1 | Screening | 23SEP2004 | -6 | 78 | 136 | 89 | 87 | 139 | 88 | 9 | 3 | -1 |
| | | 103 | Baseline | 14OCT2004 | 15 | 78 | 150 | 91 | 87 | 138 | 81 | 9 | -12 | -1 |
| | | 106 | Week 12 | 22DEC2004 | 84 | 64 | 128 | 78 | 84 | 133 | 90 | 20 Y | -5 | 12 |
| | | 201 | Final visit | 19JAN2005 | 1 | 71 | 132 | 92 | 76 | 120 | 90 | 5 | -12 | -2 |
| | | 201 | At randomization | 19JAN2005 | 1 | 71 | 132 | 92 | 76 | 120 | 90 | 5 | -12 | -2 |
| | | 207 | Baseline | 16APR2005 | 86 | 57 | 133 | 83 | 68 | 138 | 81 | 11 Y | 15 | -2 |
| | | 223 | Week 28 | 17JUN2005 | 150 | 70 | 124 | 85 | 94 | 137 | 86 | 24 Y | 13 | 1 |
| | | 223 | Final visit | 17JUN2005 | 150 | 70 | 124 | 85 | 94 | 137 | 86 | 24 Y | 13 | 1 |
| | E0059004 | 1 | Screening | 23APR2004 | -5 | 76 | 130 | 80 | 80 | 140 | 78 | 4 | 10 | -2 |
| | | 103 | Baseline | 23APR2004 | -5 | 76 | 130 | 80 | 80 | 140 | 78 | 4 | 10 | -2 |
| | | 103 | Week 2 | 07MAY2004 | 1 | 76 | 120 | 80 | 76 | 122 | 82 | 0 | 2 | 2 |
| | | 106 | Week 12 | 12MAY2004 | 14 | 96 | 96 | 62 | 100 | 104 | 70 | 4 | 8 | 8 |
| | | 109 | Week 24 | 21JUL2004 | 84 | 84 | 118 | 72 | 80 | 112 | 78 | -4 | -6 | 6 |
| | | 201 | Final visit | 13OCT2004 | 168 | 84 | 124 | 72 | 84 | 128 | 74 | 0 | 4 | 2 |
| | | 201 | At randomization | 05JAN2005 | 1 | 84 | 124 | 72 | 84 | 128 | 74 | 0 | 4 | 2 |
| | | 207 | Baseline | 05JAN2005 | 85 | 96 | 100 | 60 | 96 | 114 | 68 | 0 | 14 | 8 |
| | | 214 | Week 12 | 30MAR2005 | 190 | 96 | 116 | 74 | 98 | 113 | 84 | 4 | -3 | 9 |
| | | 214 | Week 40 | 05OCT2005 | 274 | 98 | 134 | 75 | 98 | 112 | 68 | 0 | -1 | -6 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 76 | 108 | 65 | 76 | 112 | 84 | 0 | 4 | 19 |
| | | 219 | Week 68 | 26APR2006 | 477 | 74 | 109 | 61 | 73 | 108 | 81 | -1 | 0 | 20 |
| | | 223 | Week 84 | 16AUG2006 | 589 | 81 | 103 | 57 | 101 | 107 | 73 | 20 Y | 4 | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

986

CONFIDENTIAL
AZSER12803944

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | 223 | Final visit | 16AUG2006 | 589 | 81 | 103 | 57 | 101 | 107 | 73 | 20 Y | 4 | 16 |
| | E0060003 | 1 | Screening | 16JUN2004 | -7 | 49 | 110 L | 70 | 53 | 102 | 70 | 4 | -8 | 0 |
| | | 102 | Baseline | 16JUN2004 | -7 | 49 | 110 L | 70 | 53 | 102 | 70 | 4 | -8 | 0 |
| | | 103 | Week 1 | 30JUN2004 | 1 | 58 | 100 | 80 | 62 | 102 | 82 | 4 | 2 | 2 |
| | | 206 | Week 2 | 07JUL2004 | 14 | 80 | 102 | 78 | 100 | 102 | 70 | 20 Y | 0 | -2 |
| | | 206 | Final visit | 1SEP2004 | 84 | 88 | 102 | 80 | 88 | 102 | 80 | 24 Y | 0 | 2 |
| | | 201 | At randomization | 08DEC2004 | 1 | 80 | 102 | 80 | 88 | 102 | 80 | 8 | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | 80 | 102 | 80 | 88 | 102 | 78 | 8 | 0 | 2 |
| | | 201 | Week 12 | 08DEC2004 | 85 | 78 | 102 | 72 | 88 | 102 | 78 | 10 | 2 | -6 |
| | | 223 | Week 28 | 27APR2005 | 141 | 88 | 108 | 62 | 88 | 110 | 80 | 0 | 2 | 18 |
| | | 223 | Final visit | 27APR2005 | 141 | 88 | 108 | 62 | 88 | 110 | 80 | 0 | 2 | 18 |
| | E0060013 | 1 | Screening | 02AUG2004 | -7 | 58 | 112 | 66 | 72 | 110 | 72 | 14 | -2 | 6 |
| | | 102 | Baseline | 02AUG2004 | -7 | 58 | 112 | 66 | 72 | 110 | 72 | 14 | -2 | 6 |
| | | 103 | Week 1 | 16AUG2004 | 1 | 100 | 92 | 60 | 130 H | 88 L | 72 | 30 Y | -4 | -4 |
| | | 206 | Week 2 | 23AUG2004 | 14 | 60 | 100 | 58 | 98 | 98 | 60 | 20 Y | -2 | 12 |
| | | 206 | Final visit | 01NOV2004 | 84 | 54 | 104 | 78 | 100 | 98 | 80 | 46 Y | -2 | 2 |
| | | 201 | At randomization | 29NOV2004 | -7 | 64 | 104 | 78 | 80 | 102 | 80 | 16 | -2 | 2 |
| | | 201 | Baseline | 29NOV2004 | 1 | 64 | 104 | 78 | 80 | 102 | 80 | 16 | -2 | 2 |
| | | 201 | Week 12 | 29NOV2004 | 87 | 64 | 110 | 78 | 108 | 108 | 64 | 8 | -2 | -14 |
| | | 223 | Final visit | 23FEB2005 | 87 | 68 | 110 | 78 | 68 | 108 | 64 | 8 | -2 | -14 |
| | E0060016 | 1 | Screening | 28SEP2004 | -6 | 64 | 102 | 74 | 80 | 110 | 82 | 16 | 8 | 8 |
| | | 102 | Baseline | 28SEP2004 | -6 | 64 | 102 | 74 | 80 | 110 | 82 | 16 | 8 | 8 |
| | | 103 | Week 1 | 11OCT2004 | 1 | 102 | 98 | 78 | 126 H | 100 | 78 | 24 Y | 2 | 0 |
| | | 206 | Week 2 | 18OCT2004 | 14 | 96 | 98 | 76 | 110 | 102 | 80 | 14 | 4 | 4 |
| | | 201 | Final visit | 27DEC2004 | 84 | 96 | 98 | 76 | 110 | 102 | 82 | 14 | 4 | 6 |
| | | 201 | At randomization | 27DEC2004 | 1 | 80 | 98 | 76 | 94 | 102 | 82 | 14 | 4 | 6 |
| | | 207 | Baseline | 23MAR2005 | 1 | 84 | 102 | 68 | 84 | 112 | 78 | 0 | 10 | 10 |
| | | 211 | Week 28 | 26JUL2005 | 212 | 60 | 98 | 70 | 66 | 96 | 70 | 6 | -2 | -2 |
| | | 214 | Week 40 | 12OCT2005 | 290 | 76 | 110 | 74 | 78 | 112 | 74 | 2 | 2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209003.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803945

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060016 | 223 | Week 52 | 24JAN2006 | 394 | 66 | 118 | 76 | 68 | 120 | 80 | 2 | 2 | 4 |
| | | 223 | Final visit | 24JAN2006 | 394 | 66 | 118 | 76 | 68 | 120 | 80 | 2 | 2 | 4 |
| | E0064031 | 1 | Screening | 21MAR2005 | -7 | 89 | 120 | 78 | 96 | 128 | 88 | 7 | 8 | 10 |
| | | 1 | Baseline | 21MAR2005 | -7 | 89 | 120 | 78 | 96 | 128 | 88 | 7 | 8 | 10 |
| | | 102 | Week 1 | 04APR2005 | 1 | 88 | 120 | 76 | 104 | 110 | 80 | 16 | -10 | 4 |
| | | 103 | Week 2 | 10OCT2005 | 15 | 96 | 120 | 86 | 98 | 120 | 86 | 8 | 8 | 2 |
| | | 106 | Week 12 | 20JUN2005 | 84 | 80 | 130 | 90 | 100 | 120 | 90 | 20 | -10 | -4 |
| | | 109 | Week 24 | 15SEP2005 | 171 | 88 | 120 | 80 | 96 | 130 | 90 | 20 Y | 10 | 10 |
| | | 201 | Final visit | 10OCT2005 | 1 | 88 | 128 | 86 | 96 | 130 | 88 | 8 | 2 | 2 |
| | | 201 | At randomization | 10OCT2005 | 1 | 88 | 128 | 86 | 96 | 130 | 88 | 8 | 2 | 2 |
| | | 207 | Baseline | 10OCT2005 | 1 | 84 | 130 | 88 | 92 | 130 | 90 | 8 | 0 | 2 |
| | | 207 | Week 12 | 11JAN2006 | 94 | 84 | 130 | 88 | 92 | 130 | 100 | 8 | 0 | 12 |
| | | 211 | Week 28 | 25APR2006 | 198 | 92 | 120 | 80 | 92 | 130 | 96 | 0 | 10 | 16 |
| | | 211 | Week 40 | 17JUL2006 | 281 | 76 | 120 | 85 | 85 | 116 | 85 | 20 Y | -4 | -0 |
| | | 223 | Week 40 | 16AUG2006 | 311 | 87 | 120 | 85 | 87 | 136 | 85 | 3 | 10 | 0 |
| | | 223 | Final visit | 16AUG2006 | 311 | 84 | 120 | 85 | 87 | 130 | 85 | 3 | 10 | 0 |
| | E0070013 | 1 | Screening | 14JUL2004 | -7 | 84 | 150 | 90 | 80 | 144 | 98 | -4 | -6 | 8 |
| | | 1 | Baseline | 14JUL2004 | -7 | 84 | 150 | 90 | 80 | 144 | 98 | -4 | -6 | 8 |
| | | 102 | Week 1 | 28JUL2004 | 14 | 76 | 160 | 100 | 80 | 148 | 104 | -4 | -12 | 4 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 80 | 160 | 100 | 84 | 170 | 102 | 4 | 10 | 2 |
| | | 201 | Final visit | 13OCT2004 | 1 | 96 | 170 | 110 H | 96 | 180 | 120 H | 0 | 10 | 10 |
| | | 201 | At randomization | 13OCT2004 | 1 | 96 | 170 | 110 H | 96 | 180 | 120 H | 0 | 10 | 10 |
| | | 201 | Baseline | 13OCT2004 | 1 | 96 | 170 | 110 H | 96 | 180 | 120 H | 0 | 10 | 10 |
| | | 211 | Week 24 | 26APR2005 | 196 | 80 | 140 | 90 | 84 | 180 H | 90 | 4 | 20 Y | 0 |
| | | 214 | Week 28 | 19JUL2005 | 280 | 80 | 140 | 100 | 84 | 148 | 82 | 4 | 8 | -18 |
| | | 217 | Week 40 | 11OCT2005 | 364 | 64 | 150 | 90 | 84 | 160 | 104 | 20 Y | 10 | -2 |
| | | 219 | Week 52 | 31JAN2006 | 476 | 68 | 160 | 90 | 84 | 148 | 88 | 16 | -10 | -2 |
| | | 221 | Week 68 | 23MAY2006 | 588 | 64 | 160 | 90 | 92 | 160 | 90 | 4 | 0 | 0 |
| | | 223 | Week 104 | 15AUG2006 | 672 | 60 | 160 | 90 | 64 | 160 | 90 | 4 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 672 | 60 | 160 | 90 | 64 | 160 | 90 | 4 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803946

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070039 | 1 | Screening | 21SEP2005 | -6 | 66 | 110 | 62 | 70 | 90 L | 62 | 4 | -20 Y | 0 |
| | | 1 | Baseline | 21SEP2005 | -6 | 66 | 110 | 62 | 70 | 90 L | 62 | 4 | -20 Y | 0 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 84 | 102 | 62 | 70 | 92 | 62 | 6 | -10 | -16 |
| | | 106 | Week 12 | 01OCT2005 | 14 | 84 | 102 | 78 | 88 | 110 | 74 | 4 | 8 | -4 |
| | | 201 | Final visit | 22DEC2005 | 86 | 84 | 102 | 70 | 88 | 110 | 74 | 8 | 8 | 4 |
| | | 201 | At randomization | 17JAN2006 | 1 | 76 | 110 | 70 | 84 | 122 | 70 | 8 | 12 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 76 | 110 | 70 | 84 | 122 | 70 | 8 | 12 | 0 |
| | | 207 | Week 12 | 11APR2006 | 85 | 76 | 110 | 70 | 84 | 104 | 68 | 8 | -6 | -2 |
| | | 207 | Final visit | 11APR2006 | 85 | 76 | 110 | 70 | 84 | 104 | 68 | 8 | -6 | -2 |
| | E0071008 | 1 | Screening | 10AUG2004 | -6 | 80 | 88 L | 64 | 95 | 91 | 76 | 15 | 3 | 12 |
| | | 1 | Baseline | 10AUG2004 | -6 | 80 | 88 L | 64 | 95 | 91 | 76 | 15 | 3 | 12 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 73 | 98 | 62 | 76 | 94 | 70 | 3 | -4 | 8 |
| | | 206 | Final visit | 01NOV2004 | 77 | 94 | 91 | 65 | 100 | 105 | 76 | 6 | 11 | 11 |
| | | 201 | At randomization | 29NOV2004 | 1 | 85 | 100 | 62 | 88 | 105 | 67 | 3 | 5 | 5 |
| | | 201 | Baseline | 29NOV2004 | 1 | 85 | 100 | 62 | 88 | 105 | 67 | 3 | 5 | 5 |
| | | 211 | Week 12 | 17FEB2005 | 81 | 85 | 100 | 64 | 78 | 104 | 67 | 5 | 5 | 5 |
| | | 211 | Week 28 | 13JUN2005 | 197 | 78 | 108 | 66 | 78 | 100 | 68 L | 13 | -12 | -21 Y |
| | | 211 | Final visit | 13JUN2005 | 197 | 78 | 108 | 66 | 91 | 106 | 45 L | 13 | -2 | -21 Y |
| | E0071020 | 1 | Screening | 22NOV2004 | -7 | 77 | 132 | 77 | 80 | 135 | 80 | 3 | 3 | 3 |
| | | 201 | Final visit | 22NOV2004 | -7 | 77 | 132 | 77 | 80 | 135 | 80 | 3 | 3 | 3 |
| | | 201 | At randomization | 21MAR2005 | 1 | 76 | 110 | 73 | 96 | 101 | 67 | 20 Y | -9 | -6 |
| | | 201 | At randomization | 21MAR2005 | 1 | 76 | 110 | 73 | 96 | 101 | 67 | 20 Y | -9 | -6 |
| | | 207 | Week 12 | 13JUN2005 | 85 | 75 | 104 | 62 | 92 | 103 | 58 | 13 | -1 | -4 |
| | | 211 | Week 28 | 04OCT2005 | 198 | 75 | 112 | 67 | 78 | 112 | 67 | 3 | 0 | 0 |
| | | 211 | Final visit | 04OCT2005 | 198 | 75 | 112 | 67 | 78 | 112 | 67 | 3 | 0 | 0 |
| | E0077017 | 1 | Screening | 17JUN2004 | -7 | 64 | 130 | 85 | 60 | 140 | 90 | -4 | 10 | 5 |
| | | 102 | Baseline | 17JUN2004 | -7 | 64 | 130 | 85 | 60 | 140 | 90 | -4 | 10 | 5 |
| | | 103 | Week 1 | 01JUL2004 | -7 | 64 | 106 | 72 | 76 | 112 | 82 | 12 | 6 | 10 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 80 | 121 | 65 | 80 | 122 | 66 | 0 | 1 | 1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BLOOD PRESSURE=MMHG DIA=DIASTOLIC BP=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803947

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0077017 | 106 | At randomization | 16SEP2004 | 1 | 52 | 112 | 64 | 60 | 110 | 68 | 8 | -2 | 4 |
| | | 201 | Final visit | 16SEP2004 | 1 | 52 | 112 | 64 | 60 | 110 | 68 | 8 | -2 | 4 |
| | | 201 | At randomization | 16SEP2004 | 1 | 52 | 112 | 64 | 60 | 110 | 68 | 8 | -2 | 4 |
| | | 201 | Baseline | 16SEP2004 | 1 | 42 L | 126 | 76 | 38 L | 124 | 72 | -4 | -2 | -4 |
| | | 223 | Week 12 | 29SEP2004 | 14 | 42 | 126 | 76 | 38 | 124 | 72 | -4 | -2 | -4 |
| | | 223 | Final visit | 29SEP2004 | 14 | 42 | 126 | 76 | 38 | 124 | 72 | -4 | -2 | -4 |
| | E0080014 | 102 | Week 1 | 28OCT2004 | -12 | 78 | 98 | 66 | 64 | 110 | 76 | 0 | -2 | -2 |
| | | 103 | Week 2 | 16NOV2004 | 17 | 64 | 112 | 78 | 68 | 112 | 70 | 4 | -2 | -2 |
| | | 106 | Week 2 | 23NOV2004 | 91 | 64 | 110 L | 68 | 76 | 122 | 80 | 12 | 12 | -4 |
| | | 109 | Week 24 | 08FEB2005 | 168 | 64 | 90 | 64 | 90 | 112 | 70 | -15 | -2 | -1 |
| | | 201 | At randomization | 26MAY2005 | 1 | 76 | 110 | 81 | 76 | 112 | 70 | 0 | 0 | -2 |
| | | 201 | Baseline | 26MAY2005 | 1 | 76 | 110 | 70 | 76 | 112 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 26MAY2005 | 1 | 76 | 110 | 70 | 76 | 112 | 70 | 0 | 0 | 0 |
| | | 223 | Baseline | 14JUN2005 | 20 | 76 | 132 | 80 | 80 | 130 | 80 | 4 | -2 | 0 |
| | | 223 | Week 12 | 14JUN2005 | 20 | 76 | 132 | 80 | 80 | 130 | 80 | 4 | -2 | 0 |
| | | 223 | Final visit | 14JUN2005 | 20 | 76 | 132 | 80 | 80 | 130 | 80 | 4 | -2 | 0 |
| | E0094015 | 1 | Screening | 20JUN2005 | -7 | 70 | 113 | 81 | 81 | 129 | 71 | 11 | 16 | -10 |
| | | 1 | Baseline | 20JUN2005 | -7 | 70 | 113 | 81 | 74 | 129 | 71 | 4 | 16 | -10 |
| | | 106 | Week 12 | 19SEP2005 | 84 | 70 | 132 | 84 | 74 | 129 | 87 | 4 | -3 | 3 |
| | | 201 | Final visit | 14NOV2005 | 1 | 63 | 150 | 94 | 70 | 152 | 100 | 7 | 2 | 6 |
| | | 201 | At randomization | 14NOV2005 | 1 | 63 | 150 | 94 | 70 | 152 | 100 | 7 | 2 | 6 |
| | | 201 | Baseline | 14NOV2005 | 1 | 63 | 156 | 97 | 78 | 178 | 109 H | 8 | 22 | 12 |
| | | 223 | Week 12 | 09JAN2006 | 57 | 70 | 156 | 97 | 78 | 178 | 109 H | 8 | 22 | 12 |
| | | 223 | Final visit | 09JAN2006 | 57 | 70 | 156 | 97 | 78 | 178 | 109 H | 8 | 22 | 12 |
| | E0102009 | 1 | Screening | 05MAY2005 | -6 | 72 | 98 | 70 | 80 | 98 | 78 | 8 | 0 | 8 |
| | | 1 | Baseline | 05MAY2005 | -6 | 72 | 98 | 70 | 80 | 98 | 78 | 8 | 0 | 8 |
| | | 106 | Week 12 | 21JUL2005 | 71 | 72 | 120 | 78 | 76 | 118 | 80 | 8 | -2 | 2 |
| | | 201 | At randomization | 04AUG2005 | 1 | 68 | 120 | 78 | 76 | 112 | 78 | 8 | -8 | -2 |
| | | 201 | Baseline | 04AUG2005 | 1 | 68 | 120 | 80 | 76 | 112 | 78 | 8 | -8 | -2 |
| | | 223 | Week 12 | 18AUG2005 | 15 | 60 | 90 L | 80 | 64 | 120 | 80 | 4 | 30 | 0 |
| | | 223 | Final visit | 18AUG2005 | 15 | 60 | 90 L | 70 | 64 | 120 | 80 | 4 | 30 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNIT=BP: SYS/DIA=MMHG  PULSE=BPM; DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst   vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803948

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | 1 | Screening | 14SEP2004 | -6 | 72 | 94 | 60 | 80 | 90 L | 60 | 8 | -4 | 0 |
| | | 1 | Baseline | 14SEP2004 | -6 | 72 | 94 | 60 | 80 | 90 L | 60 | 8 | -4 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 14 | 98 | 110 | 60 | 90 | 120 | 70 | 4 | 10 | 0 |
| | | 106 | Week 24 | 14DEC2004 | 85 | 88 | 90 L | 56 | 88 | 105 | 58 | 4 | 10 | 2 |
| | | 109 | Final visit | 09MAR2005 | 170 | 84 | 105 | 70 | 75 | 105 | 68 | 0 | 0 | 2 |
| | | 201 | At randomization | 30MAY2005 | 1 | 75 | 105 | 70 | 75 | 105 | 68 | 0 | 0 | -2 |
| | | 201 | Baseline | 30MAY2005 | 1 | 75 | 105 | 70 | 75 | 105 | 68 | 0 | 0 | -2 |
| | | 223 | Week 12 | 16AUG2005 | 79 | 80 | 100 | 60 | 76 | 96 | 66 | -4 | -4 | 6 |
| | | 223 | Final visit | 16AUG2005 | 79 | 80 | 100 | 60 | 76 | 96 | 66 | -4 | -4 | 6 |
| | E0107010 | 1 | Screening | 11MAR2005 | -5 | 83 | 128 | 85 | 87 | 120 | 87 | 4 | -8 | 2 |
| | | 1 | Baseline | 11MAR2005 | -5 | 83 | 128 | 85 | 87 | 120 | 87 | 4 | -8 | 2 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 112 | 125 | 87 | 121 H | 127 | 79 | 9 | 2 | -8 |
| | | 201 | Final visit | 03JUN2005 | 79 | 102 | 123 | 80 | 115 | 135 | 85 | 13 | 12 | 5 |
| | | 201 | At randomization | 05AUG2005 | 1 | 102 | 123 | 80 | 115 | 135 | 85 | 13 | 12 | 5 |
| | | 201 | Baseline | 05AUG2005 | 1 | 74 | 121 | 73 | 80 | 116 | 75 | 6 | -5 | 2 |
| | | 223 | Week 12 | 06SEP2005 | 33 | 74 | 121 | 73 | 80 | 116 | 75 | 6 | -5 | 2 |
| | | 223 | Final visit | 06SEP2005 | 33 | 74 | 121 | 73 | 80 | 116 | 75 | 6 | -5 | 2 |
| | E0112003 | 1 | Screening | 15DEC2004 | -6 | 70 | 140 | 60 | 72 | 122 | 60 | 2 | -18 | 0 |
| | | 1 | Baseline | 15DEC2004 | -6 | 70 | 140 | 60 | 72 | 122 | 60 | 2 | -18 | 0 |
| | | 106 | Week 24 | 14JUN2005 | 84 | 84 | 125 | 80 | 85 | 130 | 85 | 2 | 5 | -10 |
| | | 201 | Final visit | 28JUN2005 | 175 | 76 | 142 | 70 | 72 | 110 | 60 | -4 | -32 Y | -10 |
| | | 201 | At randomization | 28JUN2005 | 1 | 76 | 142 | 70 | 72 | 110 | 60 | -4 | -32 Y | -10 |
| | | 201 | Baseline | 02AUG2005 | 1 | 80 | 142 | 80 | 80 | 122 | 74 | 0 | -20 Y | -6 |
| | | 223 | Week 12 | 02AUG2005 | 36 | 80 | 142 | 80 | 80 | 122 | 74 | 0 | -20 Y | -6 |
| | | 223 | Final visit | 02AUG2005 | 36 | 80 | 142 | 80 | 80 | 122 | 74 | 0 | -20 Y | -6 |
| | E0116050 | 1 | Screening | 05JUL2005 | -7 | 70 | 119 | 82 | 108 | 104 | 74 | 38 Y | -15 Y | -8 |
| | | 1 | Baseline | 05JUL2005 | -7 | 70 | 119 | 82 | 108 | 104 | 74 | 38 Y | -15 Y | -8 |
| | | 102 | Week 1 | 20JUL2005 | 8 | 106 | 129 | 75 | 110 | 128 | 81 | 4 | -1 | 6 |
| | | 103 | Week 2 | 27JUL2005 | 15 | 105 | 115 | 78 | 123 H | 128 | 71 | 18 | -17 | -7 |
| | | 106 | Week 12 | 05OCT2005 | 85 | 105 | 119 | 81 | 115 | 112 | 72 | 10 | -7 | -9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  BP(SYS/DIA)=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209303.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803949

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 201 | Final visit | 29DEC2005 | 1 | 98 | 121 | 79 | 114 | 112 | 75 | 16 | -9 | -4 |
| | | 201 | At randomization | 29DEC2005 | 1 | 98 | 121 | 79 | 114 | 112 | 75 | 16 | -9 | -2 |
| | | 207 | Baseline | 29DEC2005 | 1 | 98 | 123 | 79 | 114 | 114 | 75 | 16 | -9 | -4 |
| | | 207 | Week 12 | 21MAR2006 | 83 | 83 | 130 | 85 | 87 | 130 | 83 | 18 | 0 | -2 |
| | | 223 | Week 28 | 27JUN2006 | 181 | 92 | 108 | 76 | 96 | 112 | 78 | 4 | 4 | 2 |
| | | 223 | Final visit | 27JUN2006 | 181 | 92 | 108 | 76 | 96 | 112 | 78 | 4 | 4 | 2 |
| | E0118003 | 1 | Screening | 18MAY2004 | -7 | 74 | 109 | 73 | 71 | 108 | 76 | -3 | -1 | 3 |
| | | 1 | Baseline | 18MAY2004 | 1 | 74 | 109 | 73 | 71 | 108 | 76 | -3 | -1 | 3 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 100 | 113 | 70 | 100 | 95 | 62 | -3 | -18 | -8 |
| | | 103 | Week 12 | 17AUG2004 | 84 | 78 | 117 | 88 | 60 | 112 | 76 | -18 | -5 | -12 |
| | | 109 | Week 24 | 02NOV2004 | 181 | 78 | 116 | 81 | 85 | 122 | 95 | 6 | 6 | 14 |
| | | 201 | Final visit | 13DEC2004 | 1 | 79 | 121 | 85 | 85 | 123 | 91 | 6 | 2 | 6 |
| | | 201 | At randomization | 13DEC2004 | 1 | 79 | 121 | 85 | 85 | 123 | 91 | 6 | 2 | 6 |
| | | 207 | Baseline | 13DEC2004 | 1 | 83 | 100 | 71 | 86 | 123 | 80 | 3 | 2 | 9 |
| | | 207 | Week 12 | 15MAR2005 | 93 | 83 | 123 | 90 | 94 | 101 | 86 | 11 | -22 Y | -4 |
| | | 223 | Final visit | 03MAY2005 | 142 | 83 | 123 | 90 | 94 | 101 | 86 | 11 | -22 Y | -4 |
| | E0118004 | 102 | Week 1 | 24MAY2004 | -8 | 68 | 107 | 65 | 70 | 110 | 65 | 2 | 3 | 0 |
| | | 103 | Week 1 | 08JUN2004 | 70 | 70 | 107 | 68 | 97 | 103 | 78 | 27 Y | -4 | 10 |
| | | 103 | Week 12 | 15JUN2004 | 14 | 90 | 116 | 77 | 107 | 100 | 77 | 17 | -16 | -15 |
| | | 201 | Final visit | 12AUG2004 | 84 | 96 | 144 | 86 | 95 | 145 | 90 | -1 | 1 | 4 |
| | | 201 | At randomization | 21OCT2004 | 1 | 90 | 144 | 93 | 89 | 142 | 90 | -1 | -2 | -3 |
| | | 207 | Baseline | 21OCT2004 | 1 | 93 | 144 | 97 | 98 | 142 | 90 | -1 | -2 | -7 |
| | | 223 | Final visit | 13DEC2004 | 54 | 96 | 103 | 77 | 98 | 106 | 63 | 2 | 3 | -14 |
| | E0120013 | 1 | Screening | 01FEB2005 | -7 | 50 | 124 | 78 | 80 | 116 | 76 | 30 Y | -8 | -2 |
| | | 1 | Baseline | 01FEB2005 | 1 | 50 | 124 | 78 | 80 | 116 | 76 | 30 Y | -8 | -8 |
| | | 102 | Week 2 | 15FEB2005 | -7 | 68 | 109 | 78 | 60 | 118 | 76 | -8 | -2 | -2 |
| | | 103 | Week 12 | 22FEB2005 | 14 | 76 | 116 | 68 | 72 | 112 | 72 | -4 | -4 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 84 | 68 | 100 | 68 | 68 | 112 | 70 | 0 | -4 | -2 |
| | | 201 | Final visit | 26JUL2005 | 1 | 76 | 100 | 72 | 76 | 96 | 70 | 0 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803950

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | 201 | At randomization | 26JUL2005 | 1 | 76 | 100 | 72 | 76 | 96 | 70 | 0 | -4 | -2 |
| | | 201 | Baseline | 26JUL2005 | 1 | 76 | 100 | 72 | 76 | 96 | 70 | 0 | -4 | -2 |
| | | 211 | Week 2 | 18OCT2005 | 85 | 64 | 102 | 68 | 68 | 98 | 70 | 4 | -4 | 2 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 64 | 98 | 68 | 68 | 100 | 70 | 4 | 2 | 2 |
| | | 214 | Week 40 | 09MAY2006 | 288 | 68 | 94 | 64 | 68 | 94 | 60 | 0 | 0 | -4 |
| | | 217 | Week 52 | 01AUG2006 | 372 | 68 | 94 | 64 | 68 | 92 | 60 | 0 | -2 | -4 |
| | | 223 | Final visit | 22AUG2006 | 393 | 68 | 92 | 66 | 68 | 90 L | 60 | 0 | -2 | -6 |
| | E0121001 | 1 | Screening | 16AUG2004 | -4 | 71 | 132 | 78 | 79 | 126 | 83 | 8 | -6 | 5 |
| | | 1 | Baseline | 12AUG2004 | 1 | 77 | 132 | 78 | 79 | 114 | 84 | 8 | -6 | 5 |
| | | 106 | Week 12 | 12NOV2004 | 84 | 77 | 105 | 74 | 81 | 114 | 84 | 4 | 9 | 10 |
| | | 201 | At randomization | 07JAN2005 | 1 | 70 | 110 | 76 | 90 | 128 | 76 | 20 Y | 18 | 0 |
| | | 207 | Baseline | 07JAN2005 | 1 | 70 | 110 | 76 | 90 | 128 | 78 | 20 Y | 18 | 0 |
| | | 211 | Week 12 | 06APR2005 | 90 | 79 | 106 | 73 | 78 | 110 | 78 | -1 | 12 | 5 |
| | | 211 | Week 28 | 04AUG2005 | 210 | 66 | 114 | 80 | 89 | 140 | 88 | 23 Y | 26 | 8 |
| | | | Final visit | 04AUG2005 | 210 | 66 | 114 | 80 | 89 | 140 | 88 | 23 Y | 26 | 8 |
| | E0123010 | 1 | Screening | 07JUL2004 | -7 | 80 | 120 | 80 | 80 | 110 | 70 | 0 | -10 | -10 |
| | | 1 | Baseline | 07JUL2004 | -7 | 80 | 120 | 80 | 80 | 110 | 70 | 0 | -10 | -10 |
| | | 106 | Week 12 | 12OCT2004 | 90 | 80 | 136 | 90 | 100 | 130 | 90 | 20 Y | 6 | 0 |
| | | 201 | At randomization | 09NOV2004 | 1 | 91 | 136 | 88 | 110 | 142 | 94 | 19 | 6 | 6 |
| | | 201 | Baseline | 09NOV2004 | 85 | 91 | 136 | 88 | 110 | 142 | 94 | 19 | 6 | 6 |
| | | 207 | Week 12 | 01FEB2005 | 186 | 60 | 130 | 90 | 82 | 120 | 80 | 22 Y | -10 | -10 |
| | | 214 | Week 40 | 17AUG2005 | 282 | 52 | 120 | 70 | 78 | 130 | 90 | 36 Y | 16 | 18 |
| | | 223 | Week 52 | 19OCT2005 | 345 | 62 | 124 | 82 | 80 | 130 | 90 | 16 | 6 | 8 |
| | | 223 | Final visit | 19OCT2005 | 345 | 64 | 124 | 82 | 80 | 130 | 90 | 16 | 6 | 8 |
| | E0123013 | 1 | Screening | 26AUG2004 | -7 | 56 | 110 | 70 | 60 | 120 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 26AUG2004 | -7 | 56 | 110 | 70 | 84 | 120 | 80 | 8 | 10 | 10 |
| | | 102 | Week 2 | 21SEP2004 | 19 | 56 | 110 | 70 | 84 | 110 | 80 | 8 | 0 | 10 |
| | | 106 | Week 12 | 15DEC2004 | 104 | 60 | 110 | 78 | 60 | 120 | 80 | 10 | 10 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: BP(SYS/DIA)=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209d903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803951

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123013 | 201 | Final visit | 21JAN2005 | 1 | 44 | 110 | 80 | 60 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | 44 | L110 | 80 | 60 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | Baseline | 21JUN2005 | 1 | 94 | L104 | 80 | 60 | 110 | 78 | 16 | 6 | -8 |
| | | 207 | Week 12 | 1APR2005 | 84 | 60 | 110 | 82 | 68 | 110 | 80 | 16 | 6 | -2 |
| | | 211 | Week 28 | 09AUG2005 | 201 | 52 | 112 | 82 | 80 | 120 | 80 | 16 | 8 | -2 |
| | | 223 | Week 52 | 14DEC2005 | 328 | 72 | 118 | 74 | 80 | 110 | 70 | 8 | -8 | -4 |
| | | 223 | Final visit | 14DEC2005 | 328 | 72 | 118 | 74 | 80 | 110 | 70 | 8 | -8 | -4 |
| QTP / LI | E0007037 | 1 | Screening | 23SEP2004 | -7 | 66 | 132 | 65 | 85 | 109 | 60 | 19 | -23 Y | -5 |
| | | 201 | Baseline | 23SEP2004 | -7 | 66 | 132 | 65 | 85 | 109 | 60 | 19 | -23 Y | -13 |
| | | 106 | Week 12 | 27FEB2005 | 88 | 89 | 120 | 64 | -2 | 129 | 77 | -2 | 5 | -2 |
| | | 201 | Final visit | 17MAR2005 | 168 | 85 | 125 | 84 | 89 | 129 | 82 | 4 | 4 | -2 |
| | | 201 | Week 24 | 17MAR2005 | 168 | 85 | 125 | 84 | 89 | 129 | 82 | 4 | 4 | -2 |
| | | 201 | Baseline | 17MAR2005 | 168 | 85 | 125 | 84 | 86 | 121 | 83 | 3 | -7 | 21 |
| | | 217 | Week 28 | 29SEP2005 | 196 | 68 | 105 | 62 | 86 | 117 | 77 | 16 | -7 | 11 |
| | | 214 | Week 40 | 28DEC2005 | 286 | 68 | 132 | 65 | 89 | 121 | 71 | 20 Y | -19 | 12 |
| | | 217 | Week 52 | 14MAR2006 | 362 | 83 | 117 | 61 | 89 | 125 | 76 | 6 | -15 | 12 |
| | | 219 | Week 68 | 06JUL2006 | 476 | 83 | 108 | 61 | 89 | 132 | 76 | 6 | 24 Y | 15 |
| | | 223 | Final visit | 31AUG2006 | 532 | 74 | 125 | 44 L | 83 | 118 | 70 | 9 | -7 | 26 |
| | E0008004 | 1 | Screening | 19MAY2004 | -7 | 80 | 113 | 75 | 81 | 118 | 88 | 1 | 5 | 13 |
| | | 106 | Baseline | 19MAY2004 | -7 | 80 | 113 | 75 | 81 | 118 | 88 | 1 | 5 | 13 |
| | | 109 | Week 12 | 18AUG2004 | 84 | 86 | 125 | 62 | 84 | 128 | 70 | -2 | 3 | -8 |
| | | 201 | Week 24 | 10NOV2004 | 168 | 86 | 130 | 72 | 90 | 128 | 72 | 4 | -2 | 0 |
| | | 201 | Final visit | 02FEB2005 | 1 | 122 H | 92 | 67 | 106 | 100 | 82 | -16 | 8 | 15 |
| | | 201 | At randomization | 02FEB2005 | 1 | 122 H | 92 | 67 | 106 | 100 | 82 | -16 | 8 | 15 |
| | | 201 | Baseline | 02FEB2005 | 1 | 122 H | 92 | 67 | 106 | 100 | 82 | -16 | 8 | 15 |
| | E0014016 | 1 | Screening | 08JUL2005 | -7 | 66 | 103 | 73 | 76 | 102 | 69 | 10 | -1 | -4 |
| | | 102 | Baseline | 08JUL2005 | -7 | 66 | 103 | 73 | 76 | 102 | 69 | 10 | -1 | -4 |
| | | 103 | Week 1 | 20JUL2005 | 5 | 107 | 112 | 73 | 120 | 133 | 89 | -13 | 21 | 16 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 94 | 138 | 74 | 78 | 134 | 74 | -4 | -4 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 82 | 97 | 123 | 76 | 110 | 124 | 84 | 13 | 1 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=mmHG DIA=mmHG PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803952

Page 105 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | 201 | Final visit | 28DEC2005 | 1 | 78 | 124 | 71 | 100 | 112 | 88 | 22 Y | -12 | 17 |
| | | 201 | At randomization | 28DEC2005 | 1 | 78 | 124 | 71 | 100 | 112 | 88 | 22 Y | -12 | 17 |
| | | 207 | Baseline | 28AUG2006 | 83 | 78 | 124 | 71 | 100 | 112 | 88 | 22 Y | -12 | 17 |
| | | 211 | Week 28 | 14JUL2006 | 199 | 92 | 132 | 82 | 101 | 133 | 88 | 9 | -1 | 6 |
| | | 223 | Week 28 | 16AUG2006 | 232 | 93 | 133 | 82 | 107 | 129 | 89 | 14 | -4 | 7 |
| | | 223 | Final visit | 16AUG2006 | 232 | 93 | 133 | 82 | 107 | 129 | 89 | 14 | -4 | 7 |
| | E0017002 | 1 | Screening | 01FEB2005 | -6 | 102 | 131 | 83 | 109 | 132 | 71 | 7 | 1 | -12 |
| | | 1 | Baseline | 01FEB2005 | -6 | 102 | 131 | 83 | 109 | 132 | 71 | 7 | 1 | -12 |
| | | 101 | Final visit | 23JAN2005 | 16 | | 131 | 77 | 100 | 137 | 82 | 6 | 6 | 5 |
| | | 201 | At randomization | 06MAY2005 | 1 | 94 | 128 | 78 | 111 | 139 | 86 | 18 | 11 | 8 |
| | | 201 | Baseline | 06MAY2005 | 1 | 93 | 128 | 78 | 111 | 139 | 86 | 18 | 11 | 8 |
| | | 207 | Week 12 | 06MAY2005 | 83 | 93 | 128 | 78 | | | | 18 | 9 | 8 |
| | | 211 | Week 28 | 12JUL2005 | 194 | 63 | 134 | 89 | 52 | 134 | 72 | 6 | 3 | -4 |
| | | 214 | Week 40 | 15NOV2005 | 278 | 61 | 138 | 85 | 66 | 122 | 81 | 10 | -16 | -1 |
| | | 217 | Week 52 | 07FEB2006 | 362 | 63 | 134 | 83 | 73 | 132 | 80 | 5 | -6 | -6 |
| | | 217 | Week 68 | 02MAY2006 | 474 | 58 | 131 | 83 | 91 | 126 | 98 | 10 | -5 | 15 |
| | | 223 | Final visit | 22AUG2006 | 474 | 58 | 131 | 83 | 91 | 126 | 98 | 33 Y | -5 | 15 |
| | E0018014 | 1 | Screening | 25AUG2004 | -6 | 80 | 128 | 74 | 80 | 130 | 80 | 0 | 2 | 6 |
| | | 102 | Baseline | 25AUG2004 | -6 | 80 | 130 | 84 | 80 | 128 | 80 | 0 | 2 | 6 |
| | | 103 | Week 1 | 08SEP2004 | 8 | 70 | 120 | 70 | 72 | 120 | 74 | 2 | -0 | -2 |
| | | 106 | Week 2 | 16SEP2004 | 16 | 68 | 130 | 72 | 72 | 120 | 74 | 4 | 0 | 2 |
| | | 201 | Week 12 | 23NOV2004 | 84 | 84 | 118 | 80 | 86 | 118 | 82 | 2 | 2 | 2 |
| | | 201 | At randomization | 20JAN2005 | 1 | 68 | 118 | 80 | 86 | 120 | 82 | 2 | 2 | 2 |
| | | 207 | Baseline | 20JAN2005 | 1 | 68 | 112 | 72 | 70 | 116 | 78 | 2 | -4 | -6 |
| | | 207 | Week 12 | 12APR2005 | 83 | 70 | 112 | 72 | 70 | 116 | 78 | 2 | -4 | -6 |
| | | 214 | Week 40 | 25OCT2005 | 279 | 72 | 122 | 82 | 96 | 124 | 80 | 24 Y | 2 | 2 |
| | | 214 | Final visit | 25OCT2005 | 279 | 72 | 122 | 82 | 96 | 124 | 88 | 24 Y | 2 | 6 |
| | E0018022 | 1 | Final visit | 18OCT2004 | -17 | 60 | 124 | 80 | 60 | 120 | 78 | 20 Y | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=mmHG  DIA=mmHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l120210903.lst  vit102.sas

CONFIDENTIAL
AZSER12803953

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0018022 | 102 | Week 1 | 10NOV2004 | 6 | 80 | 120 | 86 | 76 | 122 | 84 | -4 | -2 | -2 |
| | | 103 | Week 2 | 17NOV2004 | 13 | 72 | 134 | 84 | 80 | 132 | 80 | -8 | -2 | -0 |
| | | 201 | Week 6 Final visit | 22FEB2005 | 82 | 84 | 136 | 84 | 78 | 134 | 88 | -6 | -4 | 4 |
| | | 201 | At randomization | 22FEB2005 | 1 | 80 | 134 | 90 | 84 | 134 | 90 | 4 | 0 | 4 |
| | | 201 | Baseline | 22FEB2005 | 1 | 80 | 134 | 90 | 84 | 134 | 90 | 4 | 0 | 2 |
| | | 207 | Week 12 | 10MAR2005 | 85 | 90 | 130 | 90 | 90 | 130 | 92 | 0 | 0 | 2 |
| | | 211 | Week 28 | 13SEP2005 | 204 | 80 | 130 | 88 | 80 | 136 | 84 | 0 | 2 | 2 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 80 | 130 | 80 | 82 | 134 | 86 | 2 | 4 | 2 |
| | | 217 | Week 52 | 22FEB2006 | 366 | 80 | 130 | 80 | 78 | 130 | 78 | -2 | -2 | -2 |
| | | 219 | Week 68 | 22FEB2006 | 485 | 78 | 110 | 80 | 78 | 130 | 86 | 0 | 100 | 0 |
| | | 223 | Week 84 | 17AUG2006 | 542 | 72 | 130 | 86 | 80 | 130 | 86 | 8 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 542 | | | | | | | | | |
| | E0018025 | 1 | Screening | 16NOV2004 | -6 | 60 | 116 | 76 | 100 | 120 | 80 | 40 Y | 4 | 4 |
| | | | Baseline | 16NOV2004 | -6 | 60 | 120 | 76 | 100 | 122 | 84 | 40 Y | 2 | 4 |
| | | 102 | Week 1 | 29NOV2004 | 15 | 72 | 100 | 84 | 80 | 122 | 70 | 8 | 0 | 6 |
| | | 103 | Week 2 | 07DEC2004 | 15 | 72 | 122 | 84 | 76 | 122 | 86 | 4 | 2 | 2 |
| | | 106 | Week 12 | 15FEB2005 | 85 | 72 | 122 | 84 | 76 | 122 | 86 | 4 | 0 | 2 |
| | | 106 | Final visit | 15FEB2005 | 85 | 72 | 118 | 84 | 76 | 122 | 86 | 4 | 0 | 8 |
| | | 106 | Baseline | 17MAR2005 | 3 | 60 | 118 | 72 | 64 | 120 | 80 | 4 | 2 | 8 |
| | | 201 | Week 12 | 07JUN2005 | 87 | 60 | 110 | 70 | 72 | 120 | 80 | 8 | 2 | 8 |
| | | 207 | Final visit | 09JUN2005 | 87 | 64 | 110 | 70 | 72 | 112 | 72 | 8 | 2 | 2 |
| | E0020024 | 1 | Screening | 25MAY2004 | -7 | 60 | 150 | 98 | 68 | 160 | 104 | 8 | 10 | 6 |
| | | | Baseline | 25MAY2004 | -7 | 64 | 156 | 98 | 68 | 150 | 104 | 4 | 4 | 6 |
| | | 103 | Week 2 | 16JUN2004 | 15 | 68 | 146 | 80 | 72 | 150 | 80 | 4 | 4 | 2 |
| | | 106 | Week 12 | 25AUG2004 | 85 | 68 | 124 | 80 | 72 | 130 | 84 | 4 | 6 | 6 |
| | | 109 | Week 24 | 11NOV2004 | 163 | 76 | 136 | 90 | 84 | 136 | 92 | 8 | 0 | 4 |
| | | 201 | Final visit | 11NOV2004 | 163 | 84 | 130 | 82 | 92 | 134 | 90 | 8 | 4 | 8 |
| | | 201 | At randomization | 08FEB2005 | 1 | 88 | 130 | 80 | 92 | 134 | 90 | 4 | 4 | 8 |
| | | 207 | Baseline | 08FEB2005 | 85 | 88 | 130 | 80 | 88 | 130 | 88 | -0 Y | -4 | 8 |
| | | 223 | Week 12 | 03MAY2005 | 140 | 68 | 146 | 80 | 88 | 130 | 88 | 20 Y | 0 | 8 |
| | | | Week 12 | 27JUN2005 | 140 | 100 | 138 | 98 | 108 | 132 | 98 | 8 | -6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=mmHG   DIA=mmHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803954

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021024 | 223 | Final visit | 27JUN2005 | 140 | 100 | 138 | 98 | 108 | 132 | 98 | 8 | -6 | 0 |
| | E0021013 | 1 | Screening | 09SEP2004 | -7 | 70 | 112 | 66 | 90 | 116 | 74 | 20 Y | 4 | 8 |
| | | 1 | Baseline | 09SEP2004 | -7 | 70 | 112 | 66 | 82 | 116 | 74 | 20 Y | 4 | 8 |
| | | 103 | Week 12 | 30SEP2004 | 14 | 90 | 120 | 68 | 82 | 116 | 76 | -8 | -4 | 8 |
| | | 106 | Week 24 | 09DEC2004 | 84 | 84 | 138 | 78 | 80 | 136 | 76 | -4 | -2 | -2 |
| | | 109 | Final visit | 03MAR2005 | 168 | 78 | 126 | 76 | 76 | 124 | 76 | -2 | -2 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 78 | 124 | 72 | 76 | 124 | 72 | -2 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | 78 | 124 | 72 | 76 | 120 | 72 | -2 | -4 | 0 |
| | | 214 | Week 12 | 24JUN2005 | 29 | 64 | 124 | 72 | 64 | 120 | 68 | 0 | -4 | -2 |
| | | 223 | Final visit | 23JUN2005 | 29 | 64 | 120 | 70 | 64 | 120 | 68 | 0 | 0 | -2 |
| | E0024014 | 1 | Screening | 27AUG2004 | -7 | 95 | 122 | 80 | 103 | 125 | 89 | 8 | 3 | 9 |
| | | 1 | Baseline | 27AUG2004 | -7 | 75 | 129 | 80 | 100 | 125 | 89 | 8 | 3 | 9 |
| | | 103 | Week 12 | 15SEP2004 | 12 | 65 | 129 | 80 | 98 | 123 | 90 | 36 Y | -4 | 10 |
| | | 106 | Week 24 | 23NOV2004 | 81 | 93 | 114 | 91 | 90 | 123 | 90 | 5 | 9 | 0 |
| | | 109 | Final visit | 21JAN2005 | 1 | 86 | 129 | 91 | 90 | 135 | 91 | 4 | 6 | 6 |
| | | 201 | At randomization | 21JAN2005 | 1 | 86 | 129 | 91 | 90 | 135 | 91 | 4 | 6 | 4 |
| | | 201 | Baseline | 21JAN2005 | 1 | 84 | 130 | 88 | 100 | 135 | 92 | 16 | 6 | 4 |
| | | 214 | Week 12 | 15FEB2005 | 26 | 84 | 130 | 88 | 100 | 135 | 92 | 16 | 5 | 4 |
| | | 223 | Final visit | 15FEB2005 | 26 | 84 | 130 | 88 | 100 | 135 | 92 | 16 | 5 | 4 |
| | E0024040 | 1 | Screening | 11MAY2005 | -7 | 88 | 126 | 80 | 98 | 124 | 90 | 10 | 3 | 10 |
| | | 1 | Baseline | 11MAY2005 | -7 | 88 | 126 | 80 | 98 | 124 | 90 | 10 | -2 | 10 |
| | | 103 | Week 2 | 01JUN2005 | 14 | 88 | 127 | 88 | 100 | 125 | 90 | 12 | -2 | 8 |
| | | 201 | Final visit | 02AUG2005 | 86 | 83 | 140 | 88 | 100 | 139 | 92 | 17 | -1 | 3 |
| | | 201 | At randomization | 02NOV2005 | 1 | 101 | 140 | 89 | 105 | 139 | 92 | 4 | -1 | 3 |
| | | 201 | Baseline | 02NOV2005 | 1 | 101 | 140 | 89 | 105 | 139 | 92 | 4 | -1 | 3 |
| | | 211 | Week 12 | 13MAY2006 | 85 | 76 | 124 | 80 | 102 | 139 | 88 | 18 Y | 0 | 8 |
| | | 214 | Week 28 | 17MAY2006 | 197 | 85 | 124 | 80 | 109 | 113 | 88 | 28 Y | -6 | 8 |
| | | 223 | Week 40 | 09AUG2006 | 281 | 83 | 119 | 96 | 104 | 113 | 94 | 21 Y | 1 | -2 |
| | | 223 | Final visit | 24AUG2006 | 296 | 82 | 128 | 96 | 82 | 129 | 94 | 0 | 1 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS=mMHG DIASTOLIC BP, DIA=mMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803955

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | 1 | Screening | 18MAR2004 | -7 | 64 | 90 | 62 | | 92 | 60 | | 2 | -2 |
| | | 1 | Baseline | 18MAR2004 | -7 | 64 | 90 L | 60 | | 92 | 60 | | 2 | -4 |
| | | 103 | Week 1 | 01APR2004 | 14 | 68 | 90 | 60 | | 94 | 70 | | 4 | 4 |
| | | 103 | Week 2 | 08APR2004 | 14 | 76 | 104 | 64 | | 100 | 68 | -2 | -4 | 6 |
| | | 106 | Week 12 | 17JUN2004 | 84 | 72 | 104 | 70 | | 100 | 68 | -0 | -4 | -2 |
| | | 201 | Final visit | 10SEP2004 | 1 | 66 | 90 | 60 | | 94 | 66 | 4 | 4 | 6 |
| | | 201 | At randomization | 10SEP2004 | 1 | 66 | 90 L | 60 | | 94 | 66 | 4 | 4 | 6 |
| | | 207 | Baseline | 10SEP2004 | 1 | 60 | 92 | 60 | | 102 | 64 | 6 | 10 | 4 |
| | | 207 | Week 12 | 09DEC2004 | 91 | 60 | 92 | 70 | | 90 | 64 L | 6 | -2 | -4 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 70 | 128 | 70 | | 112 | 68 | -2 | -16 | 0 |
| | | 211 | Week 20 | 10JUN2005 | 281 | 72 | 116 | 68 | | 112 | 68 | -2 | -4 | 0 |
| | | 214 | Week 52 | 09SEP2005 | 365 | 73 | 106 | 74 | | 104 | 76 | -2 | -2 | 2 |
| | | 219 | Week 68 | 03JAN2006 | 481 | 70 | 106 | 70 | | 100 | 70 | 2 | 0 | 0 |
| | | 221 | Week 84 | 28APR2006 | 596 | 66 | 100 | 70 | | 100 | 70 | 2 | 2 | 0 |
| | | 221 | Final visit | 28APR2006 | 596 | | | | | | | | | |
| | E0031026 | 1 | Screening | 21JUN2004 | -7 | 67 | 120 | 78 | 68 | 118 | 72 | 1 | -2 | -6 |
| | | 1 | Baseline | 21JUN2004 | -7 | 67 | 120 | 78 | 68 | 118 | 72 | 1 | -2 | -6 |
| | | 103 | Week 1 | 01JUL2004 | 8 | 84 | 130 | 100 | 92 | 138 | 104 | -2 | -2 | -2 |
| | | 103 | Week 2 | 12JUL2004 | 14 | 68 | 130 | 100 H | 70 | 138 | 104 | 2 | -4 | -4 |
| | | 106 | Week 12 | 21SEP2004 | 85 | 72 | 138 | 96 | 70 | 138 | 96 | 8 | -8 | 4 |
| | | 201 | Final visit | 16NOV2004 | 1 | 72 | 142 | 96 | 80 | 134 | 100 | 8 | -8 | 4 |
| | | 201 | At randomization | 16NOV2004 | 1 | 72 | 142 | 96 | 80 | 134 | 100 | 8 | -8 | 4 |
| | | 201 | Baseline | 16NOV2004 | 1 | 72 | 142 | 96 | 80 | 134 | 100 | 8 | -8 | 4 |
| | E0036010 | 1 | Screening | 09DEC2004 | -6 | 59 | 109 | 65 | 84 | 106 | 64 | 25 Y | -3 | -1 |
| | | 103 | Baseline | 29DEC2004 | 14 | 59 | 119 | 70 | 84 | 119 | 80 | 13 Y | -3 | 10 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 83 | 102 | 76 | 96 | 119 | 79 | 13 | 10 | 3 |
| | | 109 | Week 24 | 01JUN2005 | 168 | 66 | 97 | 63 | 80 | 100 | 71 | 14 | 8 | 8 |
| | | 201 | Final visit | 01AUG2005 | 1 | 66 | 100 | 62 | 64 | 100 | 62 | -5 | 8 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | 62 | 100 | 62 | 64 | 108 | 62 | -5 | 8 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | 62 | 100 | 62 | 64 | 108 | 62 | -5 | 8 | 5 |
| | | 207 | Week 12 | 26OCT2005 | 87 | 69 | 105 | 62 | 64 | 108 | 62 | -5 | 8 | 5 |
| | | 211 | Week 28 | 20FEB2006 | 204 | 65 | 94 | 59 | 64 | 112 | 67 | -2 | 7 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200903.lst   vit102.sas   02MAR2007:13:35   kcpx265

998

CONFIDENTIAL
AZSER12803956

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0036010 | 214 | Week 40 | 08MAY2006 | 281 | 65 | 101 | 60 | 75 | 99 | 70 | 10 | -2 | 10 |
| | | 217 | Week 52 | 28JUL2006 | 362 | 71 | 96 | 61 | 70 | 107 | 71 | -1 | -11 | 10 |
| | | 217 | Week 52 | 01SEP2006 | 397 | 54 | 106 | 52 | 67 | 109 | 68 | 13 | 3 | 16 |
| | | 223 | Final Visit | 01SEP2006 | 397 | 54 | 106 | 52 | 67 | 109 | 68 | 13 | 3 | 16 |
| | E0036019 | 1 | Screening | 03MAR2005 | -5 | 92 | 120 | 72 | 94 | 118 | 78 | 2 | -2 | 6 |
| | | 103 | Baseline | 22MAR2005 | 14 | 96 | 127 | 82 | 92 | 118 | 78 | -4 | -12 | 6 |
| | | 106 | Week 12 | 31MAY2005 | 84 | 96 | 127 | 84 | 92 | 115 | 88 | -4 | -12 | 4 |
| | | 201 | Final visit | 28JUN2005 | 1 | 83 | 124 | 76 | 125 H | 118 | 75 | 9 | -6 | -1 |
| | | 201 | At randomization | 28JUN2005 | 1 | 108 | 122 | 76 | 125 H | 117 | 75 | 17 | -5 | -1 |
| | | 207 | Baseline | 28JUN2005 | 1 | 108 | 122 | 83 | 93 | 117 | 75 | 15 | -5 | -5 |
| | | 207 | Week 12 | 21SEP2005 | 86 | 86 | 128 | 83 | 93 | 120 | 83 | 15 | -8 | 0 |
| | | 211 | Week 28 | 09JAN2006 | 196 | 95 | 136 | 84 | 84 | 136 | 80 | -2 | 0 | -4 |
| | | 214 | Week 40 | 31MAR2006 | 277 | 88 | 139 | 88 | 103 | 146 | 96 | 15 | 8 | -1 |
| | | 217 | Week 52 | 13JUN2006 | 366 | 84 | 129 | 80 | 88 | 141 | 96 | 4 | -23 Y | -4 |
| | | 223 | Week 68 | 25AUG2006 | 424 | 84 | 131 | 91 | 88 | 140 | 87 | 4 | 9 | -4 |
| | | 223 | Final Visit | 25AUG2006 | 424 | 84 | 131 | 91 | 88 | 140 | 87 | 4 | 9 | -4 |
| | E0037019 | 1 | Screening | 07APR2004 | -7 | 58 | 130 | 70 | 64 | 130 | 88 | 6 | 0 | 18 |
| | | 102 | Baseline | 07APR2004 | -7 | 58 | 130 | 70 | 64 | 128 | 88 | 6 | 0 | 18 |
| | | 103 | Week 1 | 21APR2004 | 14 | 68 | 112 | 78 | 88 | 120 | 88 | 20 Y | 8 | 10 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 68 | 118 | 80 | 100 | 120 | 84 | 20 Y | 16 | 8 |
| | | 201 | Final visit | 09AUG2004 | 1 | 66 | 122 | 76 | 74 | 122 | 78 | 8 | 0 | 4 |
| | | 201 | At randomization | 09AUG2004 | 1 | 66 | 122 | 74 | 74 | 122 | 78 | 8 | 0 | 4 |
| | | 207 | Baseline | 18OCT2004 | 71 | 66 | 124 | 74 | 84 | 122 | 86 | 18 | -22 Y | 16 |
| | | 207 | Week 12 | 18OCT2004 | 71 | 66 | 124 | 70 | 84 | 102 | 86 | 18 | -22 Y | 16 |
| | E0037020 | 1 | Screening | 07APR2004 | -5 | 68 | 112 | 66 | 82 | 112 | 74 | 14 | 0 | 8 |
| | | 102 | Baseline | 07APR2004 | -5 | 68 | 112 | 66 | 72 | 112 | 74 | 14 | 0 | 8 |
| | | 103 | Week 1 | 19APR2004 | 7 | 70 | 112 | 72 | 72 | 114 | 76 | 2 | -2 | 4 |
| | | 103 | Week 2 | 26APR2004 | 14 | 78 | 124 | 78 | 70 | 122 | 82 | -2 | -2 | 4 |
| | | 106 | Week 12 | 01JUL2004 | 80 | 88 | 128 | 84 | 74 | 120 | 88 | -14 | -8 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803957

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | 201 | Final visit | 26AUG2004 | 1 | 105 | 116 | 66 | 130 H | 116 | 74 | 25 Y | 0 | 8 |
| | | 201 | At randomization | 26AUG2004 | 1 | 105 | 116 | 66 | 130 H | 116 | 74 | 25 Y | 0 | 8 |
| | | 201 | Baseline | 26AUG2004 | 1 | 105 | 116 | 66 | 130 H | 116 | 74 | 25 Y | 0 | 8 |
| | | 207 | Week 12 | 16NOV2004 | 83 | 78 | 108 | 72 | 110 H | 132 | 82 | 5 | -24 | 10 |
| | | 211 | Week 28 | 22FEB2005 | 181 | 69 | 118 | 72 | 84 | 118 | 72 | 6 | -6 | 2 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 69 | 124 | 70 | 75 | 116 | 86 | 6 | -8 | 14 |
| | | 219 | Week 52 | 23AUG2005 | 363 | 81 | 126 | 84 | 84 | 124 | 86 | 3 | -2 | 6 |
| | | 221 | Week 68 | 20DEC2005 | 482 | 75 | 116 | 80 | 90 | 110 | 72 | 15 | -16 | -12 |
| | | 221 | Week 84 | 18APR2006 | 601 | 75 | 124 | 84 | 90 | 124 | 86 | 15 | 6 | 6 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 72 | 130 | 88 | 72 | 136 | 94 | 0 | 6 | 6 |
| | | 223 | Final visit | 23AUG2006 | 728 | 72 | 130 | 88 | 72 | 136 | 94 | 0 | 6 | 6 |
| | E0037037 | 1 | Screening | 02JUN2004 | -6 | 75 | 126 | 96 | 93 | 136 | 104 | 18 | 10 | 8 |
| | | 102 | Baseline | 02JUN2004 | -6 | 75 | 126 | 96 | 93 | 136 | 104 | 18 | 10 | 8 |
| | | 103 | Week 2 | 12JUN2004 | -7 | 81 | 134 | 72 | 115 | 126 | 78 | 34 Y | -8 | 6 |
| | | 103 | Week 2 | 12JUN2004 | -7 | 72 | 128 | 78 | 93 | 102 | 80 | 21 Y | -26 Y | 16 |
| | | 106 | Week 12 | 31AUG2004 | 84 | 66 | 128 | 78 | 87 | 128 | 94 | 21 Y | 0 | 2 |
| | | 201 | Final visit | 26OCT2004 | 1 | 69 | 126 | 88 | 87 | 124 | 94 | 18 | -2 | 6 |
| | | 201 | At randomization | 26OCT2004 | 1 | 69 | 126 | 88 | 87 | 124 | 94 | 18 | -2 | 6 |
| | | 207 | Baseline | 26OCT2004 | 1 | 69 | 152 | 104 | 105 | 136 | 106 H | 36 Y | -16 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 87 | 66 | 136 | 78 | 78 | 138 | 86 | 12 | 2 | 8 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 66 | 136 | 78 | 78 | 138 | 86 | 12 | 2 | 8 |
| | | 223 | Final visit | 30MAY2005 | 210 | 66 | 136 | 78 | 78 | 138 | 86 | 12 | 2 | 8 |
| | E0037047 | 1 | Screening | 22JUN2004 | -7 | 56 | 124 | 74 | 56 | 120 | 80 | 0 | -4 | 6 |
| | | 102 | Baseline | 22JUN2004 | -7 | 56 | 124 | 74 | 56 | 120 | 80 | 0 | -4 | 6 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 84 | 110 | 60 | 84 | 112 | 68 | 0 | 2 | -4 |
| | | 103 | Week 2 | 13JUL2004 | 83 | 74 | 112 | 68 | 70 | 128 | 70 | 20 Y | 16 | 2 |
| | | 106 | Week 12 | 20SEP2004 | 1 | 64 | 112 | 68 | 70 | 128 | 88 | 6 | 16 | 16 |
| | | 201 | Final visit | 27DEC2004 | 1 | 66 | 118 | 78 | 81 | 118 | 88 | 15 | 0 | 10 |
| | | 201 | At randomization | 27DEC2004 | 1 | 66 | 118 | 78 | 81 | 118 | 88 | 15 | 0 | 10 |
| | | 207 | Baseline | 24MAR2005 | 88 | 63 | 120 | 74 | 78 | 120 | 78 | 15 | 0 | 4 |
| | | 223 | Week 28 | 17MAY2005 | 142 | 75 | 140 | 84 | 108 | 146 | 84 | 33 Y | 6 | 0 |
| | | 223 | Final visit | 17MAY2005 | 142 | 75 | 140 | 84 | 108 | 146 | 84 | 33 Y | 6 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=mMHG DIA=mMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803958

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037096 | 1 | Screening | 04JAN2005 | -7 | 76 | 114 | 70 | 73 | 112 | 68 | -3 | -2 | -2 |
| | | 1 | Baseline | 04JAN2005 | -7 | 76 | 114 | 70 | 73 | 112 | 68 | -3 | -2 | -2 |
| | | 103 | Week 1 | 25JAN2005 | 14 | 80 | 120 | 68 | 72 | 112 | 72 | -8 | -8 | 4 |
| | | 106 | Week 2 | 25JAN2005 | 14 | 90 | 124 | 82 | 81 | 126 | 86 | -9 | 2 | 14 |
| | | 106 | Week 12 | 05APR2005 | 84 | 72 | 134 | 66 | 96 | 136 | 76 | 24 Y | 2 | 10 |
| | | 201 | Final visit | 03MAY2005 | 1 | 72 | 134 | 66 | 96 | 136 | 76 | 24 Y | 2 | 10 |
| | | 201 | At randomization | 03MAY2005 | 1 | 72 | 132 | 72 | 66 | 120 | 82 | -6 | -2 | 10 |
| | | 207 | Baseline | 26JUL2005 | 85 | 66 | 122 | 72 | 87 | 124 | 68 | 20 Y | -2 | -2 |
| | | 207 | Week 12 | 15NOV2005 | 197 | 81 | 120 | 70 | 87 | 124 | 68 | 6 | 4 | -2 |
| | | 223 | Week 28 | 15NOV2005 | 197 | | | | | | | | | |
| | | 223 | Final visit | 15NOV2005 | 197 | | | | | | | | | |
| | E0041001 | 1 | Screening | 02MAR2004 | -7 | 96 | 126 | 76 | 100 | 128 | 84 | 12 | -2 | -2 |
| | | 1 | Baseline | 02MAR2004 | -7 | 96 | 126 | 76 | 86 | 124 | 84 | 4 | 0 | -2 |
| | | 103 | Week 1 | 12FEB2004 | 14 | 88 | 132 | 86 | 80 | 124 | 84 | 4 | 0 | -2 |
| | | 106 | Week 12 | 03JUN2004 | 84 | 76 | 124 | 86 | 80 | 124 | 86 | 4 | 0 | -2 |
| | | 201 | Final visit | 02JUL2004 | 1 | 76 | 124 | 86 | 80 | 136 | 90 | 4 | -2 | -7 |
| | | 201 | At randomization | 02JUL2004 | 1 | 76 | 138 | 88 | 104 | 140 | 90 | 20 Y | 1 | -7 |
| | | 207 | Baseline | 24SEP2004 | 85 | 84 | 139 | 97 | 104 | 140 | | 20 Y | | |
| | | 207 | Week 12 | 24SEP2004 | 190 | | | | | | | | | |
| | | 223 | Week 28 | 07JAN2005 | 190 | | | | | | | | | |
| | | 223 | Final visit | 07JAN2005 | 190 | | | | | | | | | |
| | E0041032 | 1 | Screening | 10AUG2005 | -7 | 72 | 138 | 68 | 76 | 144 | 68 | 4 | 6 | 0 |
| | | 102 | Baseline | 10AUG2005 | -7 | 72 | 138 | 68 | 76 | 144 | 68 | 4 | 6 | 0 |
| | | 102 | Week 1 | 24AUG2005 | 14 | 72 | 140 | 98 | 78 | 144 | 94 | 4 | 9 | -4 |
| | | 106 | Week 2 | 31AUG2005 | 14 | 69 | 136 | 92 | 92 | 137 | 101 | 23 Y | 5 | 9 |
| | | 106 | Week 12 | 03NOV2005 | 78 | 60 | 131 | 85 | 64 | 135 | 92 | 5 | 1 | -2 |
| | | 109 | Week 24 | 19JAN2006 | 155 | 52 | 142 | 83 | 54 | 135 | 89 | 1 | -7 | -4 |
| | | 201 | Final visit | 16FEB2006 | 1 | 52 | 142 | 83 | 54 | 135 | 88 | 2 | -7 | 5 |
| | | 201 | At randomization | 16FEB2006 | 1 | 52 | 142 | 83 | 54 | 135 | 88 | 2 | -7 | 5 |
| | | 207 | Baseline | 04MAY2006 | 78 | 64 | 144 | 96 | 80 | 142 | 98 | 16 | -12 | 10 |
| | | 207 | Week 12 | 04MAY2006 | 190 | 58 | 120 | 82 | 62 | 132 | 92 | 4 | 12 | 10 |
| | | 223 | Week 28 | 24AUG2006 | 190 | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 190 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=mmHG DIA=mmHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803959

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044015 | 1 | Screening | 14JUL2004 | -7 | 78 | 120 | 78 | 82 | 116 | 80 | 4 | -4 | 2 |
| | | 1 | Baseline | 14JUL2004 | -7 | 78 | 120 | 78 | 82 | 116 | 80 | 4 | -4 | 2 |
| | | 103 | Week 1 | 04AUG2004 | 14 | 80 | 138 | 90 | 96 | 142 | 92 | 6 | -8 | 0 |
| | | 103 | Week 2 | 20OCT2004 | 91 | 96 | 100 | 60 | 88 | 105 | 68 | -8 | 5 | 8 |
| | | 109 | Week 24 | 07JAN2005 | 170 | 84 | 130 | 90 | 100 | 150 | 98 | 16 | 20 Y | 8 |
| | | 201 | Final visit | 28MAR2005 | 1 | 80 | 130 | 84 | 88 | 110 | 88 | 8 | -20 Y | 4 |
| | | 201 | At randomization | 28MAR2005 | 1 | 80 | 130 | 88 | 88 | 110 | 88 | 8 | -20 Y | 4 |
| | | 201 | Baseline | 28MAR2005 | 1 | 80 | 130 | 84 | 88 | 110 | 88 | 8 | -20 Y | 4 |
| | E0044045 | 1 | Screening | 06JUN2005 | -7 | 56 | 184 H | 126 H | 78 | 212 H | 144 H | 22 Y | 28 | 18 |
| | | 1 | Baseline | 06JUN2005 | -7 | 56 | 184 | 126 | 78 | 212 | 144 | 22 Y | 28 | 18 |
| | | 102 | Week 12 | 23JUN2005 | 10 | 88 | 144 | 90 | 80 | 150 | 76 | -16 Y | 6 | -14 |
| | | 106 | Week 24 | 07SEP2005 | 86 | 88 | 140 | 96 | 96 | 148 | 90 | 8 | 8 | -6 |
| | | 201 | Week 2 | 02DEC2005 | 172 | 86 | 160 | 94 | 83 | 160 | 90 | 3 | 0 | -4 |
| | | 201 | Final visit | 17FEB2006 | 1 | 80 | 140 | 94 | 83 | 140 | 90 | 3 | 0 | -4 |
| | | 201 | At randomization | 17FEB2006 | 1 | 80 | 140 | 94 | 83 | 140 | 90 | 3 | 0 | -4 |
| | | 201 | Baseline | 17FEB2006 | 1 | 80 | 140 | 94 | 98 | 140 | 90 | 2 | 2 | -4 |
| | | 223 | Week 12 | 20MAY2006 | 85 | 82 | 135 | 90 | 98 | 140 | 90 | 6 | 5 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 188 | 82 | 135 | 90 | 82 | 140 | 90 | 0 | 5 | 0 |
| | | 223 | Final visit | 23AUG2006 | 188 | 82 | 135 | 90 | 82 | 140 | 90 | 0 | 5 | 0 |
| | E0048006 | 1 | Screening | 05MAR2004 | -6 | 85 | 160 | 88 | 86 | 151 | 96 | 1 | -9 | 8 |
| | | 1 | Baseline | 05MAR2004 | -6 | 85 | 160 | 88 | 86 | 151 | 96 | 1 | -9 | 8 |
| | | 102 | Week 1 | 18MAR2004 | 14 | 98 | 121 | 69 | 119 | 120 | 70 | 21 Y | -1 | 1 |
| | | 103 | Week 2 | 25MAR2004 | 14 | 100 | 133 | 83 | 123 H | 128 | 91 | 23 Y | -5 | 8 |
| | | 103 | Week 2 | 26JUL2004 | 83 | 99 | 150 | 85 | 104 | 160 | 86 | 5 | 10 | 5 |
| | | 109 | Week 24 | 26AUG2004 | 168 | 97 | 145 | 71 | 101 | 157 | 89 | 4 | 12 | 8 |
| | | 201 | Final visit | 23SEP2004 | 1 | 80 | 145 | 71 | 81 | 135 | 79 | 1 | -10 | 8 |
| | | 201 | At randomization | 23SEP2004 | 1 | 80 | 145 | 71 | 81 | 135 | 79 | 1 | -10 | 8 |
| | | 201 | Baseline | 23SEP2004 | 1 | 80 | 145 | 71 | 81 | 135 | 79 | 1 | -10 | 8 |
| | E0054019 | 1 | Screening | 10NOV2004 | -7 | 76 | 158 | 108 H | 85 | 156 | 110 H | 9 | -2 | 2 |
| | | 1 | Baseline | 10NOV2004 | -7 | 76 | 158 | 108 | 85 | 156 | 110 | 9 | -2 | 2 |
| | | 103 | Week 2 | 01DEC2004 | 14 | 81 | 131 | 84 | 92 | 142 | 99 | 11 | 11 | 15 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803960

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054019 | 106 | Week 12 | 10FEB2005 | 85 | 75 | 142 | 98 | 86 | 135 | 96 | 11 | -7 | -2 |
| | | 201 | Final visit | 09MAR2005 | | 84 | 156 | 100 | 93 | 150 | 102 | 9 | -6 | -2 |
| | | 201 | At randomization | 09MAR2005 | 1 | 84 | 156 | 100 | 93 | 150 | 102 | 9 | -6 | -2 |
| | | 201 | Baseline | 09MAR2005 | 1 | 84 | 156 | 100 | 93 | 150 | 102 | 9 | -6 | -2 |
| | | 223 | Week 12 | 23MAR2005 | 15 | 72 | 142 | 98 | 78 | 140 | 96 | 6 | -2 | -2 |
| | | 223 | Final visit | 23MAR2005 | 15 | 72 | 142 | 98 | 78 | 140 | 96 | 6 | -2 | -2 |
| | E0055035 | 1 | Screening | 01SEP2004 | -6 | 60 | 90 L | 70 | 64 | 96 | 70 | 4 | 6 | 0 |
| | | 102 | Baseline | 01SEP2004 | -6 | 60 | 90 L | 70 | 64 | 96 | 70 | 4 | 6 | 0 |
| | | 104 | Week 1 | 14SEP2004 | -7 | 66 | 96 | 74 | 66 | 100 | 72 | 0 | 4 | -2 |
| | | 106 | Week 2 | 13SEP2004 | 14 | 68 | 98 | 74 | 66 | 100 | 72 | -2 | 2 | -2 |
| | | 106 | Week 12 | 02DEC2004 | 86 | 68 | 102 | 78 | 76 | 108 | 78 | 6 | 6 | 0 |
| | | 201 | Final visit | 06JAN2005 | 1 | 74 | 118 | 78 | 76 | 110 | 78 | 2 | -8 | 0 |
| | | 201 | At randomization | 06JAN2005 | 1 | 74 | 118 | 78 | 76 | 110 | 78 | 2 | -8 | 0 |
| | | 207 | Baseline | 06JAN2005 | 1 | 74 | 118 | 74 | 76 | 110 | 74 | 2 | -8 | 0 |
| | | 211 | Week 28 | 06APR2005 | 91 | 80 | 112 | 78 | 72 | 110 | 78 | -8 | -2 | 0 |
| | | 211 | Week 40 | 21JUL2005 | 197 | 70 | 110 | 80 | 72 | 112 | 78 | 2 | 2 | -2 |
| | | 223 | Week 52 | 18OCT2005 | 286 | 70 | 128 | 88 | 70 | 130 | 88 | 0 | 2 | 0 |
| | | 223 | Final visit | 18OCT2005 | 286 | 70 | 128 | 88 | 70 | 130 | 88 | 0 | 2 | 0 |
| | E0059002 | 1 | Screening | 14APR2004 | -6 | 52 | 102 | 58 | 56 | 104 | 60 | 4 | 2 | 2 |
| | | 103 | Baseline | 14APR2004 | -6 | 52 | 102 | 58 | 56 | 104 | 60 | 4 | 2 | 2 |
| | | 103 | Week 1 | 27APR2004 | 7 | 54 | 104 | 60 | 50 | 100 | 64 | -4 | -4 | 0 |
| | | 106 | Week 2 | 04MAY2004 | 14 | 60 | 104 | 60 | 60 | 102 | 60 | 0 | -2 | 0 |
| | | 106 | Week 12 | 14JUL2004 | 85 | 72 | 102 | 72 | 72 | 110 | 78 | 0 | 8 | 6 |
| | | 201 | Final visit | 13OCT2004 | | 72 | 102 | 72 | 72 | 110 | 78 | 0 | 8 | 6 |
| | | 207 | At randomization | 13OCT2004 | | 72 | 112 | 78 | 72 | 110 | 74 | 0 | -2 | -4 |
| | | 207 | Baseline | 13OCT2004 | | 68 | 112 | 72 | 68 | 110 | 72 | 0 | -2 | 0 |
| | | 211 | Week 12 | 05JAN2005 | 85 | 64 | 116 | 68 | 60 | 110 | 72 | -4 | -6 | 4 |
| | | 211 | Week 28 | 27APR2005 | 197 | 64 | 112 | 70 | 80 | 110 | 68 | 12 | -2 | -2 |
| | | 217 | Week 52 | 05OCT2005 | 358 | 66 | 112 | 70 | 73 | 110 | 68 | 7 | -2 | -2 |
| | | 219 | Week 68 | 01FEB2006 | 477 | 66 | 95 | 54 | 76 | 90 L | 52 | 12 | -5 | -2 |
| | | 221 | Week 84 | 24MAY2006 | 589 | 64 | 99 | 61 | 84 | 93 | 62 | 12 | -7 | -6 |
| | | 223 | Week 104 | 30AUG2006 | 687 | 78 | 105 | 68 | 84 | 99 | 62 | 6 | -6 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
  I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803961

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0059002 | 223 | Final visit | 30AUG2006 | 687 | 78 | 105 | 68 | 84 | 99 | 62 | 6 | -6 | -6 |
| | E0059010 | 1 | Screening | 04JUN2004 | -5 | 60 | 116 | 68 | 60 | 120 | 70 | 0 | 4 | 2 |
| | | 102 | Baseline | 16JUN2004 | 7 | 60 | 120 | 68 | 60 | 124 | 70 | 0 | 4 | 2 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 64 | 136 | 88 | 76 | 134 | 90 | 12 | -2 | 2 |
| | | 106 | Week 12 | 0SEP2004 | 84 | 65 | 122 | 80 | 65 | 118 | 78 | 0 | -4 | -2 |
| | | 201 | Final visit | 29SEP2004 | 1 | 65 | 129 | 71 | 74 | 130 | 74 | 9 | 1 | 3 |
| | | 206 | At randomization | 29SEP2004 | 1 | 64 | 129 | 71 | 73 | 130 | 74 | 9 | 1 | 3 |
| | | 211 | Baseline | 2DEC2004 | 85 | 64 | 118 | 68 | 62 | 120 | 68 | -2 | 2 | 0 |
| | | 214 | Week 28 | 13APR2005 | 197 | 60 | 118 | 76 | 76 | 126 | 96 | 16 | 8 | 20 |
| | | 217 | Week 40 | 06JUL2005 | 281 | 60 | 116 | 72 | 60 | 116 | 70 | 0 | 0 | -2 |
| | | 229 | Week 52 | 28SEP2005 | 365 | 69 | 145 | 85 | 77 | 123 | 79 | 8 | -22 Y | -6 |
| | | 221 | Week 84 | 18JAN2006 | 477 | 62 | 135 | 86 | 76 | 112 | 77 | 14 | -23 Y | -9 |
| | | 223 | Week 104 | 12MAY2006 | 591 | 70 | 131 | 81 | 76 | 110 | 71 | 6 | -21 Y | -10 |
| | | 223 | Final visit | 23AUG2006 | 694 | 70 | 131 | 81 | 76 | 110 | 71 | 6 | -21 Y | -10 |
| | E0061035 | 1 | Screening | 07JUL2005 | -6 | 68 | 108 | 74 | 75 | 92 | 62 | 7 | -16 | -12 |
| | | 102 | Baseline | 07JUL2005 | 7 | 68 | 108 | 74 | 75 | 92 | 62 | 7 | -16 | -12 |
| | | 106 | Week 1 | 20JUL2005 | 13 | 85 | 109 | 64 | 68 | 100 | 66 | -17 | -9 | 10 |
| | | 201 | Week 12 | 01SEP2005 | 84 | 60 | 104 | 74 | 81 | 124 | 72 | 21 Y | 21 | 12 |
| | | 206 | Final visit | 05OCT2005 | 1 | 100 | 127 | 72 | 96 | 110 | 78 | 24 Y | -13 | 6 |
| | | 201 | At randomization | 01DEC2005 | 1 | 72 | 123 | 72 | 96 | 110 | 78 | 24 Y | -13 | 6 |
| | | 207 | Baseline | 22FEB2006 | 84 | 72 | 123 | 72 | 86 | 120 | 76 | -6 | -10 | -0 |
| | | 211 | Week 28 | 14JUN2006 | 196 | 90 | 130 | 80 | 86 | 120 | 80 | 6 | 0 | 4 |
| | | 223 | Week 40 | 24AUG2006 | 267 | 86 | 130 | 80 | 88 | 130 | 80 | 2 | 2 | -18 |
| | | 223 | Final visit | 24AUG2006 | 267 | 86 | 130 | 98 | 88 | 130 | 80 | 2 | 0 | -18 |
| | E0062007 | 1 | Screening | 07DEC2004 | -8 | 64 | 90 L | 60 | 72 | 98 | 62 | 8 | 8 | 2 |
| | | 102 | Week 6 | 21DEC2004 | -6 | 72 | 102 | 78 | 76 | 110 | 80 | 8 | 8 | 2 |
| | | 106 | Week 12 | 14MAR2005 | 89 | 76 | 118 | 72 | 80 | 110 | 72 | 4 | -8 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
   I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803962

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0062007 | 201 | Final visit | 04APR2005 | 1 | 72 | 100 | 68 | 68 | 100 | 64 | -4 | 0 | -4 |
| | | 201 | At randomization | 04APR2005 | 1 | 72 | 100 | 68 | 68 | 100 | 64 | -4 | 0 | -4 |
| | | 203 | Baseline | 02JUN2005 | 81 | 64 | 106 | 68 | 68 | 102 | 64 | -4 | -4 | -4 |
| | | 207 | Week 12 | 20OCT2005 | 200 | 72 | 112 | 72 | 72 | 108 | 68 | -8 | 0 | -4 |
| | | 211 | Week 28 | 15NOV2005 | 226 | 64 | 108 | 68 | 60 | 108 | 68 | -4 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 226 | 64 | 108 | 68 | 60 | 108 | 68 | -4 | 0 | 0 |
| | E0063001 | 1 | Screening | 04JUN2004 | -7 | 70 | 128 | 90 | 74 | 130 | 90 | 4 | -2 | 0 |
| | | 103 | Baseline | 04JUN2004 | -7 | 70 | 128 | 90 | 74 | 130 | 90 | 4 | -2 | 0 |
| | | 103 | Week 2 | 16JUN2004 | 13 | 88 | 132 | 90 | 92 | 126 | 80 | 4 | -16 | -10 |
| | | 106 | Week 12 | 24JUN2004 | 84 | 80 | 130 | 86 | 84 | 122 | 82 | 6 | -8 | -4 |
| | | 201 | Final visit | 30SEP2004 | 1 | 68 | 140 | 86 | 72 | 148 | 82 | 4 | 8 | -4 |
| | | 201 | At randomization | 30SEP2004 | 1 | 68 | 140 | 82 | 72 | 148 | 82 | 4 | 8 | 0 |
| | | 207 | Week 12 | 23DEC2004 | 85 | 78 | 138 | 86 | 80 | 132 | 84 | 2 | -6 | -2 |
| | | 211 | Week 28 | 25APR2005 | 208 | 75 | 150 | 98 | 86 | 160 | 97 | 11 | 10 | -1 |
| | | 214 | Week 52 | 19OCT2005 | 385 | 76 | 168 | 98 | 87 | 156 | 93 | 7 | -12 | -5 |
| | | 219 | Week 68 | 08FEB2006 | 497 | 80 | 151 | 100 | 90 | 144 | 88 | 10 | -7 | -2 Y |
| | | 221 | Week 84 | 31MAY2006 | 609 | 80 | 174 | 97 | 84 | 188 | 99 H | 4 | 14 | 2 |
| | | 223 | Final visit | 17AUG2006 | 687 | 77 | 152 | 87 | 80 | 147 | 90 | 3 | -5 | 3 |
| | E0064018 | 1 | Screening | 02DEC2004 | -7 | 60 | 100 | 70 | 68 | 100 | 82 | 8 | 0 | 12 |
| | | 103 | Baseline | 16DEC2004 | -7 | 60 | 110 | 80 | 60 | 110 | 88 | 0 | 0 | 8 |
| | | 103 | Week 2 | 23DEC2004 | 14 | 60 | 112 | 80 | 78 | 110 | 78 | 18 | -2 | -2 |
| | | 106 | Week 12 | 03MAR2005 | 84 | 72 | 110 | 80 | 80 | 100 | 80 | 8 | -10 | 0 |
| | | 201 | Final visit | 23JUN2005 | 186 | 60 | 100 | 80 | 64 | 110 | 90 | 4 | 10 | 10 |
| | | 201 | At randomization | 23JUN2005 | 1 | 64 | 100 | 80 | 72 | 110 | 90 | 8 | 10 | 10 |
| | | 201 | Baseline | 23JUN2005 | 1 | 64 | 100 | 80 | 72 | 110 | 90 | 8 | 10 | 10 |
| | | 207 | Week 12 | 14SEP2005 | 84 | 68 | 100 | 74 | 80 | 110 | 86 | 12 | 10 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIASTOLIC BP: DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200903.lst  vit102.sas  02MAR2007:13:35  kcpx265

1005

CONFIDENTIAL
AZSER12803963

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | 211 | Week 28 | 03JAN2006 | 195 | 64 | 110 | 80 | 72 | 118 | 88 | 8 | -8 | 8 |
| | | 217 | Week 52 | 22JUN2006 | 365 | 68 | 102 | 80 | 80 | 90 L | 80 | 12 | -12 | 0 |
| | | 223 | Week 2 | 04AUG2006 | 418 | 81 | 120 | 85 | 82 | 118 | 80 | 1 | 0 | -5 |
| | | 223 | Final Visit | 14AUG2006 | 418 | 81 | 120 | 80 | 82 | 120 | 80 | 1 | 0 | -5 |
| | E0064023 | 101 | Week 1 | 31JAN2005 | -14 | 76 | 120 | 80 | 88 | 110 | 70 | 12 | -10 | -10 |
| | | 102 | Week 2 | 22AUG2005 | -8 | 76 | 110 | 80 | 76 | 110 | 80 | -4 | -0 | 0 |
| | | 106 | Week 12 | 28FEB2005 | 14 | 70 | 110 | 72 | 80 | 110 | 78 | 10 | 0 | -2 |
| | | 201 | Final visit | 09MAY2005 | 84 | 72 | 118 | 70 | 80 | 120 | 80 | 8 | 2 | 6 |
| | | 201 | At randomization | 06JUN2005 | 1 | 70 | 100 | 70 | 84 | 110 | 80 | 14 | 10 | 10 |
| | | 207 | Baseline | 06JUN2005 | 1 | 70 | 100 | 70 | 84 | 110 | 80 | 14 | 10 | 10 |
| | | 207 | Week 12 | 06SEP2005 | 93 | 76 | 100 | 78 | 84 | 110 | 90 | 8 | 10 | 12 |
| | | 211 | Week 28 | 04JAN2006 | 213 | 100 | 118 | 78 | 112 | 124 | 90 | 12 | 6 | 12 |
| | | 214 | Week 40 | 21MAR2006 | 289 | 69 | 110 | 66 | 81 | 108 | 76 | 12 | -2 | 10 |
| | | 223 | Week 52 | 12JUN2006 | 362 | 60 | 110 | 70 | 80 | 108 | 78 | 12 | -10 | -2 |
| | | 223 | Week 68 | 30AUG2006 | 451 | 60 | 110 | 70 | 80 | 108 | 76 | 20 Y | -2 | 6 |
| | | 223 | Final visit | 30AUG2006 | 451 | 60 | 110 | 70 | 80 | 108 | 76 | 20 Y | -2 | 6 |
| | E0064027 | 1 | Screening | 25FEB2005 | -7 | 68 | 128 | 80 | 72 | 114 | 80 | 4 | -14 | 0 |
| | | 1 | Baseline | 25FEB2005 | -7 | 68 | 128 | 80 | 72 | 114 | 80 | 4 | -14 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 13 | 60 | 110 | 70 | 80 | 110 | 76 | 20 Y | -0 | 6 |
| | | 103 | Week 2 | 18AUG2005 | 8 | 60 | 110 | 80 | 84 | 110 | 82 | 12 Y | -0 | 2 |
| | | 201 | Final visit | 18AUG2005 | 1 | 68 | 120 | 80 | 76 | 102 | 80 | 8 | -18 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | 68 | 120 | 80 | 76 | 102 | 80 | 8 | -18 | 0 |
| | | 201 | Baseline | 18AUG2005 | 86 | 68 | 120 | 80 | 76 | 102 | 80 | 8 | -18 | 0 |
| | | 211 | Week 2 | 10NOV2005 | 1 | 72 | 120 | 70 | 88 | 110 | 80 | 16 | -10 | 10 |
| | | 211 | Week 28 | 16MAR2006 | 211 | 68 | 120 | 70 | 84 | 110 | 80 | 8 | -10 | 10 |
| | | 223 | Week 40 | 02MAY2006 | 258 | 76 | 106 | 70 | 84 | 106 | 80 | 8 | 0 | 10 |
| | | 223 | Final visit | 02MAY2006 | 258 | 76 | 106 | 70 | 84 | 106 | 80 | 8 | 0 | 10 |
| | E0064036 | 1 | Screening | 25AUG2005 | -6 | 52 | 120 | 80 | 72 | 130 | 84 | 20 Y | 10 | 4 |
| | | 1 | Baseline | 25AUG2005 | -6 | 52 | 120 | 80 | 72 | 130 | 84 | 20 Y | 10 | 4 |
| | | 102 | Week 1 | 08SEP2005 | 8 | 60 | 100 | 80 | 68 | 110 | 80 | 8 | 10 | 10 |
| | | 103 | Week 2 | 15SEP2005 | 15 | 68 | 116 | 70 | 68 | 120 | 80 | 0 | 4 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS: SYS=MMHG DIASTOLIC BP. DIA=MMHG PULSE=BPM.
     I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
     Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803964

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 106 | Week 12 | 22NOV2005 | 83 | 72 | 120 | 88 | 76 | 110 | 86 | 4 | -10 | -2 |
| | | 109 | Week 24 | 15FEB2006 | 168 | 84 | 120 | 86 | 72 | 112 | 80 | -12 | -8 | -6 |
| | | 201 | Final visit | 11MAR2006 | 1 | 60 | 120 | 76 | 64 | 112 | 82 | 4 | -8 | 6 |
| | | 201 | At randomization | 11MAY2006 | 1 | 60 | 120 | 76 | 64 | 120 | 82 | 4 | 0 | 6 |
| | | 201 | Baseline | 11MAY2006 | 1 | 60 | 120 | 80 | 64 | 125 | 85 | 4 | 5 | 5 |
| | | 207 | Week 12 | 04AUG2006 | 86 | 64 | 120 | 80 | 74 | 120 | 84 | 10 | 0 | 4 |
| | | 207 | Week 12 | 30AUG2006 | 112 | 86 | 120 | 88 | 64 | 120 | 84 | -22 | 0 | -4 |
| | | 223 | Final visit | 30AUG2006 | 112 | 86 | 120 | 88 | 64 | 120 | 84 | -22 | 0 | -4 |
| | E0070032 | 1 | Screening | 17MAY2005 | -7 | 72 | 110 | 70 | 76 | 120 | 80 | 4 | 10 | 10 |
| | | 102 | Baseline | 17MAY2005 | -7 | 72 | 110 | 80 | 76 | 110 | 80 | 4 | 0 | 0 |
| | | 103 | Week 2 | 31MAY2005 | 14 | 76 | 110 | 80 | 84 | 110 | 80 | 8 | 0 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 84 | 88 | 120 | 80 | 92 | 130 | 80 | 4 | 10 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 74 | 110 | 78 | 76 | 90 L | 70 L | 2 | -20 Y | -8 |
| | | 201 | Baseline | 13SEP2005 | 1 | 74 | 110 | 78 | 76 | 90 L | 70 L | 2 | -20 Y | -8 |
| | | 207 | Week 12 | 13SEP2005 | 85 | 80 | 110 | 78 | 80 | 110 | 70 | 0 | 0 | -8 |
| | | 223 | Week 28 | 06DEC2005 | 197 | 80 | 110 | 84 | 100 L | 130 | 90 | 4 | -10 | 6 |
| | | 223 | Final visit | 28MAR2006 | 197 | 96 | 140 | 84 | 100 | 130 | 90 | 4 | -10 | 6 |
| | E0080004 | 1 | Screening | 03MAY2004 | -7 | 56 | 132 | 72 | 60 | 118 | 68 | 4 | -14 | -4 |
| | | 103 | Baseline | 04MAY2004 | -6 | 72 | 104 | 80 | 76 | 150 | 88 | 4 | -14 | -4 |
| | | 106 | Week 12 | 24MAY2004 | 14 | 72 | 136 | 88 | 84 | 134 | 90 | 12 | -2 | 2 |
| | | 109 | Week 24 | 02AUG2004 | 84 | 68 | 108 | 68 | 84 | 134 | 86 | 16 | -16 | 14 |
| | | 201 | Final visit | 26OCT2004 | 169 | 38 | 120 | 82 | 38 L | 82 | 82 | -30 | -8 | 0 |
| | | 201 | At randomization | 23NOV2004 | 1 | 72 | 140 | 82 | 68 | 132 | 82 | -4 | -8 | 0 |
| | | 201 | Baseline | 23NOV2004 | 1 | 72 | 140 | 80 | 68 | 132 | 82 | -4 | -8 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 95 | 64 | 130 | 80 | 70 | 130 | 84 | 6 | 0 | 8 |
| | | 214 | Week 18 | 30MAY2005 | 198 | 72 | 150 | 80 | 68 | 130 | 82 | 6 | 8 | 2 |
| | | 217 | Week 40 | 12SEP2005 | 294 | 66 | 150 | 66 | 64 | 128 | 80 | -6 | -4 | 8 |
| | | 217 | Week 52 | 21NOV2005 | 364 | 58 | 128 | 80 | 60 | 128 | 80 | 4 | 0 | 0 |
| | | 219 | Week 68 | 16MAR2006 | 479 | 58 | 156 | 90 | 76 | 166 | 100 | 6 | 10 | 10 |
| | | 221 | Week 84 | 10JUL2006 | 595 | 60 | 110 | 78 | 58 | 115 | 70 | -2 | 5 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=mmHg, DIA=mmHg, PULSE=BPM.
       I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803965

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | 223 | Week 84 | 30AUG2006 | 646 | 64 | 118 | 74 | 60 | 114 | 72 | -4 | -4 | -2 |
| | | 223 | Final visit | 30AUG2006 | 646 | 64 | 118 | 74 | 60 | 114 | 72 | -4 | -4 | -2 |
| | E0080010 | 1 | Screening | 09AUG2004 | -7 | 72 | 140 | 84 | 80 | 128 | 82 | 8 | -12 | -2 |
| | | 1 | Baseline | 09AUG2004 | -7 | 72 | 140 | 84 | 80 | 128 | 82 | 8 | -12 | -2 |
| | | 102 | Week 1 | 23AUG2004 | 8 | 80 | 122 | 66 | 96 | 116 | 74 | 16 | -6 | 8 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 80 | 108 | 80 | 88 | 108 | 82 | 8 | 0 | 2 |
| | | 106 | Week 12 | 1NOV2004 | 87 | 80 | 110 | 80 | 80 | 108 | 86 | 0 | -2 | 6 |
| | | 201 | Final visit | 09DEC2004 | 1 | 72 | 130 | 74 | 70 | 124 | 72 | -2 | -6 | -2 |
| | | 201 | At randomization | 09DEC2004 | 1 | 72 | 130 | 74 | 70 | 124 | 72 | -2 | -6 | -2 |
| | | 207 | Baseline | 09DEC2004 | | 76 | 118 | 74 | 70 | 124 | 74 | -6 | 6 | 0 |
| | | 207 | Week 28 | 04MAR2005 | 86 | 72 | 118 | 60 | 70 | 90 | 60 L | -2 | -28 Y | 0 |
| | | 211 | Week 28 | 21JUN2005 | 195 | 76 | 130 | 70 | 76 | 130 | 70 | 0 | 2 | 0 |
| | | 214 | Week 40 | 22SEP2005 | 288 | 88 | 108 | 70 | 80 | 110 | 68 | -8 | 2 | -2 |
| | | 217 | Week 52 | 31DEC2005 | 371 | 88 | 132 | 70 | 80 | 126 | 66 | -8 | -6 | -4 |
| | | 223 | Week 52 | 19JAN2006 | 407 | 80 | 122 | 70 | 88 | 126 | 76 | 8 | 6 | 6 |
| | | 223 | Final visit | 19JAN2006 | 407 | 80 | 120 | 70 | 88 | 126 | 76 | 8 | 6 | 6 |
| | E0080012 | 1 | Screening | 03SEP2004 | -7 | 60 | 104 | 68 | 64 | 118 | 74 | 4 | 14 | 6 |
| | | 1 | Baseline | 03SEP2004 | -7 | 60 | 104 | 68 | 64 | 118 | 74 | 4 | 14 | 6 |
| | | 102 | Week 1 | 17SEP2004 | 1 | 60 | 104 | 62 | 92 | 84 | 58 L | 32 Y | -20 Y | -4 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 68 | 112 | 64 | 76 | 118 | 58 | 8 | 6 | -6 |
| | | 201 | Final visit | 07DEC2004 | 1 | 60 | 124 | 70 | 68 | 110 | 62 | 8 | -14 | -8 |
| | | 201 | At randomization | 07DEC2004 | 1 | 60 | 124 | 70 | 68 | 110 | 62 | 8 | -14 | -8 |
| | | 201 | Baseline | 07DEC2004 | | 60 | 124 | 70 | 68 | 110 | 62 | 8 | -14 | -8 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 64 | 100 | 60 | 64 | 98 | 60 | 0 | -2 | 0 |
| | | 214 | Week 40 | 19SEP2005 | 287 | 72 | 122 | 60 | 68 | 120 | 62 | -4 | -2 | 2 |
| | | 217 | Week 52 | 08DEC2005 | 367 | 56 | 98 | 60 | 68 | 96 | 62 | 16 | -2 | 2 |
| | | 221 | Week 84 | 24JUL2006 | 595 | 68 | 118 | 62 | 62 | 98 | 62 | -6 | -20 | 0 |
| | | 223 | Week 84 | 25AUG2006 | 627 | 68 | 120 | 70 | 62 | 118 | 90 | -6 | -2 | 18 |
| | | 223 | Final visit | 25AUG2006 | 627 | 68 | 120 | 70 | 62 | 118 | 70 | -6 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   PULSE=BPM  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803966

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0080038 | 1 | Screening | 01SEP2005 | -6 | 64 | 90 L | 60 | 60 | 94 | 66 | -4 | 4 | 6 |
| | | | Baseline | 01SEP2005 | -6 | 64 | 90 L | 60 | 60 | 94 | 66 | -4 | 4 | 6 |
| | | 106 | Week 12 | 20NOV2005 | 82 | 64 | 110 | 60 | 80 | 98 | 70 | | -12 | 10 |
| | | 201 | Final visit | 27DEC2005 | 1 | 68 | 98 | 60 | 88 | 110 | 70 | 20 Y | 12 | 10 |
| | | 201 | At randomization | 27DEC2005 | 1 | 68 | 98 | 60 | 88 | 110 | 70 | 20 Y | 12 | 10 |
| | | 201 | Baseline | 27DEC2005 | 1 | 68 | 112 | 74 | 70 | 114 | 76 | 2 | 2 | 2 |
| | | 223 | Week 12 | 06FEB2006 | 42 | 66 | 112 | 74 | 70 | 114 | 76 | 4 | 2 | 2 |
| | | 223 | Final Visit | 06FEB2006 | 42 | 66 | 112 | 74 | 70 | 114 | 76 | 4 | 2 | 2 |
| | E0088002 | 1 | Screening | 27SEP2004 | -7 | 100 | 140 | 70 | 96 | 144 | 84 | -4 | 4 | 14 |
| | | | Baseline | 27SEP2004 | -7 | 100 | 140 | 70 | 96 | 144 | 84 | -4 | 4 | 14 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 95 | 105 | 86 | 98 | 124 | 80 | 10 | -6 | -8 |
| | | 106 | Week 12 | 23DEC2004 | 80 | 90 | 130 | 88 | 72 | 140 | 94 | -4 | 5 | -1 |
| | | 201 | Final visit | 24JAN2005 | 1 | 76 | 135 | 95 | 72 | 140 | 94 | -4 | 5 | -1 |
| | | 201 | At randomization | 24JAN2005 | 1 | 76 | 135 | 95 | 72 | 140 | 94 | -4 | 5 | -1 |
| | | 201 | Baseline | 24JAN2005 | 1 | 72 | 142 | 98 | 92 | 148 | 94 | 20 Y | 6 | -4 |
| | | 207 | Week 12 | 18APR2005 | 85 | 68 | 136 | 96 | 68 | 140 | 100 | 0 | 4 | 4 |
| | | 211 | Week 28 | 08AUG2005 | 197 | 66 | 136 | 90 | 88 | 136 | 88 | 22 Y | -2 | 4 |
| | | 214 | Week 52 | 31OCT2005 | 281 | 60 | 132 | 82 | 65 | 140 | 86 | 5 | 4 | 6 |
| | | 219 | Week 68 | 23JAN2006 | 365 | 71 | 127 | 82 | 77 | 119 | 71 | 6 | -8 | -11 |
| | | 223 | Week 84 | 16MAY2006 | 478 | 71 | 127 | 82 | 77 | 119 | 71 | 6 | -8 | -11 |
| | | 223 | Final visit | 28AUG2006 | 582 | 71 | 127 | 82 | 77 | 119 | 71 | 6 | -8 | -11 |
| | E0088012 | 1 | Screening | 15JUL2005 | -7 | 64 | 145 | 100 | 76 | 142 | 92 | 12 | -3 | -8 |
| | | | Baseline | 15JUL2005 | -7 | 64 | 145 | 100 | 76 | 142 | 92 | 12 | -3 | -8 |
| | | 101 | Final visit | 15AUG2005 | 14 | 92 | 150 | 110 H | 108 | 160 | 110 H | 16 | 10 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | 92 | 150 | 110 H | 108 | 160 | 110 H | 16 | 10 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | 92 | 150 | 110 H | 108 | 160 | 110 H | 16 | 10 | 0 |
| | | 211 | Week 28 | 01JUN2006 | 200 | 71 | 124 | 79 | 83 | 116 | 79 | 12 | -8 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 281 | 71 | 120 | 80 | 87 | 109 | 65 | 16 | -11 | -14 |
| | | 223 | Final visit | 21AUG2006 | 281 | 71 | 120 | 82 | 87 | 109 | 65 | 16 | -11 | -17 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803967

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | STANDING |  |  | ORTHOSTATIC CHANGE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0092004 | 1 | Screening | 30SEP2004 | -7 | 72 | 118 | 82 | 84 | 110 | 66 | 12 | -8 | -16 |
|  |  | 1 | Baseline | 30SEP2004 | -7 | 72 | 118 | 82 | 84 | 110 | 66 | 12 | -8 | -16 |
|  |  | 106 | Week 12 | 21OCT2004 | 14 | 76 | 128 | 64 | 102 | 106 | 78 | 16 | -16 | 14 |
|  |  | 201 | Final visit | 05JAN2005 | 90 | 86 | 128 | 58 | 102 | 102 | 82 | 20 Y | -16 Y | -14 |
|  |  | 201 | At randomization | 27JAN2005 | 1 | 62 | 130 | 64 | 80 | 118 | 82 | 18 | -12 | 18 |
|  |  | 223 | Baseline | 27JAN2005 | 1 | 62 | 130 | 64 | 80 | 118 | 82 | 18 | -12 | 18 |
|  |  | 223 | Baseline | 27JAN2005 | 1 | 86 | 132 | 80 | 96 | 124 | 84 | 10 | -8 | -6 |
|  | E0102013 | 1 | Screening | 27MAY2005 | -4 | 60 | 92 | 65 | 60 | 90 | 60 | 0 | -2 | -5 |
|  |  | 1 | Baseline | 27MAY2005 | -4 | 60 | 92 | 65 | 60 | 90 | 60 L | -4 | -2 | -5 |
|  |  | 106 | Week 12 | 18AUG2005 | 79 | 68 | 110 | 74 | 72 | 94 | 70 | -4 | -16 | 6 |
|  |  | 201 | Final visit | 25OCT2005 | 1 | 68 | 120 | 74 | 72 | 104 | 78 | 4 | -16 | 4 |
|  |  | 201 | At randomization | 25OCT2005 | 1 | 68 | 120 | 74 | 72 | 104 | 78 | 4 | -16 | 4 |
|  |  | 223 | Baseline | 15NOV2005 | 22 | 68 | 100 | 68 | 72 | 98 | 94 | 4 | -2 | 4 |
|  |  | 223 | Week 12 | 15NOV2005 | 22 | 68 | 100 | 68 | 72 | 98 | 70 | 4 | -2 | 2 |
|  | E0112001 | 1 | Screening | 23NOV2004 | -6 | 100 | 140 | 88 | 92 | 142 | 90 | -8 | 2 | 2 |
|  |  | 1 | Baseline | 23NOV2004 | -6 | 100 | 140 | 88 | 92 | 142 | 90 | -8 | 2 | 0 |
|  |  | 102 | Week 1 | 06DEC2004 | 7 | 88 | 88 | 80 | 100 | 120 | 80 | 12 | -20 Y | 2 |
|  |  | 106 | At randomization | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
|  |  | 201 | Final visit | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
|  |  | 201 | At randomization | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
|  |  | 201 | Baseline | 01MAR2005 | 1 | 100 | 122 | 88 | 100 | 112 | 70 | 0 | -10 | -18 |
|  |  | 207 | Week 12 | 31MAY2005 | 92 | 100 | 142 | 90 | 100 | 138 | 88 | 0 | -4 | -2 |
|  |  | 223 | Week 12 | 07NOV2005 | 197 | 70 | 128 | 90 | 66 | 120 | 88 | -4 | -8 | -2 |
|  |  | 223 | Week 40 | 07NOV2005 | 252 | 70 | 128 | 80 | 66 | 120 | 78 | -4 | -8 | -2 |
|  |  | 223 | Final visit | 07NOV2005 | 252 | 70 | 128 | 80 | 66 | 120 | 78 | -4 | -8 | -2 |
|  | E0118005 | 1 | Screening | 07JUN2004 | -7 | 79 | 107 | 68 | 82 | 109 | 80 | 3 | 2 | 12 |
|  |  | 1 | Baseline | 07JUN2004 | -7 | 79 | 107 | 68 | 82 | 109 | 80 | 3 | 2 | 12 |
|  |  | 102 | Week 1 | 21JUN2004 | 1 | 85 | 134 | 97 | 96 | 110 | 88 | 11 | -24 Y | -9 |
|  |  | 201 | Final visit | 13SEP2004 | 1 | 70 | 112 | 82 | 84 | 110 | 77 | 14 | -2 | -5 |
|  |  | 201 | At randomization | 13SEP2004 | 1 | 70 | 112 | 82 | 84 | 110 | 77 | 14 | -2 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803968

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118005 | 201 | Baseline | 13SEP2004 | 1 | 70 | 112 | 82 | 84 | 110 | 77 | 14 | -2 | -5 |
| | | 207 | Week 12 | 10DEC2004 | 89 | 80 | 120 | 72 | 82 | 124 | 72 | 2 | 4 | 10 |
| | | 208 | Week 28 | 10AUG2005 | 158 | 94 | 120 | 73 | 94 | 127 | 73 | 16 | 7 | 10 |
| | | 223 | Final visit | 10FEB2005 | 151 | 78 | 120 | 73 | 94 | 127 | 83 | 16 | 7 | 10 |
| | E0118012 | 101 | Week 2 | 18NOV2004 | -11 | 60 | 100 | 70 | 80 | 107 | 60 | 20 Y | 7 | -10 |
| | | 106 | Week 12 | 1DEC2004 | 14 | 96 | 115 | 70 | 98 | 107 | 82 | 2 | 3 | 2 |
| | | 201 | Final visit | 17FEB2005 | 80 | 77 | 105 | 50 L | 81 | 108 | 56 | 4 | 3 | 6 |
| | | 201 | At randomization | 28MAR2005 | 1 | 77 | 106 | 60 | 81 | 106 | 70 | 4 | 0 | 10 |
| | | 223 | Baseline | 28MAR2005 | 1 | 86 | 106 | 60 | 81 | 106 | 70 | 4 | 0 | 10 |
| | | 223 | Week 2 | 0APR2005 | 8 | 86 | 112 | 57 | 92 | 109 | 70 | 6 | -3 | 13 |
| | | 223 | Final visit | 04APR2005 | 8 | 86 | 112 | 57 | 92 | 109 | 70 | 6 | -3 | 13 |
| | E0127017 | 1 | Screening | 21APR2005 | -7 | 48 L | 109 | 76 | 52 | 110 | 78 | 4 | 1 | 2 |
| | | 1 | Baseline | 21APR2005 | -7 | 48 | 109 | 76 | 52 | 110 | 78 | 4 | 1 | 2 |
| | | 106 | Week 12 | 05MAY2005 | | 80 | 102 | 72 | 84 | 104 | 74 | 4 | 2 | -4 |
| | | 106 | Week 24 | 22JUL2005 | 85 | 72 | 118 | 72 | 72 | 110 | 76 | 8 | -8 | 4 |
| | | 209 | Final visit | 12OCT2005 | 167 | 58 | 128 | 84 | 58 | 110 | 82 | 20 Y | -10 | -2 |
| | | 201 | At randomization | 06JAN2006 | | 64 | 120 | 84 | 84 | 110 | 82 | 20 Y | -10 | -2 |
| | | 201 | Baseline | 06JAN2006 | | 64 | 120 | 84 | 76 | 110 | 80 | 16 | -10 | -4 |
| | | 211 | Week 2 | 30JUL2006 | 85 | 64 | 122 | 86 | 80 | 112 | 78 | 14 | -6 | -2 |
| | | 223 | Week 28 | 21AUG2006 | 196 | 64 | 118 | 86 | 76 | 112 | 86 | 12 | -6 | 0 |
| | | 223 | Final visit | 21AUG2006 | 228 | 64 | 118 | 86 | 76 | 112 | 86 | 12 | -6 | 0 |
| QTP / VAL | E0001018 | 1 | Screening | 20MAY2005 | -7 | 58 | 145 | 91 | 60 | 154 | 94 | 2 | 9 | 3 |
| | | 1 | Baseline | 20MAY2005 | -7 | 58 | 145 | 91 | 60 | 154 | 94 | 2 | 9 | 3 |
| | | 102 | Week 1 | 03JUN2005 | | 71 | 109 | 74 | 86 | 112 | 76 | 15 | 3 | -3 |
| | | 106 | Week 12 | 22AUG2005 | 12 | 69 | 107 | 75 | 88 | 94 | 84 | 19 | -13 | -5 |
| | | 109 | Week 24 | 07NOV2005 | 87 | 72 | 108 | 78 | 90 | 97 | 70 | 18 | -11 | 2 |
| | | 201 | At randomization | 06JAN2006 | 164 | 72 | 118 | 68 | 90 | 104 | 81 | 18 | -14 | 2 |
| | | | | | | 76 | 118 | 79 | 88 | 104 | 81 | 12 | -14 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: BP(SYS/DIA)=MMHG  PULSE=BPM.
  I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803969

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | 201 | Baseline | 06JAN2006 | 1 | 76 | 118 | 79 | 88 | 104 | 81 | 12 | -14 | -2 |
| | | 207 | Week 12 | 29MAR2006 | 83 | 76 | 124 | 80 | 90 | 102 | 71 | 14 | -22 Y | -9 |
| | | 219 | Week 36 | 25AUG2006 | 195 | 69 | 116 | 79 | 92 | 100 | 72 | 23 Y | -11 Y | -7 |
| | | 223 | Week 28 | 21AUG2006 | 228 | 78 | 127 | 90 | 87 | 124 | 86 | 9 | -3 | -4 |
| | | 223 | Final visit | 21AUG2006 | 228 | 78 | 127 | 90 | 87 | 124 | 86 | 9 | -3 | -4 |
| | E0005021 | 102 | Week 1 | 27MAY2004 | -8 | 60 | 142 | 70 | 76 | 150 | 74 | 16 | 8 | 4 |
| | | 103 | Week 2 | 17JUN2004 | -6 | 60 | 122 | 66 | 64 | 134 | 66 | 4 | 12 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 13 | 72 | 134 | 66 | 68 | 140 | 76 | -16 | 6 | 10 |
| | | 201 | Final visit | 22SEP2004 | 82 | 84 | 136 | 76 | 78 | 142 | 80 | -16 | 6 | 12 |
| | | 201 | At randomization | 22SEP2004 | 1 | 56 | 136 | 70 | 78 | 142 | 82 | 22 Y | 6 | 12 |
| | | 201 | Baseline | 22SEP2004 | 1 | 56 | 136 | 70 | 78 | 142 | 82 | 22 Y | 6 | 12 |
| | | 207 | Week 12 | 20DEC2004 | 90 | 82 | 146 | 88 | 80 | 142 | 90 | -2 | -4 | 2 |
| | | 214 | Week 18 | 03APR2005 | 204 | 76 | 140 | 80 | 76 | 140 | 84 | 0 | 0 | 4 |
| | | 217 | Week 40 | 29JUN2005 | 281 | 86 | 136 | 80 | 86 | 134 | 84 | -4 | -2 | 4 |
| | | 219 | Week 52 | 26SEP2005 | 370 | 82 | 146 | 84 | 76 | 142 | 88 | -6 | -4 | 4 |
| | | 219 | Week 68 | 23JAN2006 | 489 | 68 | 128 | 80 | 76 | 140 | 84 | -2 | -12 | 4 |
| | | 221 | Week 84 | 30MAY2006 | 489 | 70 | 130 | 82 | 83 | 133 | 85 | -12 | -13 | 3 |
| | | 223 | Week 104 | 24AUG2006 | 702 | 70 | 130 | 79 | 77 | 133 | 85 | 15 | -1 | 6 |
| | | 223 | Final visit | 24AUG2006 | 702 | 62 | 130 | 79 | 77 | 133 | 85 | 15 | 3 | 6 |
| | E0005051 | 1 | Screening | 14SEP2004 | -7 | 72 | 126 | 84 | 88 | 128 | 90 | 16 | 2 | 6 |
| | | 102 | Baseline | 14SEP2004 | -7 | 72 | 126 | 84 | 88 | 128 | 90 | 16 | 2 | 6 |
| | | 103 | Week 1 | 28SEP2004 | 14 | 96 | 144 | 84 | 98 | 148 | 90 | 2 | 2 | 6 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 92 | 146 | 100 | 76 | 140 | 106 H | -16 | -6 | 6 |
| | | 105 | Week 12 | 13DEC2004 | 84 | 88 | 136 | 94 | 88 | 140 | 88 | 0 | -6 | -6 |
| | | 109 | Week 24 | 08MAR2005 | 168 | 104 | 110 | 90 | 92 | 130 | 86 | -12 | 20 | -4 |
| | | 201 | Final visit | 05APR2005 | 1 | 104 | 110 | 90 | 92 | 130 | 86 | -12 | 20 | -4 |
| | | 201 | At randomization | 05APR2005 | 1 | 104 | 110 | 90 | 92 | 130 | 86 | -12 | 20 | -4 |
| | | 207 | Baseline | 28JUN2005 | 85 | 80 | 124 | 88 | 88 | 130 | 88 | 8 | 6 | 2 |
| | | 219 | Week 12 | 28JUN2005 | 85 | 88 | 122 | 82 | 88 | 134 | 88 | -4 | 6 | 2 |
| | | 223 | Week 12 | 26JUL2005 | 113 | 92 | 138 | 88 | 88 | 144 | 90 | -4 | 6 | 2 |
| | | 223 | Final visit | 26JUL2005 | 113 | 92 | 138 | 88 | 88 | 144 | 90 | -4 | 6 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803970

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0007008 | 1 | Screening | 15APR2004 | -5 | 93 | 122 | 75 | 98 | 127 | 74 | 5 | 5 | -1 |
| | | 1 | Baseline | 15APR2004 | -5 | 93 | 122 | 75 | 98 | 127 | 74 | 5 | 5 | -1 |
| | | 105 | Week 4 | 06MAY2004 | 16 | 109 | 112 | 78 | 123 | 110 H | 78 | 16 | -1 | -7 |
| | | 106 | Week 12 | 15JUL2004 | 86 | 108 | 117 | 50 L | 123 | 110 H | 58 | 18 | -7 | 8 |
| | | 201 | Final visit | 13AUG2004 | 1 | 95 | 104 | 62 | 102 | 123 | 63 | 7 | 19 | 1 |
| | | 201 | At randomization | 13AUG2004 | 1 | 95 | 104 | 62 | 102 | 123 | 63 | 7 | 19 | 1 |
| | | 223 | Baseline | 21OCT2004 | 70 | 95 | 117 | 61 | 108 | 117 | 63 | 7 | 0 | 2 |
| | | 223 | Week 12 | 21OCT2004 | 70 | 106 | 117 | 61 | 108 | 117 | 65 | 2 | 0 | 4 |
| | | 223 | Final visit | 21OCT2004 | 70 | 106 | 117 | 61 | 108 | 117 | 65 | 2 | 0 | 4 |
| | E0007034 | 1 | Screening | 16SEP2004 | -7 | 95 | 117 | 70 | 106 | 109 | 66 | 11 | -8 | -4 |
| | | 1 | Baseline | 16SEP2004 | -7 | 95 | 117 | 70 | 106 | 109 | 66 | 11 Y | -8 | -4 |
| | | 106 | Week 12 | 16DEC2004 | 84 | 108 | 118 | 67 | 129 H | 116 | 74 | 21 Y | -2 | 7 |
| | | 109 | Week 24 | 10MAR2005 | 168 | 101 | 123 | 76 | 109 | 122 | 68 | 8 | -1 | -8 |
| | | 201 | Final visit | 10JUN2005 | 1 | 81 | 108 | 55 | 95 | 95 | 65 | 14 | -13 | 10 |
| | | 201 | At randomization | 10JUN2005 | 1 | 81 | 108 | 55 | 95 | 95 | 65 | 14 | -13 | 10 |
| | | 223 | Baseline | 10JUN2005 | 1 | 81 | 108 | 55 | 95 | 95 | 65 | 14 | -13 | 10 |
| | | 223 | Week 12 | 18AUG2005 | 70 | 103 | 122 | 73 | 103 | 121 | 75 | 0 | -1 | 2 |
| | | 223 | Final visit | 18AUG2005 | 70 | 103 | 122 | 73 | 103 | 121 | 75 | 0 | -1 | 2 |
| | E0008015 | 1 | Screening | 18JAN2005 | -7 | 63 | 153 | 97 | 70 | 155 | 106 H | 7 | 2 | 9 |
| | | 1 | Baseline | 18JAN2005 | -7 | 63 | 153 | 97 | 70 | 155 | 106 H | 7 | 2 | 9 |
| | | 106 | Week 2 | 02FEB2005 | 8 | 63 | 153 | 95 | 66 | 149 | 98 | -2 | -14 | 3 |
| | | 201 | Final visit | 17MAY2005 | 84 | 64 | 153 | 95 | 73 | 149 | 92 | -1 | -4 | -3 |
| | | 201 | At randomization | 17MAY2005 | 1 | 69 | 153 | 95 | 73 | 149 | 92 | 4 | -4 | -3 |
| | | 201 | Baseline | 17MAY2005 | 1 | 69 | 153 | 90 | 80 | 149 | 92 | 4 | -4 | 2 |
| | | 211 | Week 2 | 09MAY2005 | 85 | 108 | 159 | 98 | 120 | 138 | 105 H | 3 | -21 Y | 7 |
| | | 214 | Week 28 | 29NOV2005 | 197 | 80 | 159 | 87 | 84 | 152 | 93 | 12 | 0 | 6 |
| | | 223 | Week 40 | 22FEB2006 | 282 | 76 | 150 | 94 | 86 | 146 | 99 | 10 | -4 | 5 |
| | | 223 | Final visit | 25AUG2006 | 466 | 76 | 150 | 94 | 86 | 146 | 99 | 10 | -4 | 5 |
| | E0008020 | 1 | Screening | 21APR2005 | -7 | 83 | 116 | 78 | 92 | 125 | 79 | 9 | 9 | 1 |
| | | 1 | Baseline | 21APR2005 | -7 | 83 | 116 | 78 | 92 | 125 | 79 | 9 | 9 | 1 |
| | | 103 | Week 2 | 13MAY2005 | 15 | 75 | 136 | 88 | 91 | 136 | 85 | 16 | 0 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS, DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase,  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803971

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | E0008020 | 106 | Week 12 | 21JUL2005 | 84 | 81 | 134 | 76 | 102 | 124 | 80 | 21 Y | -10 | -4 |
| | | | 109 | Week 24 | 12OCT2005 | 167 | 74 | 129 | 73 | 81 | 139 | 84 | 7 | 10 | 11 |
| | | | 201 | Final visit | 04JAN2006 | 1 | 63 | 123 | 66 | 73 | 124 | 73 | 10 | 1 | 7 |
| | | | 201 | At randomization | 04JAN2006 | 1 | 63 | 123 | 66 | 73 | 124 | 73 | 10 | 1 | 7 |
| | | | 201 | Baseline | 04JAN2006 | 1 | 63 | 123 | 66 | 73 | 124 | 73 | 10 | 1 | 7 |
| | | E0016002 | 1 | Screening | 06APR2004 | -3 | 96 | 98 | 70 | 100 | 104 | 78 | 4 | 6 | 8 |
| | | | 1 | Baseline | 06APR2004 | -3 | 96 | 98 | 70 | 100 | 104 | 78 | 4 | 6 | 8 |
| | | | 102 | Week 1 | 16APR2004 | 7 | 86 | 108 | 68 | 96 | 98 | 62 | 10 | -10 | -6 |
| | | | 103 | Week 2 | 23APR2004 | 14 | 80 | 98 | 68 | 96 | 124 | 70 | 16 | 6 | 2 |
| | | | 206 | Final visit | 01JUL2004 | 83 | 100 | 118 | 60 | 108 | 102 | 62 | 8 | -4 | 2 |
| | | | 201 | At randomization | 19JUL2004 | 1 | 96 | 102 | 64 | 104 | 98 | 62 | 8 | -4 | -2 |
| | | | 201 | Baseline | 19JUL2004 | 1 | 96 | 102 | 64 | 104 | 98 | 62 | 8 | -4 | -2 |
| | | | 201 | Week 12 | 19JUL2004 | 66 | 96 | 102 | 64 | 104 | 98 | 62 | 8 | -4 | -2 |
| | | | 223 | Final visit | 22SEP2004 | 66 | 90 | 116 | 82 | 110 | 124 | 80 | 20 Y | 8 | -2 |
| | | E0020009 | 1 | Screening | 19APR2004 | -7 | 68 | 106 | 68 | 84 | 110 | 80 | 16 | 4 | 12 |
| | | | 1 | Baseline | 19APR2004 | -7 | 68 | 106 | 68 | 84 | 110 | 80 | 16 | 4 | 12 |
| | | | 102 | Week 1 | 04MAY2004 | -8 | 68 | 106 | 68 | 96 | 106 | 72 | 8 | 4 | 4 |
| | | | 103 | Week 2 | 11MAY2004 | 15 | 68 | 104 | 68 | 74 | 110 | 74 | 6 | 6 | 6 |
| | | | 106 | Week 12 | 20JUL2004 | 85 | 72 | 110 | 60 | 80 | 112 | 64 | 8 | 2 | 4 |
| | | | 201 | At randomization | 15SEP2004 | 1 | 80 | 110 | 66 | 88 | 110 | 68 | 8 | 0 | 2 |
| | | | 201 | Baseline | 15SEP2004 | 1 | 80 | 110 | 56 | 88 | 110 | 68 | 8 | 0 | 12 |
| | | | 207 | Week 18 | 08DEC2004 | 85 | 72 | 116 | 56 | 88 | 110 | 68 | 16 | 0 | 12 |
| | | | 209 | Week 40 | 30MAR2005 | 187 | 60 | 108 | 66 | 88 | 106 | 64 | 6 | -2 | 2 |
| | | | 214 | Week 52 | 22JUN2005 | 281 | 68 | 102 | 58 | 88 | 106 | 64 | 4 | 4 | 6 |
| | | | 217 | Week 68 | 14SEP2005 | 365 | 80 | 108 | 58 | 88 | 102 | 68 | 4 | -6 | 10 |
| | | | 219 | Week 76 | 28DEC2005 | 470 | 70 | 116 | 68 | 86 | 118 | 76 | 10 | 2 | 8 |
| | | | 223 | Final visit | 17JAN2006 | 490 | 76 | 110 | 68 | 96 | 104 | 76 | 20 Y | -6 | 8 |
| | | E0020042 | 1 | Screening | 15JUN2004 | -6 | 72 | 114 | 70 | 76 | 120 | 82 | 4 | 6 | 12 |
| | | | 1 | Baseline | 15JUN2004 | -6 | 72 | 114 | 70 | 76 | 120 | 82 | 4 | 6 | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNIT: SYS/DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120920903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803972

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | 102 | Week 1 | 29JUN2004 | 8 | 92 | 112 | 54 | 100 | 102 | 72 | 8 | -10 | 18 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 84 | 122 | 62 | 92 | 116 | 80 | 8 | -4 | 18 |
| | | 103 | Week 12 | 19OCT2004 | 85 | 74 | 114 | 60 | 80 | 116 | 76 | 6 | 2 | 16 |
| | | 201 | Final visit | 22NOV2004 | 1 | 68 | 114 | 70 | 80 | 116 | 76 | 12 | 2 | 6 |
| | | 201 | At randomization | 22NOV2004 | | 68 | 114 | 70 | 80 | 110 | 76 | 12 | -4 | 6 |
| | | 201 | Baseline | 22NOV2004 | | 68 | 114 | 70 | 88 | 110 | 80 | 24 Y | -4 | 6 |
| | | 207 | Week 12 | 08JUN2005 | 199 | 64 | 116 | 66 | 76 | 122 | 84 | 4 | 6 | 4 |
| | | 223 | Final visit | 08JUN2005 | 199 | 72 | 116 | 66 | 76 | 122 | 72 | 4 | 6 | 6 |
| | E0020047 | 102 | Week 1 | 30JUN2004 | -9 | 56 | 122 | 78 | 64 | 128 | 82 | 8 | 6 | 4 |
| | | 103 | Week 2 | 16JUL2004 | 7 | 74 | 118 | 80 | 72 | 120 | 86 | 2 | 2 | -6 |
| | | 106 | Week 12 | 21JUL2004 | 12 | 74 | 120 | 80 | 80 | 124 | 78 | 6 | 4 | -2 |
| | | 106 | Week 12 | 29SEP2004 | 82 | 76 | 110 | 70 | 96 | 110 | 80 | 20 Y | 0 | -10 |
| | | 201 | Final visit | 22DEC2004 | | 76 | 116 | 78 | 80 | 114 | 76 | 4 | -2 | -2 |
| | | 201 | At randomization | 22DEC2004 | | 76 | 116 | 78 | 80 | 114 | 76 | 4 | -2 | -2 |
| | | 207 | Baseline | 22DEC2004 | 83 | 80 | 112 | 78 | 88 | 114 | 76 | 8 | 2 | -2 |
| | | 223 | Week 12 | 14MAR2005 | 148 | 74 | 112 | 70 | 80 | 122 | 76 | 6 | 10 | 6 |
| | | 223 | Week 28 | 11MAY2005 | 141 | 72 | 112 | 70 | 84 | 118 | 76 | 12 | 6 | 6 |
| | E0020070 | 1 | Screening | 13OCT2004 | -7 | 48 L | 108 | 68 | 64 | 118 | 78 | 16 | 10 | 10 |
| | | 103 | Baseline | 13OCT2004 | | 56 | 108 | 68 | 64 | 118 | 78 | 16 | 10 | 10 |
| | | 103 | Week 2 | 27OCT2004 | -7 | 56 | 106 | 76 | 84 | 120 | 78 | 28 Y | -4 | 10 |
| | | 106 | Week 12 | 03NOV2004 | 14 | 60 | 120 | 72 | 76 | 122 | 82 | 16 | 2 | 10 |
| | | 201 | Final visit | 12JAN2005 | 84 | 48 | 134 | 86 | 72 | 122 | 86 | 4 | -12 | 0 |
| | | 201 | At randomization | 12JAN2005 | | 76 | 126 | 78 | 80 | 120 | 86 | 4 | -6 | 8 |
| | | 207 | Baseline | 09FEB2005 | 1 | 76 | 126 | 78 | 80 | 120 | 86 | 4 | -6 | 8 |
| | | 223 | Week 12 | 06MAY2005 | 87 | 68 | 118 | 66 | 88 | 114 | 76 | 20 Y | -4 | 8 |
| | | 223 | Week 40 | 25OCT2005 | 259 | 64 | 128 | 66 | 56 | 126 | 78 | 16 | -0 | 12 |
| | | 223 | Final visit | 25OCT2005 | 259 | 52 | 128 | 66 | 56 | 126 | 78 | 4 | -2 | 12 |
| | E0020087 | 1 | Screening | 21FEB2005 | -7 | 68 | 126 | 84 | 72 | 132 | 86 | 4 | 6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803973

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0020087 | 102 | 1 Baseline | 21FEB2005 | -7 | 68 | 126 | 84 | 72 | 132 | 86 | 4 | 6 | 2 |
| | | 102 | 1 Week 1 | 07MAR2005 | 7 | 64 | 128 | 82 | 96 | 136 | 88 | 2 | 8 | 6 |
| | | 106 | 1 Week 2 | 10MAR2005 | 14 | 66 | 140 | 80 | 98 | 136 | 90 | 24 Y | -2 | -10 |
| | | 106 | 1 Week 12 | 23MAY2005 | 84 | 76 | 130 | 92 | 84 | 136 | 94 | 16 | -0 | -2 |
| | | 201 | 1 Final visit | 15AUG2005 | 1 | 76 | 130 | 82 | 84 | 134 | 84 | 8 | -2 | 2 |
| | | 201 | 1 At randomization | 15AUG2005 | 1 | 76 | 126 | 82 | 84 | 136 | 84 | 8 | 6 | 2 |
| | | 207 | 1 Baseline | 04AUG2005 | 82 | 88 | 130 | 80 | 108 | 124 | 86 | 20 Y | -0 | 6 |
| | | 207 | 1 Week 12 | 04NOV2005 | 135 | 78 | 135 | 78 | 80 | 138 | 82 | 2 | 2 | 4 |
| | | 223 | 1 Final visit | 27DEC2005 | 135 | 78 | 135 | 78 | 80 | 138 | 82 | 2 | 3 | 4 |
| | E0022018 | 1 | 1 Screening | 18JAN2005 | -2 | 95 | 132 | 65 | 95 | 134 | 78 | 0 | 2 | 13 |
| | | 1 | 1 Baseline | 18JAN2005 | -2 | 95 | 132 | 65 | 95 | 134 | 78 | 0 | 2 | 13 |
| | | 106 | 1 Week 12 | 18APR2005 | 88 | 92 | 130 | 87 | 104 | 137 | 103 | 12 | 7 | 16 |
| | | 201 | 1 Final visit | 16MAY2005 | 1 | 90 | 130 | 90 | 97 | 140 | 102 | 7 | 10 | 12 |
| | | 201 | 1 At randomization | 16MAY2005 | 1 | 90 | 130 | 90 | 97 | 140 | 102 | 7 | 10 | 12 |
| | | 207 | 1 Baseline | 16AUG2005 | 93 | 84 | 138 | 90 | 90 | 140 | 98 | 5 | -8 | 10 |
| | | 211 | 1 Week 12 | 16AUG2005 | 93 | 90 | 138 | 90 | 90 | 140 | 98 | -8 | -7 | 5 |
| | | 214 | 1 Week 40 | 05DEC2005 | 204 | 115 | 135 | 75 | 133 H | 140 | 95 | 13 | -13 | 9 |
| | | 214 | 1 Final visit | 21FEB2006 | 282 | 120 | 127 | 75 | 133 H | 140 | 84 | 13 | 13 | 9 |
| | E0024016 | 102 | 1 Week 1 | 24SEP2004 | -14 | 67 | 131 | 83 | 73 | 126 | 91 | 6 | -5 | 8 |
| | | 106 | 1 Week 12 | 14OCT2004 | -6 | 70 | 132 | 84 | 76 | 126 | 91 | 6 | -6 | 7 |
| | | 201 | 1 Final visit | 05JAN2005 | 89 | 70 | 110 | 68 | 72 | 128 | 80 | 2 | 16 | 12 |
| | | 201 | 1 At randomization | 02MAR2005 | 1 | 70 | 130 | 84 | 72 | 128 | 88 | 2 | -2 | 4 |
| | | 207 | 1 Baseline | 02MAR2005 | 1 | 70 | 130 | 80 | 72 | 128 | 88 | 2 | -2 | 4 |
| | | 207 | 1 Week 12 | 25MAY2005 | 85 | 70 | 130 | 80 | 90 | 138 | 100 | 20 Y | -8 | 20 |
| | | 211 | 1 Week 28 | 14SEP2005 | 197 | 82 | 112 | 82 | 93 | 117 | 82 | 11 | 5 | -0 |
| | | 223 | 1 Week 44 | 07DEC2005 | 281 | 70 | 130 | 86 | 74 | 138 | 88 | 4 | 8 | 2 |
| | | 223 | 1 Final visit | 07DEC2005 | 281 | 70 | 130 | 86 | 74 | 128 | 88 | 4 | -2 | 2 |
| | E0024019 | 1 | 1 Week 1 | 28SEP2004 | -8 | 79 | 126 | 82 | 86 | 140 | 100 | 7 | 14 | 18 |
| | | 102 | 1 Week 1 | 14OCT2004 | -8 | 65 | 118 | 85 | 85 | 127 | 84 | 20 Y | 9 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120920903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803974

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024019 | 103 | Week 2 | 21OCT2004 | 15 | 84 | 120 | 86 | 86 | 132 | 88 | 13 | 12 | 2 |
| | | 106 | Week 12 | 12JAN2005 | 98 | 85 | 129 | 68 | 98 | 124 | 72 | 13 | -5 | 4 |
| | | 106 | Final visit | 10MAR2005 | 91 | 86 | 130 | 68 | 96 | 126 | 74 | 10 | -4 | 6 |
| | | 201 | At randomization | 10MAR2005 | 1 | 86 | 130 | 68 | 96 | 126 | 74 | 10 | -4 | 6 |
| | | 223 | Baseline | 10MAR2005 | 1 | 88 | 130 | 68 | 94 | 126 | 72 | 6 | 6 | 6 |
| | | 223 | Week 12 | 20APR2005 | 42 | 88 | 130 | 68 | 94 | 126 | 72 | 6 | 6 | -8 |
| | | 223 | Final visit | 20APR2005 | 42 | 88 | 120 | 80 | 94 | 126 | 72 | 6 | 6 | -8 |
| | E0024023 | 1 | Screening | 28OCT2004 | -4 | 90 | 132 | 82 | 108 | 130 | 96 | 18 | -2 | 14 |
| | | 1 | Baseline | 28OCT2004 | -4 | 90 | 132 | 82 | 108 | 130 | 96 | 18 | -2 | 14 |
| | | 103 | Week 1 | 18NOV2004 | 10 | 78 | 130 | 86 | 102 | 138 | 82 | 24 Y | 0 | 0 |
| | | 106 | Week 2 | 1DEC2004 | 17 | 64 | 130 | 74 | 68 | 140 | 89 | 4 | 8 | 8 |
| | | 106 | Week 12 | 27JAN2005 | 87 | 67 | 143 | 91 | 65 | 147 | 93 | -2 | 4 | 6 |
| | | 201 | Final visit | 24MAR2005 | 1 | 67 | 143 | 91 | 65 | 147 | 93 | -2 | 4 | 2 |
| | | 201 | At randomization | 20MAR2005 | 1 | 67 | 143 | 91 | 65 | 150 | 87 | -2 | 4 | 2 |
| | | 207 | Baseline | 24MAR2005 | 1 | 72 | 157 | 80 | 79 | 147 | 87 | 7 | -2 | 2 |
| | | 211 | Week 12 | 16JUN2005 | 85 | 67 | 136 | 82 | 71 | 138 | 87 | 4 | 2 | 5 |
| | | 214 | Week 28 | 06OCT2005 | 197 | 70 | 138 | 82 | 76 | 138 | 87 | 7 | -2 | 7 |
| | | 214 | Week 40 | 29DEC2005 | 281 | 67 | 169 | 78 | 73 | 175 | 108 H | 6 | 6 | 8 |
| | | 219 | Week 52 | 21MAR2006 | 363 | 69 | 135 | 100 | 73 | 138 | 89 | 5 | 3 | 4 |
| | | 223 | Week 68 | 12JUL2006 | 476 | 69 | 135 | 85 | 75 | 138 | 92 | 6 | -2 | 2 |
| | | 223 | Final visit | 24AUG2006 | 519 | 74 | 160 | 90 | 75 | 158 | 92 | 1 | -2 | 2 |
| | E0024034 | 102 | Week 1 | 08FEB2005 | -9 | 89 | 118 | 74 | 91 | 130 | 87 | 3 | 12 | 13 |
| | | 103 | Week 2 | 24FEB2005 | 13 | 103 | 128 | 83 | 106 | 122 | 82 | 3 | -4 | -1 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 80 | 107 | 81 | 96 | 121 | 97 | 6 | 14 | -6 |
| | | 201 | Final visit | 10MAY2005 | 1 | 88 | 126 | 80 | 94 | 132 | 97 | 4 | 6 | 9 |
| | | 201 | At randomization | 10JUN2005 | 1 | 82 | 126 | 80 | 94 | 132 | 97 | 12 | 6 | 17 |
| | | 223 | Baseline | 10JUN2005 | 1 | 82 | 126 | 80 | 94 | 132 | 97 | 12 | 6 | 17 |
| | | 223 | Week 12 | 07JUL2005 | 28 | 78 | 124 | 82 | 102 | 130 | 86 | 24 Y | 6 | 4 |
| | | 223 | Final visit | 07JUL2005 | 28 | 78 | 124 | 82 | 102 | 130 | 86 | 24 Y | 6 | 4 |
| | E0024056 | 1 | Screening | 21SEP2005 | -7 | 80 | 130 | 84 | 93 | 110 | 84 | 13 | -20 Y | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803975

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024056 | 1 | Baseline | 21SEP2005 | -7 | 80 | 130 | 84 | 93 | 110 | 84 | 13 | -20 Y | 0 |
| | | 102 | Week 1 | 08OCT2005 | 10 | 80 | 130 | 82 | 90 | 126 | 84 | 10 | -4 | 2 |
| | | 106 | Week 12 | 29DEC2005 | 92 | 80 | 130 | 84 | 98 | 126 | 88 | 18 | -6 | 4 |
| | | 201 | Final visit | 26JAN2006 | 1 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 Y | -7 |
| | | 201 | At randomization | 26JAN2006 | 1 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 Y | -7 |
| | | 207 | Baseline | 19APR2006 | 84 | 79 | 143 | 99 | 88 | 120 | 92 | 9 | -23 Y | -7 |
| | | 207 | Final visit | 19APR2006 | 84 | | | | | | | | | |
| | E0026002 | 1 | Screening | 15JUN2004 | -7 | 68 | 146 | 86 | 70 | 148 | 86 | 2 | 2 | 0 |
| | | 102 | Baseline | 15JUN2004 | -7 | 72 | 120 | 76 | 74 | 120 | 76 | 2 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 70 | 130 | 68 | 86 | 132 | 68 | 2 | 2 | -6 |
| | | 106 | Week 12 | 06JUL2004 | 84 | 84 | 136 | 86 | 86 | 136 | 80 | -2 | -2 | 2 |
| | | 109 | Week 24 | 07DEC2004 | 168 | 74 | 136 | 96 | 86 | 140 | 102 | 12 | 4 | 6 |
| | | 201 | Final visit | 01DEC2004 | 1 | 74 | 136 | 96 | 86 | 140 | 102 | 12 | 4 | 6 |
| | | 201 | At randomization | 01FEB2005 | 1 | 84 | 138 | 90 | 86 | 130 | 86 | 1 | -2 | -4 |
| | | 207 | Baseline | 01FEB2005 | 92 | 83 | 144 | 90 | 84 | 148 | 94 | 1 | 4 | 4 |
| | | 211 | Week 28 | 03MAY2005 | 204 | 88 | 146 | 98 | 84 | 146 | 96 | -4 | 2 | -2 |
| | | 214 | Week 40 | 23AUG2005 | 281 | 88 | 146 | 98 | 78 | 144 | 100 | -2 | -6 | -20 |
| | | 219 | Week 52 | 08NOV2005 | 361 | 79 | 134 | 99 | 89 | 146 | 114 H | -4 | 12 | 15 |
| | | 223 | Week 68 | 23MAY2006 | 477 | 79 | 134 | 116 H | 80 | 146 | 121 H | 1 | 12 | 5 |
| | | 223 | Week 84 | 25JUL2006 | 540 | 79 | 134 | 116 H | 80 | 146 | 121 H | 1 | 12 | 5 |
| | | 223 | Final visit | 25JUL2006 | 540 | | | | | | | | | |
| | E0026032 | 1 | Screening | 21JUN2005 | -7 | 72 | 134 | 82 | 74 | 138 | 86 | 2 | 4 | 4 |
| | | 102 | Baseline | 21JUN2005 | -7 | 72 | 134 | 82 | 74 | 138 | 86 | 2 | 4 | 4 |
| | | 106 | Week 1 | 05JUL2005 | 14 | 90 | 118 | 88 | 92 H | 120 | 80 | 2 | 2 | -8 |
| | | 201 | Week 12 | 20SEP2005 | 84 | 84 | 138 | 100 | 82 | 138 | 76 | 2 Y | 0 | -24 Y |
| | | 201 | Final visit | 13DEC2005 | 1 | 98 | 100 | 85 | 100 | 116 | 98 | 2 | 16 | 13 |
| | | 201 | At randomization | 13DEC2005 | 1 | 98 | 100 | 85 | 100 | 116 | 98 | 2 | 16 | 13 |
| | | 201 | Baseline | 13DEC2005 | 1 | 98 | 100 | 85 | 100 | 116 | 98 | 2 | 16 | 13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803976

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026033 | 1 | Screening | 06SEP2005 | -7 | 56 | 126 | 84 | 64 | 132 | 76 | 8 | 6 | -8 |
| | | 1 | Baseline | 06SEP2005 | -7 | 56 | 126 | 84 | 64 | 132 | 76 | 8 | 6 | -8 |
| | | 103 | Week 1 | 29SEP2005 | 14 | 64 | 126 | 81 | 80 | 132 | 78 | 6 | 10 | -5 |
| | | 106 | Week 2 | 29SEP2005 | 14 | 74 | 120 | 82 | 80 | 128 | 78 | 18 | 8 | -4 |
| | | 106 | Week 12 | 06DEC2005 | 84 | 74 | 120 | 82 | 72 | 115 | 96 | -2 | -5 | 14 |
| | | 109 | Week 24 | 28FEB2006 | 168 | 96 | 118 | 94 | 100 | 124 | 82 | 4 | 6 | -12 |
| | | 201 | Final visit | 25APR2006 | | 76 | 126 | 76 | 86 | 130 | 84 | 10 | 4 | 8 |
| | | 201 | At randomization | 25APR2006 | | 76 | 126 | 76 | 86 | 130 | 84 | 10 | 4 | 8 |
| | | 207 | Baseline | 18JUL2006 | 85 | 70 | 131 | 87 | 89 | 111 | 90 | 19 | -20 Y | 3 |
| | | 223 | Week 12 | 10AUG2006 | 113 | 76 | 117 | 84 | 75 | 117 | 88 | -1 | -5 | 4 |
| | | 223 | Final visit | 15AUG2006 | 113 | 76 | 122 | 84 | 75 | 117 | 88 | -1 | -5 | 4 |
| | E0029051 | 1 | Screening | 09SEP2004 | -7 | 46 | 104 | 70 | 52 | 110 | 76 | 6 | 6 | 6 |
| | | 102 | Baseline | 02SEP2004 | -7 | 46 L | 104 | 70 | 82 | 118 | 80 | 6 | 6 | 4 |
| | | 103 | Week 2 | 23SEP2004 | 14 | 86 L | 104 | 76 | 72 | 110 | 78 | 12 | 6 | 2 |
| | | 106 | Week 2 | 30SEP2004 | 14 | 60 | 104 | 78 | 68 | 118 | 82 | 8 | 4 | 4 |
| | | 106 | Week 12 | 09DEC2004 | 84 | 60 | 120 | 72 | 64 | 122 | 72 | 12 | -4 | -4 |
| | | 109 | Week 24 | 10MAR2005 | 179 | 60 | 102 | 70 | 72 | 100 | 76 | 12 | -2 | -6 |
| | | 201 | Final visit | 31MAR2005 | | 60 | 102 | 70 | 72 | 100 | 76 | 12 | -2 | -2 |
| | | 201 | At randomization | 31MAR2005 | | 60 | 102 | 70 | 72 | 100 | 76 | 12 | -2 | -2 |
| | | 201 | Baseline | 31MAR2005 | | 60 | 102 | 70 | 72 | 100 | 76 | 12 | -2 | -2 |
| | E0030017 | 102 | Week 1 | 13JUN2005 | -11 | 78 | 138 | 82 | 76 | 188 | 80 H | -2 | 50 | -2 |
| | | 106 | Week 1 | 01JUL2005 | 17 | 95 | 140 | 84 | 80 | 142 | 82 | -15 | 2 | -2 |
| | | 106 | Week 12 | 15SEP2005 | 83 | 86 | 130 | 82 | 86 | 142 | 82 | 0 | 12 | 0 |
| | | 201 | Final visit | 13OCT2005 | 1 | 88 | 142 | 92 | 90 | 142 | 96 | 2 | 0 | 4 |
| | | 201 | At randomization | 13OCT2005 | 1 | 88 | 142 | 92 | 90 | 142 | 96 | 2 | 0 | 4 |
| | | 207 | Baseline | 19JAN2006 | 99 | 80 | 144 | 88 | 84 | 148 | 88 | 4 | 4 | 0 |
| | | 223 | Week 12 | 19JAN2006 | 121 | 80 | 144 | 88 | 84 | 148 | 88 | 4 | 4 | 0 |
| | | 223 | Final visit | 10FEB2006 | 121 | 80 | 136 | 82 | 84 | 142 | 86 | 6 | 6 | 4 |
| | E0033002 | 1 | Screening | 12APR2004 | -7 | 60 | 122 | 80 | 66 | 122 | 82 | 6 | 0 | 2 |
| | | 1 | Baseline | 12APR2004 | -7 | 60 | 122 | 80 | 66 | 122 | 82 | 6 | 0 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803977

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0033002 | 102 | Week 12 | 26APR2004 | 7 | 68 | 130 | 78 | 74 | 128 | 60 | -6 | -2 | -18 |
| | | 106 | Week 12 | 06JUL2004 | 78 | 88 | 120 | 80 | 80 | 108 | 80 | -8 | -12 | -8 |
| | | 201 | Final visit | 04AUG2004 | 1 | 72 | 110 | 80 | 78 | 100 | 72 | 6 | -10 | -8 |
| | | 201 | At randomization | 04AUG2004 | 1 | 72 | 110 | 80 | 78 | 100 | 72 | 6 | -10 | -8 |
| | | 201 | Baseline | 04AUG2004 | 1 | 72 | 110 | 70 | 78 | 100 | 72 | 6 | -10 | -8 |
| | | 223 | Week 12 | 17AUG2004 | 14 | 72 | 135 | 50 L | 84 | 126 | 80 | 12 | -9 | 30 |
| | | 223 | Final visit | 17AUG2004 | 14 | 72 | 135 | 50 L | 84 | 126 | 80 | 12 | -9 | 30 |
| | E0033029 | 1 | Screening | 19JUL2004 | -7 | 76 | 110 | 72 | 68 | 120 | 78 | -8 | 10 | 6 |
| | | 1 | Baseline | 19JUL2004 | -7 | 76 | 110 | 72 | 68 | 120 | 78 | -8 | 10 | 6 |
| | | 103 | Week 4 | 03AUG2004 | -9 | 84 | 116 | 70 | 70 | 110 | 78 | -14 | -6 | -40 Y |
| | | 103 | Week 12 | 17AUG2004 | 22 | 84 | 116 | 70 | 70 | 110 | 78 | -14 | -6 | -10 |
| | | 106 | Week 12 | 18OCT2004 | 84 | 82 | 126 | 86 | 86 | 134 | 68 L | -2 | -2 | -2 |
| | | 201 | Final visit | 15NOV2004 | 1 | 82 | 130 | 86 | 80 | 126 | 80 | -2 | -4 | -6 |
| | | 201 | At randomization | 15NOV2004 | 1 | 82 | 130 | 86 | 80 | 126 | 80 | -2 | -4 | -6 |
| | | 223 | Week 12 | 26JAN2005 | 73 | 82 | 130 | 78 | 86 | 134 | 80 | 4 | 4 | 2 |
| | | 223 | Final visit | 26JAN2005 | 73 | 82 | 130 | 78 | 86 | 134 | 80 | 4 | 4 | 2 |
| | E0035023 | 1 | Screening | 09SEP2005 | -5 | 90 | 112 | 76 | 88 | 112 | 78 | -2 | 0 | 2 |
| | | 1 | Baseline | 09SEP2005 | -5 | 90 | 112 | 76 | 88 | 112 | 78 | -2 | 0 | 2 |
| | | 102 | Week 1 | 20SEP2005 | 15 | 100 | 90 | 70 | 104 | 110 | 75 | 4 | 20 | 5 |
| | | 106 | Week 12 | 06DEC2005 | 83 | 84 | 110 | 70 | 104 | 108 | 78 | 16 | -2 | 8 |
| | | 109 | Week 24 | 28FEB2006 | 167 | 94 | 118 | 78 | 104 | 108 | 76 | 10 | -10 | -2 |
| | | 201 | Final visit | 03APR2006 | 1 | 88 | 118 | 74 | 78 | 116 | 82 | -10 | -2 | 8 |
| | | 201 | At randomization | 03APR2006 | 1 | 88 | 118 | 74 | 78 | 116 | 82 | -10 | -2 | 8 |
| | | 207 | Baseline | 23JUN2006 | 82 | 88 | 110 | 76 | 92 | 106 | 80 | 4 | -4 | 4 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 86 | 112 | 76 | 92 | 106 | 80 | 6 | -6 | 4 |
| | | 223 | Final visit | 21AUG2006 | 141 | 86 | 112 | 76 | 92 | 106 | 80 | 6 | -6 | 4 |
| | E0041014 | 1 | Screening | 03NOV2004 | -7 | 84 | 112 | 78 | 90 | 108 | 78 | 6 | -4 | 0 |
| | | 1 | Baseline | 03NOV2004 | -7 | 84 | 112 | 78 | 90 | 108 | 78 | 6 | -4 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 7 | 64 | 114 | 76 | 68 | 108 | 76 | 4 | -6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803978

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0041014 | 103 | Week 2 | 23NOV2004 | 13 | 68 | 110 | 72 | 70 | 108 | 72 | 2 | -2 | 0 |
| | | 106 | Week 12 | 01FEB2005 | 83 | 88 | 108 | 94 | 88 | 102 | 90 | 0 | -6 | -4 |
| | | 106 | Week 24 | 16FEB2005 | 167 | 84 | 106 | 78 | 92 | 110 | 80 | 8 | -2 | -6 |
| | | 201 | Final visit | 24MAY2005 | 1 | 90 | 100 | 74 | 92 | 110 | 80 | 2 | 10 | 6 |
| | | 201 | At randomization | 24MAY2005 | 1 | 90 | 100 | 74 | 92 | 110 | 80 | 2 | 10 | 6 |
| | | 201 | Baseline | 24MAY2005 | 187 | 76 | 108 | 74 | 80 | 104 | 80 | 4 | -4 | 6 |
| | | 207 | Week 12 | 18MAY2005 | 108 | 70 | 108 | 86 | 75 | 104 | 94 | 4 | -4 | 7 |
| | | 211 | Week 28 | 18DEC2005 | 199 | 70 | 110 | 63 | 82 | 97 | 67 | 12 | -11 | 0 |
| | | 214 | Week 40 | 28FEB2006 | 281 | 70 | 97 | 66 | 74 | 99 | 69 | 4 | 0 | -1 |
| | | 217 | Week 52 | 23MAY2006 | 365 | 82 | 110 | 50 L | 72 | 107 | 69 | -10 | -16 | 19 |
| | | 217 | Week 64 | 23AUG2006 | 562 | 72 | 108 | 80 | 72 | 102 | 82 | 10 | -6 | 2 |
| | | 223 | Final visit | 28AUG2006 | 462 | 62 | 108 | 80 | 72 | 102 | 82 | 10 | -6 | 2 |
| | E0044007 | 1 | Screening | 26MAY2004 | -7 | 86 | 130 | 86 | 82 | 122 | 80 | -4 | -8 | -6 |
| | | 103 | Baseline | 22MAY2004 | 1 | 86 | 130 | 86 | 78 | 138 | 80 | -8 | -8 | -6 |
| | | 106 | Week 12 | 22JUN2004 | 20 | 88 | 145 | 78 | 78 | 120 | 65 | -2 | -25 Y | -13 |
| | | 109 | Week 24 | 25AUG2004 | 84 | 72 | 130 | 84 | 80 | 122 | 80 | -8 | -8 | -8 |
| | | 201 | Final visit | 17NOV2004 | 168 | 78 | 130 | 80 | 80 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 10FEB2005 | 1 | 78 | 130 | 80 | 80 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 10FEB2005 | 1 | 84 | 136 | 80 | 96 | 140 | 80 | -8 | 10 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 91 | 84 | 130 | 90 | 96 | 140 | 80 | -8 | 4 | -4 |
| | | 214 | Week 40 | 18NOV2005 | 282 | 84 | 130 | 70 | 88 | 120 | 68 | -4 | 0 | -2 |
| | | 217 | Week 52 | 13FEB2006 | 369 | 84 | 120 | 80 | 88 | 120 | 78 | -4 | 0 | -2 |
| | | 219 | Week 68 | 08JUN2006 | 484 | 88 | 142 | 80 | 88 | 120 | 78 | -4 | -4 | -2 |
| | | 223 | Final visit | 25AUG2006 | 562 | 88 | 130 | 80 | 82 | 128 | 74 | -6 | -2 | -6 |
| | E0044028 | 1 | Screening | 09NOV2004 | -3 | 84 | 110 | 72 | 76 | 100 | 70 | -8 | -10 | -2 |
| | | 102 | Baseline | 19NOV2004 | -7 | 84 | 110 | 76 | 96 | 110 | 66 | -8 | -10 | -10 |
| | | 103 | Week 2 | 01DEC2004 | 19 | 82 | 110 | 76 | 88 | 120 | 80 | 6 | 10 | 4 |
| | | 106 | Week 12 | 04FEB2005 | 84 | 88 | 130 | 82 | 92 | 120 | 78 | 4 | -10 | -4 |
| | | 109 | Week 24 | 03MAY2005 | 172 | 82 | 120 | 80 | 76 | 130 | 80 | -6 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803979

Page 132 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | 201 | Final visit | 15JUN2005 | 1 | 60 | 108 | 70 | 64 | 90 L | 68 | 4 | -18 | -2 |
| | | 201 | At randomization | 15JUN2005 | 1 | 60 | 108 | 70 | 64 | 90 L | 68 | 4 | -18 | -2 |
| | | 201 | Baseline | 15JUN2005 | 1 | 60 | 108 | 70 | 64 | 90 L | 68 | 4 | -18 | -2 |
| | E0044030 | 1 | Screening | 02FEB2005 | -7 | 80 | 116 | 72 | 80 | 112 | 70 | 0 | -4 | -2 |
| | | 1 | Baseline | 02FEB2005 | -7 | 80 | 116 | 72 | 80 | 112 | 70 | 0 | -4 | -2 |
| | | 102 | Week 1 | 10FEB2005 | 1 | 84 | 116 | 72 | 88 | 112 | 70 | 4 | -4 | -2 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 100 | 130 | 80 | 92 | 110 | 78 | -8 | -20 Y | -2 |
| | | 106 | Week 12 | 04MAY2005 | 84 | 80 | 108 | 76 | 80 | 98 | 86 | 0 | -10 Y | 10 |
| | | 109 | Week 24 | 27JUL2005 | 168 | 82 | 130 | 88 | 88 | 122 | 86 | 6 | -8 | -2 |
| | | 201 | Final visit | 12SEP2005 | 1 | 72 | 118 | 76 | 80 | 118 | 80 | 8 | 0 | 4 |
| | | 201 | At randomization | 12SEP2005 | 1 | 72 | 118 | 76 | 80 | 118 | 80 | 8 | 0 | 4 |
| | | 207 | Baseline | 12SEP2005 | 1 | 72 | 118 | 76 | 80 | 118 | 80 | 8 | 0 | 4 |
| | | 207 | Week 12 | 07DEC2005 | 87 | 72 | 110 | 70 | 80 | 110 | 80 | 8 | 0 | 10 |
| | | 211 | Week 28 | 31MAR2006 | 201 | 88 | 138 | 80 | 80 | 124 | 80 | 2 | -4 | 0 |
| | | 214 | Week 40 | 23JUN2006 | 285 | 80 | 120 | 80 | 80 | 115 | 80 | 0 | -5 | 0 |
| | | 223 | Week 52 | 18AUG2006 | 341 | 80 | 120 | 80 | 80 | 115 | 80 | 0 | -5 | 0 |
| | | 223 | Final visit | 18AUG2006 | 341 | 80 | 120 | 80 | 80 | 115 | 80 | 0 | -5 | 0 |
| | E0044033 | 1 | Screening | 03MAR2005 | -6 | 78 | 110 | 75 | 76 | 110 | 80 | -2 | 0 | 5 |
| | | 1 | Baseline | 03MAR2005 | -6 | 78 | 110 | 75 | 76 | 110 | 80 | -2 | 0 | 5 |
| | | 102 | Week 1 | 16MAR2005 | 7 | 80 | 110 | 70 | 100 | 102 | 70 | 20 Y | -8 | 0 |
| | | 106 | Week 12 | 24JUN2005 | 15 | 80 | 126 | 72 | 100 | 118 | 76 | 24 Y | -6 | 4 |
| | | 109 | Week 24 | 03JUN2005 | 86 | 84 | 100 | 80 | 92 | 106 | 84 | 8 | 6 | 4 |
| | | 201 | Final visit | 26AUG2005 | 170 | 84 | 110 | 80 | 88 | 110 | 85 | 8 | 0 | 5 |
| | | 201 | At randomization | 15NOV2005 | 1 | 76 | 116 | 80 | 80 | 110 | 85 | 8 | -2 | 5? |
| | | 207 | Baseline | 15NOV2005 | 1 | 76 | 116 | 84 | 80 | 114 | 86 | 4 | -2 | 6 |
| | | 207 | Week 12 | 14FEB2006 | 92 | 64 | 116 | 84 | 68 | 112 | 82 | 4 | -4 | -2 |
| | | 211 | Week 28 | 12JUN2006 | 210 | 64 | 116 | 82 | 68 | 112 | 80 | 4 | -2 | -2 |
| | | 223 | Week 48 | 21AUG2006 | 280 | 64 | 118 | 82 | 68 | 120 | 80 | 4 | 2 | -2 |
| | | 223 | Final visit | 21AUG2006 | 280 | 64 | 118 | 82 | 68 | 120 | 80 | 4 | 2 | -2 |
| | E0044041 | 1 | Screening | 19MAY2005 | -5 | 78 | 124 | 84 | 84 | 128 | 90 | 6 | 4 | 6 |
| | | 1 | Baseline | 19MAY2005 | -5 | 78 | 124 | 84 | 84 | 128 | 90 | 6 | 4 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803980

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | 102 | Week 1 | 01JUN2005 | 8 | 72 | 120 | 76 | 80 | 110 | 80 | 8 | -10 | 4 |
| | | 103 | Week 2 | 10JUN2005 | 17 | 76 | 120 | 80 | 96 | 126 | 80 | 20 Y | 6 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 85 | 78 | 110 | 80 | 82 | 110 | 80 | 4 | 0 | -10 |
| | | 109 | Week 24 | 09NOV2005 | 169 | 78 | 120 | 70 | 84 | 120 | 75 | 12 | 0 | 5 |
| | | 201 | Final Visit | 27JAN2006 | 1 | 88 | 120 | 70 | 84 | 120 | 75 | -4 | 0 | 5 |
| | | 201 | At randomization | 27JAN2006 | 1 | 88 | 120 | 70 | 84 | 120 | 75 | -4 | 0 | 5 |
| | | 207 | Baseline | 27JAN2006 | 1 | 88 | 130 | 80 | 84 | 130 | 76 | -4 | 0 | -4 |
| | | 201 | Week 12 | 21APR2006 | 85 | 80 | 130 | 80 | 86 | 130 | 72 | 6 | 0 | -4 |
| | | 223 | Week 12 | 25MAY2006 | 119 | 80 | 114 | 70 | 86 | 112 | 72 | 6 | -2 | 2 |
| | | 223 | Final Visit | 25MAY2006 | 119 | 80 | 114 | 70 | 86 | 112 | 72 | 6 | -2 | 2 |
| | E0047009 | 1 | Screening | 07FEB2005 | -2 | 66 | 113 | 66 | 86 | 112 | 75 | 20 Y | -1 | 9 |
| | | 1 | Baseline | 07FEB2005 | -2 | 66 | 113 | 66 | 86 | 112 | 75 | 20 Y | -1 | 9 |
| | | 102 | Week 1 | 15FEB2005 | 6 | 83 | 104 | 74 | 85 | 115 | 77 | 2 | 11 | 3 |
| | | 103 | Week 2 | 22FEB2005 | 15 | 93 | 106 | 72 | 79 | 120 | 83 | -6 | 11 | 5 |
| | | 106 | Week 12 | 03MAY2005 | 83 | 81 | 115 | 76 | 85 | 104 | 76 | 4 | -4 | 0 |
| | | 201 | Final Visit | 30JUN2005 | 1 | 81 | 115 | 76 | 85 | 104 | 76 | 4 | -11 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | 81 | 115 | 76 | 85 | 104 | 76 | 4 | -11 | 0 |
| | | 223 | Baseline | 15AUG2005 | 47 | 85 | 127 | 88 | 85 | 121 | 81 | 0 | -6 | -7 |
| | | 223 | Week 12 | 15AUG2005 | 47 | 85 | 127 | 88 | 85 | 121 | 81 | 0 | -6 | -7 |
| | | 223 | Final Visit | 15AUG2005 | 47 | 85 | 127 | 88 | 85 | 121 | 81 | 0 | -6 | -7 |
| | E0048008 | 1 | Screening | 31MAR2004 | -7 | 71 | 93 | 56 | 87 | 113 | 80 | 16 | 20 | 24 |
| | | 1 | Baseline | 31MAR2004 | -7 | 71 | 93 | 56 | 87 | 113 | 80 | 16 | 20 | 24 |
| | | 102 | Week 1 | 14APR2004 | 14 | 93 | 116 | 69 | 100 | 113 | 67 | 7 | -3 | -2 |
| | | 103 | Week 2 | 21APR2004 | 14 | 84 | 110 | 71 | 120 | 110 | 78 | 36 Y | -17 | 8 |
| | | 106 | Week 12 | 02JUL2004 | 90 | 95 | 105 | 68 | 112 | 112 | 76 | 17 | -7 | 5 |
| | | 201 | Final Visit | 25AUG2004 | 1 | 85 | 105 | 68 | 87 | 112 | 80 | 2 | 7 | 12 |
| | | 201 | At randomization | 25AUG2004 | 1 | 85 | 105 | 68 | 87 | 112 | 80 | 2 | 7 | 12 |
| | | 201 | Baseline | 25AUG2004 | 1 | 85 | 105 | 68 | 87 | 112 | 80 | 2 | 7 | 12 |
| | | 223 | Week 12 | 25AUG2004 | 90 | 96 | 112 | 62 | 194 | 112 | 74 | 2 | -8 | 12 |
| | | 223 | Week 28 | 18JAN2005 | 147 | 86 | 123 | 75 | 97 | 111 | 74 | 11 | -12 | -1 |
| | | 223 | Final Visit | 18JAN2005 | 147 | 86 | 123 | 75 | 97 | 111 | 74 | 11 | -12 | -1 |
| | E0048011 | 1 | Screening | 18MAR2004 | -6 | 64 | 130 | 72 | 72 | 112 | 74 | 8 | -18 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYSTOLIC BP=MMHG  DIASTOLIC BP=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803981

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | 1 | Baseline | 18MAR2004 | -6 | 64 | 130 | 72 | 72 | 112 | 74 | 8 | -18 | 2 |
| | | 103 | Week 2 | 07APR2004 | 14 | 91 | 118 | 69 | 112 | 108 | 73 | 21 Y | -10 | 4 |
| | | 106 | Week 12 | 08SEP2004 | 84 | 87 | 120 | 70 | 95 | 121 | 85 | 18 | -3 | 8 |
| | | 106 | Week 24 | 08SEP2004 | 168 | 90 | 121 | 66 | 88 | 138 | 84 | 18 | 10 | 19 |
| | | 201 | Final visit | 04NOV2004 | 1 | 82 | 139 | 80 | 88 | 138 | 84 | 6 | -1 | 4 |
| | | 201 | At randomization | 04NOV2004 | 1 | 82 | 139 | 80 | 88 | 138 | 84 | 6 | -1 | 4 |
| | | 223 | Baseline | 04NOV2004 | 1 | 85 | 126 | 80 | 88 | 135 | 83 | 6 | -1 | 2 |
| | | 223 | Week 12 | 26JAN2005 | 84 | 85 | 126 | 81 | 105 | 135 | 83 | 20 Y | 9 | 2 |
| | | 223 | Final visit | 26JAN2005 | 84 | 85 | 126 | 81 | 105 | 135 | 83 | 20 Y | 9 | 2 |
| | E0048028 | 1 | Screening | 21JUN2004 | -4 | 68 | 113 | 68 | 79 | 111 | 67 | 11 | -2 | -1 |
| | | 102 | Baseline | 21JUN2004 | 1 | 68 | 113 | 68 | 79 | 111 | 67 | 11 | -2 | -1 |
| | | 103 | Week 1 | 01JUL2004 | 6 | 70 | 109 | 70 | 85 | 101 | 64 | 15 | -8 | -6 |
| | | 103 | Week 2 | 12JUL2004 | 17 | 74 | 97 | 41 L | 86 | 99 | 57 | 12 | 1 | -16 |
| | | 206 | Week 12 | 16SEP2004 | 83 | 72 | 114 | 80 | 87 | 115 | 58 | 25 Y | 2 | -9 |
| | | 201 | At randomization | 18NOV2004 | 1 | 76 | 108 | 80 | 84 | 110 | 78 | 8 | 2 | -2 |
| | | 201 | Baseline | 18NOV2004 | 1 | 76 | 108 | 80 | 84 | 110 | 78 | 8 | 2 | -2 |
| | E0048039 | 1 | Screening | 29SEP2004 | -6 | 88 | 118 | 76 | 104 | 120 | 80 | 16 | 2 | 4 |
| | | 102 | Baseline | 29SEP2004 | -6 | 88 | 118 | 76 | 104 | 120 | 80 | 16 | 2 | 4 |
| | | 102 | Week 1 | 12OCT2004 | 7 | 94 | 116 | 82 | 100 | 107 | 68 | 16 | -9 | -14 |
| | | 106 | Week 2 | 2BDEC2004 | 14 | 92 | 120 | 83 | 100 | 120 | 82 | 16 | 0 | -4 |
| | | 109 | Week 24 | 2BDEC2004 | 167 | 85 | 131 | 88 | 94 | 109 | 77 | 9 | -22 Y | -11 |
| | | 201 | Final visit | 21MAR2005 | 167 | 86 | 126 | 68 | 98 | 134 | 76 | 22 Y | 8 | 8 |
| | | 201 | At randomization | 24MAR2005 | 1 | 79 | 126 | 68 | 98 | 134 | 76 | 22 Y | 8 | 8 |
| | | 223 | Baseline | 24MAR2005 | 1 | 75 | 126 | 68 | 90 | 111 | 76 | 15 Y | -10 | -1 |
| | | 223 | Week 12 | 13JUL2005 | 112 | 85 | 121 | 67 | 100 | 111 | 76 | 15 | -10 | -1 |
| | | 223 | Final visit | 13JUL2005 | 112 | 85 | 121 | 77 | 100 | 111 | 76 | 15 | -10 | -1 |
| | E0048058 | 1 | Screening | 08JUL2005 | -7 | 42 L | 139 | 88 | 53 | 158 | 103 | 11 | 19 | 15 |
| | | 102 | Baseline | 08JUL2005 | -7 | 42 L | 139 | 88 | 53 | 158 | 103 | 11 | 19 | 15 |
| | | 102 | Week 1 | 22JUL2005 | -7 | 45 L | 122 | 73 | 62 | 121 | 79 | 17 | -1 | 16 |
| | | 103 | Week 2 | 05AUG2005 | 21 | 54 | 140 | 82 | 68 | 164 | 94 | 14 | 24 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNIT: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803982

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0048058 | 106 | Week 12 | 05OCT2005 | 82 | 52 | 156 | 80 | 64 | 156 | 90 | 12 | 0 | 10 |
| | | 201 | Final visit | 03NOV2005 | 1 | 57 | 129 | 79 | 60 | 147 | 84 | 3 | 18 | 5 |
| | | 201 | At randomization | 03NOV2005 | 1 | 57 | 129 | 79 | 60 | 147 | 84 | 3 | 18 | 5 |
| | | 207 | Baseline | 03NOV2005 | 1 | 50 | 129 | 79 | 60 | 147 | 92 | 3 | 18 | 5 |
| | | 207 | Week 12 | 26JAN2006 | 85 | 60 | 154 | 90 | 72 | 156 | 96 | 22 Y | 16 | 2 |
| | | 211 | Week 28 | 18MAY2006 | 197 | 60 | 140 | 86 | 72 | 156 | 96 | 12 | 16 | 10 |
| | | 211 | Final visit | 18MAY2006 | 197 | 60 | 140 | 86 | 72 | 156 | 96 | 12 | 16 | 10 |
| | E0051006 | 1 | Screening | 14DEC2004 | -7 | 90 | 142 | 74 | 103 | 146 | 76 | 13 | 4 | 2 |
| | | 1 | Baseline | 14DEC2004 | -7 | 90 | 142 | 74 | 103 | 146 | 76 | 13 | 4 | 2 |
| | | 103 | Week 4 | 28DEC2004 | 7 | 96 | 130 | 78 | 106 | 140 | 80 | 10 | -20 Y | -10 |
| | | 102 | Week 2 | 04JAN2005 | 14 | 88 | 132 | 78 | 96 | 100 | 82 | 8 | 10 | -4 |
| | | 106 | Week 8 | 15MAR2005 | 84 | 88 | 127 | 72 | 99 | 125 | 63 | 11 | -2 | -9 |
| | | 109 | Week 24 | 07JUN2005 | 168 | 91 | 137 | 71 | 100 | 114 | 66 | 9 | -23 Y | -5 |
| | | 201 | Final visit | 06JUL2005 | 1 | 91 | 137 | 71 | 100 | 114 | 66 | 9 | -23 Y | -5 |
| | | 201 | At randomization | 06JUL2005 | 1 | 91 | 128 | 63 | 98 | 108 | 68 | 14 | -20 Y | -5 |
| | | 207 | Week 12 | 21SEP2005 | 78 | 84 | 128 | 64 | 83 | 108 | 70 | 9 | -14 | -9 |
| | | 213 | Week 28 | 18JAN2006 | 197 | 78 | 147 | 76 | 90 | 140 | 70 | 9 | -7 | -6 |
| | | 223 | Final visit | 11APR2006 | 280 | 81 | 147 | 76 | 90 | 140 | 70 | 9 | -7 | -6 |
| | E0052038 | 1 | Screening | 21SEP2005 | -7 | 69 | 118 | 79 | 71 | 121 | 81 | 2 | 3 | 2 |
| | | 1 | Baseline | 21SEP2005 | -7 | 65 | 120 | 75 | 69 | 123 | 78 | 3 | 3 | 2 |
| | | 102 | Week 1 | 07OCT2005 | 9 | 65 | 124 | 78 | 69 | 125 | 80 | 1 | 1 | 3 |
| | | 103 | Week 2 | 14OCT2005 | 16 | 74 | 122 | 70 | 76 | 123 | 86 | -1 | -1 | -1 |
| | | 109 | Week 24 | 20MAR2006 | 173 | 74 | 122 | 84 | 97 | 123 | 72 | 23 Y | 1 Y | -1 |
| | | 201 | Final visit | 11APR2006 | 1 | 74 | 122 | 73 | 78 | 125 | 72 | 4 | 3 | -1 |
| | | 201 | At randomization | 11APR2006 | 1 | 74 | 122 | 73 | 78 | 125 | 72 | 4 | 3 | 1 |
| | | 223 | Baseline | 25APR2006 | 15 | 73 | 122 | 75 | 76 | 125 | 77 | 3 | 3 | 2 |
| | | 223 | Week 12 | 25APR2006 | 15 | 73 | 122 | 75 | 76 | 125 | 77 | 3 | 3 | 2 |
| | E0054015 | 1 | Screening | 23SEP2004 | -6 | 66 | 137 | 87 | 79 | 130 | 96 | 13 | -7 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
       I: Potentially Clinically Important Increase,   D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803983

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 1 | Baseline | 23SEP2004 | -6 | 66 | 137 | 87 | 79 | 130 | 96 | 13 | -7 | 9 |
| | | 103 | Week 2 | 13OCT2004 | 14 | 103 | 119 | 83 | 115 | 121 | 94 | 12 | -2 | 11 |
| | | 201 | Week 12 | 20DEC2004 | 84 | 64 | 146 | 81 | 68 | 143 | 100 | 4 | -1 | 9 |
| | | 201 | Final visit | 19JAN2005 | 1 | 64 | 146 | 97 | 75 | 143 | 100 | 11 | -3 | 3 |
| | | 201 | At randomization | 19JAN2005 | 1 | 64 | 146 | 97 | 75 | 143 | 100 | 11 | -3 | 3 |
| | | 207 | Baseline | 16MAR2005 | 85 | 81 | 164 | 104 | 95 | 159 | 107 H | 14 | -8 | 3 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 65 | 127 | 94 | 82 | 120 | 92 | 9 | 2 | 3 |
| | | 214 | Week 40 | 27OCT2005 | 282 | 73 | 118 | 80 | 74 | 135 | 85 | 9 | -4 | -9 |
| | | 217 | Week 52 | 19JAN2006 | 366 | 65 | 139 | 96 | 89 | 120 | 87 | 7 | -3 | -1 |
| | | 223 | Week 68 | 16MAY2006 | 477 | 65 | 138 | 97 | 89 | 135 | 83 | 16 | -3 | -1 |
| | | 223 | Week 84 | 20AUG2006 | 581 | 59 | 138 | 82 | 75 | 132 | 83 | 16 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 581 | 59 | 131 | 82 | 75 | 131 | 83 | 16 | 1 | 1 |
| | E0059015 | 1 | Screening | 28JUL2004 | -6 | 60 | 100 | 70 | 60 | 110 | 74 | 0 | 10 | 4 |
| | | | Baseline | 28JUL2004 | -6 | 60 | 100 | 70 | 60 | 110 | 74 | 0 | 10 | 4 |
| | | 102 | Week 1 | 11AUG2004 | 15 | 88 | 124 | 88 | 94 | 124 | 90 | 6 | 0 | 2 |
| | | 103 | Week 2 | 18AUG2004 | 15 | 88 | 130 | 92 | 88 | 118 | 88 | 20 Y | -10 | -2 |
| | | 109 | Week 24 | 27OCT2004 | 85 | 80 | 120 | 88 | 84 | 118 | 88 | 4 | -2 | -6 |
| | | 201 | Final visit | 19JAN2005 | 169 | 80 | 120 | 88 | 84 | 122 | 90 | 4 | 2 | 1 |
| | | 201 | At randomization | 16MAR2005 | 1 | 80 | 124 | 88 | 84 | 122 | 82 | 4 | 2 | 2 |
| | | 207 | Baseline | 16MAR2005 | 85 | 80 | 120 | 76 | 86 | 124 | 84 | 4 | 2 | -6 |
| | | 211 | Week 12 | 08JUN2005 | 85 | 76 | 124 | 80 | 80 | 146 | 84 | 4 | 2 | 6 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 80 | 140 | 82 | 88 | 128 | 68 | 8 | -6 | -14 |
| | | 214 | Week 40 | 21DEC2005 | 281 | 80 | 146 | 82 | 109 | 128 | 78 | 22 Y | -37 Y | -17 |
| | | 214 | Week 52 | 23MAR2006 | 366 | 80 | 122 | 74 | 89 | 122 | 82 | 12 Y | 1 | 8 |
| | | 219 | Week 68 | 05JUL2006 | 477 | 73 | 113 | 74 | 80 | 122 | 75 | 7 | 9 | 4 |
| | | 223 | Week 84 | 30AUG2006 | 533 | 73 | 118 | 71 | 80 | 124 | 75 | 7 | 6 | 4 |
| | | 223 | Final visit | 30AUG2006 | 533 | 73 | 118 | 71 | 80 | 124 | 75 | 7 | 6 | 4 |
| | E0060011 | 1 | Week 1 | 21JUL2004 | -8 | 80 | 118 | 72 | 100 | 100 | 78 | 20 Y | 2 | 6 |
| | | 102 | Week 1 | 04AUG2004 | 1 | 88 | 98 | 60 | 100 | 100 | 62 | 12 | 2 | 2 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 88 | 110 | 56 | 188 H | 120 | 58 | 8 | 10 | 2 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 88 | 96 | 70 | 100 | 104 | 72 | 12 | 8 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803984

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 201 | Final visit | 14DEC2004 | 1 | 82 | 102 | 70 | 84 | 104 | 80 | 2 | 2 | 10 |
| | | 201 | At randomization | 14DEC2004 | 1 | 82 | 102 | 70 | 84 | 104 | 80 | 2 | 2 | 10 |
| | | 223 | Baseline | 12JAN2005 | 30 | 82 | 110 | 70 | 84 | 112 | 80 | 2 | 2 | 10 |
| | | 223 | Week 12 | 12JAN2005 | 30 | 82 | 110 | 68 | 84 | 112 | 64 | 2 | 2 | -4 |
| | | 223 | Final visit | 12JAN2005 | 30 | 84 | 110 | 68 | 88 | 112 | 64 | 4 | 2 | -4 |
| | E0061003 | 1 | Screening | 28JUN2004 | -4 | 90 | 119 | 74 | 86 | 118 | 79 | -4 | -1 | 5 |
| | | | Baseline | 28JUN2004 | -4 | 90 | 120 | 74 | 91 | 118 | 79 | 1 | -2 | 5 |
| | | 106 | Week 12 | 24SEP2004 | 84 | 90 | 115 | 80 | 98 | 124 | 83 | 8 | 9 | 3 |
| | | 201 | Final visit | 17DEC2004 | 1 | 102 | 115 | 78 | 98 | 118 | 80 | -4 | 3 | 2 |
| | | | At randomization | 17DEC2004 | 1 | 100 | 130 | 78 | 92 | 132 | 80 | -8 | 2 | 2 |
| | | 207 | Week 12 | 09MAR2005 | 83 | 89 | 106 | 70 | 100 | 103 | 74 | 11 | -3 | 4 |
| | | 211 | Week 28 | 01JUL2005 | 197 | 98 | 134 | 84 | 100 | 128 | 75 | 2 | -6 | -9 |
| | | 214 | Week 40 | 23SEP2005 | 281 | 96 | 114 | 78 | 128 H | 100 | 50 | 32 Y | -14 | -28 Y |
| | | | Week 52 | 16DEC2005 | 365 | 96 | 107 | 78 | 97 | 107 | 84 | -3 | 0 | 6 |
| | | 219 | Week 68 | 07APR2006 | 477 | 100 | 128 | 90 | 97 | 128 | 84 | -3 | 0 | -6 |
| | | 221 | Week 84 | 28JUL2006 | 589 | 97 | 120 | 78 | 97 | 107 | 84 | 0 | -13 | 6 |
| | | 223 | Final visit | 25AUG2006 | 617 | 88 | 107 | 78 | 88 | 107 | 84 | 0 | 0 | 6 |
| | E0061010 | 1 | Screening | 26OCT2004 | -6 | 80 | 130 | 76 | 84 | 132 | 79 | 4 | 2 | 3 |
| | | 103 | Baseline | 26OCT2004 | -6 | 80 | 126 | 68 | 84 | 130 | 70 | 4 | 4 | 2 |
| | | 106 | Week 1 | 15NOV2004 | 14 | 75 | 123 | 68 | 97 | 115 | 57 | 22 Y | -8 | -11 |
| | | 201 | Final visit | 24JAN2005 | 84 | 81 | 123 | 64 | 101 | 133 | 80 | 20 Y | 10 | 16 |
| | | 207 | At randomization | 24FEB2005 | 1 | 88 | 123 | 64 | 86 | 133 | 80 | -2 | 10 | 16 |
| | | 223 | Final visit | 08JUN2005 | 105 | 88 | 130 | 68 | 86 | 135 | 72 | -2 | 5 | 4 |
| | E0061034 | 1 | Screening | 09JUN2005 | -6 | 98 | 109 | 64 | 105 | 114 | 71 | 7 | 5 | 7 |
| | | 102 | Baseline | 09JUN2005 | -6 | 98 | 109 | 64 | 105 | 114 | 71 | 7 | 5 | 7 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 96 | 116 | 75 | 106 | 117 | 84 | 10 | 1 | 9 |
| | | 103 | Week 2 | 01JUL2005 | 16 | 97 | 126 | 76 | 104 | 117 | 72 | 7 | -9 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803985

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061034 | 106 | Week 12 | 07SEP2005 | 84 | 84 | 118 | 70 | 88 | 122 | 80 | 4 | 4 | 10 |
| | | 201 | Final visit | 05OCT2005 | 1 | 97 | 130 | 60 | 101 | 156 | 86 | 4 | 26 | 26 |
| | | 201 | At randomization | 05OCT2005 | 1 | 97 | 130 | 60 | 101 | 156 | 86 | 4 | 26 | 26 |
| | | 207 | Baseline | 05OCT2005 | 1 | 97 | 130 | 60 | 108 | 129 | 72 | 4 | -1 | -24 |
| | | 207 | Week 12 | 09JAN2006 | 97 | 87 | 117 | 76 | 108 | 135 | 72 | 21 Y | 12 | -4 |
| | | 211 | Week 28 | 21APR2006 | 199 | 68 | 120 | 63 | 82 | 135 | 69 | 15 | 15 | 6 |
| | | 214 | Week 40 | 18AUG2006 | 290 | 115 | 138 | 61 | 100 | 142 | 66 | 14 | 4 | 5 |
| | | 223 | Week 40 | 18AUG2006 | 318 | 89 | 128 | 64 | 103 | 142 | 76 | 14 | 3 | 3 |
| | | 223 | Final visit | 18AUG2006 | 318 | 89 | 123 | 64 | 103 | 126 | 67 | 14 | 3 | 3 |
| | E0073002 | 1 | Screening | 30MAR2004 | -6 | 64 | 160 | 80 | 74 | 180 | 87 H | 10 | 20 | 7 |
| | | | Baseline | 30MAR2004 | -6 | 64 | 160 | 80 | 74 | 180 | 87 H | 10 | 20 | 9 |
| | | 102 | Week 1 | 13APR2004 | 8 | 94 | 142 | 75 | 102 | 148 | 84 | 8 | 6 | 7 |
| | | 103 | Week 2 | 19APR2004 | 14 | 96 | 138 | 76 | 100 | 137 | 59 | 4 | -1 | -17 |
| | | 206 | Week 12 | 30JUN2004 | 86 | 60 | 114 | 66 | 73 | 123 | 63 | 13 | 9 | -1 |
| | | 206 | Final visit | 26JUL2004 | 81 | 67 | 114 | 66 | 80 | 123 | 63 | 13 | 9 | 3 |
| | | 201 | At randomization | 26JUL2004 | 1 | 67 | 114 | 67 | 80 | 123 | 63 | 13 | 9 | 3 |
| | | 201 | Baseline | 26JUL2004 | 1 | 86 | 114 | 67 | 76 | 123 | 63 | -10 | 6 | -3 |
| | | 207 | Final visit | 21OCT2004 | 88 | 86 | 144 | 97 | 76 | 150 | 87 | -10 | 6 | -10 |
| | E0074001 | 1 | Screening | 14SEP2004 | -7 | 80 | 128 | 77 | 72 | 131 | 90 | -8 | 3 | 13 |
| | | | Baseline | 28SEP2004 | -7 | 68 | 128 | 82 | 76 | 131 | 88 | 8 | 3 | 13 |
| | | 102 | Week 2 | 05OCT2004 | 14 | 68 | 128 | 82 | 76 | 118 | 80 | 8 | -4 | 6 |
| | | 103 | Week 2 | 14DEC2004 | 84 | 64 | 124 | 70 | 76 | 124 | 80 | 8 | -4 | 10 |
| | | 106 | Week 12 | 01MAR2005 | 171 | 72 | 118 | 92 | 88 | 132 | 98 | 28 Y | 14 | -4 |
| | | 201 | Final visit | 31MAY2005 | 1 | 76 | 118 | 88 | 70 | 132 | 98 | -6 | 14 | 10 |
| | | 201 | At randomization | 31MAY2005 | 1 | 76 | 118 | 88 | 70 | 132 | 98 | -6 | 14 | 10 |
| | | 201 | Baseline | 31MAY2005 | 85 | 76 | 118 | 88 | 76 | 132 | 98 | 0 | 14 | 16 |
| | | 211 | Week 28 | 15DEC2005 | 199 | 76 | 138 | 92 | 92 | 132 | 98 | 16 | -2 | -2 |
| | | 214 | Week 40 | 09MAR2006 | 283 | 80 | 142 | 94 | 88 | 140 | 100 | 16 | -18 | -6 |
| | | 217 | Week 52 | 06JUN2006 | 372 | 76 | 128 | 92 | 84 | 134 | 86 | 0 | -14 | -6 |
| | | 223 | Week 68 | 24AUG2006 | 451 | 88 | 134 | 96 | 96 | 136 | 90 | 8 | 2 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG  DIA=MMHG  PULSE=BPM.
       I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020903.lst   vit102.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803986

Page 139 of 145

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0074001 | 223 | Final visit | 24AUG2006 | 451 | 88 | 134 | 96 | 96 | 136 | 90 | 8 | 2 | -6 |
| | E0077023 | 102 | Week 1 | 23JUN2004 | -8 | 64 | 115 | 80 | 64 | 120 | 85 | 0 | 5 | 5 |
| | | 103 | Week 2 | 09JUL2004 | -8 | 68 | 134 | 74 | 54 | 110 | 85 | -14 | -24 Y | 11 |
| | | 106 | Week 12 | 15JUL2004 | 14 | 78 | 119 | 80 | 90 | 110 | 80 | 8 | -9 | 0 |
| | | 201 | Final visit | 23SEP2004 | 84 | 78 | 120 | 68 | 84 | 124 | 78 | 6 | 4 | 10 |
| | | 201 | At randomization | 21OCT2004 | 1 | 60 | 115 | 75 | 76 | 95 | 75 | 16 | -20 Y | 0 |
| | | 201 | Baseline | 21OCT2004 | 1 | 60 | 115 | 75 | 76 | 95 | 75 | 16 | -20 Y | 0 |
| | | 207 | Week 12 | 06JAN2005 | 78 | 72 | 126 | 78 | 80 | 124 | 84 | 8 | -2 | 6 |
| | | 214 | Week 28 | 10MAY2005 | 202 | 70 | 120 | 76 | 90 | 120 | 68 | 20 Y | 0 | -8 |
| | | 217 | Week 40 | 20JUL2005 | 280 | 70 | 120 | 80 | 68 | 120 | 64 | -2 | 0 | -16 |
| | | 219 | Week 52 | 18OCT2005 | 363 | 62 | 120 | 75 | 66 | 130 | 85 | 4 | 10 | -10 |
| | | 223 | Week 68 | 09FEB2006 | 477 | 72 | 125 | 61 | 90 | 125 | 70 | 18 | 0 | -3 |
| | | 223 | Week 104 | 24AUG2006 | 673 | 70 | 130 | 65 | 86 | 120 | 70 | 16 | -10 | 5 |
| | | 223 | Final visit | 24AUG2006 | 673 | 70 | 130 | 65 | 86 | 120 | 70 | 16 | -10 | 5 |
| | E0078013 | 1 | Screening | 02AUG2005 | -7 | 78 | 136 | 70 | 72 | 112 | 84 | -6 | -24 Y | 14 |
| | | | Baseline | 02AUG2005 | -7 | 78 | 136 | 70 | 72 | 112 | 84 | -6 | -20 Y | 14 |
| | | 103 | Week 2 | 01NOV2005 | 14 | 80 | 110 | 84 | 84 | 110 | 86 | 4 | -14 | 2 |
| | | 106 | Week 12 | 08NOV2005 | 84 | 84 | 124 | 98 | 88 | 110 | 80 | 0 | -6 | -6 |
| | | 201 | Final visit | 08NOV2005 | 1 | 88 | 164 | 98 | 88 | 158 | 98 | 0 | -6 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | 88 | 168 | 92 | 72 | 156 | 86 | 8 | -12 | -6 |
| | | 207 | Baseline | 31JAN2006 | 85 | 80 | 164 | 89 | 87 | 156 | 86 | 7 | -15 | -3 |
| | | 223 | Week 12 | 22AUG2006 | 197 | 84 | 138 | 82 | 90 | 119 | 88 | 13 | -19 | 6 |
| | | 223 | Week 40 | 22AUG2006 | 288 | 77 | 138 | 82 | 90 | 119 | 88 | 13 | -19 | 6 |
| | | 223 | Final visit | 22AUG2006 | 288 | 77 | 138 | 82 | 90 | 119 | 88 | 13 | -19 | 6 |
| | E0079009 | 1 | Screening | 07JAN2005 | -3 | 68 | 110 | 70 | 66 | 110 | 68 | -2 | 0 | -2 |
| | | | Baseline | 07JAN2005 | -3 | 68 | 110 | 70 | 66 | 110 | 68 | -2 | 0 | -2 |
| | | 102 | Week 1 | 18JAN2005 | 8 | 70 | 122 | 80 | 72 | 120 | 86 | 2 | -2 | 0 |
| | | 103 | Week 2 | 25JAN2005 | 15 | 68 | 130 | 80 | 68 | 120 | 80 | 0 | -2 | 0 |
| | | 106 | Week 12 | 04APR2005 | 84 | 74 | 120 | 78 | 70 | 118 | 74 | -4 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT(SYS/DIA)=MMHG, PULSE=BPM.
       I: Potentially clinically important Increase, D: Potentially Clinically Important Decrease.
       Y: Potentially Clinically important Orthostatic change.

1029

CONFIDENTIAL
AZSER12803987

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0079009 | 109 | Week 24 | 29JUN2005 | 170 | 68 | 132 | 76 | 68 | 130 | 72 | -0 | -2 | -4 |
| | | 201 | Final visit | 23AUG2005 | - | 62 | 142 | 54 | 56 | 140 | 50 L | -6 | -2 | -4 |
| | | 207 | randomization | 23AUG2005 | 1 | 62 | 142 | 54 | 56 | 140 | 50 L | -6 | -2 | -4 |
| | | 207 | Baseline | 23AUG2005 | 1 | 92 | 146 | 88 | 86 | 142 | 86 | -6 | -4 | -2 |
| | | 211 | Week 12 | 18NOV2005 | 88 | 88 | 136 | 84 | 88 | 140 | 86 | 0 | 4 | 2 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 78 | 132 | 74 | 76 | 140 | 74 | -4 | 8 | 0 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 78 | 130 | 90 | 80 | 130 | 86 | 2 | 0 | -4 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 78 | 130 | 90 | 80 | 130 | 86 | 2 | 0 | -4 |
| | | 223 | Final visit | 25AUG2006 | 368 | 78 | 132 | 90 | 80 | 130 | 86 | 2 | -2 | -4 |
| | E0080037 | 1 | Screening | 31AUG2005 | -7 | 76 | 120 | 76 | 70 | 120 | 70 | -6 | 0 | -6 |
| | | 102 | Baseline | 31AUG2005 | -7 | 76 | 120 | 76 | 70 | 120 | 70 | -6 | 0 | -6 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 60 | 90 | 70 | 64 | 90 | 70 L | 4 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 80 | 118 | 78 | 80 | 118 | 76 | -0 | 0 | -2 |
| | | 206 | Week 12 | 09DEC2005 | 85 | 76 | 118 | 70 | 72 | 110 | 70 | -4 | -2 | 0 |
| | | 201 | Final visit | 29DEC2005 | 1 | 76 | 108 | 70 | 76 | 110 | 70 | 0 | 2 | 0 |
| | | 201 | At randomization | 29DEC2005 | 1 | 76 | 108 | 70 | 76 | 110 | 70 | 0 | 2 | 0 |
| | | 217 | Baseline | 28MAR2006 | 90 | 76 | 108 | 70 | 76 | 110 | 70 | 0 | 2 | 0 |
| | | 217 | Week 2 | 21JUL2006 | 205 | 64 | 120 | 80 | 66 | 123 | 80 | 2 | 3 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 231 | 63 | 110 | 75 | 62 | 123 | 79 | -2 | 3 | -1 |
| | | 223 | Final visit | 16AUG2006 | 231 | 64 | 110 | 75 | 62 | 102 | 70 | -2 | -8 | -5 |
| | E0083013 | 1 | Screening | 27APR2004 | -7 | 88 | 104 | 70 | 86 | 110 | 70 | -2 | 6 | 2 |
| | | 102 | Baseline | 27APR2004 | -7 | 88 | 104 | 70 | 86 | 110 | 70 | -2 | 6 | 2 |
| | | 102 | Week 1 | 11MAY2004 | - | 84 | 110 | 68 | 86 | 110 | 66 | 2 | 0 | -2 |
| | | 106 | Week 1 | 18MAY2004 | 14 | 78 | 112 | 72 | 84 | 116 | 72 | 6 | 4 | 0 |
| | | 106 | Week 12 | 26JUL2004 | 83 | 78 | 126 | 78 | 84 | 113 | 82 | 6 | -4 | 4 |
| | | 109 | Week 24 | 14OCT2004 | 163 | 88 | 126 | 78 | 90 | 128 | 80 | 2 | 2 | 2 |
| | | 201 | Final visit | 14DEC2004 | - | 88 | 126 | 78 | 90 | 128 | 80 | 2 | 2 | 2 |
| | | 201 | randomization | 14DEC2004 | 1 | 84 | 112 | 78 | 88 | 120 | 80 | 2 | 8 | 2 |
| | | 207 | Baseline | 07MAR2005 | 84 | 84 | 118 | 76 | 82 | 114 | 80 | -2 | -4 | 4 |
| | | 211 | Week 12 | 28JUN2005 | 197 | 78 | 118 | 86 | 82 | 114 | 80 | -6 | -4 | -6 |
| | | 214 | Week 40 | 21SEP2005 | 282 | 78 | 118 | 80 | 88 | 114 | 88 | 10 | -4 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
   I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
   Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209803.lst   vit102.sas   02MAR2007:13:35   kcpx265

1030

CONFIDENTIAL
AZSER12803988

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0083013 | 217 | Week 52 | 13DEC2005 | 365 | 78 | 110 | 84 | 82 | 112 | 80 | -4 | 2 | -4 |
| | | 219 | Week 68 | 05APR2006 | 478 | 80 | 132 | 80 | 90 | 136 | 90 | 10 | 4 | 10 |
| | | 223 | Week 84 | 16JUL2006 | 590 | 86 | 124 | 82 | 98 | 108 | 80 | 12 | -16 | -2 |
| | | 223 | Week 84 | 31AUG2006 | 626 | 86 | 124 | 80 | 98 | 108 | 68 | 12 | -10 Y | -12 |
| | | 223 | Final visit | 31AUG2006 | 626 | 82 | 124 | 70 | 84 | 100 | 68 | 2 | -24 Y | -2 |
| | E0085017 | 102 | Week 2 | 22SEP2004 | -8 | 64 | 110 | 94 | 60 | 98 | 84 | -4 | -12 | -6 |
| | | 106 | Week 12 | 15OCT2004 | 15 | 66 | 100 | 80 | 70 | 100 | 80 | -0 | 0 | 0 |
| | | 201 | Final visit | 22DEC2004 | 83 | 72 | 90 L | 68 | 70 | 100 | 80 | -2 | 10 | 12 |
| | | 201 | At randomization | 20JAN2005 | 1 | 120 | 104 | 86 | 138 H | 102 | 80 | 18 | -2 | -6 |
| | | 201 | Baseline | 20JAN2005 | 1 | 120 | 104 | 86 | 138 H | 102 | 80 | 18 | -2 | -6 |
| | E0085026 | 1 | Screening | 07JAN2005 | -7 | 63 | 120 | 72 | 72 | 124 | 78 | 9 | 4 | 6 |
| | | 1 | Baseline | 07JAN2005 | -7 | 63 | 118 | 80 | 72 | 124 | 86 | 9 | 6 | 6 |
| | | 1 | Baseline | 21JAN2005 | -7 | 63 | 118 | 80 | 102 | 124 | 90 | 36 Y | 6 | 8 |
| | | 106 | At randomization | 13APR2005 | 1 | 90 | 122 | 82 | 84 | 124 | 90 | -6 | 2 | 8 |
| | | 201 | Final visit | 13APR2005 | 1 | 90 | 122 | 82 | 84 | 124 | 90 | -6 | 2 | 8 |
| | | 201 | Baseline | 13APR2005 | 1 | 90 | 122 | 80 | 84 | 124 | 90 | -6 | 2 | 10 |
| | | 223 | Week 12 | 27APR2005 | 15 | 88 | 140 | 80 | 70 | 150 | 80 | -18 | 10 | 0 |
| | | 223 | Final visit | 27APR2005 | 15 | 88 | 140 | 80 | 70 | 150 | 80 | -18 | 10 | 0 |
| | E0091013 | 1 | Screening | 15OCT2004 | -7 | 72 | 124 | 84 | 80 | 120 | 82 | 8 | -4 | -2 |
| | | 1 | Baseline | 15OCT2004 | -7 | 72 | 124 | 84 | 80 | 120 | 82 | 8 | -4 | -2 |
| | | 102 | Week 1 | 29OCT2004 | 14 | 100 | 124 | 90 | 104 | 110 | 90 | 4 | -14 | -8 |
| | | 106 | Week 12 | 05NOV2004 | 80 | 96 | 122 | 82 | 98 | 110 | 82 | 0 | -12 | -8 |
| | | 201 | Final visit | 10JAN2005 | 1 | 96 | 122 | 74 | 100 | 118 | 70 | 4 | -4 | -4 |
| | | 201 | At randomization | 04MAR2005 | 78 | 96 | 122 | 74 | 100 | 118 | 70 | 4 | -4 | -4 |
| | | 207 | Week 12 | 20MAY2005 | 190 | 88 | 118 | 70 | 96 | 118 | 72 | 8 | -4 | -4 |
| | | 211 | Week 28 | 09SEP2005 | 286 | 84 | 116 | 78 | 92 | 120 | 82 | 8 | -4 | -6 |
| | | 214 | Week 40 | 14DEC2005 | 368 | 92 | 120 | 78 | 100 | 120 | 82 | 20 Y | -4 | -2 |
| | | 217 | Week 52 | 06MAR2006 | 368 | 102 | 126 | 78 | 107 | 103 | 76 | 5 | -23 Y | -2 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
         UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
    I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803989

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0091013 | 219 | Week 68 | 23JUN2006 | 477 | 111 | 135 | 81 | 124 H | 133 | 82 | 13 | -2 | 1 |
| | | 223 | Week 84 | 18AUG2006 | 533 | 84 | 141 | 83 | 98 | 134 | 84 | 14 | -7 | 1 |
| | | 223 | Final visit | 18AUG2006 | 533 | 84 | 141 | 83 | 98 | 134 | 84 | 14 | -7 | 1 |
| | E0092013 | 103 | Week 2 | 24AUG2005 | -8 | 80 | 118 | 66 | 80 | 118 | 74 | 0 | -0 | 8 |
| | | 201 | Final visit | 15SEP2005 | 14 | 80 | 122 | 70 | 84 | 98 | 80 | 4 | -24 Y | 10 |
| | | 201 | At randomization | 30NOV2005 | 1 | 76 | 118 | 78 | 80 | 116 | 80 | 4 | -2 | 2 |
| | | 201 | Baseline | 30NOV2005 | 1 | 76 | 118 | 78 | 80 | 116 | 80 | 4 | -2 | 2 |
| | | 223 | Week 12 | 04JAN2006 | 36 | 96 | 136 | 78 | 96 | 116 | 76 | 0 | -20 Y | 2 |
| | | 223 | Final visit | 04JAN2006 | 36 | 96 | 136 | 78 | 96 | 116 | 76 | 0 | -20 Y | 2 |
| | E0098001 | 1 | Screening | 07SEP2004 | -3 | | 92 | 68 | 96 | 86 | 60 L | | -6 | -8 |
| | | 103 | Baseline | 07SEP2004 | -3 | | 92 | 68 | 96 | 86 | 60 L | | -6 | -8 |
| | | 106 | Week 12 | 23SEP2004 | 12 | 88 | 90 | 68 | 84 | 80 | 58 L | -4 | -10 | -8 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 88 | 98 | 70 | 84 | 88 | 65 L | -4 | -10 | -5 |
| | | 201 | At randomization | 21FEB2005 | 1 | 64 | 92 | 68 | 84 | 88 | 65 L | 20 Y | -4 | -3 |
| | | 201 | Baseline | 21FEB2005 | 1 | 64 | 92 | 68 | 84 | 88 | 65 L | 20 Y | -4 | -3 |
| | | 207 | Week 12 | 16MAY2005 | 85 | 95 | 99 | 62 | 115 | 105 | 69 | 20 Y | -6 | 7 |
| | | 223 | Week 28 | 12JUL2005 | 142 | 88 | 100 | 70 | 100 | 90 | 67 L | 12 | -10 | -3 |
| | | 223 | Final visit | 12JUL2005 | 142 | 88 | 100 | 70 | 100 | 90 | 67 L | 12 | -10 | -3 |
| | E0107007 | 1 | Screening | 11MAR2005 | -5 | 65 | 151 | 68 | 81 | 110 | 67 | 16 | -41 Y | -1 |
| | | 106 | Baseline | 11MAR2005 | -5 | 65 | 151 | 68 | 81 | 110 | 67 | 16 | -41 Y | -1 |
| | | 201 | Week 12 | 03JUN2005 | 79 | 75 | 124 | 69 | 58 | 103 | 66 | -15 | -21 Y | -3 |
| | | 201 | Final visit | 29JUN2005 | 5 | 69 | 123 | 69 | 86 | 127 | 63 | 17 | 4 | -6 |
| | | 201 | At randomization | 29JUL2005 | 1 | 69 | 123 | 69 | 86 | 127 | 63 | 17 | 4 | -6 |
| | | 201 | Baseline | 29JUL2005 | 1 | 69 | 123 | 69 | 86 | 127 | 63 | 17 | 4 | -6 |
| | | 223 | Week 12 | 19AUG2005 | 22 | 64 | 115 | 72 | 73 | 110 | 76 | 9 | -5 | 4 |
| | | 223 | Final visit | 19AUG2005 | 22 | 64 | 115 | 72 | 73 | 110 | 76 | 9 | -5 | 4 |
| | E0107020 | 1 | Screening | 07SEP2005 | -5 | 78 | 149 | 87 | 87 | 136 | 82 | 9 | -13 | -5 |
| | | 1 | Baseline | 07SEP2005 | -5 | 78 | 149 | 87 | 87 | 136 | 82 | 9 | -13 | -5 |
| | | 102 | Week 1 | 16SEP2005 | 4 | 82 | 132 | 79 | 104 | 124 | 80 | 22 Y | -8 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
I: Potentially Clinically Important Increase, D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803990

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107020 | 103 | Week 2 | 23SEP2005 | 11 | 77 | 140 | 73 | 96 | 141 | 86 | 19 | -1 | 13 |
| | | 106 | Week 12 | 09DEC2005 | 88 | 84 | 136 | 79 | 79 | 133 | 81 | -18 | -3 | -2 |
| | | 201 | Final visit | 2?DEC2005 | 81 | 84 | 128 | 77 | 113 | 144 | 87 | 29 Y | 16 | 10 |
| | | 201 | At randomization | 23DEC2005 | 1 | 84 | 128 | 77 | 113 | 144 | 87 | 29 Y | 16 | 10 |
| | | 201 | Baseline | 23DEC2005 | 1 | 84 | 128 | 80 | 90 | 126 | 82 | 3 | -1 | 2 |
| | | 207 | Week 12 | 17MAR2006 | 85 | 86 | 127 | 80 | 97 | 133 | 85 | 11 | -1 | -8 |
| | | 211 | Week 28 | 07JUL2006 | 195 | 86 | 134 | 87 | 97 | 133 | 90 | 11 | -1 | -5 |
| | | 223 | Week 40 | 25AUG2006 | 246 | 69 | 134 | 85 | 86 | 133 | 80 | 17 | -1 | -5 |
| | | 223 | Final visit | 25AUG2006 | 246 | 69 | 134 | 85 | 86 | 133 | 80 | 17 | -1 | -5 |
| | E0107021 | 1 | Screening | 23SEP2005 | -3 | 44 L | 124 | 63 | 53 | 118 | 86 | 9 | -6 | 23 |
| | | | Baseline | 23SEP2005 | -3 | 44 L | 124 | 63 | 54 | 118 | 86 | 9 | 12 | 27 |
| | | 102 | Week 1 | 04OCT2005 | 9 | 49 L | 121 | 61 | 54 | 133 | 78 | 5 | 12 | 7 |
| | | 106 | At randomization | 20DEC2005 | 1 | 51 | 139 | 83 | 61 | 151 | 84 | 10 | 12 | 1 |
| | | 201 | Final visit | 20DEC2005 | 1 | 51 | 139 | 83 | 61 | 151 | 84 | 10 | 12 | 1 |
| | | 201 | At randomization | 20DEC2005 | 1 | 51 | 139 | 83 | 61 | 151 | 81 | 10 | 12 | 1 |
| | | 201 | Baseline | 16MAR2006 | 87 | 64 | 125 | 71 | 66 | 130 | 81 | 2 | 5 | 10 |
| | | 207 | Week 12 | 05JUL2006 | 198 | 65 | 134 | 77 | 66 | 123 | 75 | 7 | -1 | -6 |
| | | 211 | Week 28 | 24AUG2006 | 248 | 57 | 124 | 76 | 57 | 123 | 75 | 7 | -1 | -1 |
| | | 223 | Week 40 | 24AUG2006 | 248 | 66 | 124 | 76 | 73 | 123 | 75 | 7 | -1 | -1 |
| | | 223 | Final visit | | | | | | | | | | | |
| | E0108019 | 1 | Screening | 11JAN2005 | -7 | 90 | 133 | 88 | 92 | 135 | 90 | 2 | 2 | 2 |
| | | | Baseline | 11JAN2005 | -7 | 90 | 131 | 88 | 93 | 134 | 90 | 3 | 2 | 2 |
| | | 102 | Week 1 | 26JAN2005 | 8 | 65 | 131 | 60 | 68 | 132 | 63 H | 3 | -6 | -3 |
| | | 106 | Week 12 | 19APR2005 | 91 | 97 | 130 | 106 H | 108 | 124 | 105 H | 11 | | |
| | | 201 | Week 12 | 2?APR2005 | 174 | 105 | 147 | 87 | 109 | 115 | 95 | 19 | -32 Y | 8 |
| | | 201 | Final visit | 23AUG2005 | 90 | 90 | 147 | 87 | 109 | 115 | 95 | 19 | -32 Y | 8 |
| | | 201 | At randomization | 23AUG2005 | 90 | 90 | 147 | 87 | 109 | 115 | 95 | 19 | -32 Y | 8 |
| | | 201 | Baseline | 23AUG2005 | 84 | 90 | 146 | 88 | 77 | 125 | 92 | -3 | -21 Y | 4 |
| | | 207 | Final visit | 14NOV2005 | 84 | 84 | 146 | 88 | 77 | 125 | 92 | -3 | -21 Y | 4 |
| | | 223 | Week 12 | 21NOV2005 | 91 | 100 | 129 | 98 | | | | | | |
| | E0116029 | 1 | Screening | 26JAN2005 | -6 | 89 | 122 | 74 | 113 | 121 | 78 | 24 Y | -1 | 4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS=MMHG DIA=MMHG PULSE=BPM.
     I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
                    Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803991

Listing 12.2.9-3  Vital Signs - Potentially clinically important

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | 1 | Baseline | 26JAN2005 | -6 | 89 | 122 | 74 | 113 | 121 | 78 | 24 Y | -1 | 4 |
| | | 102 | Week 1 | 08FEB2005 | -7 | 81 | 128 | 80 | 101 | 129 | 80 | 20 Y | -1 | 0 |
| | | 106 | Week 12 | 26APR2005 | 14 | 107 | 123 | 81 | 112 | 122 | 82 | 11 | 6 | -1 |
| | | 109 | Week 24 | 19JUL2005 | 84 | 112 | 117 | 73 | 117 | 122 | 81 | 5 | 5 | 8 |
| | | 201 | Final visit | 19JUL2005 | 168 | 101 | 118 | 84 | 104 | 118 | 82 | 3 | 0 | -2 |
| | | 201 | At randomization | 12SEP2005 | 1 | 101 | 118 | 84 | 104 | 118 | 82 | 3 | 0 | -2 |
| | | 207 | Week 12 | 05DEC2005 | 85 | 103 | 116 | 80 | 114 | 118 | 75 | 11 | 2 | -5 |
| | | 223 | Week 28 | 31MAR2006 | 201 | 116 | 128 | 76 | 121 H | 108 | 73 | 5 | -8 | -3 |
| | | 223 | Final visit | 31MAR2006 | 201 | 116 | 128 | 76 | 121 H | 130 | 73 | 5 | 2 | -3 |
| | E0118014 | 1 | Screening | 31MAY2005 | -6 | 72 | 123 | 80 | 78 | 132 | 82 | 6 | 9 | 2 |
| | | 103 | Baseline | 31MAY2005 | -6 | 72 | 123 | 82 | 78 | 132 | 82 | 6 | 9 | 2 |
| | | 106 | Week 2 | 10JUN2005 | 17 | 98 | 117 | 87 | 118 | 123 | 86 | 36 Y | -13 | -1 |
| | | 201 | Week 12 | 26SEP2005 | 98 | 81 | 117 | 90 | 84 | 129 | 96 | -3 | 12 | 6 |
| | | 201 | Final visit | 26SEP2005 | 1 | 89 | 134 | 87 | 76 | 116 | 89 | -13 | -18 | 2 |
| | | 207 | At randomization | 26SEP2005 | 1 | 89 | 134 | 87 | 76 | 116 | 89 | -13 | -18 | 2 |
| | | 207 | Baseline | 20DEC2005 | 86 | 80 | 118 | 83 | 86 | 130 | 76 | 6 | 12 | -7 |
| | | 223 | Week 28 | 28MAR2006 | 184 | 60 | 118 | 88 | 66 | 140 | 95 | 6 | 12 | 7 |
| | | 223 | Final visit | 28MAR2006 | 184 | 60 | 134 | 88 | 66 | 140 | 95 | 6 | 6 | 7 |
| | E0127011 | 102 | Week 1 | 19JAN2005 | -8 | 60 | 114 | 70 | 68 | 110 | 68 | 8 | -4 | -2 |
| | | 106 | Week 2 | 04FEB2005 | -8 | 81 | 118 | 66 | 88 | 114 | 68 | 8 | -4 | 2 |
| | | 106 | Week 12 | 20APR2005 | 14 | 72 | 112 | 78 | 76 | 116 | 82 | 4 | 4 | 4 |
| | | 201 | Final visit | 27MAY2005 | 83 | 72 | 106 | 68 | 80 | 108 | 72 | 8 | 2 | 4 |
| | | 201 | At randomization | 27MAY2005 | 83 | 72 | 106 | 68 | 80 | 108 | 72 | 8 | 2 | 4 |
| | | 207 | Baseline | 17AUG2005 | 83 | 76 | 120 | 68 | 80 | 108 | 80 | 4 | -2 | -2 |
| | | 211 | Week 12 | 07DEC2005 | 195 | 60 | 114 | 68 | 80 | 114 | 64 | 4 | 2 | 10 |
| | | 214 | Week 28 | 01MAR2006 | 279 | 68 | 110 | 72 | 76 | 112 | 84 | 8 | -2 | 4 |
| | | 217 | Week 40 | 01MAR2006 | 279 | 48 L | 114 | 70 | 52 | 104 | 76 | 4 | -10 | 16 |
| | | 217 | Week 52 | 18MAY2006 | 357 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNIT(S): BP(SYS)=SYSTOLIC BP =MMHG; BP(DIA)=DIASTOLIC BP =MMHG; PULSE=BPM.
I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.
Y: Potentially Clinically Important Orthostatic change.

CONFIDENTIAL
AZSER12803992

Listing 12.2.9-3   Vital Signs - Potentially clinically important

| | | WINDOWED | | | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0127011 | 223 | Week 68 | 01SEP2006 | 463 | 68 | 108 | 70 | 72 | 98 | 74 | 4 | -10 | 4 |
| | | 223 | Final Visit | 01SEP2006 | 463 | 68 | 108 | 70 | 72 | 98 | 74 | 4 | -10 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYSTOLIC BP (SYS)=MMHG  DIASTOLIC BP (DIA)=MMHG  PULSE=BPM.
      I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
         Y: Potentially Clinically Important Orthostatic change.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020903.lst  vit102.sas  02MAR2007:13:35  kcpx265

1035

CONFIDENTIAL
AZSER12803993

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0007021 | 1 | Screening | 03JUN2004 | -4 | 72 | 130 | 60 | | | | 83 | 120 | 50L | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | 72 | 130 | 60 | | | | 83 | 120 | 50L | | | |
| | | 102 | Week 1 | 10JUN2004 | 3 | 87 | 134 | 71 | 15I | 4 | 11 | 93 | 116 | 70 | 10 | -4 | 20 |
| | | 102 | Final visit | 10JUN2004 | 3 | 87 | 134 | 71 | 15I | 4 | 11 | 93 | 116 | 70 | 10 | -4 | 20 |
| | E0054021 | 1 | Screening | 23FEB2005 | -7 | 92 | 131 | 81 | | | | 91 | 129 | 93 | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 92 | 131 | 81 | | | | 91 | 129 | 93 | | | |
| | | 223 | Week 1 | 10MAR2005 | 8 | 105 | 111 | 75 | 13 | -20D | -6 | 108 | 114 | 84 | 17I | -15 | -9 |
| | | 223 | Final visit | 10MAR2005 | 8 | 105 | 111 | 75 | 13 | -20D | -6 | 108 | 114 | 84 | 17I | -15 | -9 |
| | E0073012 | 1 | Screening | 03AUG2004 | -6 | 54 | 130 | 67 | | | | 64 | 131 | 63 | | | |
| | | 1 | Baseline | 03AUG2004 | -6 | 54 | 130 | 67 | | | | 64 | 131 | 63 | | | |
| | | 223 | Week 2 | 24AUG2004 | 15 | 51 | 118 | 57 | -3 | -12 | -10 | 80 | 133 | 84 | 16I | 2 | 21 |
| | | 223 | Final visit | 24AUG2004 | 15 | 51 | 118 | 57 | -3 | -12 | -10 | 80 | 133 | 84 | 16I | 2 | 21 |
| OL QTP | E0001001 | 1 | Screening | 07JUN2004 | -3 | 66 | 116 | 80 | | | | 69 | 120 | 86 | | | |
| | | 1 | Baseline | 07JUN2004 | -3 | 66 | 116 | 80 | | | | 69 | 120 | 86 | | | |
| | | 102 | Week 1 | 16JUN2004 | 6 | 73 | 119 | 79 | 7 | 3 | -1 | 86 | 118 | 80 | 17I | -2 | -6 |
| | | 223 | Week 2 | 22JUN2004 | 12 | 69 | 117 | 79 | 3 | 1 | -1 | 90 | 128 | 90 | 21I | 8 | 4 |
| | | 223 | Final visit | 22JUN2004 | 12 | 69 | 117 | 79 | 3 | 1 | -1 | 90 | 128 | 90 | 21I | 8 | 4 |
| | E0001003 | 1 | Screening | 24JUN2004 | -7 | 67 | 177 | 98 | | | | 70 | 180H | 90 | | | |
| | | 1 | Baseline | 24JUN2004 | -7 | 67 | 177 | 98 | | | | 70 | 180H | 90 | | | |
| | | 103 | Week 1 | 08JUL2004 | 7 | 81 | 174 | 94 | 14 | -3 | -4 | 90 | 150 | 93 | 20I | -30D | 3 |
| | | 223 | Week 2 | 27JUL2004 | 26 | 67 | 182H | 100 | 0 | 5 | 2 | 71 | 171 | 96 | 1 | -9 | 6 |
| | | 223 | Final visit | 27JUL2004 | 26 | 67 | 182H | 100 | 0 | 5 | 2 | 71 | 171 | 96 | 1 | -9 | 6 |
| | E0001004 | 1 | Screening | 07JUL2004 | -5 | 71 | 133 | 81 | | | | 84 | 139 | 85 | | | |
| | | 1 | Baseline | 07JUL2004 | -5 | 71 | 133 | 81 | | | | 84 | 139 | 85 | | | |
| | | 102 | Week 1 | 19JUL2004 | 7 | 80 | 123 | 75 | 9 | -10 | -6 | 99 | 114 | 80 | 15I | -25D | -5 |
| | | 103 | Week 2 | 28JUL2004 | 16 | 100 | 139 | 81 | 29I | 6 | 0 | 108 | 134 | 84 | 24I | -5 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12803994

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001004 | 223 | Week 12 | 01SEP2004 | 51 | 83 | 132 | 82 | 12 | -1 | 1 | 99 | 132 | 86 | 15I | -7 | 1 |
| | | 223 | Final visit | 01SEP2004 | 51 | 83 | 132 | 82 | 12 | -1 | 1 | 99 | 132 | 86 | 15I | -7 | 1 |
| | E0001006 | 1 | Screening | 11OCT2004 | -7 | 78 | 128 | 83 | | | | 88 | 127 | 88 | | | |
| | | 102 | Baseline | 11OCT2004 | -7 | 78 | 128 | 83 | | | | 88 | 127 | 88 | | | |
| | | 103 | Week 1 | 25OCT2004 | 7 | 75 | 118 | 71 | -3 | -10 | -12 | 78 | 113 | 77 | -10 | -14 | -11 |
| | | 1 | Week 2 | 01NOV2004 | 14 | 101 | 131 | 83 | 23I | 3 | 0 | 114 | 132 | 85 | 26I | 5 | -3 |
| | | 103 | Final visit | 01NOV2004 | 14 | 101 | 131 | 83 | 23I | 3 | 0 | 114 | 132 | 85 | 26I | 5 | -3 |
| | E0001007 | 1 | Screening | 14OCT2004 | -5 | 64 | 119 | 73 | | | | 73 | 121 | 76 | | | |
| | | 102 | Baseline | 14OCT2004 | -5 | 64 | 119 | 73 | | | | 73 | 121 | 76 | | | |
| | | 202 | Week 2 | 27OCT2004 | 8 | 59 | 110 | 77 | -5 | 11 | 4 | 63 | 124 | 77 | -10 | 12 | 1 |
| | | 223 | Final visit | 02DEC2004 | 44 | 75 | 115 | 70 | 11 | -4 | -3 | 89 | 124 | 81 | 16I | 3 | 5 |
| | E0001010 | 1 | Screening | 09NOV2004 | -3 | 78 | 150 | 108H | | | | 86 | 146 | 101 | | | |
| | | 102 | Baseline | 09NOV2004 | -3 | 78 | 150 | 108H | | | | 86 | 146 | 101 | | | |
| | | 103 | Week 1 | 17NOV2004 | 5 | 72 | 142 | 85 | -6 | -8 | -23D | 82 | 125 | 88 | -4 | -21D | -13 |
| | | 103 | Week 2 | 23NOV2004 | 11 | 84 | 127 | 77 | 6 | -23D | -31D | 106 | 114 | 83 | 20I | -32D | -18 |
| | | 223 | Final visit | 10JAN2005 | 59 | 77 | 118 | 78 | -1 | -32D | -30D | 87 | 129 | 92 | 1 | -17 | -9 |
| | E0001015 | 1 | Screening | 04FEB2005 | -7 | 55 | 124 | 86 | | | | 71 | 127 | 87 | | | |
| | | 102 | Baseline | 04FEB2005 | -7 | 55 | 124 | 86 | | | | 71 | 127 | 87 | | | |
| | | 103 | Week 1 | 18FEB2005 | 7 | 69 | 134 | 75 | 11 | 10 | -11 | 68 | 129 | 85 | -3 | -16 | -2 |
| | | 103 | Week 2 | 24FEB2005 | 13 | 69 | 114 | 66 | 14 | -10 | -20D | 96 | 111 | 70 | 25I | 16 | -17 |
| | | 223 | Week 12 | 06APR2005 | 54 | 76 | 130 | 69 | 21I | 6 | -17 | 82 | 132 | 76 | 11 | 5 | -11 |
| | | 223 | Final visit | 06APR2005 | 54 | 76 | 130 | 69 | 21I | 6 | -17 | 82 | 132 | 76 | 11 | 5 | -11 |
| | E0003303 | 1 | Screening | 05JAN2005 | -5 | 77 | 104 | 74 | | | | 79 | 122 | 74 | | | |
| | | 102 | Baseline | 05JAN2005 | -5 | 77 | 104 | 74 | | | | 79 | 122 | 74 | | | |
| | | 102 | Week 1 | 19JAN2005 | 9 | 73 | 125 | 63 | -4 | 21I | -11 | 75 | 127 | 65 | -4 | 5 | -9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      SYS=MMHG, DIA=MMHG,  PULSE=BPM.
UNI:  Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803995

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 3 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003003 | 106 | Week 12 | 28MAR2005 | 77 | 72 | 128 | 69 | -5 | 24I | -5 | 90 | 124 | 66 | 11 | 2 | -8 |
|  |  | 106 | Final visit | 28MAR2005 | 77 | 72 | 128 | 69 | -5 | 24I | -5 | 90 | 124 | 66 | 11 | 2 | -8 |
|  | E0003011 | 1 | Screening | 09FEB2005 |  | 77 | 139 | 77 |  |  |  | 84 | 119 | 82 |  |  |  |
|  |  | 1 | Baseline | 09FEB2005 | -5 | 77 | 139 | 77 |  |  |  | 84 | 119 | 82 |  |  |  |
|  |  | 223 | Week 2 | 25FEB2005 | 11 | 83 | 147 | 72 | 6 | 8 | -5 | 79 | 159 | 79 | -5 | 40I | -3 |
|  |  | 223 | Final visit | 25FEB2005 | 11 | 83 | 147 | 72 | 6 | 8 | -5 | 79 | 159 | 79 | -5 | 40I | -3 |
|  | E0003014 | 1 | Screening | 19APR2005 | -6 | 93 | 114 | 65 |  |  |  | 97 | 134 | 71 |  |  |  |
|  |  | 1 | Baseline | 19APR2005 | -6 | 93 | 114 | 65 |  |  |  | 97 | 134 | 71 |  |  |  |
|  |  | 223 | Week 1 | 02MAY2005 | 7 | 67 | 124 | 75 | -26D | 10 | 10 | 80 | 131 | 83 | -17D | -3 | 12 |
|  |  | 223 | Final visit | 02MAY2005 | 7 | 67 | 124 | 75 | -26D | 10 | 10 | 80 | 131 | 83 | -17D | -3 | 12 |
|  | E0003017 | 1 | Screening | 07JUL2005 | -7 | 84 | 104 | 65 |  |  |  | 87 | 104 | 67 |  |  |  |
|  |  | 1 | Baseline | 07JUL2005 | -7 | 84 | 104 | 65 |  |  |  | 87 | 104 | 67 |  |  |  |
|  |  | 102 | Week 1 | 19JUL2005 | 5 | 69 | 98 | 62 | -15D | -6 | -3 | 94 | 81L | 53 | 7 | -23D | -14 |
|  |  | 102 | Final visit | 19JUL2005 | 5 | 69 | 98 | 62 | -15D | -6 | -3 | 94 | 81L | 53 | 7 | -23D | -14 |
|  | E0003020 | 1 | Screening | 07SEP2005 | -7 | 91 | 135 | 82 |  |  |  | 90 | 137 | 80 |  |  |  |
|  |  | 103 | Baseline | 16SEP2005 |  | 87 | 128 | 60 | -4 | -7 | -22D | 84 | 125 | 63 | -6 | -12 | -17 |
|  |  | 106 | Week 12 | 20DEC2005 | 97 | 91 | 141 | 97 | 0 | 6 | 15 | 96 | 122 | 81 | 6 | -15 | 1 |
|  |  | 109 | Week 24 | 10MAR2006 | 177 | 93 | 116 | 84 | 2 | -19 | 2 | 92 | 132 | 79 | 2 | -5 | -1 |
|  |  | 223 | Final visit | 02JUN2006 | 261 | 90 | 115 | 78 | -1 | -20D | -4 | 83 | 121 | 69 | -7 | -16 | -11 |
|  | E0005003 | 1 | Screening | 29MAR2004 | -7 | 64 | 116 | 62 |  |  |  | 72 | 112 | 68 |  |  |  |
|  |  | 1 | Baseline | 29MAR2004 | -7 | 64 | 116 | 62 |  |  |  | 72 | 112 | 68 |  |  |  |
|  |  | 102 | Week 1 | 13APR2004 | 8 | 72 | 116 | 74 | 8 | 0 | 12 | 100 | 106 | 84 | 28I | -6 | 16 |
|  |  | 102 | Final visit | 13APR2004 | 8 | 72 | 116 | 74 | 8 | 0 | 12 | 100 | 106 | 84 | 28I | -6 | 16 |
|  | E0005006 | 1 | Screening | 31MAR2004 | -6 | 64 | 124 | 72 |  |  |  | 72 | 130 | 78 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12803996

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005006 | 1 | Baseline | 31MAR2004 | -6 | 64 | 124 | 72 | | | | 72 | 130 | 78 | | | |
| | | 102 | Week 1 | 14APR2004 | 8 | 76 | 122 | 76 | 12 | -8 | 4 | 92 | 132 | 78 | 20I | -2 | 0 |
| | | 103 | Week 2 | 20APR2004 | 14 | 72 | 122 | 84 | 8 | -2 | 12 | 88 | 112 | 76 | 16I | -18 | -2 |
| | | 103 | Final visit | 20APR2004 | 14 | 72 | 114 | 84 | 8 | -14 | 12 | 88 | 114 | 68 | 16I | -18 | -10 |
| | | 223 | Week 12 | 02JUN2004 | 57 | 70 | 110 | 60 | 6 | -14 | -12 | 68 | 114 | 68 | 16I | -16 | |
| | E0005007 | 1 | Screening | 01APR2004 | -5 | 60 | 104 | 68 | | | | 64 | 110 | 82 | | | |
| | | 102 | Baseline | 01JUN2004 | 60 | 60 | 104 | 68 | | | | 66 | 108 | 92 | 20I | | |
| | | 103 | Week 1 | 15APR2004 | 9 | 58 | 122 | 80 | -8 | 18 | 12 | 84 | 122 | 66 | 20I | 18 | 10 |
| | | 103 | Week 2 | 22APR2004 | 16 | 68 | 122 | 66 | 8 | 18 | -2 | 84 | 128 | 86 | 20I | 18 | 4 |
| | | 106 | Final visit | 22APR2004 | 16 | 68 | 122 | 66 | 8 | 18 | -2 | 80 | 128 | 86 | 20I | 18 | 4 |
| | E0005012 | 1 | Screening | 23APR2004 | -6 | 84 | 120 | 66 | | | | 80 | 114 | 72 | | | |
| | | 1 | Baseline | 23APR2004 | -6 | 84 | 120 | 66 | | | | 80 | 114 | 72 | | | |
| | | 102 | Week 1 | 06MAY2004 | 96 | 96 | 124 | 66 | 12 | -4 | 0 | 100 | 126 | 84 | 20I | -4 | 12 |
| | | 106 | Week 12 | 15JUL2004 | 77 | 76 | 132 | 76 | -4 | 18 | 10 | 100 | 120 | 68 | 20I | -4 | -4 |
| | | 106 | Final visit | 15JUL2004 | 77 | 80 | 132 | 76 | -4 | 12 | 10 | 100 | 126 | 68 | 20I | 12 | -4 |
| | E0005013 | 1 | Screening | 27APR2004 | -7 | 80 | 112 | 86 | | | | 96 | 124 | 84 | | | |
| | | 1 | Baseline | 27APR2004 | -7 | 80 | 106 | 72 | | | | 96 | 112 | 86 | 4 | -12 | 2 |
| | | 102 | Week 1 | 11MAY2004 | 14 | 100 | 108 | 78 | 20I | -6 | -14 | 100 | 116 | 92 | -8 | -8 | 8 |
| | | 103 | Week 2 | 18MAY2004 | 84 | 100 | 100 | 82 | 20I | -18 | -8 | 96 | 116 | 86 | 0 | -8 | 2 |
| | | 109 | Week 24 | 21JUL2004 | 170 | 84 | 118 | 82 | 32I | 8 | -4 | 116 | 122 | 86 | 20I | -16D | 2 |
| | | 223 | Week 24 | 21OCT2004 | 170 | 84 | 118 | 82 | 3 | 6 | -4 | 80 | 120 | 86 | -16D | -4 | 2 |
| | | 223 | Final visit | 21OCT2004 | 170 | 84 | 118 | 82 | 4 | 6 | -4 | 80 | 120 | 86 | -16D | -4 | 2 |
| | E0005015 | 1 | Screening | 04MAY2004 | -7 | 56 | 114 | 74 | | | | 74 | 110 | 84 | | | |
| | | 1 | Baseline | 04MAY2004 | -7 | 56 | 114 | 74 | | | | 74 | 110 | 84 | | | |
| | | 102 | Week 1 | 18MAY2004 | 13 | 60 | 126 | 70 | 4 | 12 | -4 | 88 | 122 | 84 | 14 | 12 | -2 |
| | | 103 | Week 2 | 24MAY2004 | | 72 | 128 | 84 | 16I | 14 | 10 | 76 | 118 | | 2 | 8 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UN=UNITS: SYS, DIA: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803997

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 5 of 335

| | | | WINDOWED | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005015 | 106 | Week 12 | 03AUG2004 | 84 | 84 | 126 | 76 | 28I | 12 | 2 | 80 | 124 | 82 | 6 | 14 | -2 |
| | | 109 | Week 24 | 26OCT2004 | 168 | 84 | 116 | 78 | 28I | | 2 | 80 | 98 | 64 | 6 | -12 | -20D |
| | | 223 | Week 24 | 26OCT2004 | 168 | 84 | 116 | 78 | 28I | | 4 | 80 | 98 | 64 | 6 | -12 | -20D |
| | | 223 | Final visit | 26OCT2004 | 168 | 84 | 116 | 78 | 28I | | 4 | 80 | 98 | 64 | 6 | -12 | -20D |
| | E0005018 | 1 | Screening | 18MAY2004 | -7 | 60 | 132 | 96 | | | | 68 | 142 | 100 | 20I | -16 | -2 |
| | | 1 | Baseline | 18MAY2004 | -7 | 60 | 132 | 96 | | | | 68 | 142 | 100 | | | |
| | | 102 | Week 2 | 01JUN2004 | 16 | 80 | 138 | 82 | 20I | 6 | -10 | 72 | 126 | 98 | 4 | -10 | -8 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 88 | 132 | 82 | 28I | 0 | -14 | 72 | 132 | 92 | 4 | -10 | -8 |
| | | 103 | Final visit | 10JUN2004 | 16 | 88 | 132 | 82 | 28I | 0 | -14 | 72 | 132 | 92 | 4 | -10 | -8 |
| | E0005019 | 1 | Screening | 20MAY2004 | -7 | 68 | 150 | 84 | | | | 76 | 138 | 94 | | | |
| | | 1 | Baseline | 20MAY2004 | -7 | 68 | 150 | 84 | | | | 76 | 138 | 94 | | | |
| | | 102 | Week 1 | 04JUN2004 | 8 | 76 | 136 | 74 | 8 | -14 | -10 | 80 | 128 | 78 | 4 | -10 | -16 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 80 | 124 | 80 | 12 | -26D | -4 | 84 | 104 | 80 | 8 | -34D | -14 |
| | | 103 | Final visit | 10JUN2004 | 14 | 80 | 124 | 80 | 12 | -26D | -4 | 84 | 104 | 80 | 8 | -34D | -14 |
| | E0005024 | 1 | Screening | 02JUN2004 | -7 | 56 | 124 | 78 | | | | 72 | 128 | 86 | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | 56 | 124 | 78 | | | | 72 | 128 | 86 | | | |
| | | 103 | Week 1 | 29JUN2004 | 9 | 66 | 112 | 72 | 30I | -10 | -10 | 80 | 130 | 76 | 14 | -6 | -14 |
| | | 223 | Week 2 | 08JUL2004 | 29 | 88 | 128 | 72 | 32I | 4 | -6 | 80 | 120 | 78 | 8 | -8 | -10 |
| | | 223 | Final visit | 08JUL2004 | 29 | 88 | 128 | 72 | 32I | 4 | -6 | 80 | 120 | 78 | 8 | -8 | -8 |
| | E0005031 | 1 | Screening | 24JUN2004 | -7 | 56 | 130 | 76 | | | | 64 | 122 | 72 | | | |
| | | 1 | Baseline | 24JUN2004 | -7 | 56 | 130 | 76 | | | | 64 | 122 | 72 | | | |
| | | 102 | Week 1 | 08JUL2004 | 15 | 76 | 116 | 76 | 20I | -14 | 0 | 76 | 116 | 70 | 12 | -6 | -2 |
| | | 223 | Week 2 | 19AUG2004 | 49 | 66 | 112 | 76 | 4 | -18 | 10 | 64 | 116 | 74 | 0 | -6 | 2 |
| | | 223 | Final visit | 19AUG2004 | 49 | 60 | 112 | 76 | 4 | -18 | 10 | 64 | 116 | 74 | 0 | -6 | 2 |
| | E0005033 | 1 | Screening | 22JUL2004 | -7 | 64 | 128 | 88 | | | | 64 | 122 | 88 | | | |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
PULSE=BPM.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially clinically important High.
L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12803998

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 1 | Baseline | 22JUL2004 | -7 | 64 | 128 | 88 | | | | 64 | 122 | 88 | | | |
| | | 102 | Week 1 | 05AUG2004 | -7 | 80 | 136 | 92 | 16I | 8 | -4 | 80 | 142 | 86 | 16I | 20I | -2 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 80 | 122 | 74 | 16I | -6 | -14 | 84 | 122 | 80 | 20I | 0 | -8 |
| | | 116 | Week 12 | 24OCT2004 | 85 | 88 | 136 | 80 | 20I | -10 | -8 | 84 | 134 | 84 | 24I | 14 | -4 |
| | | 223 | Final visit | 10NOV2004 | 104 | 88 | 118 | 80 | 20I | -10 | -8 | 76 | 118 | 76 | 12I | -8 | -12 |
| | | 223 | Final visit | 10NOV2004 | 104 | 84 | 118 | 80 | | | | 76 | 114 | 76 | 12 | -8 | -12 |
| | E0005035 | 1 | Screening | 26JUL2004 | -7 | 64 | 106 | 70 | | | | 84 | 106 | 76 | | | |
| | | 102 | Week 1 | 09AUG2004 | -7 | 80 | 134 | 80 | 16I | 28I | 10 | 88 | 126 | 76 | -4 | 20I | 0 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 68 | 126 | 78 | 4 | 20I | 8 | 68 | 122 | 84 | -16D | 16 | 8 |
| | | 223 | Final visit | 18AUG2004 | 16 | 68 | 126 | 78 | 4 | 20I | 8 | 68 | 122 | 84 | -16D | 16 | 8 |
| | E0005037 | 1 | Screening | 29JUL2004 | -7 | 58 | 120 | 82 | | | | 68 | 120 | 84 | | | |
| | | 1 | Baseline | 29JUL2004 | -7 | 58 | 124 | 82 | | | | 68 | 120 | 84 | | | |
| | | 102 | Week 1 | 18AUG2004 | 6 | 88 | 120 | 70 | 30I | 4 | -10 | 88 | 114 | 78 | 12 | 2 | -6 |
| | | 103 | Week 2 | 16SEP2004 | 42 | 86 | 144 | 84 | 28I | 24I | 2 | 90 | 138 | 88 | 20I | 18 | 4 |
| | | 223 | Final visit | 16SEP2004 | 42 | 86 | 144 | 84 | 28I | 24I | 2 | 90 | 138 | 88 | 22I | 18 | 4 |
| | E0005042 | 1 | Screening | 19AUG2004 | -7 | 68 | 126 | 82 | | | | 92 | 120 | 76 | | | |
| | | 1 | Baseline | 19AUG2004 | -7 | 68 | 126 | 82 | | | | 92 | 122 | 76 | | | |
| | | 102 | Week 1 | 01SEP2004 | 6 | 80 | 122 | 68 | 12 | -4 | -14 | 80 | 122 | 72 | -16D | -2 | -4 |
| | | 103 | Week 2 | 20OCT2004 | 55 | 88 | 118 | 70 | 20I | -8 | -12 | 84 | 116 | 76 | -8 | -4 | 0 |
| | | 223 | Final visit | 20OCT2004 | 55 | 88 | 114 | 70 | 20I | -12 | -12 | 84 | 116 | 76 | -8 | -4 | 0 |
| | E0005046 | 1 | Screening | 02SEP2004 | -6 | 72 | 140 | 92 | | | | 80 | 142 | 98 | | | |
| | | 1 | Baseline | 02SEP2004 | -6 | 72 | 140 | 86 | | | | 80 | 142 | 98 | | | |
| | | 102 | Week 1 | 16SEP2004 | 8 | 88 | 124 | 82 | 16I | -2D | -6 | 92 | 130 | 90 | 12 | -12 | -8 |
| | | 103 | Week 2 | 23SEP2004 | 15 | 76 | 118 | 82 | 4 | -22D | -10 | 74 | 114 | 82 | -6 | -28D | -18 |
| | | 106 | Week 12 | 02DEC2004 | 85 | 76 | 110 | 78 | 4 | -30D | -14 | 80 | 108 | 80 | 0 | -34D | -18 |

KEY:      SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:    SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
          L: Potentially Clinically Important Low.  H: Potentially clinically important High.
          L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12803999

Page 7 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0005046 | 223 | Week 24 | 17FEB2005 | 162 | 82 | 124 | 80 | 10 | -16 | -12 | 84 | 126 | 84 | 4 | -16 | -14 |
| | | 223 | Final visit | 17FEB2005 | 162 | 82 | 124 | 80 | 10 | -16 | -12 | 84 | 126 | 84 | 4 | -16 | -14 |
| | E0005053 | 1 | Screening | 15SEP2004 | -7 | 78 | 188H | 120H | | | | 68 | 194H | 122H | | | |
| | | 1 | Baseline | 15SEP2004 | -7 | 78 | 188H | 120H | | | | 68 | 194H | 122H | | | |
| | | 102 | Week 1 | 29SEP2004 | 7 | 88 | 160 | 108H | 10 | -28D | -12 | 84 | 150 | 90 | 16I | -44D | -32D |
| | | 103 | Week 2 | 06OCT2004 | 14 | 88 | 156 | 108H | 10 | -32D | -12 | 92 | 148 | 104H | 24I | -46D | -18 |
| | | 223 | Final visit | 20OCT2004 | 28 | 78 | 150 | 100 | 0 | -38D | -20D | 80 | 150 | 108H | 12 | -44D | -14 |
| | E0005054 | 1 | Screening | 15SEP2004 | -6 | 40L | 136 | 90 | | | | 76 | 134 | 96 | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | 40L | 136 | 90 | | | | 76 | 124 | 96 | | | |
| | | 102 | Week 1 | 28SEP2004 | 8 | 88 | 114 | 78 | 48I | -22D | -12 | 86 | 124 | 82 | 8 | -12 | -14 |
| | | 103 | Week 2 | 06OCT2004 | 15 | 84 | 126 | 80 | 44I | -10 | -10 | 80 | 128 | 82 | 4 | -6 | -14 |
| | | 103 | Final visit | 06OCT2004 | 15 | 84 | 126 | 80 | 44I | -10 | -10 | 80 | 128 | 82 | 4 | -6 | -14 |
| | E0005060 | 1 | Screening | 20APR2005 | -7 | 68 | 120 | 80 | | | | 68 | 120 | 80 | | | |
| | | 1 | Baseline | 20APR2005 | -7 | 68 | 120 | 80 | | | | 68 | 120 | 80 | | | |
| | | 102 | Week 1 | 04MAY2005 | 7 | 76 | 128 | 84 | 8 | 8 | 4 | 76 | 124 | 74 | 8 | 0 | -6 |
| | | 103 | Week 2 | 02JUN2005 | 36 | 80 | 114 | 74 | 12 | -6 | -6 | 76 | 124 | 76 | 8I | 16 | -4 |
| | | 223 | Final visit | 02JUN2005 | 36 | 76 | 114 | 74 | 8 | -6 | -6 | 76 | 124 | 76 | 8 | 4 | -4 |
| | E0005070 | 1 | Screening | 26MAY2005 | -7 | 72 | 120 | 78 | | | | 68 | 118 | 82 | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 72 | 120 | 78 | | | | 68 | 118 | 82 | | | |
| | | 102 | Week 1 | 08JUN2005 | 6 | 84 | 116 | 60 | 12 | -4 | -18 | 88 | 118 | 64 | 20I | 0 | -18 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 78 | 112 | 68 | 6 | -8 | -10 | 82 | 106 | 72 | 14 | -12 | -10 |
| | | 223 | Final visit | 16JUN2005 | 14 | 78 | 112 | 68 | 6 | -8 | -10 | 82 | 106 | 72 | 14 | -12 | -10 |
| | E0005071 | 1 | Screening | 26MAY2005 | -7 | 78 | 118 | 78 | | | | 76 | 106 | 74 | | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 78 | 118 | 78 | | | | 76 | 106 | 74 | | | |
| | | 102 | Week 1 | 08JUN2005 | 6 | 76 | 130 | 88 | -2 | 12 | 10 | 80 | 128 | 86 | 4 | 22I | 12 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=SYSTOLIC BP (SYS)=MMHG.  DIA=DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
       UNITS:                       SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.
```

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0005071 | 223 | Week 2 | 15JUN2005 | 13 | 74 | 114 | 70 | | | | 70 | 110 | 72 | -6 | 4 | -2 |
| | E0005071 | 223 | Final visit | 15JUN2005 | 13 | 74 | 114 | 70 | | | | 70 | 110 | 72 | -6 | 4 | -2 |
| | E0005083 | 1 | Screening | 25AUG2005 | -7 | 76 | 130 | 84 | | | | 80 | 126 | 82 | | | |
| | E0005083 | 1 | Baseline | 25AUG2005 | -7 | 60 | 125 | 84 | -16D | -5 | 0 | 80 | 130 | 82 | 0 | 4 | 0 |
| | E0005083 | 102 | Week 1 | 08SEP2005 | 7 | 74 | 108 | 74 | -2 | -22 | -10 | 70 | 116 | 80 | -10 | -10 | -2 |
| | E0005083 | 103 | Week 2 | 15SEP2005 | 14 | 74 | 98 | 74 | -2 | -32D | -10 | 66 | 116 | 80 | -14 | -10 | -2 |
| | E0005083 | 223 | Final visit | 31OCT2005 | 60 | 62 | 98 | 60 | -14 | -32D | -24D | 66 | 102 | 60 | -14 | -24D | -22D |
| | E0005085 | 1 | Screening | 31AUG2005 | -7 | 72 | 114 | 70 | | | | 80 | 108 | 66 | | | |
| | E0005085 | 1 | Baseline | 31AUG2005 | -7 | 70 | 102 | 70 | -2 | -12 | 0 | 80 | 108 | 66 | 0 | 0 | 0 |
| | E0005085 | 103 | Week 2 | 14SEP2005 | 14 | 82 | 110 | 76 | 10 | -4 | 6 | 86 | 110 | 72 | 6 | 2 | 6 |
| | E0005085 | 106 | Week 12 | 01DEC2005 | 85 | 76 | 110 | 76 | 4 | -4 | 6 | 76 | 104 | 70 | -4 | -4 | 4 |
| | E0005085 | 109 | Week 24 | 15FEB2006 | 168 | 70 | 98 | 61 | -2 | -16 | -9 | 74 | 109 | 69 | -6 | 1 | 3 |
| | E0005085 | 201 | Week 36 | 17MAY2006 | 259 | 64 | 98 | 61 | -8 | -16 | -9 | 84 | 109 | 69 | 4 | 1 | 3 |
| | E0005085 | 207 | Week 48 | 09AUG2006 | 336 | 73 | 102 | 68 | 1 | -12 | -2 | 79 | 103 | 70 | -6 | -14 | 3 |
| | E0005085 | 223 | Final visit | 07SEP2006 | 365 | 66 | 100 | 61 | -6 | -14 | -9 | 60 | 97 | 70 | -20D | 1 | 3 |
| | E0005086 | 1 | Screening | 12SEP2005 | -7 | 82 | 144 | 82 | | | | 76 | 138 | 96 | | | |
| | E0005086 | 1 | Baseline | 12SEP2005 | -7 | 82 | 144 | 82 | | | | 76 | 138 | 96 | | | |
| | E0005086 | 102 | Final visit | 26SEP2005 | 7 | 58 | 120 | 80 | -24D | -24D | -2 | 70 | 124 | 82 | -6 | -14 | -14 |
| | E0005087 | 1 | Screening | 19SEP2005 | -7 | 56 | 90L | 62 | | | | 60 | 100 | 70 | | | |
| | E0005087 | 1 | Baseline | 03OCT2005 | 7 | 66 | 116 | 72 | 9 | 26I | 9 | 80 | 127 | 89 | 17I | 27I | 19 |
| | E0005087 | 102 | Week 2 | 11OCT2005 | 15 | 88 | 102 | 71 | 32I | 12 | 9 | 80 | 114 | 74 | 20I | 14 | 9 |
| | E0005087 | 103 | Week 2 | 11OCT2005 | 15 | 88 | 102 | 70 | 32I | 12 | 8 | 80 | 114 | 74 | 20I | 14 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
      L: Potentially Clinically Important Low.   H: Potentially clinically important High.
      L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804001

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006001 | 1 | Screening | 22APR2004 | -7 | 62 | 128 | 80 | | | | 64 | 124 | 80 | | | |
| | | 1 | Baseline | 22APR2004 | -7 | 62 | 128 | 80 | | | | 64 | 124 | 80 | | | |
| | | 102 | Week 1 | 06MAY2004 | 7 | 74 | 118 | 64 | 12I | -10 | -16 | 76 | 120 | 68 | 12I | -4 | -12 |
| | | 103 | Week 2 | 17MAY2004 | 18 | 84 | 122 | 80 | 22I | -6 | 0 | 84 | 120 | 68 | 20I | -4 | -12 |
| | | 106 | Week 12 | 22JUL2004 | 84 | 84 | 122 | 80 | 22I | -6 | 0 | 84 | 120 | 80 | 20I | -4 | 0 |
| | | 106 | Final visit | 22JUL2004 | 84 | 84 | 122 | 80 | 22I | -6 | 0 | 84 | 120 | 80 | 20I | -4 | 0 |
| | E0006018 | 1 | Screening | 21JUL2004 | -7 | 84 | 126 | 84 | | | | 88 | 124 | 80 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 84 | 126 | 84 | | | | 88 | 124 | 80 | | | |
| | | 102 | Week 1 | 04AUG2004 | 7 | 80 | 124 | 70 | -4 | -2 | -14 | 80 | 126 | 70 | -8 | 2 | -10 |
| | | 103 | Week 2 | 18AUG2004 | 21 | 64 | 116 | 74 | -20D | -10 | -10 | 72 | 116 | 74 | -16D | -8 | -6 |
| | | 103 | Final visit | 18AUG2004 | 21 | 64 | 116 | 74 | -20D | -10 | -10 | 72 | 116 | 74 | -16D | -8 | -6 |
| | E0006021 | 1 | Screening | 28JUL2004 | -6 | 64 | 126 | 80 | | | | 72 | 126 | 84 | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | 64 | 126 | 80 | | | | 72 | 126 | 84 | | | |
| | | 103 | Week 1 | 19AUG2004 | 16 | 72 | 124 | 80 | 8 | -2 | 0 | 80 | 126 | 80 | 8 | 0 | -4 |
| | | 103 | Week 2 | 01SEP2004 | 29 | 84 | 120 | 70 | 20I | -6 | -10 | 88 | 118 | 74 | 16I | -8 | -10 |
| | | 223 | Final visit | 01SEP2004 | 29 | 84 | 120 | 70 | 20I | -6 | -10 | 88 | 118 | 74 | 16I | -8 | -10 |
| | E0006028 | 1 | Screening | 03SEP2004 | -7 | 84 | 144 | 94 | | | | 88 | 142 | 94 | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | 80 | 144 | 94 | | | | 88 | 142 | 94 | | | |
| | | 102 | Week 1 | 17SEP2004 | 7 | 76 | 126 | 84 | -4 | -18 | -10 | 84 | 126 | 80 | -4 | -16 | -14 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 72 | 128 | 82 | -8 | -16D | -12 | 80 | 130 | 84 | -8 | -24D | -10 |
| | | 109 | Week 24 | 03MAR2005 | 174 | 74 | 126 | 78 | -6 | -18 | -16 | 80 | 128 | 80 | -8 | -12 | -14 |
| | | 223 | Week 36 | 20MAY2005 | 252 | 66 | 122 | 78 | -14 | -22D | -16 | 72 | 124 | 80 | -16D | -18 | -14 |
| | | 223 | Final visit | 20MAY2005 | 252 | 66 | 122 | 78 | -14 | -22D | -16 | 72 | 124 | 80 | -16D | -18 | -14 |
| | E0006038 | 1 | Screening | 26OCT2004 | -7 | 56 | 132 | 84 | | | | 56 | 130 | 84 | | | |
| | | 1 | Baseline | 26OCT2004 | -7 | 56 | 132 | 84 | | | | 56 | 130 | 84 | | | |
| | | 102 | Week 1 | 09NOV2004 | 7 | 70 | 140 | 82 | 14 | 8 | -2 | 74 | 140 | 84 | 18I | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=PULSE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804002

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006038 | 103 | Week 2 | 16NOV2004 | 14 | 72 | 136 | 84 | 16I | 4 | 0 | 76 | 136 | 86 | 20I | 6 | 2 |
|  | E0006038 | 103 | Final visit | 16NOV2004 | 14 | 72 | 136 | 84 | 16I | 4 | 0 | 76 | 136 | 86 | 20I | 6 | 2 |
|  | E0006039 | 1 | Screening | 04NOV2004 | -6 | 64 | 120 | 76 |  |  |  | 68 | 120 | 74 |  |  |  |
|  | E0006039 | 1 | Baseline | 04NOV2004 | -6 | 72 | 118 | 74 |  |  |  | 76 | 118 | 74 |  |  |  |
|  | E0006039 | 102 | Week 1 | 15NOV2004 | 5 | 76 | 116 | 80 | 8 | -2 | -2 | 80 | 116 | 76 | 8 | -2 | 0 |
|  | E0006039 | 103 | Week 2 | 22NOV2004 | 12 | 84 | 114 | 74 | 12 | -4 | -4 | 88 | 116 | 76 | 12 | -4 | 2 |
|  | E0006039 | 106 | Final visit | 31JAN2005 | 82 | 84 | 124 | 74 | 20I | 4 | -2 | 88 | 120 | 76 | 20I | 0 | 2 |
|  | E0006040 | 1 | Screening | 05NOV2004 | -7 | 52 | 108 | 64 |  |  |  | 56 | 106 | 64 |  |  |  |
|  | E0006040 | 1 | Baseline | 05NOV2004 | -7 | 56 | 116 | 64 |  |  |  | 64 | 106 | 64 |  |  |  |
|  | E0006040 | 103 | Week 2 | 19NOV2004 | 11 | 76 | 116 | 70 | 8 | 8 | 6 | 84 | 116 | 70 | 8 | 10 | 6 |
|  | E0006040 | 106 | Week 12 | 18FEB2005 | 98 | 72 | 110 | 68 | 20I | 2 | -4 | 72 | 110 | 60 | 28I | 14 | -4 |
|  | E0006040 | 223 | Final visit | 29APR2005 | 168 | 74 | 120 | 68 | 22I | 12 | 4 | 74 | 122 | 70 | 16I | 16 | 6 |
|  | E0006042 | 1 | Screening | 21FEB2005 | -7 | 56 | 134 | 80 |  |  |  | 60 | 134 | 84 |  |  |  |
|  | E0006042 | 1 | Baseline | 21FEB2005 | -7 | 68 | 130 | 74 |  |  |  | 68 | 124 | 76 |  |  |  |
|  | E0006042 | 103 | Week 2 | 08MAR2005 | 14 | 68 | 130 | 80 | 12 | -14 | -6 | 68 | 136 | 86 | 8 | -10 | -8 |
|  | E0006042 | 106 | Week 12 | 14MAR2005 | 18 | 72 | 128 | 72 | 12 | -4 | -6 | 74 | 130 | 74 | 8 | -4 | -2 |
|  | E0006042 | 109 | Week 24 | 24MAY2005 | 104 | 72 | 144 | 90 | 16I | 16I | -8 | 74 | 130 | 74 | 14 | -4 | -10 |
|  | E0006042 | 223 | Final visit | 20SEP2005 | 204 | 76 | 144 | 90 | 20I | 10 | 10 | 76 | 144 | 90 | 16I | 10 | 6 |
|  | E0006044 | 1 | Screening | 02MAR2005 | -7 | 84 | 120 | 78 |  |  |  | 84 | 120 | 78 |  |  |  |
|  | E0006044 | 1 | Baseline | 02MAR2005 | -7 | 84 | 128 | 76 |  |  |  | 72 | 120 | 78 |  |  |  |
|  | E0006044 | 102 | Week 1 | 15MAR2005 | 6 | 70 | 128 | 76 | -14 | 8 | -2 | 72 | 130 | 78 | -12 | 10 | 0 |
|  | E0006044 | 103 | Week 2 | 22MAR2005 | 13 | 68 | 124 | 70 | -16D | 4 | -8 | 68 | 124 | 72 | -16D | 4 | -6 |
|  | E0006044 | 223 | Final visit | 22MAR2005 | 13 | 68 | 124 | 70 | -16D | 4 | -8 | 68 | 124 | 72 | -16D | 4 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
SYSTOLIC BP: SYS=MMHG, DIASTOLIC BP: DIA=MMHG, PULSE: PULSE=BPM,
UNI: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804003

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006047 | 1 | Screening | 17MAR2005 | -7 | 62 | 118 | 78 | | | | 70 | 104 | 64 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 62 | 118 | 78 | | | | 70 | 104 | 64 | | | |
| | | 102 | Week 1 | 31MAR2005 | 7 | 70 | 118 | 72 | 8 | 0 | -6 | 70 | 120 | 74 | 0 | 16 I | 10 |
| | | 106 | Week 12 | 17JUN2005 | 14 | 68 | 116 | 74 | 6 | -2 | -4 | 80 | 114 | 80 | 10 | 10 | 16 |
| | | 106 | Final visit | 17JUN2005 | 85 | 76 | 116 | 74 | 14 | -2 | -4 | 80 | 114 | 74 | 10 | 10 | 10 |
| | E0006053 | 1 | Screening | 25MAR2005 | -6 | 84 | 136 | 86 | | | | 84 | 138 | 86 | | | |
| | | 1 | Baseline | 25MAR2005 | -7 | 84 | 136 | 86 | | | | 84 | 138 | 86 | | | |
| | | 102 | Week 1 | 07APR2005 | 7 | 70 | 122 | 70 | -14 | -14 | -16 | 74 | 120 | 72 | -10 | -18 | -14 |
| | | 103 | Week 2 | 14APR2005 | 14 | 70 | 112 | 74 | -14 | -24D | -12 | 70 | 118 | 76 | -14 | -20D | -10 |
| | | 103 | Final visit | 14APR2005 | 14 | 70 | 112 | 74 | -14 | -24D | -12 | 70 | 118 | 76 | -14 | -20D | -10 |
| | E0006062 | 1 | Screening | 08JUN2005 | -7 | 74 | 116 | 68 | | | | 74 | 118 | 72 | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 74 | 116 | 68 | | | | 74 | 118 | 70 | | | |
| | | 103 | Week 1 | 28JUN2005 | 13 | 85 | 95 | 70 | 11 | -21D | 2 | 62 | 110 | 72 | -12 | -8 | 8 |
| | | 103 | Week 2 | 28JUN2005 | 13 | 74 | 108 | 70 | 0 | -8 | 2 | 74 | 110 | 72 | 0 | -8 | 0 |
| | | 103 | Final visit | 28JUN2005 | 13 | 74 | 108 | 70 | 0 | -8 | 2 | 74 | 110 | 72 | 0 | -8 | 0 |
| | E0006064 | 1 | Screening | 29JUN2005 | -7 | 68 | 128 | 70 | | | | 72 | 130 | 74 | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | 68 | 128 | 70 | | | | 72 | 130 | 74 | | | |
| | | 102 | Week 1 | 13JUL2005 | 12 | 74 | 116 | 70 | 6 | -12 | 0 | 74 | 118 | 70 | 2 | -12 | -4 |
| | | 103 | Week 2 | 18JUL2005 | 12 | 94 | 110 | 80 | 26 I | -18 | 10 | 96 | 110 | 70 | 24 I | -20D | -4 |
| | | 223 | Final visit | 23AUG2005 | 48 | 68 | 126 | 70 | 0 | -2 | 0 | 68 | 128 | 72 | -4 | -2 | -2 |
| | E0006069 | 1 | Screening | 19SEP2005 | -7 | 88 | 144 | 86 | | | | 88 | 144 | 86 | | | |
| | | 1 | Baseline | 19SEP2005 | -7 | 88 | 144 | 86 | | | | 88 | 146 | 86 | | | |
| | | 102 | Week 1 | 03OCT2005 | 14 | 68 | 134 | 84 | -20D | -10 | -2 | 70 | 134 | 84 | -18D | -8 | -2 |
| | | 103 | Week 2 | 10OCT2005 | 85 | 68 | 120 | 64 | -20D | -24D | -22D | 70 | 124 | 64 | -18D | -20D | -22D |
| | | 106 | Week 12 | 20DEC2005 | 82 | 70 | 130 | 82 | -18D | -14 | -4 | 74 | 124 | 82 | -14 | -2D | -4 |
| | | 109 | Week 24 | 24MAR2006 | 179 | 76 | 134 | 86 | -12 | -10 | 0 | 80 | 134 | 86 | -8 | -10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
UN:
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804004

Page 12 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006069 | 223 | Week 36 | 10MAY2006 | 226 | 72 | 128 | 70 | -16D | -16 | -16 | 74 | 128 | 70 | -14 | -16 | -16 |
|  | E0006069 | 223 | Final visit | 10MAY2006 | 226 | 72 | 128 | 70 | -16D | -16 | -16 | 74 | 128 | 70 | -14 | -16 | -16 |
|  | E0006070 | 1 | Screening | 20SEP2005 | -7 | 64 | 116 | 68 |  |  |  | 68 | 118 | 70 |  |  |  |
|  | E0006070 | 1 | Baseline | 20SEP2005 | -7 | 64 | 118 | 68 |  |  |  | 68 | 118 | 70 |  |  |  |
|  | E0006070 | 102 | Week 1 | 07OCT2005 | 10 | 70 | 138 | 80 | 6 | 22I | 12 | 72 | 138 | 82 | 4 | 20I | 12 |
|  | E0006070 | 103 | Week 2 | 11OCT2005 | 14 | 84 | 110 | 80 | 20I | -6 | 12 | 92 | 118 | 84 | 24I | 0 | 14 |
|  | E0006070 | 223 | Final visit | 25OCT2005 | 28 | 64 | 120 | 68 | 0 | 4 | 0 | 64 | 120 | 68 | -4 | 2 | -2 |
|  | E0007003 | 1 | Screening | 17MAR2004 | -7 | 88 | 155 | 85 |  |  |  | 88 | 149 | 92 |  |  |  |
|  | E0007003 | 1 | Baseline | 17MAR2004 | -7 | 88 | 155 | 85 |  |  |  | 88 | 153 | 92 |  |  |  |
|  | E0007003 | 102 | Week 1 | 08APR2004 | 15 | 91 | 149 | 82 | 3 | -6 | -3 | 94 | 153 | 81 | 6 | 4 | -11 |
|  | E0007003 | 103 | Week 2 | 14APR2004 | 21 | 86 | 170 | 111H | -2 | 15 | 26 | 103 | 169 | 107H | 15I | 20I | 15 |
|  | E0007003 | 103 | Final visit | 14APR2004 | 21 | 86 | 170 | 111H | -2 | 15 | 26 | 103 | 169 | 107H | 15I | 20I | 15 |
|  | E0007005 | 1 | Screening | 02APR2004 | -5 | 55 | 128 | 83 |  |  |  | 59 | 137 | 84 |  |  |  |
|  | E0007005 | 1 | Baseline | 02APR2004 | -5 | 55 | 120 | 83 |  |  |  | 59 | 137 | 84 |  |  |  |
|  | E0007005 | 102 | Week 1 | 16APR2004 | 9 | 62 | 120 | 57 | 7 | -8 | -26D | 69 | 125 | 66 | 10 | -12 | -18 |
|  | E0007005 | 102 | Final visit | 16APR2004 | 9 | 62 | 120 | 57 | 7 | -8 | -26D | 69 | 125 | 66 | 10 | -12 | -18 |
|  | E0007007 | 1 | Screening | 08APR2004 | -6 | 77 | 98 | 59 |  |  |  | 83 | 114 | 52 |  |  |  |
|  | E0007007 | 1 | Baseline | 08APR2004 | -6 | 77 | 98 | 59 |  |  |  | 83 | 114 | 52 |  |  |  |
|  | E0007007 | 103 | Week 12 | 08JUL2004 | 85 | 94 | 115 | 52 | 17I | 17 | -7 | 87 | 118 | 71 | 4 | 4 | 19 |
|  | E0007007 | 106 | Final visit | 08JUL2004 | 85 | 73 | 107 | 64 | -4 | 9 | 5 | 87 | 113 | 71 | 4 | -1 | 19 |
|  | E0007014 | 1 | Screening | 06MAY2004 | -7 | 66 | 154 | 81 |  |  |  | 80 | 139 | 64 |  |  |  |
|  | E0007014 | 1 | Baseline | 06MAY2004 | -7 | 66 | 154 | 81 |  |  |  | 80 | 139 | 64 |  |  |  |
|  | E0007014 | 103 | Week 2 | 27MAY2004 | 14 | 80 | 153 | 72 | 14 | -1 | -9 | 86 | 144 | 78 | 6 | 5 | 14 |
|  | E0007014 | 223 | Week 12 | 20JUL2004 | 68 | 75 | 133 | 61 | 9 | -21D | -20D | 79 | 141 | 75 | -1 | 2 | 11 |
|  | E0007014 | 223 | Final visit | 20JUL2004 | 68 | 75 | 133 | 61 | 9 | -21D | -20D | 79 | 141 | 75 | -1 | 2 | 11 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
      SYS=MMHG. DIA=MMHG. PULSE=BPM.
      UNI: Potentially Clinically Important Low. H: Potentially Important High.
      L: Potentially Clinically Important Low. H: Potentially Important High.
      L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

1047

CONFIDENTIAL
AZSER12804005

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007015 | 1 | Screening | 13MAY2004 | -7 | 86 | 138 | 72 | | | | 98 | 141 | 75 | | | |
| | | 1 | Baseline | 13MAY2004 | -7 | 86 | 138 | 72 | | | | 98 | 141 | 75 | | | |
| | | 103 | Week 2 | 03JUN2004 | 14 | 95 | 143 | 66 | 9 | 5 | -6 | 100 | 149 | 100 | 2 | 8 | 25 |
| | | 106 | Week 12 | 12AUG2004 | 84 | 86 | 139 | 58 | 20I | 1 | -4 | 98 | 154 | 68 | 1I | 0 | -7 |
| | | 109 | Week 24 | 04NOV2004 | 168 | 106 | 139 | 56 | 14 | 1 | -16 | 98 | 154 | 79 | 0 | 13 | -4 |
| | | 223 | Week 36 | 29DEC2004 | 223 | 109 | 182H | 87 | 23I | 44I | 15 | 126H | 196H | 78 | 28I | 55I | 3 |
| | | 223 | Final visit | 29DEC2004 | 223 | 109 | 182H | 87 | 23I | 44I | 15 | 126H | 196H | 78 | 28I | 55I | 3 |
| | E0007016 | 1 | Screening | 17MAY2004 | -7 | 62 | 122 | 79 | | | | 76 | 113 | 90 | | | |
| | | 1 | Baseline | 17MAY2004 | -7 | 62 | 122 | 79 | | | | 76 | 113 | 90 | | | |
| | | 102 | Week 2 | 07JUN2004 | 14 | 68 | 131 | 80 | 6 | 9 | 1 | 74 | 137 | 79 | -2 | 24I | -11 |
| | | 103 | Final visit | 17JUN2004 | 24 | 91 | 139 | 70 | 29I | 17 | -9 | 111 | 130 | 71 | 35I | 17 | -19 |
| | E0007017 | 1 | Screening | 27MAY2004 | -7 | 52 | 111 | 51 | | | | 62 | 115 | 65 | | | |
| | | 102 | Baseline | 27MAY2004 | -7 | 62 | 125 | 58 | | | | 92 | 115 | 65 | | | |
| | | 2 | Week 2 | 17JUN2004 | 14 | 80 | 125 | 50L | 28I | 14 | -1 | 91 | 114 | 50L | 29I | -1 | -15 |
| | | 102 | Final visit | 17JUN2004 | 14 | 80 | 125 | 50L | 28I | 14 | -1 | 91 | 114 | 50L | 29I | -1 | -15 |
| | E0007020 | 1 | Screening | 03JUN2004 | -4 | 53 | 147 | 81 | | | | 60 | 147 | 80 | | | |
| | | 102 | Baseline | 03JUN2004 | -4 | 53 | 147 | 81 | | | | 60 | 147 | 80 | | | |
| | | 102 | Week 1 | 10JUN2004 | 3 | 62 | 160 | 80 | 9 | 13 | -1 | 62 | 160 | 72 | 2 | 13 | -8 |
| | | 223 | Week 2 | 02JUL2004 | 25 | 61 | 123 | 72 | 8 | -24D | -9 | 77 | 115 | 73 | 17I | -32D | -7 |
| | | 223 | Final visit | 02JUL2004 | 25 | 61 | 123 | 72 | 8 | -24D | -9 | 77 | 115 | 73 | 17I | -32D | -7 |
| | E0007022 | 1 | Screening | 03JUN2004 | -4 | 64 | 104 | 66 | | | | 70 | 107 | 57 | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | 64 | 104 | 66 | | | | 70 | 107 | 57 | | | |
| | | 103 | Week 2 | 16JUN2004 | 9 | 56 | 109 | 57 | -8 | 5 | -9 | 104 | 106 | 49L | 34I | -1 | -8 |
| | | 223 | Week 12 | 05AUG2004 | 59 | 78 | 127 | 65 | 14 | 23I | -1 | 86 | 116 | 81 | 16I | 9 | 24 |
| | | 223 | Final visit | 05AUG2004 | 59 | 78 | 127 | 65 | 14 | 23I | -1 | 86 | 116 | 81 | 16I | 9 | 24 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804006

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0007024 | 1 | Screening | 03JUN2004 | -7 | 67 | 105 | 70 | | | | 71 | 117 | 78 | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | 67 | 105 | 70 | | | | 71 | 117 | 78 | | | |
| | | 102 | Week 1 | 17JUN2004 | 7 | 83 | 122 | 71 | 16I | 17 | 1 | 97 | 129 | 75 | 26I | 12I | -3 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 115 | 146 | 73 | 48I | 41I | 3 | 126H | 139 | 80 | 55I | 22I | 2 |
| | | 103 | Final visit | 24JUN2004 | 14 | 115 | 146 | 73 | 48I | 41I | 3 | 126H | 139 | 80 | 55I | 22I | 2 |
| | E0007025 | 1 | Screening | 03JUN2004 | -7 | 73 | 130 | 75 | | | | 86 | 130 | 81 | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | 73 | 130 | 75 | | | | 86 | 130 | 81 | | | |
| | | 102 | Week 1 | 17JUN2004 | 7 | 93 | 144 | 80 | 20I | 14 | 5 | 98 | 138 | 90 | 12 | 8 | 9 |
| | | 223 | Week 2 | 24JUN2004 | 14 | 97 | 144 | 78 | 24I | 14 | 3 | 109 | 135 | 89 | 23I | 5 | 8 |
| | | 223 | Final visit | 24JUN2004 | 14 | 97 | 144 | 78 | 24I | 14 | 3 | 109 | 135 | 89 | 23I | 5 | 8 |
| | E0007032 | 1 | Screening | 26AUG2004 | -7 | 64 | 106 | 54 | | | | 69 | 106 | 47L | | | |
| | | 1 | Baseline | 26AUG2004 | -7 | 64 | 106 | 54 | | | | 69 | 106 | 47L | | | |
| | | 102 | Week 1 | 08SEP2004 | 6 | 71 | 112 | 51 | 7 | 6 | -3 | 90 | 105 | 59 | 21I | -1 | 12 |
| | | 103 | Week 2 | 16SEP2004 | 14 | 90 | 115 | 61 | 26I | 9 | 7 | 94 | 115 | 65 | 25I | 9 | 18 |
| | | 103 | Final visit | 16SEP2004 | 14 | 90 | 115 | 61 | 26I | 9 | 7 | 94 | 115 | 65 | 25I | 9 | 18 |
| | E0007038 | 1 | Screening | 23SEP2004 | -7 | 74 | 132 | 66 | | | | 75 | 132 | 66 | | | |
| | | 1 | Baseline | 23SEP2004 | -7 | 74 | 132 | 66 | | | | 75 | 132 | 66 | | | |
| | | 223 | Week 1 | 07OCT2004 | 7 | 84 | 140 | 74 | 10 | 8 | 8 | 94 | 139 | 65 | 19I | 7 | -1 |
| | | 223 | Final visit | 07OCT2004 | 7 | 84 | 140 | 74 | 10 | 8 | 8 | 94 | 139 | 65 | 19I | 7 | -1 |
| | E0007044 | 1 | Screening | 05JAN2005 | -2 | 62 | 115 | 49L | | | | 72 | 105 | 59 | | | |
| | | 1 | Baseline | 05JAN2005 | -2 | 62 | 115 | 49L | | | | 72 | 105 | 59 | | | |
| | | 102 | Week 1 | 14JAN2005 | 7 | 94 | 115 | 64 | 32I | 0 | 15 | 92 | 110 | 67 | 20I | 5 | 8 |
| | | 103 | Week 2 | 21JAN2005 | 14 | 84 | 107 | 53 | 22I | -8 | 4 | 89 | 106 | 58 | 17I | 1 | -1 |
| | | 103 | Final visit | 21JAN2005 | 14 | 84 | 107 | 53 | 22I | -8 | 4 | 89 | 106 | 58 | 17I | 1 | -1 |
| | E0007049 | 1 | Screening | 27JAN2005 | -7 | 84 | 127 | 77 | | | | 86 | 133 | 86 | | | |
| | | 1 | Baseline | 27JAN2005 | -7 | 84 | 127 | 77 | | | | 86 | 133 | 86 | | | |
| | | 102 | Week 1 | 10FEB2005 | 7 | 81 | 121 | 67 | -3 | -6 | -10 | 81 | 115 | 65 | -5 | -18 | -21D |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=PULSE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804007