Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007049 | 102 | Final visit | 10FEB2005 | 7 | 81 | 121 | 67 | -3 | -6 | -10 | 81 | 115 | 65 | -5 | -18 | -21D |
| | E0007050 | 1 | Screening | 28JAN2005 | -6 | 63 | 118 | 79 | | | | 68 | 121 | 87 | | | |
| | | 1 | Baseline | 28JAN2005 | -6 | 63 | 118 | 79 | | | | 68 | 121 | 86 | | | |
| | | 102 | Week 1 | 10FEB2005 | 7 | 81 | 129 | 78 | 18I | 11 | -1 | 91 | 126 | 88 | 23I | | |
| | | 103 | Week 2 | 17FEB2005 | 14 | 75 | 121 | 71 | 12 | 3 | -8 | 86 | 131 | 84 | 18I | 0 | -1 |
| | | 223 | Week 6 | 21MAR2005 | 46 | 86 | 133 | 86 | 23I | 15 | 7 | 85 | 131 | 84 | 17I | 10 | -3 |
| | | 223 | Final visit | 21MAR2005 | 46 | 86 | 133 | 86 | 23I | 15 | 7 | 85 | 131 | 84 | 17I | 10 | -3 |
| | E0007052 | 1 | Screening | 03FEB2005 | -7 | 68 | 124 | 81 | | | | 69 | 124 | 79 | | | |
| | | 1 | Baseline | 03FEB2005 | -7 | 68 | 124 | 81 | | | | 69 | 124 | 79 | | | |
| | | 102 | Week 1 | 10FEB2005 | 7 | 80 | 123 | 61 | 12 | -1 | -20D | 90 | 129 | 76 | 11I | | |
| | | 103 | Week 2 | 21FEB2005 | 18 | 81 | 129 | 68 | 13 | 0 | -13 | 81 | 116 | 62 | 21I | -5 | -3 |
| | | 223 | Week 6 | 29MAR2005 | 47 | 81 | 124 | 68 | 13 | 0 | -13 | 81 | 116 | 62 | 12 | -8 | -17 |
| | | 223 | Final visit | 29MAR2005 | 47 | 81 | 124 | 68 | 13 | 0 | -13 | 81 | 116 | 62 | 12 | -8 | -17 |
| | E0008001 | 1 | Screening | 14APR2004 | -7 | 86 | 132 | 94 | | | | 86 | 134 | 93 | | | |
| | | 1 | Baseline | 14APR2004 | -7 | 86 | 132 | 94 | | | | 86 | 134 | 93 | | | |
| | | 102 | Week 1 | 28APR2004 | 7 | 98 | 130 | 82 | 12 | -2 | -12 | 104 | 128 | 79 | 18I | -6 | -14 |
| | | 102 | Final visit | 28APR2004 | 7 | 98 | 130 | 82 | 12 | -2 | -12 | 104 | 128 | 79 | 18I | -6 | -14 |
| | E0008018 | 1 | Screening | 22MAR2005 | -2 | 68 | 132 | 80 | | | | 81 | 109 | 73 | | | |
| | | 102 | Baseline | 22MAR2005 | -2 | 68 | 132 | 80 | | | | 81 | 109 | 73 | | | |
| | | 102 | Final visit | 01APR2005 | 8 | 92 | 129 | 90 | 24I | -3 | 10 | | | | | | |
| | E0008023 | 1 | Screening | 20MAY2005 | -6 | 93 | 122 | 85 | | | | 99 | 123 | 82 | | | |
| | | 106 | Baseline | 20MAY2005 | -6 | 97 | 122 | 86 | | | | 97 | 122 | 93 | | | |
| | | 112 | Week 12 | 18AUG2005 | 86 | 107 | 110 | 80 | 14 | 8 | 1 | 109 | 113 | 87 | 10 | -1 | 9 |
| | | 109 | Week 24 | 09NOV2005 | 167 | 92 | 111 | 80 | -1 | -11 | -5 | 94 | 99 | 76 | -5 | -10 | -6 |
| | | 223 | Week 28 | 09DEC2005 | 197 | 79 | 115 | 69 | -14 | -7 | -16 | 94 | 99 | 76 | -5 | -24D | -6 |
| | | 223 | Final visit | 09DEC2005 | 197 | 79 | 115 | 69 | -14 | -7 | -16 | 94 | 99 | 76 | -5 | -24D | -6 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804008

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008028 | 1 | Screening | 26AUG2005 | -6 | 56 | 116 | 80 | | | | 55 | 131 | 81 | | | |
| | | 1 | Baseline | 26AUG2005 | -6 | 56 | 116 | 80 | | | | 55 | 131 | 81 | | | |
| | | 102 | Week 1 | 08SEP2005 | 7 | 56 | 123 | 54 | 0 | 7 | -26D | 61 | 116 | 57 | 6 | -15 | -24D |
| | | 223 | Final visit | 03NOV2005 | 63 | 78 | 116 | 56 | 22I | 0 | -24D | 72 | 116 | 60 | 17I | -15 | -21D |
| | E0010002 | 1 | Screening | 27APR2004 | -7 | 60 | 128 | 80 | | | | 64 | 130 | 84 | | | |
| | | 1 | Baseline | 27APR2004 | -7 | 60 | 128 | 80 | | | | 64 | 134 | 82 | | | |
| | | 102 | Week 1 | 11MAY2004 | 1 | 72 | 128 | 80 | 2 | 0 | 0 | 82 | 140 | 98 | 0 | 4 | -2 |
| | | 103 | Week 2 | 19MAY2004 | 15 | 76 | 128 | 88 | 16I | 0 | 8 | 82 | 140 | 98 | 18I | 10 | 14 |
| | | 223 | Final visit | 19MAY2004 | 15 | 76 | 128 | 88 | 16I | 0 | 8 | 82 | 140 | 98 | 18I | 10 | 14 |
| | E0010003 | 1 | Screening | 06MAY2004 | -7 | 70 | 120 | 90 | | | | 80 | 130 | 90 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 70 | 120 | 90 | | | | 80 | 130 | 90 | | | |
| | | 102 | Week 1 | 20MAY2004 | 1 | 88 | 120 | 86 | 18I | 0 | -4 | 78 | 118 | 88 | -2 | -12 | 0 |
| | | 103 | Week 2 | 28JUN2004 | 46 | 88 | 124 | 80 | 8 | 4 | -10 | 78 | 134 | 78 | -6 | -12 | -8 |
| | | 223 | Final visit | 28JUN2004 | 46 | 78 | 124 | 80 | 8 | 4 | -10 | 78 | 134 | 78 | -2 | 4 | -12 |
| | E0010007 | 1 | Screening | 22JUN2004 | -7 | 64 | 104 | 78 | | | | 72 | 110 | 80 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 64 | 104 | 78 | | | | 72 | 110 | 80 | | | |
| | | 102 | Week 1 | 06JUL2004 | 14 | 80 | 108 | 78 | -4 | 4 | 0 | 86 | 112 | 82 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2004 | 28 | 80 | 108 | 76 | 16I | 4 | 0 | 86 | 110 | 80 | 14 | 0 | 0 |
| | | 223 | Final visit | 27JUL2004 | 28 | 64 | 108 | 76 | 0 | 4 | -2 | 72 | 110 | 80 | 0 | 0 | 0 |
| | E0010009 | 1 | Screening | 08JUL2004 | -4 | 88 | 108 | 76 | | | | 94 | 112 | 78 | | | |
| | | 1 | Baseline | 08JUL2004 | -4 | 88 | 108 | 76 | | | | 94 | 116 | 76 | | | |
| | | 102 | Week 1 | 19JUL2004 | 1 | 78 | 110 | 72 | -16D | 2 | -6 | 86 | 116 | 76 | -8 | -4 | -2 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 78 | 110 | 72 | -10 | 2 | -4 | 86 | 108 | 76 | -8 | -4 | -2 |
| | | 103 | Final visit | 26JUL2004 | 14 | 78 | 110 | 72 | -10 | 2 | -4 | 86 | 108 | 76 | -8 | -4 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L:  Potentially Clinically Important Low.  H:  Potentially clinically important High.
L:  Potentially Clinically Important Low.  H:  Potentially clinically important High.

CONFIDENTIAL
AZSER12804009

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010010 | 1 | Screening | 13JUL2004 | -7 | 82 | 116 | 68 | | | | 92 | 122 | 76 | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 80 | 116 | 68 | | | | 92 | 122 | 76 | | | |
| | | 102 | Week 1 | 27JUL2004 | 7 | 78 | 110 | 78 | -2 | -6 | 10 | 84 | 112 | 78 | -8 | -10 | 2 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 78 | 118 | 78 | -2 | 2 | 10 | 78 | 102 | 82 | -14 | -20D | 0 |
| | | 223 | Final visit | 20AUG2004 | 31 | 78 | 102 | 78 | -2 | -14 | 10 | 78 | 102 | 78 | -14 | -20D | 6 |
| | E0010011 | 1 | Screening | 14JUL2004 | -7 | 76 | 110 | 72 | | | | 80 | 116 | 70 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 76 | 110 | 72 | | | | 80 | 116 | 70 | | | |
| | | 102 | Week 1 | 28JUL2004 | 14 | 68 | 108 | 78 | -8 | -2 | 6 | 76 | 114 | 80 | -4 | -2 | 10 |
| | | 223 | Week 2 | 04AUG2004 | 14 | 88 | 120 | 76 | 12 | 10 | 4 | 96 | 124 | 78 | 16I | 8 | 8 |
| | | 223 | Final visit | 04AUG2004 | 14 | 88 | 120 | 76 | 12 | 10 | 4 | 96 | 124 | 78 | 16I | 8 | 8 |
| | E0010012 | 1 | Screening | 27JUL2004 | -7 | 76 | 122 | 90 | | | | 80 | 124 | 90 | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | 76 | 122 | 90 | | | | 80 | 124 | 90 | | | |
| | | 103 | Week 1 | 18AUG2004 | 15 | 88 | 120 | 90 | 12 | -2 | 0 | 96 | 126 | 90 | 16I | 2 | 0 |
| | | 223 | Week 2 | 03SEP2004 | 31 | 82 | 130 | 88 | 6 | 8 | -2 | 90 | 130 | 86 | 10 | 6 | -4 |
| | | 223 | Final visit | 03SEP2004 | 31 | 80 | 130 | 78 | 4 | 8 | -12 | 84 | 128 | 82 | 4 | 4 | -8 |
| | E0010016 | 1 | Screening | 23AUG2004 | -7 | 70 | 100 | 68 | | | | 82 | 106 | 72 | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 70 | 100 | 68 | | | | 82 | 106 | 72 | | | |
| | | 102 | Week 1 | 07SEP2004 | 8 | 76 | 108 | 70 | -6 | 8 | 2 | 78 | 110 | 68 | -4 | -4 | -4 |
| | | 106 | Week 2 | 06SEP2004 | 70 | 76 | 108 | 78 | | | | 58 | 62 | 62 | -24D | -8 | -10 |
| | | 103 | Final visit | 13SEP2004 | 14 | 60 | 102 | 64 | -10 | 2 | -4 | 58 | 98 | 62 | | | |
| | E0011004 | 1 | Screening | 16SEP2004 | -7 | 78 | 110 | 65 | | | | 80 | 108 | 65 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 78 | 110 | 65 | | | | 80 | 110 | 65 | | | |
| | | 102 | Week 1 | 30SEP2004 | 14 | 76 | 118 | 70 | -2 | 5 | 5 | 78 | 115 | 78 | -2 | 2 | 3 |
| | | 103 | Week 2 | 07OCT2004 | 84 | 76 | 120 | 72 | -2 | 5 | 7 | 78 | 115 | 70 | -2 | 5 | 15 |
| | | 106 | Week 12 | 16DEC2004 | 84 | 76 | 130 | 80 | -4 | 22I | 15 | 74 | 130 | 80 | -4 | 22I | 15 |
| | | 223 | Week 24 | 01MAR2005 | 159 | 74 | 130 | 80 | -4 | 20I | 15 | 74 | 130 | 78 | -6 | 22I | 13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804010

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011004 | 223 | Final visit | 01MAR2005 | 159 | 74 | 130 | 80 | -4 | 20I | 15 | 74 | 130 | 78 | -6 | 22I | 13 |
| | E0012001 | 1 | Screening | 15MAR2004 | -7 | 70 | 112 | 74 | | | | 73 | 127 | 77 | | | |
| | | 1 | Baseline | 15MAR2004 | -7 | 70 | 112 | 74 | | | | 73 | 127 | 77 | | | |
| | | 103 | Week 2 | 07APR2004 | 16 | 85 | 131 | 89 | 15I | 19 | 15 | 98 | 133 | 92 | 25I | 6 | 15 |
| | | 103 | Final visit | 07APR2004 | 16 | 85 | 131 | 89 | 15I | 19 | 15 | 98 | 133 | 92 | 25I | 6 | 15 |
| | E0012003 | 1 | Screening | 18MAR2004 | -7 | 70 | 123 | 70 | | | | 74 | 130 | 72 | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 70 | 123 | 70 | | | | 74 | 130 | 72 | | | |
| | | 102 | Week 1 | 01APR2004 | 7 | 89 | 101 | 78 | 19I | -22D | 8 | 90 | 104 | 78 | 16I | -26D | 6 |
| | | 103 | Week 2 | 08APR2004 | 14 | 85 | 100 | 83 | 15I | -23D | 13 | 85 | 104 | 85 | 11 | -26D | 13 |
| | | 103 | Final visit | 08APR2004 | 14 | 85 | 100 | 83 | 15I | -23D | 13 | 85 | 104 | 85 | 11 | -26D | 13 |
| | E0012008 | 1 | Screening | 03JUN2004 | -4 | 84 | 104 | 74 | | | | 84 | 108 | 76 | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | 84 | 104 | 74 | | | | 84 | 108 | 76 | | | |
| | | 102 | Week 1 | 30JUN2004 | 23 | 80 | 104 | 84 | -4 | 0 | 10 | 82 | 106 | 74 | -2 | -2 | -2 |
| | | 106 | Week 12 | 30AUG2004 | 84 | 72 | 134 | 82 | -12 | 30I | 18 | 74 | 136 | 84 | -10 | 28I | -8 |
| | | 223 | Week 24 | 29NOV2004 | 175 | 80 | 122 | 72 | -4 | 18 | -2 | 82 | 118 | 74 | -2 | 10 | -2 |
| | | 223 | Final visit | 29NOV2004 | 175 | 80 | 122 | 72 | -4 | 18 | -2 | 82 | 118 | 74 | -2 | 10 | -2 |
| | E0012010 | 1 | Screening | 30JUN2004 | -7 | 64 | 100 | 82 | | | | 64 | 108 | 84 | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | 64 | 100 | 82 | | | | 64 | 108 | 84 | | | |
| | | 102 | Week 1 | 14JUL2004 | 7 | 74 | 112 | 70 | 10 | 12 | -12 | 78 | 116 | 72 | 14 | 8 | -12 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 66 | 130 | 84 | 2 | 30I | 2 | 66 | 130 | 86 | 2 | 22I | 2 |
| | | 103 | Final visit | 21JUL2004 | 14 | 66 | 130 | 84 | 2 | 30I | 2 | 66 | 130 | 86 | 2 | 22I | 2 |
| | E0012011 | 1 | Screening | 30JUN2004 | -7 | 75 | 100 | 74 | | | | 75 | 104 | 78 | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | 75 | 100 | 74 | | | | 75 | 104 | 78 | | | |
| | | 102 | Week 1 | 21JUL2004 | 14 | 100 | 110 | 80 | 25I | 10 | 6 | 84 | 110 | 88 | 9 | 6 | 10 |
| | | 106 | Week 12 | 18OCT2004 | 103 | 80 | 112 | 80 | 5 | 12 | 6 | 78 | 104 | 76 | 3 | 0 | -2 |
| | | 223 | Week 24 | 29DEC2004 | 175 | 74 | 100 | 70 | -1 | 0 | -4 | 78 | 104 | 70 | 3 | 0 | -8 |
| | | 223 | Final visit | 29DEC2004 | 175 | 74 | 100 | 70 | -1 | 0 | -4 | 78 | 104 | 70 | 3 | 0 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804011

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012018 | 1 | Screening | 10SEP2004 | -4 | 80 | 138 | 80 | | | | 80 | 136 | 80 | | | |
| | | 1 | Baseline | 10SEP2004 | -4 | 80 | 138 | 80 | | | | 80 | 136 | 80 | | | |
| | | 102 | Week 1 | 21SEP2004 | 7 | 80 | 106 | 86 | 0 | -32D | 6 | 82 | 112 | 86 | 2 | -24D | 6 |
| | | 103 | Week 2 | 29OCT2004 | 43 | 80 | 130 | 78 | 0 | -6 | -2 | 80 | 137 | 80 | 0 | 1 | -4 |
| | | 223 | Week 2 | 29OCT2004 | 45 | 80 | 140 | 88 | 6 | 2 | 8 | 86 | 140 | 88 | 6 | 4 | 8 |
| | | 223 | Final visit | 29OCT2004 | 45 | 86 | 140 | 88 | 6 | 2 | 8 | 86 | 140 | 88 | 6 | 4 | 8 |
| | E0012021 | 1 | Screening | 18OCT2004 | -7 | 68 | 112 | 74 | | | | 72 | 114 | 74 | | | |
| | | 1 | Baseline | 18OCT2004 | -7 | 66 | 110 | 74 | | | | 72 | 114 | 74 | | | |
| | | 102 | Week 1 | 01NOV2004 | 84 | 66 | 110 | 74 | -2 | 28I | 10 | 72 | 134 | 82 | 0 | 20I | 8 |
| | | 223 | Week 2 | 10NOV2004 | 16 | 80 | 134 | 90 | 12 | 22I | 16 | 74 | 134 | 88 | 2 | 20I | 14 |
| | | 223 | Final visit | 10NOV2004 | 16 | 80 | 134 | 90 | 12 | 22I | 16 | 74 | 134 | 88 | 2 | 20I | 14 |
| | E0012022 | 1 | Screening | 18OCT2004 | -7 | 68 | 140 | 80 | | | | 72 | 140 | 82 | | | |
| | | 1 | Baseline | 18OCT2004 | -7 | 68 | 140 | 80 | | | | 72 | 140 | 80 | | | |
| | | 102 | Week 1 | 01NOV2004 | 14 | 76 | 120 | 88 | 8 | -20D | 8 | 80 | 118 | 88 | 8 | -22D | 4 |
| | | 223 | Week 2 | 11NOV2004 | 17 | 80 | 120 | 88 | 12 | -20D | 8 | 84 | 118 | 88 | 12 | -22D | 6 |
| | | 223 | Final visit | 11NOV2004 | 17 | 80 | 120 | 88 | 12 | -20D | 8 | 84 | 118 | 88 | 12 | -22D | 6 |
| | E0012025 | 1 | Screening | 21FEB2005 | -7 | 72 | 130 | 74 | | | | 74 | 128 | 70 | | | |
| | | 1 | Baseline | 21FEB2005 | -7 | 72 | 124 | 74 | | | | 80 | 126 | 88 | | | |
| | | 102 | Week 1 | 08MAR2005 | 8 | 72 | 118 | 90 | 0 | -6 | 16 | 64 | 128 | 90 | -6 | -2 | 18 |
| | | 103 | Week 2 | 15MAR2005 | 15 | 72 | 118 | 92 | 0 | -6 | 18 | 78 | 128 | 90 | -10 | 0 | 14 |
| | | 106 | Week 24 | 11AUG2005 | 85 | 72 | 130 | 78 | 0 | 6 | 4 | 76 | 128 | 78 | -4 | -4 | |
| | | 109 | Week 36 | 07NOV2005 | 166 | 84 | 132 | 94 | 12 | 8 | 20 | 90 | 128 | 90 | 6 | 0 | 20 |
| | | 223 | Final visit | 07NOV2005 | 252 | 84 | 132 | 94 | 12 | 8 | 20 | 90 | 128 | 90 | 16I | 0 | 20 |
| | | 223 | | 07NOV2005 | 252 | | | | | | | | | | 16I | 0 | |
| | E0012026 | 1 | Screening | 29MAR2005 | -7 | 76 | 138 | 80 | | | | 76 | 132 | 80 | | | |
| | | 1 | Baseline | 29MAR2005 | -7 | 76 | 138 | 80 | | | | 76 | 132 | 80 | | | |
| | | 102 | Week 1 | 12APR2005 | 7 | 76 | 142 | 84 | 0 | 4 | 0 | 78 | 138 | 78 | 0 | 6 | -2 |
| | | 103 | Week 2 | 19APR2005 | 14 | 76 | 110 | 84 | 0 | -28D | 4 | 78 | 112 | 86 | -2 | -20D | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804012

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0012026 | 223 | Week 12 | 06JUL2005 | 92 | 72 | 128 | 88 | -4 | -10 | 8 | 80 | 128 | 84 | 0 | -4 | 4 |
| | | 223 | Final visit | 06JUL2005 | 92 | 72 | 128 | 88 | -4 | -10 | 8 | 80 | 128 | 84 | 0 | -4 | 4 |
| | E0014006 | 1 | Screening | 21JUL2004 | -2 | 87 | 132 | 91 | | | | 84 | 130 | 91 | | | |
| | | 1 | Baseline | 21JUL2004 | 1 | 99 | 116 | 78 | | | | 84 | 130 | 91 | 22H | -9 | -7 |
| | | 102 | Week 1 | 02AUG2004 | 10 | 98 | 113 | 83 | 12 | -16 | -13 | 106 | 121 | 84 | 14 | -1 | -5 |
| | | 103 | Week 2 | 11AUG2004 | 19 | 88 | 123 | 76 | 11 | -7 | -8 | 98 | 131 | 86 | 6 | 2 | -18 |
| | | 116 | Week 12 | 18OCT2004 | 87 | 100 | 116 | 76 | -1 | -7 | -15 | 90 | 108 | 85 | 10H | -15 | -8 |
| | | 205 | Week 24 | 08DEC2004 | 138 | 85 | 116 | 76 | -2 | -16 | -15 | 101 | 115 | 85 | 17H | -15 | -6 |
| | | 223 | Final visit | 08DEC2004 | 138 | 85 | 116 | 76 | -2 | -16 | -15 | 101 | 115 | 85 | 17H | -15 | -6 |
| | E0014012 | 1 | Screening | 18FEB2005 | -7 | 74 | 105 | 72 | | | | 101 | 113 | 75 | | | |
| | | 1 | Baseline | 18FEB2005 | 1 | 77 | 110 | 72 | | | | 101 | 113 | 75 | -2 | -1 | 1 |
| | | 102 | Week 1 | 07MAR2005 | 10 | 77 | 110 | 74 | 3 | 5 | 2 | 99 | 115 | 76 | 12 | -2 | 6 |
| | | 103 | Week 2 | 14MAR2005 | 17 | 99 | 114 | 74 | 25H | 9 | 2 | 113 | 114 | 81 | 3 | -11 | -2 |
| | | 106 | Week 12 | 18MAY2005 | 92 | 95 | 95 | 79 | 18H | -10 | -3 | 104 | 102 | 73 | 3 | -11 | -2 |
| | | 106 | Final visit | 18MAY2005 | 82 | 92 | 95 | 69 | 18H | -10 | -3 | 104 | 102 | 73 | 3 | -11 | -2 |
| | E0014017 | 1 | Screening | 03AUG2005 | -7 | 74 | 109 | 74 | | | | 105 | 117 | 80 | | | |
| | | 1 | Baseline | 05AUG2005 | 1 | 91 | 111 | 76 | | | | 108 | 119 | 86 | 3 | 2 | 6 |
| | | 102 | Week 1 | 17AUG2005 | 9 | 95 | 121 | 79 | 21H | 12 | 2 | 104 | 121 | 89 | -1 | 4 | 9 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 85 | 123 | 79 | 11 | 14 | 5 | 104 | 121 | 89 | -1 | 4 | 9 |
| | | 103 | Final visit | 22AUG2005 | 12 | 85 | 123 | 79 | 11 | 14 | 5 | 104 | 121 | 89 | -1 | 4 | 9 |
| | E0016003 | 1 | Screening | 27APR2004 | -3 | 66 | 143 | 78 | | | | 77 | 139 | 89 | | | |
| | | 1 | Baseline | 27APR2004 | -3 | 66 | 143 | 78 | | | | 77 | 139 | 89 | | | |
| | | 223 | Week 2 | 19MAY2004 | 19 | 72 | 126 | 72 | 6 | -17 | -6 | 80 | 122 | 68 | 3 | -17 | -21L |
| | | 223 | Final visit | 19MAY2004 | 72 | 72 | 126 | 72 | 6 | -17 | -6 | 80 | 122 | 68 | 3 | -17 | -21L |
| | E0016004 | 1 | Screening | 30APR2004 | -5 | 90 | 118 | 74 | | | | 96 | 110 | 68 | | | |
| | | 1 | Baseline | 30APR2004 | -5 | 90 | 118 | 74 | | | | 96 | 110 | 68 | 0 | 4 | 4 |
| | | 102 | Week 1 | 14MAY2004 | 9 | 80 | 111 | 73 | -10 | -7 | -1 | 96 | 114 | 72 | 0 | 4 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804013

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 21 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016004 | 106 | Week 12 | 04AUG2004 | 91 | 80 | 124 | 72 | -10 | 6 | -2 | 88 | 118 | 76 | -8 | 8 | 8 |
| | | 109 | Week 24 | 20OCT2004 | 168 | 64 | 117 | 72 | -26D | -1 | -2 | 62 | 125 | 77 | -34D | 15 | 9 |
| | | 223 | Final visit | 20OCT2004 | 168 | 92 | 128 | 76 | -26D | -1 | -2 | 100 | 132 | 80 | -34D | 15 | 9 |
| | E0016007 | 1 | Screening | 02JUL2004 | -7 | 68 | 110 | 66 | | | | 80 | 118 | 70 | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | 68 | 110 | 66 | | | | 80 | 118 | 70 | | | |
| | | 103 | Week 2 | 26JUL2004 | 17 | 70 | 102 | 62 | 2 | -8 | -4 | 78 | 108 | 68 | -2 | -10 | -2 |
| | | 106 | Week 12 | 08OCT2004 | 91 | 78 | 131 | 78 | 10 | 21I | 12 | 83 | 122 | 76 | 3 | 4 | 6 |
| | | 106 | Final visit | 08OCT2004 | 91 | 78 | 131 | 78 | 10 | 21I | 12 | 83 | 122 | 76 | 3 | 4 | 6 |
| | E0016010 | 1 | Screening | 08SEP2004 | -5 | 80 | 108 | 62 | | | | 92 | 117 | 71 | | | |
| | | 1 | Baseline | 08SEP2004 | -5 | 80 | 108 | 62 | | | | 92 | 117 | 71 | | | |
| | | 102 | Week 1 | 20SEP2004 | 7 | 78 | 106 | 70 | -2 | -2 | 8 | 90 | 115 | 69 | -2 | -2 | -2 |
| | | 103 | Week 2 | 27SEP2004 | 14 | 100 | 118 | 78 | 20I | 10 | 16 | 110 | 109 | 73 | 18I | -8 | 2 |
| | | 223 | Final visit | 22NOV2004 | 70 | 82 | 108 | 68 | 2 | 0 | 6 | 90 | 110 | 72 | -2 | -7 | 1 |
| | E0016012 | 1 | Screening | 27SEP2004 | -3 | 88 | 128 | 80 | | | | 92 | 124 | 78 | | | |
| | | 1 | Baseline | 27SEP2004 | -3 | 98 | 128 | 80 | | | | 102 | 123 | 78 | | | |
| | | 102 | Week 1 | 06OCT2004 | 6 | 90 | 120 | 78 | 2 | -2 | -2 | 77 | 109 | 71 | -10 | -1 | -1 |
| | | 103 | Week 2 | 13OCT2004 | 13 | 84 | 118 | 81 | -4 | -8 | 3 | 96 | 107 | 71 | -15D | -15 | -1 |
| | | 106 | Week 12 | 20DEC2004 | 81 | 84 | 118 | 81 | -4 | -10 | 1 | 96 | 107 | 77 | 4 | -17 | -7 |
| | | 106 | Final visit | 20DEC2004 | 81 | 84 | 118 | 81 | -4 | -10 | 1 | 96 | 107 | 77 | 4 | -17 | -7 |
| | E0016014 | 1 | Screening | 02NOV2004 | -2 | 70 | 138 | 81 | | | | 82 | 131 | 73 | | | |
| | | 1 | Baseline | 02NOV2004 | -2 | 70 | 138 | 81 | | | | 82 | 131 | 73 | | | |
| | | 102 | Week 2 | 18NOV2004 | 14 | 82 | 108 | 81 | 12 | -30D | -20D | 90 | 118 | 66 | 8 | -13 | -7 |
| | | 103 | Final visit | 18NOV2004 | 14 | 96 | 117 | 79 | 26I | -21D | -2 | 101 | 113 | 77 | 19I | -18 | 4 |
| | E0016018 | 1 | Screening | 21JAN2005 | -5 | 68 | 108 | 64 | | | | 74 | 112 | 68 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804014

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016018 | 1 | Baseline | 21JAN2005 | -5 | 68 | 108 | 64 | | | | 74 | 112 | 68 | | | |
| | | 102 | Week 2 | 10FEB2005 | 15 | 72 | 108 | 63 | 18I | -8 | | 80 | 115 | 71 | 16I | 2 | 0 |
| | | 103 | Final visit | 10FEB2005 | 15 | 86 | 100 | 62 | 18I | -8 | -2 | 90 | 114 | 68 | 16I | 2 | 0 |
| | E0016021 | 1 | Screening | 07FEB2005 | -7 | 78 | 108 | 62 | | | | 86 | 113 | 71 | | | |
| | | 102 | Baseline | 07FEB2005 | -7 | 78 | 108 | 64 | | | | 86 | 113 | 71 | | | |
| | | 103 | Week 1 | 23FEB2005 | 9 | 92 | 116 | 74 | 14 | 12 | 12 | 101 | 120 | 70 | 15I | 7 | 8 |
| | | 106 | Week 2 | 01MAR2005 | 15 | 70 | 110 | 64 | 12 | 8 | 2 | 82 | 115 | 70 | 14 | 5 | -1 |
| | | 109 | Week 12 | 04MAY2005 | 79 | 70 | 100 | 87 | -8 | | 25 | 82 | 126 | 82 | -4 | 2 | -1 |
| | | 223 | Week 24 | 03AUG2005 | 170 | 105 | 131 | 68 | 27I | 23I | 16 | 124H | 118 | 90 | 38I | 13 | 11 |
| | | | Final visit | 19OCT2005 | 247 | 84 | 124 | 68 | 6 | 16 | 6 | 90 | 118 | 72 | 4 | 5 | 1 |
| | E0016024 | 1 | Screening | 28APR2005 | -5 | 80 | 112 | 78 | | | | 90 | 122 | 72 | | | |
| | | 102 | Baseline | 28APR2005 | -5 | 80 | 116 | 72 | | | | 80 | 120 | 74 | | | |
| | | 103 | Week 1 | 18MAY2005 | 15 | 91 | 116 | 72 | 2 | -6 | -6 | 100 | 154 | 85 | 20I | 32I | 2 |
| | | 103 | Final visit | 17MAY2005 | 14 | 91 | 142 | 82 | 11 | 20I | 4 | 100 | 154 | 85 | 20I | 32I | 13 |
| | E0018002 | 1 | Screening | 10MAR2004 | -7 | 68 | 112 | 72 | | | | 70 | 114 | 74 | | | |
| | | | Baseline | 10MAR2004 | -7 | 68 | 108 | 72 | | | | 70 | 114 | 74 | | | |
| | | 102 | Week 1 | 23MAR2004 | 6 | 68 | 100 | 60 | 0 | -12 | -12 | 88 | 110 | 70 | 18I | -4 | -4 |
| | | 106 | Week 12 | 30MAR2004 | 13 | 80 | 110 | 80 | -4 | -2 | 8 | 80 | 114 | 84 | 10 | -6 | -6 |
| | | 223 | Week 12 | 22JUN2004 | 97 | 80 | 110 | 78 | -2 | -2 | 6 | 84 | 108 | 80 | 14 | 10 | 10 |
| | | 223 | Final visit | 14JUL2004 | 119 | 80 | 110 | 78 | 12 | -2 | 6 | 84 | 108 | 80 | 14 | 6 | 6 |
| | E0018003 | 1 | Screening | 10MAR2004 | -6 | 78 | 150 | 100 | | | | 84 | 140 | 100 | | | |
| | | | Baseline | 10MAR2004 | -6 | 78 | 150 | 100 | | | | 84 | 140 | 100 | | | |
| | | 102 | Week 1 | 23MAR2004 | 7 | 88 | 140 | 100 | 10 | -10 | 0 | 88 | 140 | 100 | -4 | 0 | 0 |
| | | 103 | Week 2 | 30MAR2004 | 14 | 70 | 110 | 98 | -8 | -10 | -2 | 72 | 142 | 100 | -12 | 2 | 2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
 UNITS: SYS=MMHG; DIA=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804015

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018003 | 106 | Week 12 | 15JUN2004 | 91 | 80 | 130 | 80 | 2 | -20D | -20D | 84 | 132 | 86 | 0 | -8 | -14 |
|  |  | 109 | Week 24 | 08SEP2004 | 176 | 70 | 130 | 90 | -8 | -10 | -10 | 76 | 140 | 94 | -8 | -8 | -6 |
|  |  | 223 | Week 36 | 02NOV2004 | 231 | 76 | 130 | 86 | -2 | -20D | -14 | 80 | 132 | 86 | -4 | -8 | -14 |
|  |  | 223 | Final visit | 02NOV2004 | 231 | 76 | 130 | 86 | -2 | -20D | -14 | 80 | 132 | 86 | -4 | -8 | -14 |
|  | E0018008 | 1 | Screening | 15JUN2004 | -7 | 61 | 120 | 70 |  |  |  | 82 | 130 | 78 |  |  |  |
|  |  | 1 | Baseline | 15JUN2004 | -7 | 61 | 120 | 70 |  |  |  | 82 | 130 | 78 |  |  |  |
|  |  | 102 | Week 1 | 29JUN2004 | 7 | 76 | 110 | 70 | 15I | -10 | 0 | 80 | 100 | 70 | -2 | -30D | -8 |
|  |  | 103 | Week 2 | 07JUL2004 | 15 | 80 | 130 | 80 | 19I | 10 | 10 | 80 | 130 | 90 | -2 | 0 | 12 |
|  |  | 106 | Week 12 | 09SEP2004 | 79 | 64 | 110 | 80 | 3 | -10 | 10 | 72 | 110 | 80 | -10 | -20D | 2 |
|  |  | 223 | Week 24 | 02DEC2004 | 163 | 70 | 110 | 74 | 9 | -10 | 4 | 76 | 110 | 80 | -6 | -20D | 2 |
|  |  | 223 | Final visit | 02DEC2004 | 163 | 70 | 110 | 74 | 9 | -10 | 4 | 76 | 110 | 72 | -6 | -20D | -6 |
|  | E0018009 | 1 | Screening | 07JUL2004 | -7 | 72 | 130 | 88 |  |  |  | 74 | 128 | 86 |  |  |  |
|  |  | 1 | Baseline | 07JUL2004 | -7 | 72 | 130 | 88 |  |  |  | 74 | 128 | 86 |  |  |  |
|  |  | 102 | Week 1 | 28JUL2004 | 6 | 80 | 120 | 70 | 8 | -10 | -18 | 92 | 120 | 80 | 18I | -8 | -6 |
|  |  | 103 | Week 2 | 28JUL2004 | 14 | 96 | 120 | 60 | 24I | -10 | -28D | 100 | 130 | 64 | 26I | 2 | -22D |
|  |  | 106 | Week 12 | 06OCT2004 | 84 | 70 | 130 | 80 | -2 | 0 | -8 | 72 | 122 | 82 | -2 | -6 | -4 |
|  |  | 223 | Week 24 | 03NOV2004 | 112 | 67 | 120 | 84 | -5 | -10 | -4 | 80 | 130 | 86 | 6 | 2 | 0 |
|  |  | 223 | Final visit | 03NOV2004 | 112 | 67 | 130 | 84 | -5 | 0 | -4 | 80 | 130 | 86 | 6 | 2 | 0 |
|  | E0018010 | 1 | Screening | 28JUL2004 | -5 | 60 | 140 | 90 |  |  |  | 64 | 140 | 90 |  |  |  |
|  |  | 1 | Baseline | 28JUL2004 | -5 | 60 | 140 | 90 |  |  |  | 64 | 140 | 90 |  |  |  |
|  |  | 102 | Week 2 | 16AUG2004 | 14 | 70 | 130 | 90 | 10 | -10 | 0 | 80 | 130 | 90 | 16I | -10 | 0 |
|  |  | 103 | Final visit | 16AUG2004 | 14 | 60 | 130 | 90 | 0 | -10 | 0 | 80 | 130 | 90 | 16I | -10 | 0 |
|  | E0018011 | 1 | Screening | 04AUG2004 | -5 | 100 | 111 | 64 |  |  |  | 96 | 110 | 76 |  |  |  |
|  |  | 1 | Baseline | 04AUG2004 | -5 | 100 | 111 | 64 |  |  |  | 96 | 110 | 76 |  |  |  |
|  |  | 102 | Week 1 | 17AUG2004 | 8 | 80 | 100 | 70 | -20D | -11 | 6 | 100 | 104 | 74 | 4 | -6 | -2 |
|  |  | 103 | Week 2 | 25AUG2004 | 16 | 112 | 110 | 70 | 12 | -1 | 6 | 120 | 110 | 74 | 24I | 0 | 4 |
|  |  | 106 | Week 12 | 03NOV2004 | 86 | 90 | 104 | 60 | -10 | -7 | -4 | 94 | 114 | 77 | -2 | 4 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804016

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018011 | 106 | Final visit | 03NOV2004 | 86 | 90 | 104 | 60 | -10 | -7 | -4 | 94 | 114 | 77 | -2 | 4 | 1 |
| | E0018017 | 1 | Screening | 23SEP2004 | -5 | 61 | 136 | 80 | | | | 78 | 150 | 80 | | | |
| | | 102 | Baseline | 06OCT2004 | 8 | 61 | 136 | 80 | | | | 78 | 150 | 80 | | | |
| | | 103 | Week 2 | 12OCT2004 | 14 | 60 | 100 | 66 | -1 | -36D | -14 | 72 | 100 | 70 | -6 | -50D | -10 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 72 | 114 | 72 | 11 | -22D | -8 | 72 | 116 | 72 | -6 | -34D | -8 |
| | | 106 | Final visit | 21DEC2004 | 84 | 72 | 114 | 70 | 11 | -22D | -10 | 72 | 116 | 72 | -6 | -34D | -8 |
| | E0018028 | 1 | Screening | 17MAR2005 | -6 | 76 | 122 | 80 | | | | 80 | 126 | 78 | | | |
| | | 102 | Baseline | 17MAR2005 | -6 | 76 | 122 | 80 | | | | 80 | 126 | 78 | | | |
| | | 103 | Week 2 | 09APR2005 | 17 | 80 | 110 | 60 | 4 | -12 | -20D | 88 | 110 | 70 | 8 | -16 | -8 |
| | | 103 | Final visit | 05APR2005 | 13 | 80 | 110 | 60 | 4 | -12 | -20D | 88 | 110 | 70 | 8 | -16 | -8 |
| | E0018029 | 1 | Screening | 04MAY2005 | -6 | 72 | 130 | 80 | | | | 72 | 130 | 80 | | | |
| | | 102 | Week 1 | 17MAY2005 | 7 | 100 | 130 | 90 | 28I | 0 | 10 | 100 | 132 | 92 | 28I | 2 | 12 |
| | | 103 | Week 2 | 26MAY2005 | 16 | 88 | 132 | 92 | 16I | 2 | 12 | 88 | 134 | 90 | 16I | 4 | 10 |
| | | 106 | Final visit | 03AUG2005 | 85 | 100 | 134 | 94 | 28I | 4 | 14 | 100 | 134 | 90 | 28I | 4 | 10 |
| | E0018030 | 1 | Screening | 02JUN2005 | -7 | 100 | 100 | 64 | | | | 100 | 102 | 66 | | | |
| | | 102 | Baseline | 02JUN2005 | -7 | 100 | 100 | 64 | | | | 100 | 102 | 66 | | | |
| | | 103 | Week 1 | 15JUN2005 | 6 | 100 | 114 | 60 | 0 | 14 | -4 | 100 | 100 | 70 | 0 | -2 | 4 |
| | | 106 | Week 2 | 23JUN2005 | 14 | 88 | 100 | 60 | -12 | 0 | -4 | 100 | 106 | 66 | 0 | 4 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 90 | 120 | 70 | -10 | 20I | 6 | 92 | 122 | 74 | -8 | 20I | 8 |
| | | 223 | Final visit | 29SEP2005 | 112 | 88 | 100 | 60 | -12 | 0 | -4 | 92 | 104 | 64 | -8 | 2 | -2 |
| | E0018032 | 1 | Screening | 28JUL2005 | -7 | 60 | 112 | 80 | | | | 64 | 112 | 80 | | | |
| | | 1 | Baseline | 28JUL2005 | -7 | 60 | 112 | 80 | | | | 64 | 112 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804017

Page 25 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018032 | 102 | Week 1 | 11AUG2005 | 7 | 68 | 120 | 70 | 8 | -8 | -10 | 80 | 120 | 70 | 16I | 8 | -10 |
| | | 103 | Week 2 | 16AUG2005 | 12 | 64 | 100 | 64 | | | -16 | 72 | 100 | 70 | 8 | -12 | -10 |
| | | 106 | Week 12 | 25OCT2005 | 82 | 80 | 100 | 82 | 20I | 18 | -2 | 80 | 122 | 86 | 16I | 10 | 6 |
| | | 223 | Week 12 | 15NOV2005 | 103 | 80 | 130 | 78 | 16I | 18 | -2 | 80 | 120 | 80 | 16I | 8 | 0 |
| | | 223 | Final visit | 15NOV2005 | 103 | 76 | 130 | 78 | 16I | 18 | -2 | 80 | 120 | 80 | 16I | 8 | 0 |
| | E0018034 | 1 | Screening | 11AUG2005 | -6 | 60 | 118 | 68 | | | | 80 | 120 | 70 | | | |
| | | 1 | Baseline | 11AUG2005 | -6 | 60 | 120 | 60 | 0 | -2 | -8 | 80 | 120 | 64 | 0 | -2 | -6 |
| | | 102 | Week 1 | 24AUG2005 | 7 | 80 | 110 | 60 | 20I | | 12 | 84 | 108 | 82 | 4 | -12 | 12 |
| | | 103 | Week 2 | 01SEP2005 | 15 | 80 | 110 | 70 | 0 | | 2 | 64 | 130 | 80 | -16D | 10 | 10 |
| | | 223 | Week 12 | 26OCT2005 | 70 | 60 | 130 | 70 | 0 | | 2 | 64 | 130 | 80 | -16D | 10 | 10 |
| | | 223 | Final visit | 26OCT2005 | 70 | 60 | 130 | 70 | 0 | | 2 | 64 | 130 | 80 | -16D | 10 | 10 |
| | E0018035 | 1 | Screening | 25AUG2005 | -5 | 102 | 134 | 86 | | | | 110 | 132 | 84 | | | |
| | | 1 | Baseline | 25AUG2005 | -5 | 102 | 134 | 86 | | | | 110 | 132 | 84 | | | |
| | | 102 | Week 1 | 02SEP2005 | 7 | 80 | 120 | 70 | -22D | -14 | -16 | 76 | 134 | 80 | -10 | -10 | -10 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 70 | 134 | 80 | -32D | | -6 | 80 | 130 | 80 | -34D | | -4 |
| | | 223 | Week 24 | 28SEP2005 | 29 | 70 | 130 | 80 | -32D | -4 | -6 | 88 | 130 | 80 | -22D | -2 | -4 |
| | | 223 | Final visit | 28SEP2005 | 29 | 70 | 130 | 80 | -32D | -4 | -6 | 88 | 130 | 80 | -22D | -2 | -4 |
| | E0020001 | 1 | Screening | 29MAR2004 | -7 | 64 | 110 | 74 | | | | 64 | 110 | 82 | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | 64 | 110 | 74 | | | | 64 | 110 | 82 | | | |
| | | 102 | Week 1 | 19APR2004 | 14 | 64 | 109 | 70 | 0 | -1 | -4 | 72 | 112 | 76 | 8 | 2 | -6 |
| | | 223 | Week 24 | 23AUG2004 | 140 | 76 | 100 | 68 | 12 | -12 | -6 | 84 | 106 | 72 | 20I | -4 | -12 |
| | | 223 | Final visit | 23AUG2004 | 140 | 76 | 100 | 68 | 12 | -10 | -6 | 84 | 106 | 72 | 20I | -4 | -10 |
| | E0020006 | 1 | Screening | 07APR2004 | -6 | 68 | 130 | 88 | | | | 78 | 140 | 90 | | | |
| | | 1 | Baseline | 07APR2004 | -6 | 68 | 130 | 88 | | | | 78 | 140 | 90 | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | 84 | 150 | 98 | 16I | 20I | 10 | 90 | 156 | 100 | 12 | 16 | 10 |
| | | 103 | Week 2 | 27APR2004 | 14 | 78 | 150 | 80 | 10 | 20I | -8 | 84 | 136 | 84 | 6 | -4 | -6 |
| | | 103 | Final visit | 27APR2004 | 14 | 78 | 150 | 80 | 10 | 20I | -8 | 84 | 136 | 84 | 6 | -4 | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
      UNITS:  SYS=MMHG,  DIA=MMHG.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804018

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020012 | 1 | Screening | 20APR2004 | -7 | 84 | 150 | 98 | | | | 88 | 156 | 100 | | | |
| | | 1 | Baseline | 20APR2004 | -7 | 84 | 150 | 98 | | | | 88 | 156 | 100 | | | |
| | | 102 | Week 1 | 04MAY2004 | -7 | 68 | 112 | 88 | -16D | -38D | -10 | 76 | 120 | 90 | -12 | -36D | -10 |
| | | 103 | Week 2 | 04MAY2004 | -7 | 80 | 106 | 70 | -4 | -44D | -28D | 84 | 114 | 94 | -4 | -38D | -16 |
| | | 109 | Week 24 | 13OCT2004 | 169 | 100 | 118 | 92 | 16I | -32D | -6 | 76 | 126 | 94 | -12 | -30D | -6 |
| | | 109 | Final visit | 13OCT2004 | 169 | 100 | 118 | 92 | 16I | -32D | -6 | 76 | 126 | 94 | -12 | -30D | -6 |
| | E0020014 | 1 | Screening | 26APR2004 | -7 | 60 | 130 | 82 | | | | 64 | 136 | 86 | | | |
| | | 1 | Baseline | 26APR2004 | -7 | 60 | 130 | 82 | | | | 64 | 136 | 86 | | | |
| | | 102 | Week 1 | 10MAY2004 | 7 | 62 | 100 | 78 | 2 | -30D | -4 | 74 | 106 | 80 | 10 | -30D | -6 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 64 | 114 | 78 | 12 | -16 | -4 | 80 | 118 | 84 | 16I | -18 | -2 |
| | | 106 | Week 12 | 16JUL2004 | 84 | 66 | 116 | 78 | | -18 | -12 | 72 | 114 | 78 | 8 | -22D | -8 |
| | | 109 | Week 24 | 16OCT2004 | 86 | 64 | 116 | 80 | 16I | -14 | -4 | 80 | 108 | 78 | 16I | -28D | -8 |
| | | 223 | Week 36 | 13DEC2004 | 224 | 76 | 126 | 86 | 16I | -4 | 4 | 84 | 122 | 84 | 20I | -14 | -2 |
| | | 223 | Final visit | 13DEC2004 | 224 | 76 | 126 | 86 | 16I | -4 | 4 | 84 | 122 | 84 | 20I | -14 | -2 |
| | E0020016 | 1 | Screening | 28APR2004 | -7 | 62 | 132 | 78 | | | | 68 | 134 | 100 | | | |
| | | 1 | Baseline | 28APR2004 | -7 | 62 | 132 | 78 | | | | 68 | 134 | 100 | | | |
| | | 102 | Week 1 | 12MAY2004 | 7 | 84 | 128 | 60 | 22I | -4 | -18 | 88 | 130 | 70 | 20I | -4 | -30D |
| | | 105 | Week 12 | 30JUL2004 | 82 | 88 | 116 | 72 | 26I | -16 | -6 | 82 | 114 | 82 | 24I | -20 | -20D |
| | | 106 | Final visit | 30JUL2004 | 86 | 88 | 116 | 72 | 26I | -16 | -6 | 92 | 124 | 80 | 24I | -10 | -20D |
| | E0020025 | 1 | Screening | 25MAY2004 | -7 | 60 | 110 | 84 | | | | 72 | 128 | 90 | | | |
| | | 1 | Baseline | 25MAY2004 | -7 | 68 | 110 | 84 | | | | 80 | 120 | 90 | | | |
| | | 102 | Week 1 | 08JUN2004 | 7 | 68 | 110 | 68 | 8 | 0 | -16 | 72 | 120 | 72 | 8 | -8 | -18 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 72 | 116 | 72 | 12 | 6 | -12 | 80 | 120 | 80 | 8 | -8 | -10 |
| | | 106 | Week 12 | 14AUG2004 | 86 | 80 | 116 | 78 | 20I | 6 | -6 | 84 | 116 | 84 | 12 | 6 | 4 |
| | | 109 | Week 24 | 16NOV2004 | 168 | 80 | 122 | 78 | 12 | 12 | -6 | 92 | 128 | 94 | 12 | 10 | -6 |
| | | 223 | Week 24 | 14DEC2004 | 196 | 76 | 120 | 82 | 16I | 10 | -2 | 92 | 128 | 94 | 20I | 8 | 4 |
| | | 223 | Final visit | 14DEC2004 | 196 | 76 | 120 | 82 | 16I | 10 | -2 | 92 | 128 | 94 | 20I | 0 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804019

Page 27 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020026 | 1 | Screening | 26MAY2004 | -7 | 64 | 122 | 80 | | | | 72 | 126 | 88 | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | 64 | 122 | 80 | | | | 72 | 126 | 88 | | | |
| | | 102 | Week 1 | 09JUN2004 | 7 | 84 | 112 | 58 | 20I | -10 | -22D | 96 | 122 | 70 | 24I | -4 | -18 |
| | | 103 | Final visit | 16JUN2004 | 14 | 64 | 112 | 70 | 0 | -10 | -10 | 60 | 120 | 80 | -12 | -6 | -8 |
| | E0020031 | 1 | Screening | 03JUN2004 | -7 | 75 | 150 | 98 | | | | 98 | 146 | 100 | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 75 | 150 | 98 | | | | 98 | 146 | 100 | | | |
| | | 102 | Week 1 | 16JUN2004 | 6 | 72 | 136 | 90 | -3 | -14 | -8 | 80 | 142 | 96 | -18D | -4 | -6 |
| | | 223 | Week 12 | 05AUG2004 | 56 | 56 | 158 | 100 | -19 | 8 | 2 | 80 | 138 | 88 | -18D | -8 | -12 |
| | | 223 | Final visit | 05AUG2004 | 56 | 56 | 158 | 100 | -19 | 8 | 2 | 80 | 138 | 88 | -18D | -8 | -12 |
| | E0020035 | 1 | Screening | 09JUN2004 | -6 | 56 | 122 | 78 | | | | 60 | 120 | 70 | | | |
| | | 1 | Baseline | 09JUN2004 | -6 | 56 | 122 | 78 | | | | 60 | 120 | 70 | | | |
| | | 102 | Week 1 | 22JUN2004 | 7 | 72 | 108 | 64 | 16I | -14 | -14 | 80 | 102 | 70 | 20I | -18 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 93 | 80 | 120 | 78 | 24I | -2 | 0 | 100 | 124 | 88 | 40I | 4 | 18 |
| | | 106 | Final visit | 16SEP2004 | 93 | 80 | 120 | 78 | 24I | -2 | 0 | 100 | 124 | 88 | 40I | 4 | 18 |
| | E0020037 | 1 | Screening | 10JUN2004 | -7 | 60 | 130 | 60 | | | | 68 | 139 | 78 | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | 60 | 130 | 60 | | | | 68 | 139 | 78 | | | |
| | | 102 | Week 1 | 24JUN2004 | 7 | 68 | 130 | 64 | 8 | 0 | 4 | 80 | 142 | 70 | 12 | 3 | -8 |
| | | 103 | Week 2 | 01JUL2004 | 14 | 80 | 136 | 84 | 20I | 6 | 24 | 84 | 130 | 90 | 16I | -9 | 12 |
| | | 103 | Final visit | 01JUL2004 | 14 | 80 | 136 | 84 | 20I | 6 | 24 | 84 | 130 | 90 | 16I | -9 | 12 |
| | E0020038 | 1 | Screening | 14JUN2004 | -7 | 60 | 126 | 64 | | | | 64 | 138 | 80 | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | 60 | 126 | 64 | | | | 64 | 138 | 80 | | | |
| | | 223 | Week 1 | 21JUN2004 | 7 | 60 | 120 | 62 | 0 | -26D | -2 | 68 | 108 | 80 | 4 | -32D | -10 |
| | | 223 | Final visit | 28JUN2004 | 14 | 60 | 100 | 62 | 0 | -26D | -2 | 68 | 106 | 80 | 4 | -32D | -10 |
| | E0020041 | 1 | Screening | 15JUN2004 | -7 | 54 | 100 | 68 | | | | 60 | 106 | 70 | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | 54 | 100 | 68 | | | | 60 | 106 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP ( SYS )=MMHG.  DIASTOLIC BP ( DIA )=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804020

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020041 | 102 | Week 1 | 30JUN2004 | 8 | 80 | 100 | 68 | 26I | 0 | 0 | 88 | 108 | 70 | 28I | 2 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 80 | 100 | 64 | 26I | 0 | -4 | 96 | 108 | 72 | 36I | 2 | 2 |
| | | 223 | Week 2 | 23JUL2004 | 31 | 64 | 100 | 58 | 10 | 0 | -10 | 72 | 108 | 64 | 12 | 2 | -6 |
| | | 223 | Final visit | 23JUL2004 | 31 | 64 | 100 | 58 | 10 | 0 | -10 | 72 | 108 | 64 | 12 | 2 | -6 |
| | E0020043 | 1 | Screening | 16JUN2004 | -7 | 64 | 110 | 74 | | | | 68 | 118 | 80 | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 64 | 110 | 74 | | | | 68 | 118 | 80 | | | |
| | | 102 | Week 2 | 30JUL2004 | 6 | 72 | 108 | 82 | 8 | 18 | 8 | 88 | 118 | 86 | 20I | 12 | 6 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 80 | 108 | 68 | 16I | -2 | -6 | 88 | 118 | 78 | 20I | 0 | -2 |
| | | 103 | Final visit | 07JUL2004 | 14 | 80 | 108 | 68 | 16I | -2 | -6 | 88 | 118 | 78 | 20I | 0 | -2 |
| | E0020050 | 1 | Screening | 02JUL2004 | -7 | 64 | 128 | 84 | | | | 72 | 132 | 88 | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | 64 | 128 | 84 | | | | 72 | 132 | 88 | | | |
| | | 102 | Week 1 | 16JUL2004 | 7 | 80 | 128 | 68 | 16I | 0 | -16 | 76 | 132 | 72 | 4 | 0 | -16 |
| | | 103 | Week 2 | 23JUL2004 | 14 | 74 | 124 | 78 | 10 | -4 | -6 | 80 | 128 | 78 | 8 | -4 | -10 |
| | | 223 | Final visit | 26AUG2004 | 48 | 84 | 128 | 90 | 20I | 0 | 6 | 86 | 126 | 88 | 14 | -6 | 0 |
| | E0020052 | 1 | Screening | 07JUL2004 | -7 | 64 | 140 | 90 | | | | 72 | 138 | 84 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 64 | 140 | 90 | | | | 72 | 138 | 84 | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 72 | 136 | 88 | 8 | -4 | -2 | 80 | 138 | 88 | 8 | 0 | 4 |
| | | 103 | Week 2 | 29JUL2004 | 15 | 84 | 124 | 84 | 20I | -16 | -6 | 84 | 140 | 88 | 12 | 2 | 4 |
| | | 106 | Week 12 | 06OCT2004 | 84 | 56 | 120 | 72 | -8 | -20 | -18 | 64 | 110 | 78 | -8 | -28D | -6 |
| | | 223 | Final visit | 29DEC2004 | 168 | 68 | 118 | 76 | 4 | -22 | -14 | 80 | 116 | 88 | 8 | -22D | 4 |
| | E0020069 | 1 | Screening | 04OCT2004 | -7 | 60 | 132 | 78 | | | | 74 | 130 | 84 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 60 | 132 | 78 | | | | 76 | 130 | 84 | | | |
| | | 102 | Week 1 | 18OCT2004 | 7 | 68 | 128 | 86 | 8 | -4 | 8 | 76 | 128 | 88 | 2 | -8 | 4 |
| | | 103 | Week 2 | 25OCT2004 | 14 | 68 | 126 | 80 | 8 | -6 | 2 | 76 | 130 | 92 | 2 | -6 | 8 |
| | | 223 | Week 12 | 20DEC2004 | 70 | 56 | 108 | 80 | -4 | -24D | 2 | 80 | 116 | 84 | 6 | -14 | 0 |
| | | 223 | Final visit | 20DEC2004 | 70 | 56 | 108 | 80 | -4 | -24D | 2 | 80 | 116 | 84 | 6 | -14 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG. DIA=MMHG. PULSE=BPM.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804021

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020071 | 1 | Screening | 21OCT2004 | -7 | 60 | 126 | 72 | | | | 60 | 124 | 72 | | | |
| | | 1 | Baseline | 21OCT2004 | -7 | 60 | 126 | 72 | | | | 60 | 124 | 72 | | | |
| | | 102 | Week 1 | 04NOV2004 | 7 | 64 | 120 | 80 | 4 | -6 | 8 | 80 | 118 | 82 | 20I | -6 | 10 |
| | | 106 | Week 12 | 11NOV2004 | 14 | 68 | 128 | 78 | 8 | 2 | 6 | 80 | 128 | 78 | 20I | -14 | 6 |
| | | 109 | Week 24 | 20JAN2005 | 84 | 76 | 122 | 76 | 16I | -4 | 4 | 76 | 126 | 70 | 16I | -2 | -2 |
| | | 223 | Week 36 | 15APR2005 | 169 | 60 | 112 | 82 | 0 | -14 | 10 | 80 | 120 | 82 | 20I | -4 | 10 |
| | | 223 | Final visit | 12JUL2005 | 257 | 60 | 112 | 82 | 0 | -14 | 10 | 80 | 120 | 82 | 20I | -4 | 10 |
| | E0020072 | 1 | Screening | 22OCT2004 | -7 | 64 | 130 | 80 | | | | 68 | 108 | 68 | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | 64 | 130 | 80 | | | | 68 | 108 | 68 | | | |
| | | 102 | Week 1 | 05NOV2004 | 7 | 76 | 132 | 78 | 12 | 2 | -2 | 80 | 132 | 76 | 12 | 24I | 8 |
| | | 102 | Final visit | 05NOV2004 | 7 | 76 | 132 | 78 | 12 | 2 | -2 | 80 | 132 | 76 | 12 | 24I | 8 |
| | E0020074 | 1 | Screening | 04NOV2004 | -7 | 64 | 120 | 68 | | | | 68 | 138 | 76 | | | |
| | | 1 | Baseline | 04NOV2004 | -7 | 64 | 128 | 86 | | | | 68 | 130 | 86 | | | |
| | | 102 | Week 1 | 18NOV2004 | 7 | 72 | 126 | 70 | 4 | 6 | 8 | 76 | 122 | 78 | 0 | -8 | 10 |
| | | 103 | Week 2 | 23NOV2004 | 12 | 88 | 148 | 100 | 24I | 28I | 18 | 84 | 138 | 104 | 16I | 0 | 2 |
| | | 223 | Final visit | 25JAN2005 | 75 | 88 | 148 | 100 | 24I | 28I | 32I | 84 | 138 | 104 | 16I | 0 | 28 |
| | E0020076 | 1 | Screening | 09NOV2004 | -7 | 64 | 116 | 72 | | | | 64 | 112 | 74 | | | |
| | | 1 | Baseline | 09NOV2004 | -7 | 64 | 116 | 78 | | | | 64 | 112 | 74 | | | |
| | | 102 | Week 1 | 30NOV2004 | 14 | 80 | 134 | 76 | 16I | -6 | 6 | 80 | 124 | 78 | 12I | 4 | 2 |
| | | 103 | Week 2 | 06DEC2004 | 20 | 80 | 108 | 60 | 16I | -18 | -12 | 80 | 100 | 60 | 16I | 12 | -4 |
| | | 223 | Final visit | 06DEC2004 | 20 | 80 | 108 | 60 | 16I | -8 | -12 | 80 | 100 | 60 | 16I | -12 | -14 |
| | E0020077 | 1 | Screening | 11NOV2004 | -7 | 68 | 100 | 60 | | | | 88 | 104 | 68 | | | |
| | | 1 | Baseline | 11NOV2004 | -7 | 68 | 100 | 60 | | | | 88 | 104 | 68 | | | |
| | | 102 | Week 1 | 22NOV2004 | 4 | 88 | 116 | 72 | 20I | 18 | 12 | 92 | 108 | 72 | 4 | 4 | 10 |
| | | 103 | Week 2 | 02DEC2004 | 14 | 88 | 116 | 58 | 20I | 16 | -2 | 100 | 108 | 62 | 12 | 4 | -6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially clinically important Low. H: Potentially clinically important High.
L: Potentially clinically important Low. H: Potentially clinically important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804022

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020077 | 103 | Final visit | 02DEC2004 | 14 | 88 | 116 | 58 | 20I | 16 | -2 | 100 | 108 | 62 | 12 | 4 | -6 |
| | E0020079 | 1 | Screening | 16DEC2004 | -7 | 68 | 104 | 76 | | | | 76 | 110 | 72 | | | |
| | | 102 | Baseline | 30DEC2004 | -7 | 88 | 106 | 80 | | | | 80 | 114 | 80 | | | |
| | | 103 | Week 2 | 06JAN2005 | 14 | 88 | 116 | 62 | 20I | 2 | -4 | 92 | 124 | 76 | 4 | 4 | 8 |
| | | 103 | Final visit | 06JAN2005 | 14 | 88 | 116 | 62 | 20I | 12 | -14 | 92 | 124 | 76 | 16I | 14 | 4 |
| | E0020081 | 1 | Screening | 06JAN2005 | -7 | 88 | 122 | 60 | | | | 96 | 112 | 72 | | | |
| | | 1 | Baseline | 06JAN2005 | -7 | 88 | 122 | 60 | | | | 96 | 112 | 72 | | | |
| | | 102 | Week 1 | 20JAN2005 | 7 | 84 | 108 | 58 | -4 | -14 | -2 | 84 | 108 | 62 | -12 | -4 | -10 |
| | | 103 | Week 2 | 27JAN2005 | 14 | 60 | 114 | 66 | -28D | -8 | 6 | 60 | 110 | 68 | -36D | -2 | -4 |
| | | 103 | Final visit | 27JAN2005 | 14 | 60 | 114 | 66 | -28D | -8 | 6 | 60 | 110 | 68 | -36D | -2 | -4 |
| | E0020083 | 1 | Screening | 02FEB2005 | -7 | 80 | 134 | 90 | | | | 80 | 128 | 90 | | | |
| | | 102 | Baseline | 17FEB2005 | 8 | 88 | 130 | 90 | 8 | -4 | 0 | 88 | 118 | 92 | 8 | -8 | 2 |
| | | 103 | Week 1 | 25FEB2005 | 16 | 88 | 122 | 88 | 8 | -12 | -2 | 100 | 120 | 88 | 20I | -8 | -2 |
| | | 223 | Week 2 | 29MAR2005 | 48 | 96 | 136 | 94 | 16I | 2 | 4 | 96 | 124 | 92 | 16I | -4 | 2 |
| | | 223 | Final visit | 29MAR2005 | 48 | 96 | 136 | 94 | 16I | 2 | 4 | 96 | 124 | 92 | 16I | -4 | 2 |
| | E0020085 | 1 | Screening | 04FEB2005 | -7 | 88 | 126 | 72 | | | | 120 | 128 | 74 | | | |
| | | 102 | Baseline | 04FEB2005 | -7 | 88 | 126 | 72 | | | | 120 | 128 | 74 | | | |
| | | 103 | Week 2 | 18FEB2005 | 7 | 76 | 118 | 76 | -12 | -8 | 6 | 88 | 122 | 84 | -28D | -6 | 6 |
| | | 106 | Week 2 | 28FEB2005 | 13 | 78 | 128 | 78 | -4 | 2 | 6 | 88 | 132 | 84 | -32D | 2 | 10 |
| | | 106 | Week 12 | 11MAY2005 | 89 | 78 | 120 | 78 | -10 | -6 | 6 | 88 | 132 | 84 | -32D | 4 | 10 |
| | | 106 | Final visit | 11MAY2005 | 89 | 78 | 120 | 78 | -10 | -6 | 6 | 88 | 132 | 84 | -32D | 4 | 10 |
| | E0020094 | 1 | Screening | 27JUL2005 | -6 | 56 | 120 | 78 | | | | 56 | 126 | 76 | | | |
| | | 1 | Baseline | 27JUL2005 | -6 | 56 | 120 | 78 | | | | 56 | 126 | 76 | | | |
| | | 223 | Week 1 | 12AUG2005 | 10 | 80 | 126 | 82 | 24I | 6 | 4 | 88 | 136 | 84 | 32I | 10 | 8 |
| | | 223 | Final visit | 12AUG2005 | 10 | 80 | 126 | 82 | 24I | 6 | 4 | 88 | 136 | 84 | 32I | 10 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
       SYSTOLIC BP (SYS) SYS=MMHG, DIASTOLIC BP (DIA) DIA=MMHG, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS) SYS=MMHG, DIASTOLIC BP (DIA) DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804023

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020099 | 1 | Screening | 06SEP2005 | -6 | 76 | 132 | 82 | | | | 80 | 130 | 80 | | | |
| | | 1 | Baseline | 06SEP2005 | -6 | 76 | 132 | 82 | | | | 80 | 130 | 80 | | | |
| | | 102 | Week 1 | 22SEP2005 | 10 | 76 | 118 | 78 | 0 | -14 | -4 | 72 | 112 | 88 | -8 | -18 | 8 |
| | | 106 | Week 12 | 28SEP2005 | 16 | 96 | 112 | 72 | 20 | -20 | -10 | 84 | 116 | 86 | 4 | -14 | 6 |
| | | 223 | Week 12 | 30NOV2005 | 79 | 84 | 120 | 70 | 8 | -12 | -12 | 88 | 124 | 74 | 8 | -6 | -6 |
| | | 223 | Final visit | 06JAN2006 | 116 | 84 | 128 | 86 | 8 | -4 | 4 | 88 | 124 | 78 | 8 | -6 | -2 |
| | E0020103 | 1 | Screening | 20SEP2005 | -6 | 68 | 122 | 88 | | | | 84 | 138 | 82 | | | |
| | | 1 | Baseline | 20SEP2005 | -6 | 68 | 122 | 88 | | | | 84 | 138 | 82 | | | |
| | | 102 | Week 1 | 03OCT2005 | 7 | 92 | 126 | 82 | 24I | 4 | -6 | 100 | 142 | 84 | 16I | 4 | 2 |
| | | 103 | Week 2 | 13OCT2005 | 17 | 88 | 126 | 92 | 20I | 4 | 4 | 88 | 134 | 96 | 4 | -4 | 14 |
| | | 223 | Week 12 | 27OCT2005 | 31 | 76 | 126 | 90 | 8 | 4 | 2 | 84 | 128 | 88 | 0 | -10 | 6 |
| | | 223 | Final visit | 27OCT2005 | 31 | 76 | 126 | 90 | 8 | 4 | 2 | 84 | 128 | 88 | 0 | -10 | 6 |
| | E0021017 | 1 | Screening | 05OCT2004 | -7 | 80 | 105 | 70 | | | | 76 | 100 | 68 | | | |
| | | 1 | Baseline | 05OCT2004 | -7 | 80 | 105 | 70 | | | | 76 | 100 | 68 | | | |
| | | 102 | Week 1 | 19OCT2004 | 7 | 82 | 128 | 76 | 2 | 23I | 6 | 80 | 126 | 70 | 4 | 26I | 2 |
| | | 103 | Week 2 | 26OCT2004 | 14 | 78 | 130 | 74 | -2 | 25I | 4 | 78 | 128 | 70 | 2 | 28I | 2 |
| | | 103 | Final visit | 26OCT2004 | 14 | 78 | 130 | 74 | -2 | 25I | 4 | 78 | 128 | 70 | 2 | 28I | 2 |
| | E0021019 | 1 | Screening | 16NOV2004 | -6 | 66 | 92 | 60 | | | | 60 | 90L | 62 | | | |
| | | 1 | Baseline | 16NOV2004 | -6 | 66 | 98 | 64 | | | | 60 | 90L | 60 | | | |
| | | 103 | Week 1 | 16FEB2005 | 16 | 64 | 118 | 68 | -2 | 26I | 14 | 60 | 116 | 78 | 0 | 26I | 8 |
| | | 106 | Week 12 | 12MAY2005 | 86 | 76 | 103 | 68 | 10 | 11 | 8 | 84 | 112 | 78 | 24I | 22I | 16 |
| | | 109 | Week 24 | 09JUN2005 | 171 | 76 | 114 | 72 | 10 | 22I | 22I | 78 | 112 | 68 | 18I | 22I | 6 |
| | | 223 | Week 24 | 09JUN2005 | 199 | 70 | 120 | 74 | 4 | 28I | 28I | 72 | 118 | 68 | 12 | 28I | 6 |
| | | 223 | Final visit | 09JUN2005 | 199 | 70 | 120 | 74 | 4 | 28I | 14 | 72 | 118 | 68 | 12 | 28I | 6 |
| | E0022001 | 1 | Screening | 29APR2004 | -7 | 75 | 113 | 68 | | | | 72 | 112 | 68 | | | |
| | | 1 | Baseline | 29APR2004 | -7 | 75 | 113 | 68 | | | | 72 | 112 | 68 | | | |
| | | 223 | Week 12 | 20AUG2004 | 106 | 72 | 90L | 60 | -3 | -23D | -8 | 89 | 115 | 69 | 17I | 3 | 1 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804024

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022001 | 223 | Final visit | 20AUG2004 | 106 | 72 | 90L | 60 | -3 | -23D | -8 | 89 | 115 | 69 | 17I | 3 | 1 |
| | E0022002 | 1 | Screening | 05MAY2004 | -7 | 60 | 107 | 61 | | | | 53 | 110 | 65 | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 69 | 105 | 67 | | | | 53 | 110 | 65 | | | |
| | | 223 | Week 2 | 26MAY2004 | 14 | 79 | 105 | 66 | 19I | -2 | 5 | 88 | 104 | 64 | 35I | -6 | -1 |
| | | 223 | Final visit | 26MAY2004 | 14 | 79 | 105 | 66 | 19I | -2 | 5 | 88 | 104 | 64 | 35I | -6 | -1 |
| | E0022020 | 1 | Screening | 17FEB2005 | -5 | 81 | 109 | 61 | | | | 102 | 131 | 74 | | | |
| | | 1 | Baseline | 17FEB2005 | -5 | 81 | 109 | 61 | | | | 102 | 131 | 74 | | | |
| | | 106 | Week 12 | 24MAY2005 | 91 | 81 | 105 | 71 | 0 | -4 | 10 | 109 | 105 | 81 | -7 | -26D | 7 |
| | | 109 | Week 24 | 15AUG2005 | 174 | 80 | 115 | 78 | -1 | 6 | 17 | 88 | 108 | 80 | -14 | -23D | 6 |
| | | 109 | Final visit | 15AUG2005 | 174 | 80 | 115 | 78 | -1 | 6 | 17 | 88 | 108 | 80 | -14 | -23D | 6 |
| | E0024006 | 1 | Screening | 08JUL2004 | -6 | 74 | 140 | 86 | | | | 78 | 145 | 89 | | | |
| | | 1 | Baseline | 08JUL2004 | -6 | 74 | 140 | 86 | | | | 74 | 145 | 86 | | | |
| | | 103 | Week 2 | 28JUL2004 | 7 | 106 | 133 | 81 | 32I | -7 | 5 | 98L | 148 | 88 | -20I | -7 | -7 |
| | | 103 | Final visit | 28JUL2004 | 14 | 90 | 131 | 85 | 16I | -9 | -1 | 48L | 140 | 88 | -30D | -5 | -1 |
| | E0024007 | 1 | Screening | 08JUL2004 | -6 | 78 | 130 | 84 | | | | 82 | 134 | 82 | | | |
| | | 1 | Baseline | 08JUL2004 | -6 | 78 | 130 | 84 | | | | 82 | 134 | 82 | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 88 | 123 | 70 | 10 | -7 | -14 | 86 | 128 | 74 | 4 | -6 | -8 |
| | | 106 | Week 12 | 29SEP2004 | 77 | 95 | 115 | 71 | 17I | -13 | -13 | 111 | 115 | 80 | 29I | -19 | -7 |
| | | 223 | Week 24 | 22DEC2004 | 161 | 88 | 118 | 72 | 10 | -12 | -12 | 96 | 114 | 80 | 14 | -20D | -2 |
| | | 223 | Final visit | 22DEC2004 | 161 | 88 | 118 | 72 | 10 | -12 | -12 | 96 | 114 | 80 | 14 | -20D | -2 |
| | E0024008 | 1 | Screening | 09JUL2004 | -5 | 50 | 107 | 70 | | | | 64 | 115 | 82 | | | |
| | | 1 | Baseline | 09JUL2004 | -5 | 50 | 107 | 70 | | | | 64 | 115 | 82 | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 65 | 118 | 80 | 15I | 11 | 10 | 72 | 124 | 82 | 8 | 9 | 0 |
| | | 102 | Final visit | 21JUL2004 | 7 | 65 | 118 | 80 | 15I | 11 | 10 | 72 | 124 | 82 | 8 | 9 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804025

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 33 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024010 | 1 | Screening | 28JUL2004 | -7 | 78 | 116 | 80 | | | | 81 | 114 | 82 | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | 78 | 116 | 80 | | | | 81 | 114 | 82 | | | |
| | | 102 | Week 1 | 11AUG2004 | 14 | 110 | 124 | 82 | 32I | 8 | | 94 | 120 | 86 | 13 | 6 | 4 |
| | | 223 | Week 12 | 01OCT2004 | 58 | 88 | 118 | 74 | 10 | -3 | -6 | 96 | 124 | 78 | 15I | 10 | -4 |
| | | 223 | Final Visit | 01OCT2004 | 58 | 81 | 113 | 77 | 3 | -3 | -3 | 96 | 124 | 86 | 15I | 10 | -4 |
| | E0024031 | 1 | Screening | 30DEC2004 | -6 | 69 | 117 | 69 | | | | 74 | 148 | 80 | | | |
| | | 1 | Baseline | 30DEC2004 | -7 | 92 | 137 | 88 | | | | 100 | 128 | 90 | | | |
| | | 102 | Week 1 | 12JAN2005 | 15 | 82 | 115 | 78 | 23I | 20I | 19 | 98 | 110 | 82 | 26I | -20D | 10 |
| | | 103 | Week 2 | 20JAN2005 | 10 | 87 | 115 | 67 | 13 | -2 | 9 | 100 | 128 | 80 | 24I | -38D | 2 |
| | | 106 | Week 12 | 05APR2005 | 87 | 130 | 130 | 67 | 18I | 13 | -2 | 100 | 128 | 80 | 26I | -20D | 0 |
| | | 106 | Final Visit | 05APR2005 | 90 | | | | | | | | | | | | |
| | E0024033 | 1 | Screening | 02FEB2005 | -7 | 80 | 120 | 64 | | | | 86 | 124 | 78 | | | |
| | | 102 | Baseline | 16FEB2005 | -7 | 80 | 135 | 64 | -6 | 15 | 20 | 81 | 145 | 85 | -5 | 21I | 7 |
| | | 103 | Week 1 | 23FEB2005 | 7 | 80 | 120 | 84 | 0 | 0 | 20 | 99 | 117 | 79 | 13 | -7 | -1 |
| | | 223 | Week 2 | 06APR2005 | 14 | 80 | 128 | 84 | 0 | 8 | 12 | 90 | 115 | 84 | 4 | -9 | 6 |
| | | 223 | Final Visit | 06APR2005 | 56 | 80 | 128 | 76 | | | 12 | 90 | 115 | 84 | 4 | -9 | 6 |
| | E0024035 | 1 | Screening | 04FEB2005 | -7 | 61 | 116 | 70 | | | | 66 | 122 | 77 | | | |
| | | 1 | Baseline | 04FEB2005 | -7 | 61 | 116 | 70 | | | | 66 | 122 | 77 | | | |
| | | 102 | Week 1 | 24FEB2005 | 7 | 64 | 122 | 74 | 3 | 4 | 2 | 70 | 124 | 78 | 3 | 0 | 1 |
| | | 103 | Week 2 | 28FEB2005 | 13 | 82 | 121 | 75 | 21I | 6 | 4 | 85 | 127 | 82 | 19I | 2 | 1 |
| | | 106 | Week 12 | 03MAY2005 | 81 | 82 | 121 | 75 | 21I | 5 | 5 | 85 | 127 | 82 | 19I | 5 | 5 |
| | | 106 | Final Visit | 03MAY2005 | 81 | | | | | | | | | | | | |
| | E0024049 | 1 | Screening | 11AUG2005 | -7 | 82 | 100 | 59 | | | | 98 | 96 | 67 | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | 82 | 100 | 59 | | | | 98 | 96 | 67 | | | |
| | | 102 | Week 1 | 25AUG2005 | 14 | 78 | 98 | 61 | -4 | -2 | 2 | 84 | 105 | 75 | -12 | 9 | 8 |
| | | 103 | Week 2 | 01SEP2005 | | 78 | 105 | 64 | -4 | 2 | | | 106 | 78 | -14 | 10 | 11 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS]=MMHG.  DIA]=MMHG.  PULSE]=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804026

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024049 | 223 | Week 12 | 10NOV2005 | 84 | 70 | 114 | 80 | -12 | 14 | 21 | 74 | 122 | 84 | -24D | 26I | 17 |
| | | 223 | Final visit | 10NOV2005 | 84 | 70 | 114 | 80 | -12 | 14 | 21 | 74 | 122 | 84 | -24D | 26I | 17 |
| | E0025003 | 1 | Screening | 25JUN2004 | -6 | 89 | 152 | 90 | | | | 93 | 147 | 101 | | | |
| | | 1 | Baseline | 25JUN2004 | -6 | 89 | 152 | 90 | | | | 93 | 147 | 101 | | | |
| | | 102 | Week 1 | 08JUL2004 | 7 | 64 | 122 | 86 | -25D | -30D | -4 | 68 | 124 | 82 | -25D | -23D | -19 |
| | | 223 | Week 2 | 15JUL2004 | 14 | 62 | 134 | 98 | -27D | -18 | 8 | 64 | 130 | 90 | -29D | -17 | -11 |
| | | 223 | Final visit | 15JUL2004 | 14 | 62 | 134 | 98 | -27D | -18 | 8 | 64 | 130 | 90 | -29D | -17 | -11 |
| | E0025004 | 1 | Screening | 25JUN2004 | -6 | 67 | 142 | 88 | | | | 70 | 130 | 90 | | | |
| | | 1 | Baseline | 25JUN2004 | -6 | 67 | 142 | 88 | | | | 70 | 130 | 90 | | | |
| | | 102 | Week 1 | 08JUL2004 | 7 | 85 | 124 | 87 | 18I | -18 | -1 | 94 | 125 | 91 | 24I | -5 | 1 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 86 | 134 | 80 | 19I | -8 | -8 | 92 | 118 | 86 | 22I | -12 | -4 |
| | | 223 | Week 12 | 18OCT2004 | 109 | 74 | 100 | 71 | 7 | -42D | -17 | 81 | 128 | 76 | 11 | -2 | -14 |
| | | 223 | Final visit | 18OCT2004 | 109 | 74 | 100 | 71 | 7 | -42D | -17 | 81 | 128 | 76 | 11 | -2 | -14 |
| | E0026009 | 1 | Screening | 27JUL2004 | -7 | 98 | 120 | 80 | | | | 102 | 120 | 82 | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | 98 | 120 | 80 | | | | 102 | 120 | 82 | | | |
| | | 102 | Week 1 | 10AUG2004 | 7 | 78 | 110 | 70 | -20D | -10 | -10 | 80 | 130 | 76 | -22D | 10 | -6 |
| | | 223 | Week 12 | 02NOV2004 | 91 | 80 | 130 | 86 | -18D | 10 | 6 | 82 | 132 | 86 | -20D | 12 | 4 |
| | | 223 | Final visit | 02NOV2004 | 91 | 80 | 130 | 86 | -18D | 10 | 6 | 82 | 132 | 86 | -20D | 12 | 4 |
| | E0026010 | 1 | Screening | 27JUL2004 | -7 | 70 | 122 | 82 | | | | 72 | 122 | 84 | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | 70 | 122 | 82 | | | | 72 | 122 | 84 | | | |
| | | 102 | Week 1 | 10AUG2004 | 7 | 82 | 138 | 80 | 12 | 16 | -2 | 84 | 138 | 88 | 12 | 16 | 4 |
| | | 223 | Week 12 | 28SEP2004 | 56 | 70 | 140 | 86 | 0 | 18 | 4 | 72 | 142 | 88 | 0 | 20I | 4 |
| | | 223 | Final visit | 28SEP2004 | 56 | 70 | 140 | 86 | 0 | 18 | 4 | 72 | 142 | 88 | 0 | 20I | 4 |
| | E0026011 | 1 | Screening | 03AUG2004 | -7 | 54 | 120 | 68 | | | | 58 | 122 | 70 | | | |
| | | 1 | Baseline | 03AUG2004 | -7 | 54 | 120 | 68 | | | | 58 | 122 | 70 | | | |
| | | 102 | Week 1 | 17AUG2004 | 7 | 76 | 120 | 68 | 22I | 0 | 0 | 80 | 122 | 70 | 22I | 0 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vtl103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804027

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0026011 | 103 | Week 2 | 24AUG2004 | 14 | 64 | 122 | 68 | 10 | 0 | 0 | 64 | 124 | 70 | 6 | 2 | 0 |
| | | 106 | Week 12 | 02NOV2004 | 84 | 70 | 120 | 68 | 16I | 2 | 0 | 72 | 118 | 68 | 14 | -4 | -2 |
| | | 223 | Week 24 | 31JAN2005 | 174 | 76 | 130 | 72 | 22I | 10 | 4 | 80 | 110 | 84 | 22I | -12 | 14 |
| | | 223 | Final visit | 31JAN2005 | 174 | 76 | 130 | 72 | 22I | 10 | 4 | 80 | 110 | 84 | 22I | -12 | 14 |
| | E0026012 | 1 | Screening | 10AUG2004 | -7 | 56 | 100 | 54 | | | | 56 | 100 | 56 | | | |
| | | 1 | Baseline | 10AUG2004 | -7 | 56 | 100 | 54 | | | | 56 | 100 | 56 | | | |
| | | 102 | Week 1 | 24AUG2004 | 7 | 70 | 102 | 68 | 14 | 2 | 14 | 76 | 118 | 70 | 20I | 18 | 14 |
| | | 103 | Week 2 | 31AUG2004 | 14 | 60 | 118 | 68 | 4 | 18 | 14 | 76 | 122 | 68 | 20I | 22I | 12 |
| | | 223 | Week 12 | 09NOV2004 | 84 | 60 | 120 | 68 | 4 | 20I | 14 | 58 | 122 | 68 | 2 | 22I | 12 |
| | | 223 | Final visit | 09NOV2004 | 84 | 60 | 120 | 68 | 4 | 20I | 14 | 58 | 122 | 68 | 2 | 22I | 12 |
| | E0026022 | 1 | Screening | 15MAR2005 | -7 | 98 | 124 | 83 | | | | 96 | 126 | 86 | | | |
| | | 1 | Baseline | 15MAR2005 | -7 | 98 | 124 | 83 | | | | 96 | 126 | 86 | | | |
| | | 102 | Week 1 | 29MAR2005 | 7 | 80 | 114 | 90 | -18D | -10 | 7 | 88 | 122 | 90 | -8 | -4 | 4 |
| | | 105 | Week 2 | 05APR2005 | 14 | 80 | 116 | 86 | -18D | -8 | 3 | 82 | 118 | 84 | -14 | -8 | -2 |
| | | 106 | Week 12 | 16JUN2005 | 84 | 72 | 132 | 98 | -26D | 8 | 15 | 96 | 126 | 96 | 0 | 0 | 10 |
| | | 223 | Week 24 | 13SEP2005 | 175 | 72 | 128 | 96 | -26D | 4 | 13 | 78 | 138 | 98 | -18D | 12 | 12 |
| | | 223 | Final visit | 13SEP2005 | 175 | 72 | 128 | 96 | -26D | 4 | 13 | 78 | 138 | 98 | -18D | 12 | 12 |
| | E0026023 | 1 | Screening | 12APR2005 | -7 | 70 | 108 | 70 | | | | 88 | 90L | 60 | | | |
| | | 1 | Baseline | 12APR2005 | -7 | 70 | 108 | 70 | | | | 88 | 90L | 60 | | | |
| | | 102 | Week 1 | 28APR2005 | 9 | 62 | 118 | 64 | -8 | 10 | -6 | 84 | 116 | 66 | -4 | 26I | 6 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 86 | 138 | 90 | 16I | 30I | 20 | 70 | 122 | 86 | -18D | 32I | 26 |
| | | 109 | Week 24 | 04OCT2005 | 168 | 98 | 138 | 86 | 28I | 30I | 16 | 93 | 140 | 88 | 5 | 50I | 28 |
| | | 109 | Final visit | 04OCT2005 | 168 | 98 | 138 | 86 | 28I | 30I | 16 | 93 | 140 | 88 | 5 | 50I | 28 |
| | E0026028 | 1 | Screening | 24MAY2005 | -7 | 88 | 104 | 80 | | | | 90 | 94 | 73 | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 88 | 104 | 80 | | | | 90 | 94 | 73 | | | |
| | | 102 | Week 1 | 09JUN2005 | 9 | 98 | 112 | 86 | 10 | 8 | 6 | 114 | 108 | 84 | 24I | 14 | 11 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 76 | 94 | 66 | -12 | -10 | -14 | 84 | 90L | 62 | -6 | -4 | -11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS/DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804028

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026028 | 106 | Week 12 | 23AUG2005 | 84 | 100 | 127 | 100 | 12 | 23I | 20 | 103 | 124 | 92 | 13 | 30I | 19 |
| | | 106 | Final visit | 23AUG2005 | 84 | 100 | 127 | 100 | 12 | 23I | 20 | 103 | 124 | 92 | 13 | 30I | 19 |
| | E0026030 | 1 | Screening | 09JUN2005 | -5 | 86 | 132 | 84 | | | | 88 | 140 | 86 | | | |
| | | 1 | Baseline | 09JUN2005 | -5 | 92 | 112 | 84 | | | | 88 | 140 | 86 | | | |
| | | 102 | Week 1 | 21JUN2005 | 7 | 92 | 110 | 70 | 6 | -22D | -14 | 88 | 112 | 86 | 0 | -28D | 0 |
| | | 103 | Week 2 | 30JUN2005 | 16 | 88 | 118 | 80 | 0 | -6 | -4 | 86 | 118 | 76 | 0 | -22D | -10 |
| | | 106 | Week 12 | 06SEP2005 | 84 | 88 | 124 | 79 | 2 | -8 | -5 | 86 | 118 | 76 | -2 | -22D | -10 |
| | | 106 | Final visit | 06SEP2005 | 84 | 88 | 124 | 79 | 2 | -8 | -5 | 86 | 118 | 76 | -2 | -22D | -10 |
| | E0027001 | 1 | Screening | 15APR2004 | -5 | 84 | 136 | 60 | | | | 100 | 129 | 72 | | | |
| | | 1 | Baseline | 15APR2004 | -5 | 78 | 121 | 56 | | | | 94 | 113 | 58 | | | |
| | | 102 | Week 1 | 27APR2004 | 7 | 75 | 129 | 63 | -6 | -15 | -4 | 75 | 129 | 61 | -6 | -16 | -14 |
| | | 103 | Week 2 | 04MAY2004 | 14 | 75 | 129 | 63 | -9 | -7 | 3 | 75 | 129 | 61 | -25D | 0 | -11 |
| | | 103 | Final visit | 04MAY2004 | 14 | 75 | 129 | 63 | -9 | -7 | 3 | 75 | 129 | 61 | -25D | 0 | -11 |
| | E0027005 | 1 | Screening | 07JUL2004 | -7 | 60 | 108 | 69 | | | | 67 | 116 | 74 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 60 | 108 | 69 | | | | 67 | 116 | 74 | | | |
| | | 223 | Week 1 | 20JUL2004 | 6 | 90 | 131 | 83 | 30I | 23I | 14 | 90 | 105 | 78 | 23I | -11 | 4 |
| | | 223 | Final visit | 20JUL2004 | 6 | 90 | 131 | 83 | 30I | 23I | 14 | 90 | 105 | 78 | 23I | -11 | 4 |
| | E0029001 | 1 | Screening | 17MAR2004 | -7 | 60 | 122 | 74 | | | | 76 | 114 | 86 | | | |
| | | 1 | Baseline | 17MAR2004 | -7 | 60 | 122 | 74 | | | | 76 | 114 | 86 | | | |
| | | 102 | Week 1 | 31MAR2004 | 15 | 88 | 110 | 78 | 28I | -12 | 6 | 96 | 118 | 82 | 20I | 4 | -4 |
| | | 103 | Week 2 | 08APR2004 | 15 | 72 | 110 | 78 | 12 | -12 | 4 | 78 | 112 | 80 | 2 | -2 | -6 |
| | | 103 | Final visit | 08APR2004 | 15 | 72 | 110 | 78 | 12 | -12 | 4 | 78 | 112 | 80 | 2 | -2 | -6 |
| | E0029002 | 1 | Screening | 18MAR2004 | -7 | 60 | 124 | 84 | | | | 60 | 126 | 88 | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 60 | 124 | 84 | | | | 60 | 126 | 88 | | | |
| | | 102 | Week 1 | 01APR2004 | 14 | 80 | 114 | 82 | 20I | -10 | -2 | 64 | 110 | 86 | 4 | -16 | -2 |
| | | 103 | Week 2 | 08APR2004 | 14 | 80 | 124 | 82 | 20I | 0 | -2 | 88 | 120 | 80 | 28I | -6 | -8 |
| | | 103 | Final visit | 08APR2004 | 14 | 80 | 124 | 82 | 20I | 0 | -2 | 88 | 120 | 80 | 28I | -6 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=MMHG   DIA=MMHG   PULSE=BPM.
 UNI: Potentially Clinically Important High.   H: Potentially clinically Important High.
  L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
  L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804029

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029006 | 1 | Screening | 06APR2004 | -7 | 84 | 108 | 68 | | | | 98 | 120 | 86 | | | |
| | | 1 | Baseline | 06APR2004 | -7 | 84 | 108 | 68 | | | | 98 | 120 | 86 | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | 88 | 110 | 70 | | | | 96 | 108 | 70 | -2 | -12 | -16 |
| | | 103 | Week 4 | 27APR2004 | 14 | 88 | 108 | 74 | 4 | 2 | 2 | 104 | 116 | 74 | 6 | -8 | -2 |
| | | 106 | Week 12 | 06JUL2004 | 84 | 96 | 120 | 78 | 12 | 12 | 12 | 84 | 126 | 88 | | -6 | -6 |
| | | 109 | Week 24 | 28SEP2004 | 168 | 100 | 120 | 80 | 16 I | 12 | 18 | 84 | 118 | 80 | -14 | -2 | -6 |
| | | 112 | Week 36 | 21DEC2004 | 252 | 80 | 110 | 76 | -4 | 2 | 8 | 84 | 118 | 80 | -14 | -2 | -6 |
| | | 223 | Final visit | 21DEC2004 | 252 | 80 | 110 | 76 | -4 | 2 | 8 | 84 | 118 | 80 | -14 | -2 | -6 |
| | E0029010 | 1 | Screening | 29APR2004 | -7 | 68 | 120 | 82 | | | | 72 | 128 | 94 | | | |
| | | 1 | Baseline | 29APR2004 | -7 | 68 | 120 | 82 | | | | 72 | 128 | 94 | | | |
| | | 102 | Week 1 | 13MAY2004 | | 88 | 118 | 86 | | | | 92 | 118 | 88 | 20 I | -10 | -6 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 72 | 104 | 80 | 20 I | -2 | -4 | 80 | 112 | 86 | 8 | -16 | -8 |
| | | 109 | Week 24 | 25OCT2004 | 172 | 80 | 124 | 84 | 4 | -16 | -2 | 84 | 120 | 88 | 12 | -8 | -6 |
| | | 213 | Week 36 | 10JAN2005 | 249 | 80 | 120 | 84 | 12 | 0 | 2 | 84 | 122 | 88 | 12 | -6 | -6 |
| | | 223 | Final visit | 10JAN2005 | 249 | 80 | 120 | 84 | 12 | 0 | 2 | 84 | 122 | 88 | 12 | -6 | -6 |
| | E0029011 | 1 | Screening | 03MAY2004 | -7 | 72 | 110 | 70 | | | | 68 | 108 | 68 | | | |
| | | 1 | Baseline | 03MAY2004 | -7 | 72 | 110 | 70 | | | | 68 | 108 | 68 | | | |
| | | 102 | Week 1 | 17MAY2004 | 7 | 88 | 112 | 84 | 16 I | 2 | 14 | 92 | 130 | 82 | 24 I | 22 I | 14 |
| | | 223 | Final visit | 19MAY2004 | 9 | 92 | 130 | 82 | 20 I | 20 I | 12 | 92 | 136 | 94 | 24 I | 28 I | 26 |
| | E0029014 | 1 | Screening | 06MAY2004 | -7 | 64 | 116 | 84 | | | | 64 | 118 | 86 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 64 | 116 | 80 | | | | 64 | 118 | 86 | | | |
| | | 203 | Week 2 | 24JUN2004 | 32 | 72 | 124 | 78 | 24 I | 16 | -6 | 70 | 124 | 82 | 16 I | 12 | -6 |
| | | 223 | Final visit | 14JUN2004 | 32 | 80 | 120 | 78 | 16 I | 4 | -6 | 72 | 124 | 86 | 8 | 6 | 0 |
| | E0029016 | 1 | Screening | 06MAY2004 | -7 | 56 | 136 | 78 | | | | 52 | 142 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
UN=...
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804030

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029016 | 1 | Baseline | 06MAY2004 | -7 | 56 | 136 | 78 | | | | 52 | 142 | 80 | | | |
| | | 102 | Week 1 | 20MAY2004 | -7 | 64 | 150 | 84 | 8 | 14 | 6 | 68 | 154 | 88 | 16I | 12 | 8 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 64 | 142 | 82 | 8 | 6 | 4 | 68 | 138 | 80 | 16I | -4 | 0 |
| | | 103 | Final visit | 27MAY2004 | 14 | 64 | 142 | 82 | 8 | 6 | 4 | 68 | 138 | 80 | 16I | -4 | 0 |
| | E0029023 | 1 | Screening | 02JUN2004 | -7 | 64 | 124 | 82 | | | | 68 | 122 | 80 | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | 64 | 134 | 82 | | | | 68 | 122 | 80 | | | |
| | | 102 | Week 1 | 21JUL2004 | -8 | 88 | 120 | 70 | 24I | -14 | -12 | 80 | 124 | 88 | 12 | 2 | 8 |
| | | 103 | Week 2 | 28JUN2004 | 19 | 76 | 132 | 88 | 12 | -2 | 6 | 80 | 120 | 80 | 12 | -2 | 0 |
| | | 103 | Final visit | 28JUN2004 | 19 | 76 | 132 | 88 | 12 | -2 | 6 | 80 | 124 | 88 | 12 | 2 | 8 |
| | E0029027 | 1 | Screening | 10JUN2004 | -7 | 56 | 140 | 88 | | | | 60 | 132 | 90 | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | 60 | 130 | 80 | | | | 80 | 132 | 90 | | | |
| | | 102 | Week 1 | 23JUN2004 | 6 | 80 | 130 | 80 | 24I | -10 | -8 | 80 | 128 | 82 | 20I | -4 | -8 |
| | | 102 | Final visit | 23JUN2004 | 6 | 80 | 130 | 80 | 24I | -10 | -8 | 80 | 128 | 82 | 20I | -4 | -8 |
| | E0029031 | 1 | Screening | 23JUN2004 | -7 | 84 | 134 | 80 | | | | 72 | 128 | 86 | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | 84 | 134 | 80 | | | | 72 | 128 | 86 | | | |
| | | 102 | Week 1 | 07JUL2004 | 14 | 84 | 120 | 80 | 0 | -14 | 0 | 88 | 128 | 84 | 16I | 0 | -2 |
| | | 106 | Week 12 | 22SEP2004 | 84 | 90 | 122 | 80 | 6 | -12 | 0 | 90 | 110 | 78 | 18I | -18 | -8 |
| | | 106 | Final visit | 22SEP2004 | 84 | 96 | 128 | 80 | 12 | -6 | 0 | 92 | 120 | 78 | 20I | -8 | -8 |
| | E0029033 | 1 | Screening | 01JUL2004 | -7 | 64 | 120 | 72 | | | | 64 | 124 | 80 | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | 64 | 120 | 72 | | | | 60 | 124 | 80 | | | |
| | | 102 | Week 1 | 15JUL2004 | 8 | 80 | 122 | 80 | 16I | 2 | 8 | 76 | 120 | 80 | 12 | -4 | 2 |
| | | 103 | Week 2 | 22JUL2004 | 14 | 60 | 118 | 82 | -4 | -2 | 2 | 68 | 120 | 80 | 4 | -4 | 0 |
| | | 103 | Final visit | 22JUL2004 | 14 | 60 | 118 | 80 | -4 | -2 | 10 | 68 | 120 | 80 | 4 | -4 | 0 |
| | E0029034 | 1 | Screening | 07JUL2004 | -7 | 64 | 130 | 70 | | | | 60 | 122 | 78 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 64 | 130 | 72 | | | | 60 | 122 | 78 | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 80 | 140 | 72 | 16I | 10 | 2 | 72 | 122 | 78 | 12 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
    UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM,
    L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804031

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029034 | 103 | Week 2 | 28JUL2004 | 14 | 80 | 122 | 60 | 16I | -8 | -10 | 96 | 122 | 60 | 36I | 0 | -18 |
| | | 103 | Final visit | 28JUL2004 | 14 | 80 | 122 | 60 | 16I | -8 | -10 | 96 | 122 | 60 | 36I | 0 | -18 |
| | E0029037 | 1 | Screening | 15JUL2004 | -7 | 80 | 118 | 84 | | | | 92 | 100 | 60 | | | |
| | | 1 | Baseline | 15JUL2004 | -7 | 80 | 118 | 84 | | | | 92 | 100 | 60 | | | |
| | | 102 | Week 1 | 29JUL2004 | 7 | 80 | 122 | 80 | 0 | 4 | -4 | 84 | 120 | 86 | -8 | 20I | 26 |
| | | 223 | Week 2 | 05AUG2004 | 14 | 80 | 112 | 78 | 0 | -6 | -6 | 88 | 110 | 90 | -4 | 10 | 30I |
| | | 223 | Final visit | 05AUG2004 | 14 | 78 | 112 | 78 | -2 | -6 | -6 | 88 | 110 | 90 | -4 | 10 | 30I |
| | E0029044 | 1 | Screening | 11AUG2004 | -6 | 68 | 110 | 80 | | | | 76 | 106 | 76 | | | |
| | | 1 | Baseline | 11AUG2004 | -6 | 68 | 110 | 80 | | | | 76 | 106 | 76 | | | |
| | | 102 | Week 1 | 11AUG2004 | 9 | 88 | 112 | 74 | 20I | 2 | -6 | 90 | 118 | 80 | 14 | 12 | 4 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 88 | 108 | 82 | 20I | -2 | 2 | 100 | 112 | 84 | 24I | 6 | 8 |
| | | 103 | Final visit | 02SEP2004 | 16 | 88 | 108 | 82 | 20I | -2 | 2 | 100 | 112 | 84 | 24I | 6 | 8 |
| | E0029052 | 1 | Screening | 21SEP2004 | -7 | 60 | 104 | 72 | | | | 64 | 102 | 70 | | | |
| | | 1 | Baseline | 21SEP2004 | -7 | 60 | 104 | 72 | | | | 64 | 102 | 70 | | | |
| | | 102 | Week 1 | 05OCT2004 | 7 | 72 | 112 | 78 | 12 | 8 | 6 | 80 | 108 | 72 | 16I | 6 | 2 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 80 | 114 | 78 | 20I | 10 | 6 | 80 | 110 | 72 | 16I | 8 | 2 |
| | | 103 | Final visit | 12OCT2004 | 14 | 80 | 114 | 78 | 20I | 10 | 6 | 80 | 110 | 72 | 16I | 8 | 2 |
| | E0029053 | 1 | Screening | 11OCT2004 | -7 | 60 | 120 | 70 | | | | 68 | 128 | 80 | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | 60 | 120 | 70 | | | | 68 | 128 | 80 | | | |
| | | 102 | Week 1 | 25OCT2004 | 7 | 68 | 108 | 64 | 8 | -12 | -6 | 68 | 112 | 80 | 0 | -16 | 0 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 76 | 108 | 64 | 16I | -12 | -6 | 80 | 102 | 60 | 12 | -26D | -20D |
| | | 103 | Final visit | 01NOV2004 | 14 | 76 | 108 | 64 | 16I | -12 | -6 | 80 | 102 | 60 | 12 | -26D | -20D |
| | E0030003 | 1 | Screening | 01JUL2004 | -7 | 80 | 100 | 60 | | | | 82 | 104 | 66 | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | 80 | 100 | 60 | | | | 82 | 104 | 66 | | | |
| | | 102 | Week 2 | 22JUL2004 | 14 | 78 | 114 | 72 | -2 | 14 | 12 | 80 | 112 | 60 | -2 | 8 | -6 |
| | | 103 | Week 2 | 29JUL2004 | 21 | 72 | 108 | 64 | -8 | 8 | 4 | 76 | 100 | 64 | -6 | -4 | -2 |
| | | 223 | Week 24 | 16NOV2004 | 131 | 84 | 122 | 80 | 4 | 22I | 20 | 84 | 126 | 82 | 2 | 22I | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804032

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030003 | 223 | Final visit | 16NOV2004 | 131 | 84 | 122 | 80 | 4 | 22I | 20 | 84 | 126 | 82 | 2 | 22I | 16 |
|  | E0030015 | 1 | Screening | 20APR2005 | -7 | 62 | 112 | 82 |  |  |  | 62 | 112 | 80 |  |  |  |
|  |  | 1 | Baseline | 27APR2005 | -7 | 70 | 114 | 72 |  |  |  | 78 | 118 | 80 |  |  |  |
|  |  | 102 | Week 1 | 05MAY2005 | 8 | 76 | 112 | 72 | 14 | -2 | -10 | 68 | 105 | 74 | 16I | 6 | -6 |
|  |  | 103 | Week 2 | 11MAY2005 | 14 | 66 | 102 | 72 | 4 | -10 | -10 | 68 | 105 | 74 | 6 | -7 | -6 |
|  |  | 223 | Final visit | 11MAY2005 | 14 | 66 | 102 | 72 | 4 | -10 | -10 | 68 | 105 | 74 | 6 | -7 | -6 |
|  | E0031002 | 1 | Screening | 16MAR2004 | -7 | 70 | 114 | 80 |  |  |  | 72 | 102 | 82 |  |  |  |
|  |  | 1 | Baseline | 16MAR2004 | -7 | 70 | 114 | 80 |  |  |  | 68 | 118 | 86 |  |  |  |
|  |  | 103 | Week 2 | 06APR2004 | 14 | 68 | 120 | 90 | -2 | 6 | 10 | 66 | 110 | 82 | -4 | 16I | 4 |
|  |  | 106 | Week 12 | 29JUN2004 | 98 | 86 | 114 | 84 | 16I | 0 | 8 | 86 | 110 | 82 | 14 | 8 | 0 |
|  |  | 223 | Final visit | 29JUN2004 | 98 | 86 | 114 | 84 | 16I | 0 | 8 | 86 | 110 | 82 | 14 | 8 | 0 |
|  | E0031004 | 1 | Screening | 22MAR2004 | -7 | 78 | 108 | 74 |  |  |  | 76 | 100 | 70 |  |  |  |
|  |  | 1 | Baseline | 22MAR2004 | -7 | 72 | 108 | 74 |  |  |  | 76 | 100 | 70 |  |  |  |
|  |  | 102 | Week 1 | 05APR2004 | 14 | 72 | 130 | 80 | -6 | 22I | 6 | 66 | 134 | 80 | -0 | 34I | 12 |
|  |  | 103 | Week 2 | 12APR2004 | 84 | 64 | 120 | 80 | -14 | 12 | 6 | 66 | 122 | 80 | -10 | 22I | 10 |
|  |  | 109 | Week 12 | 29JUL2004 | 122 | 72 | 108 | 72 | -6 | 0 | -2 | 70 | 116 | 76 | -6 | 16I | 6 |
|  |  | 223 | Final visit | 29JUL2004 | 122 | 72 | 108 | 72 | -6 | 0 | -2 | 70 | 110 | 76 | -6 | 10 | 6 |
|  | E0031012 | 1 | Screening | 11MAY2004 | -7 | 92 | 132 | 92 |  |  |  | 88 | 130 | 90 |  |  |  |
|  |  | 1 | Baseline | 11MAY2004 | -7 | 80 | 132 | 92 |  |  |  | 82 | 130 | 90 |  |  |  |
|  |  | 102 | Week 1 | 25MAY2004 | 15 | 68 | 146 | 100 | -12 | 14 | 0 | 70 | 150 | 94 | -6 | 20I | 4 |
|  |  | 103 | Week 2 | 02JUN2004 | 74 | 74 | 152 | 90 | -24D | 20I | 8 | 76 | 140 | 94 | -18D | 10 | 0 |
|  |  | 109 | Week 24 | 02NOV2004 | 168 | 68 | 160 | 88 | -18D | 0 | -2 | 76 | 128 | 88 | -12 | -2 | -2 |
|  |  | 112 | Week 36 | 25JAN2005 | 252 | 102 | 160 | 110H | 10 | 28I | 18 | 100 | 158 | 108H | 12 | 28I | 18 |
|  |  | 223 | Final visit | 25JAN2005 | 252 | 102 | 160 | 110H | 10 | 28I | 18 | 100 | 158 | 108H | 12 | 28I | 18 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP [SYS]=MMHG, DIASTOLIC BP [DIA]=MMHG, PULSE=BPM.
L:  Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L:  Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804033

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031015 | 1 | Screening | 17MAY2004 | -7 | 78 | 104 | 80 | | | | 80 | 110 | 80 | | | 0 |
| | | 1 | Baseline | 17MAY2004 | -7 | 78 | 104 | 80 | | | | 80 | 110 | 80 | | | |
| | | 103 | Week 2 | 07JUN2004 | 14 | 70 | 128 | 76 | -8 | 24I | -4 | 74 | 122 | 80 | -6 | 12 | |
| | | 103 | Final visit | 07JUN2004 | 14 | 70 | 128 | 76 | -8 | 24I | -4 | 74 | 122 | 80 | -6 | 12 | 0 |
| | E0031016 | 1 | Screening | 26MAY2004 | -7 | 104 | 128 | 88 | | | | 102 | 134 | 92 | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | 104 | 128 | 88 | | | | 102 | 134 | 92 | | | |
| | | 102 | Week 1 | 01JUN2004 | 6 | 68 | 120 | 90 | -36D | -8 | 2 | 70 | 118 | 86 | -32D | -16 | -6 |
| | | 103 | Week 2 | 15JUN2004 | 13 | 86 | 120 | 89 | -18D | -8 | | 88 | 124 | 90 | -14 | -10 | -2 |
| | | 223 | Week 12 | 06AUG2004 | 65 | 86 | 120 | 86 | -18D | -8 | -2 | 84 | 118 | 76 | -18D | -16 | -16 |
| | | 223 | Final visit | 06AUG2004 | 65 | 86 | 120 | 86 | -18D | -8 | -2 | 84 | 118 | 76 | -18D | -16 | -16 |
| | E0031019 | 1 | Screening | 28MAY2004 | -7 | 82 | 112 | 90 | | | | 84 | 110 | 92 | | | |
| | | 1 | Baseline | 28MAY2004 | -7 | 82 | 112 | 90 | | | | 84 | 110 | 92 | | | |
| | | 102 | Week 1 | 11JUN2004 | 7 | 68 | 112 | 84 | -14 | 0 | -6 | 72 | 118 | 82 | -12 | 8 | -10 |
| | | 103 | Week 2 | 18JUN2004 | 14 | 68 | 108 | 72 | -14 | -4 | | 64 | 116 | 84 | -20D | 6 | -8 |
| | | 106 | Week 12 | 2AUG2004 | 81 | 70 | 108 | 89 | -12 | -4 | | 65 | 108 | 65 | -19D | -2 | -27D |
| | | 223 | Week 24 | 08NOV2004 | 157 | 64 | 128 | 88 | -18D | 16 | -2 | 64 | 120 | 84 | -20D | 10 | -8 |
| | | 223 | Final visit | 08NOV2004 | 157 | 64 | 128 | 88 | -18D | 16 | | 64 | 120 | 84 | -20D | 10 | -8 |
| | E0031020 | 1 | Screening | 01JUN2004 | -6 | 88 | 122 | 90 | | | | 90 | 112 | 80 | | | |
| | | 1 | Baseline | 01JUN2004 | -6 | 88 | 122 | 90 | | | | 90 | 112 | 80 | | | |
| | | 102 | Week 1 | 16JUN2004 | 9 | 88 | 126 | 90 | -0 | 4 | 0 | 90 | 122 | 89 | -0 | 10 | 9 |
| | | 103 | Final visit | 21JUN2004 | 14 | 68 | 122 | 84 | -20D | 0 | -6 | 70 | 126 | 88 | -20D | 14 | 8 |
| | E0031025 | 1 | Screening | 18JUN2004 | -7 | 86 | 140 | 98 | | | | 88 | 142 | 98 | | | |
| | | 1 | Baseline | 18JUN2004 | -7 | 88 | 140 | 98 | | | | 88 | 142 | 98 | | | |
| | | 102 | Week 2 | 06JUL2004 | 11 | 78 | 128 | 78 | -8 | -12 | -20D | 80 | 128 | 80 | -8 | -14 | -18 |
| | | 102 | Final visit | 06JUL2004 | 11 | 78 | 128 | 78 | -8 | -12 | -20D | 80 | 128 | 80 | -8 | -14 | -18 |
| | E0031028 | 1 | Screening | 25JUN2004 | -6 | 74 | 130 | 92 | | | | 76 | 124 | 94 | | | |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=mmHg.  DIA=mmHg.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804034

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031028 | 1 | Baseline | 25JUN2004 | -6 | 74 | 130 | 92 | | | | 76 | 124 | 94 | | | |
| | | 102 | Week 1 | 08JUL2004 | -7 | 68 | 120 | 90 | -6 | -10 | -2 | 68 | 116 | 86 | -8 | -8 | -8 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 68 | 110 | 70 | -6 | -20D | -22D | 66 | 108 | 68 | -10 | -16 | -26D |
| | | 103 | Final visit | 15JUL2004 | 14 | 68 | 110 | 70 | -6 | -20D | -22D | 66 | 108 | 68 | -10 | -16 | -26D |
| | E0031033 | 1 | Screening | 12JUL2004 | -7 | 84 | 130 | 94 | | | | 82 | 122 | 96 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 84 | 130 | 94 | | | | 82 | 122 | 96 | | | |
| | | 102 | Week 1 | 16JUL2004 | 7 | 74 | 130 | 80 | -10 | 10 | -14 | 76 | 128 | 76 | -10 | 20I | -10 |
| | | 223 | Week 2 | 02AUG2004 | 14 | 72 | 130 | 80 | -12 | 0 | -14 | 76 | 128 | 76 | -6 | 6 | -20D |
| | | 223 | Final visit | 02AUG2004 | 14 | 72 | 130 | 80 | -12 | 0 | -14 | 76 | 128 | 76 | -6 | 6 | -20D |
| | E0031037 | 1 | Screening | 04AUG2004 | -7 | 74 | 136 | 82 | | | | 76 | 128 | 80 | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | 74 | 136 | 82 | | | | 72 | 136 | 80 | | | |
| | | 102 | Week 1 | 18AUG2004 | 14 | 68 | 142 | 90 | -6 | 6 | 8 | 72 | 122 | 84 | -4 | -8 | 4 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 74 | 120 | 86 | 0 | -16 | 4 | 88 | 98 | 90 | 8 | -10 | 10 |
| | | 223 | Week 24 | 26JAN2005 | 168 | 96 | 104 | 72 | 22I | -32D | -10 | 102 | 96 | 66 | 26I | -32D | -14 |
| | | 223 | Final visit | 26JAN2005 | 168 | 96 | 104 | 70 | 22I | -32D | -12 | 102 | 96 | 66 | 26I | -32D | -14 |
| | E0031043 | 1 | Screening | 02SEP2004 | -6 | 62 | 142 | 84 | | | | 66 | 146 | 86 | | | |
| | | 1 | Baseline | 02SEP2004 | -6 | 62 | 142 | 84 | | | | 66 | 146 | 86 | | | |
| | | 102 | Week 1 | 16SEP2004 | 8 | 68 | 134 | 90 | 6 | -8 | 6 | 70 | 126 | 92 | 4 | -20D | 6 |
| | | 103 | Week 2 | 24SEP2004 | 16 | 70 | 136 | 82 | 8 | -6 | -2 | 74 | 130 | 80 | 8I | -16 | -6 |
| | | 106 | Final visit | 06DEC2004 | 89 | 76 | 130 | 90 | 14 | -12 | 6 | 82 | 124 | 92 | 16I | -22D | 6 |
| | E0031046 | 1 | Screening | 06OCT2004 | -7 | 62 | 104 | 60 | | | | 66 | 106 | 74 | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 62 | 104 | 60 | | | | 66 | 106 | 74 | | | |
| | | 102 | Week 2 | 20OCT2004 | 7 | 72 | 128 | 86 | 10 | 24I | 26 | 68 | 120 | 80 | 2 | 14 | 6 |
| | | 103 | Week 2 | 27OCT2004 | 14 | 58 | 110 | 70 | -4 | 6 | 10 | 64 | 112 | 64 | -2 | 6 | -10 |
| | | 103 | Final visit | 27OCT2004 | 14 | 58 | 110 | 70 | -4 | 6 | 10 | 64 | 112 | 64 | -2 | 6 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYSTOLIC BP / SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804035

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031054 | 1 | Screening | 06JUN2005 | -7 | 74 | 106 | 72 | | | | 74 | 106 | 72 | | | |
| | | 1 | Baseline | 06JUN2005 | -7 | 74 | 106 | 72 | | | | 74 | 106 | 72 | | | |
| | | 102 | Week 1 | 20JUN2005 | 7 | 72 | 130 | 86 | -2 | 24I | 14 | 70 | 130 | 86 | -4 | 24I | 14 |
| | | 106 | Week 12 | 06SEP2005 | 85 | 74 | 124 | 80 | -4 | 18I | 10 | 72 | 136 | 80 | -2 | 30I | 10 |
| | | 223 | Week 24 | 30NOV2005 | 170 | 72 | 118 | 74 | -4 | 12 | 2 | 72 | 122 | 74 | -2 | 12 | 2 |
| | | 223 | Final visit | 30NOV2005 | 170 | 70 | 118 | 74 | -4 | 12 | 2 | 72 | 118 | 74 | -2 | 12 | 2 |
| | E0031059 | 1 | Screening | 11JUL2005 | -7 | 74 | 136 | 84 | | | | 78 | 140 | 88 | | | |
| | | 1 | Baseline | 11JUL2005 | -7 | 74 | 116 | 84 | | | | 84 | 140 | 88 | | | |
| | | 102 | Week 1 | 25JUL2005 | 14 | 74 | 116 | 74 | 0 | -20D | -10 | 74 | 118 | 74 | -4 | -22D | -14 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 84 | 148 | 98 | 10 | 12 | 14 | 85 | 148 | 102 | 7 | 10 | 14 |
| | | 103 | Final visit | 01AUG2005 | 14 | 84 | 148 | 98 | 10 | 12 | 14 | 85 | 150 | 102 | 7 | 10 | 14 |
| | E0033001 | 1 | Screening | 06APR2004 | -7 | 76 | 110 | 80 | | | | 72 | 110 | 74 | | | |
| | | 102 | Baseline | 20APR2004 | -7 | 76 | 120 | 78 | 8 | 10 | -2 | 88 | 110 | 75 | 16I | 0 | 1 |
| | | 103 | Week 1 | 27APR2004 | 14 | 80 | 120 | 78 | 4 | 12 | 0 | 88 | 120 | 80 | 14 | 10 | 6 |
| | | 103 | Final visit | 27APR2004 | 14 | 80 | 122 | 80 | 4 | 12 | 0 | 86 | 120 | 80 | 14 | 10 | 6 |
| | E0033006 | 1 | Screening | 14APR2004 | -6 | 62 | 106 | 66 | | | | 88 | 102 | 84 | | | |
| | | 1 | Baseline | 14APR2004 | -6 | 62 | 106 | 66 | | | | 88 | 102 | 84 | | | |
| | | 102 | Week 1 | 29APR2004 | 9 | 80 | 100 | 65 | 18I | -6 | -14 | 66 | 100 | 62 | -22D | -2 | -22D |
| | | 105 | Week 12 | 10MAY2004 | 20 | 100 | 100 | 70 | 8 | -1 | -15 | 74 | 80 | 62 | -24 | -24 | -22D |
| | | 106 | Week 12 | 15JUL2004 | 86 | 100 | 90L | 70 | 38I | -16 | -10 | 108 | 84L | 62 | -20I | -18 | -22D |
| | | 106 | Final visit | 15JUL2004 | 86 | 100 | 90L | 70 | 38I | -16 | -10 | 108 | 84L | 62 | -20I | -18 | -22D |
| | E0033008 | 1 | Screening | 22APR2004 | -6 | 64 | 122 | 80 | | | | 86 | 120 | 80 | | | |
| | | 1 | Baseline | 22APR2004 | -6 | 64 | 122 | 80 | | | | 86 | 120 | 88 | | | |
| | | 102 | Week 1 | 06MAY2004 | 8 | 80 | 110 | 80 | 16I | -12 | 0 | 100 | 108 | 88 | 14 | -12 | 8 |
| | | 103 | Week 2 | 13MAY2004 | 15 | 78 | 120 | 80 | 14 | 0 | 0 | 76 | 120 | 82 | -10 | 0 | 2 |
| | | 106 | Week 12 | 15JUL2004 | 78 | 84 | 130 | 80 | 20I | 8 | 0 | 88 | 126 | 76 | 2 | 6 | -4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
        SYS=SYSTOLIC BP (SYS)=MMHG, DIA=DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
        L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804036

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033008 | 223 | Week 12 | 12AUG2004 | 106 | 80 | 124 | 72 | 16I | 2 | -8 | 86 | 120 | 68 | 0 | 0 | -12 |
|  |  | 223 | Final visit | 12AUG2004 | 106 | 80 | 124 | 72 | 16I | 2 | -8 | 86 | 120 | 68 | 0 | 0 | -12 |
|  | E0033009 | 1 | Screening | 27APR2004 | -7 | 70 | 140 | 84 |  |  |  | 86 | 140 | 86 |  |  |  |
|  |  | 1 | Baseline | 27APR2004 | -7 | 84 | 140 | 84 |  |  |  | 86 | 140 | 86 |  |  |  |
|  |  | 102 | Week 1 | 11MAY2004 | 7 | 84 | 138 | 86 | 14 | -2 | 2 | 84 | 138 | 84 | -2 | -2 | -2 |
|  |  | 223 | Week 2 | 03JUN2004 | 30 | 70 | 120 | 80 | 0 | -20D | -4 | 74 | 120 | 80 | -12 | -20D | -6 |
|  |  | 223 | Final visit | 03JUN2004 | 30 | 70 | 120 | 80 | 0 | -20D | -4 | 74 | 120 | 80 | -12 | -20D | -6 |
|  | E0033014 | 1 | Screening | 10MAY2004 | -7 | 56 | 132 | 78 |  |  |  | 56 | 114 | 86 |  |  |  |
|  |  | 1 | Baseline | 10MAY2004 | -7 | 56 | 132 | 78 |  |  |  | 56 | 114 | 86 |  |  |  |
|  |  | 102 | Week 2 | 02JUN2004 | 16 | 62 | 110 | 70 | 6 | -22D | -8 | 64 | 94 | 70 | 8 | -20D | -16 |
|  |  | 223 | Final visit | 02JUN2004 | 16 | 72 | 110 | 70 | 16I | -22D | -8 | 74 | 108 | 70 | 18I | -6 | -16 |
|  | E0033018 | 1 | Screening | 13MAY2004 | -7 | 66 | 122 | 64 |  |  |  | 70 | 100 | 66 |  |  |  |
|  |  | 1 | Baseline | 13MAY2004 | -7 | 66 | 122 | 64 |  |  |  | 70 | 100 | 66 |  |  |  |
|  |  | 223 | Week 1 | 27MAY2004 | 7 | 84 | 102 | 60 | 18I | -20D | -4 | 74 | 100 | 60 | 4 |  | -6 |
|  |  | 223 | Final visit | 27MAY2004 | 7 | 84 | 102 | 60 | 18I | -20D | -4 | 74 | 100 | 60 | 4 |  | -6 |
|  | E0033019 | 1 | Screening | 17MAY2004 | -7 | 68 | 148 | 88 |  |  |  | 64 | 152 | 96 |  |  |  |
|  |  | 1 | Baseline | 17MAY2004 | -7 | 68 | 148 | 88 |  |  |  | 64 | 152 | 96 |  |  |  |
|  |  | 102 | Week 2 | 01JUN2004 | 8 | 80 | 140 | 80 | 12 | -8 | -8 | 86 | 142 | 88 | 22I | -10 | -8 |
|  |  | 103 | Final visit | 07JUN2004 | 14 | 88 | 136 | 84 | 20I | -12 | -4 | 92 | 136 | 88 | 28I | -16 | -8 |
|  | E0033024 | 1 | Screening | 02JUL2004 | -5 | 68 | 118 | 78 |  |  |  | 88 | 102 | 70 |  |  |  |
|  |  | 1 | Baseline | 02JUL2004 | -5 | 68 | 118 | 64 | 0 |  | -14 | 88 | 110 | 60 | 0 | 8 | -10 |
|  |  | 102 | Week 2 | 16JUL2004 | 14 | 88 | 106 | 60 | 20I | -12 | -18 | 96 | 96 | 56 | 8 | -6 | -14 |
|  |  | 223 | Week 12 | 08SEP2004 | 63 | 72 | 110 | 60 | 4 | -8 | -18 | 72 | 104 | 50L | -16D | 2 | -20D |
|  |  | 223 | Final visit | 08SEP2004 | 63 | 72 | 110 | 60 | 4 | -8 | -18 | 72 | 104 | 50L | -16D | 2 | -20D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=PULSE,
UNITS:  SYS(BP)=MMHG,  DIA(BP)=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1079

CONFIDENTIAL
AZSER12804037

Page 45 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033026 | 1 | Screening | 12JUL2004 | -7 | 52 | 102 | 62 | | | | 64 | 100 | 70 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 52 | 102 | 62 | | | | 64 | 100 | 70 | | | |
| | | 102 | Week 1 | 29JUL2004 | 10 | 64 | 100 | 60 | 12I | -2 | | 64 | 101 | 60 | 0 | 1 | -10 |
| | | 2 | Week 2 | 02AUG2004 | 14 | 60 | 106 | 60 | 12I | 38I | | 88 | 98 | 60 | 24I | -2 | -10 |
| | | 223 | Week 12 | 15SEP2004 | 58 | 64 | 100 | 60 | 12 | 0 | -2 | 72 | 108 | 60 | 8 | 0 | 0 |
| | | 223 | Final visit | 15SEP2004 | 58 | 64 | 102 | 60 | 12 | 0 | -2 | 72 | 100 | 60 | 8 | 0 | -10 |
| | E0033032 | 1 | Screening | 28JUL2004 | -7 | 80 | 122 | 82 | | | | 88 | 118 | 70 | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | 88 | 122 | 82 | | | | 88 | 122 | 70 | | | |
| | | 102 | Week 1 | 11AUG2004 | 7 | 88 | 118 | 70 | 8 | 6 | -12 | 100 | 122 | 62 | 12 | 4 | -8 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 84 | 122 | 60 | -4 | 0 | -22D | 80 | 120 | 70 | -8 | 2 | 0 |
| | | 223 | Final visit | 29SEP2004 | 56 | 68 | 120 | 60 | -12 | -2 | -12 | 76 | 120 | 70 | -12 | 2 | 0 |
| | E0033034 | 1 | Screening | 09AUG2004 | -3 | 84 | 130 | 90 | | | | 112 | 124 | 80 | | | |
| | | 102 | Baseline | 18AUG2004 | 6 | 88 | 130 | 80 | | | | 96 | 134 | 80 | | | |
| | | 1 | Week 1 | 25AUG2004 | 13 | 88 | 130 | 80 | 4 | -10 | -10 | 84 | 122 | 80 | -16D | 8 | 0 |
| | | 103 | Final visit | 25AUG2004 | 13 | 88 | 120 | 80 | 4 | -10 | -10 | 84 | 122 | 80 | -28D | -2 | 0 |
| | E0033036 | 1 | Screening | 12AUG2004 | -5 | 72 | 108 | 70 | | | | 76 | 106 | 64 | | | |
| | | 1 | Baseline | 12AUG2004 | -5 | 52 | 108 | 70 | | | | 76 | 106 | 64 | | | |
| | | 102 | Week 1 | 24AUG2004 | 7 | 64 | 120 | 70 | -20D | 12 | 0 | 60 | 122 | 70 | -16D | 16 | 6 |
| | | 223 | Week 2 | 16SEP2004 | 30 | 60 | 120 | 68 | -12 | 18 | -2 | 62 | 120 | 70 | -14 | 14 | 6 |
| | | 103 | Final visit | 16SEP2004 | 30 | 60 | 120 | 68 | -12 | 12 | 2 | 62 | 120 | 70 | -14 | 14 | 6 |
| | E0033037 | 1 | Screening | 12AUG2004 | -7 | 80 | 100 | 70 | | | | 100 | 92 | 64 | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 80 | 100 | 70 | | | | 100 | 92 | 64 | | | |
| | | 103 | Week 2 | 31AUG2004 | 12 | 80 | 106 | 70 | 0 | 6 | 0 | 80 | 110 | 70 | -20D | 18 | 6 |
| | | 103 | Final visit | 31AUG2004 | 12 | 80 | 106 | 70 | 0 | 6 | 0 | 80 | 110 | 70 | -20D | 18 | 6 |

```
KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        PULSE=PULSE.
UNITS:  SYSTOLIC BP [SYS]=MMHG, DIASTOLIC BP [DIA]=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
        L: Potentially clinically important Low.  H: Potentially clinically important High.
```

CONFIDENTIAL
AZSER12804038

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033042 | 1 | Screening | 31AUG2004 | -7 | 60 | 102 | 70 | | | | 72 | 100 | 62 | | | |
| | | 1 | Baseline | 31AUG2004 | -7 | 60 | 102 | 70 | | | | 72 | 100 | 62 | | | |
| | | 102 | Week 1 | 14SEP2004 | 7 | 80 | 100 | 50L | 20I | -2 | -20D | 84 | 100 | 52 | 12 | 0 | -10 |
| | | 103 | Final visit | 23SEP2004 | 16 | 80 | 102 | 60 | 20I | 0 | -10 | 72 | 106 | 60 | 0 | 6 | -2 |
| | E0033043 | 1 | Screening | 08SEP2004 | -7 | 72 | 130 | 80 | | | | 72 | 135 | 70 | | | |
| | | 1 | Baseline | 08SEP2004 | -7 | 72 | 130 | 80 | | | | 92 | 134 | 80 | | | |
| | | 102 | Week 1 | 20SEP2004 | 5 | 88 | 130 | 80 | 16I | 0 | 0 | 92 | 134 | 80 | 20I | -1 | 10 |
| | | 102 | Final visit | 20SEP2004 | 5 | 88 | 130 | 80 | 16I | 0 | 0 | 92 | 134 | 80 | 20I | -1 | 10 |
| | E0033044 | 1 | Screening | 15SEP2004 | -7 | 68 | 112 | 68 | | | | 76 | 102 | 72 | | | |
| | | 1 | Baseline | 15SEP2004 | -7 | 68 | 112 | 70 | | | | 76 | 102 | 72 | | | |
| | | 102 | Week 1 | 27SEP2004 | 5 | 80 | 110 | 70 | 20I | -2 | -8 | 96 | 102 | 60 | 20I | 0 | -12 |
| | | 103 | Week 2 | 06OCT2004 | 12 | 80 | 110 | 60 | 12 | -2 | 2 | 84 | 112 | 60 | 4 | 10 | -12 |
| | | 223 | Final visit | 06OCT2004 | 14 | 80 | 110 | 70 | 12 | -2 | 2 | 84 | 112 | 70 | 8 | 10 | -2 |
| | E0034001 | 1 | Screening | 29MAY2004 | -7 | 72 | 134 | 90 | | | | 80 | 130 | 88 | | | |
| | | 1 | Baseline | 29MAY2004 | -7 | 72 | 134 | 80 | | | | 76 | 106 | 88 | | | |
| | | 102 | Week 1 | 14JUN2004 | 16 | 78 | 142 | 90 | 6 | -2 | -10 | 78 | 138 | 88 | -4 | -2 | -8 |
| | | 103 | Week 2 | 21JUN2004 | 16 | 88 | 136 | 94 | 4 | 8 | -4 | 88 | 138 | 100 | -8 | 12 | 12 |
| | | 106 | Week 12 | 01SEP2004 | 188 | 92 | 136 | 92 | 16I | -2D | -18 | 72 | 162 | 80 | 20I | 12 | -18 |
| | | 223 | Final visit | 23NOV2004 | 171 | 72 | 112 | 72 | 0 | -22D | -18 | 72 | 102 | 80 | -8 | -28D | -8 |
| | E0034002 | 1 | Screening | 23JUN2004 | -5 | 72 | 124 | 76 | | | | 72 | 132 | 70 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 78 | 124 | 80 | | | | 78 | 134 | 71 | | | |
| | | 102 | Week 1 | 14JUL2004 | 16 | 64 | 114 | 80 | 16I | 16 | 4 | 78 | 110 | 78 | 2 | -2 | 1 |
| | | 106 | Week 12 | 22SEP2004 | 86 | 68 | 114 | 92 | -8 | -10 | 4 | 68 | 138 | 96 | -4 | -22D | 26 |
| | | 109 | Week 24 | 15DEC2004 | 170 | 80 | 112 | 72 | 8 | -12 | -4 | 80 | 98 | 68 | 8 | -34D | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
  UNI: Potentially Clinically important By SYS.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804039

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034002 | 223 | Week 24 | 22DEC2004 | 177 | 72 | 122 | 84 | 0 | -2 | 8 | 76 | 118 | 78 | 4 | -14 | 8 |
| | | 223 | Final visit | 22DEC2004 | 177 | 72 | 122 | 84 | 0 | -2 | 8 | 76 | 118 | 78 | 4 | -14 | 8 |
| | E0034005 | 1 | Screening | 23SEP2004 | -6 | 68 | 128 | 92 | | | | 68 | 138 | 98 | | | |
| | | 1 | Baseline | 23SEP2004 | -6 | 66 | 120 | 92 | | | | 68 | 138 | 98 | | | |
| | | 102 | Week 1 | 06OCT2004 | 7 | 66 | 120 | 90 | -2 | -8 | -2 | 70 | 132 | 92 | 2 | -6 | -6 |
| | | 103 | Week 2 | 20OCT2004 | 21 | 78 | 132 | 80 | 10 | 4 | -12 | 80 | 138 | 84 | 12 | 2 | -14 |
| | | 223 | Final visit | 23NOV2004 | 55 | 76 | 152 | 102 | 8 | 24I | 10 | 80 | 140 | 88 | 12 | 2 | -10 |
| | E0034006 | 1 | Screening | 06OCT2004 | -7 | 80 | 120 | 84 | | | | | | | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 80 | 120 | 84 | | | | 80 | 128 | 80 | | | |
| | | 102 | Week 1 | 20OCT2004 | 7 | 80 | 120 | 100H | 8 | 20I | 24 | 84 | 142 | 98 | 4 | 14 | 18 |
| | | 223 | Week 2 | 23NOV2004 | 41 | 82 | 148 | 100 | 2 | 28I | 16 | 80 | 128 | 96 | 0 | 0 | 16 |
| | | 223 | Final visit | 23NOV2004 | 41 | 82 | 148 | 100 | 2 | 28I | 16 | 80 | 128 | 96 | 0 | 0 | 16 |
| | E0034009 | 1 | Screening | 03NOV2004 | -7 | 60 | 140 | 102 | | | | 60 | 138 | 104 | | | |
| | | 1 | Baseline | 03NOV2004 | -7 | 60 | 140 | 102 | | | | 60 | 138 | 104 | | | |
| | | 102 | Week 1 | 17NOV2004 | 14 | 72 | 134 | 96 | 12 | -6 | -6 | 72 | 134 | 98 | 12 | -4 | -6 |
| | | 103 | Week 12 | 02FEB2005 | 84 | 68 | 140 | 98 | 8 | 0 | -4 | 78 | 140 | 108H | 16I | -4 | 4 |
| | | 223 | Final visit | 02FEB2005 | 84 | 76 | 142 | 98 | 16I | 2 | -4 | 76 | 140 | 100 | 16I | 2 | -4 |
| | E0035002 | 1 | Screening | 03JUN2004 | -4 | 56 | 110 | 84 | | | | | | | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | 60 | 110 | 84 | | | | 60 | 120 | 92 | | | |
| | | 223 | Week 2 | 21JUN2004 | 14 | 60 | 130 | 70 | 4 | 20I | -14 | 60 | 130 | 70 | 0 | 10 | -22D |
| | | 223 | Final visit | 21JUN2004 | 14 | 60 | 130 | 70 | 4 | 20I | -14 | 60 | 130 | 70 | 0 | 10 | -22D |
| | E0035012 | 1 | Screening | 26OCT2004 | -3 | 60 | 110 | 75 | | | | | | | | | |
| | | 1 | Baseline | 26OCT2004 | -3 | 60 | 110 | 75 | | | | 80 | 120 | 80 | | | |
| | | 102 | Week 2 | 05NOV2004 | 7 | 84 | 110 | 75 | 24I | 0 | 0 | 100 | 120 | 80 | 20I | 0 | 0 |
| | | 103 | Week 2 | 12NOV2004 | 14 | 72 | 112 | 80 | 12 | 0 | 5 | 72 | 112 | 80 | -8 | -8 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS/DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804040

Page 48 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035012 | 106 | Week 12 | 26JAN2005 | 89 | 92 | 110 | 70 | 32I | 10 | -5 | 88 | 120 | 70 | 8 | 0 | -10 |
| | | 109 | Week 24 | 12APR2005 | 165 | 76 | 110 | 75 | 16I | 10 | 5 | 96 | 120 | 80 | 16I | 0 | 0 |
| | | 223 | Week 24 | 17MAY2005 | 200 | 116 | 125 | 80 | 56I | 15 | 5 | 120 | 125 | 65 | 40I | 5 | -15 |
| | | 223 | Final visit | 17MAY2005 | 200 | 116 | 125 | 80 | 56I | 15 | 5 | 120 | 125 | 65 | 40I | 5 | -15 |
| | E0035018 | 1 | Screening | 09MAR2005 | -5 | 84 | 120 | 90 | | | | 96 | 120 | 90 | | | |
| | | 1 | Baseline | 09MAR2005 | -5 | 84 | 120 | 90 | | | | 96 | 120 | 90 | | | |
| | | 102 | Week 1 | 28MAR2005 | 8 | 80 | 120 | 100 | -4 | 0 | 10 | 80 | 130 | 100 | -16D | 10 | 10 |
| | | 103 | Week 2 | 29MAR2005 | 15 | 80 | 100 | 80 | -4 | -20D | -10 | 80 | 120 | 90 | -16D | 0 | 0 |
| | | 223 | Week 24 | 29MAR2005 | 15 | 80 | 100 | 80 | -4 | -20D | -10 | 80 | 120 | 90 | -16D | 0 | 0 |
| | | 223 | Final visit | 29MAR2005 | 15 | 80 | 100 | 80 | -4 | -20D | -10 | 80 | 120 | 90 | -16D | 0 | 0 |
| | E0035019 | 1 | Screening | 14MAR2005 | -7 | 68 | 100 | 70 | | | | 84 | 110 | 80 | | | |
| | | 1 | Baseline | 14MAR2005 | -7 | 68 | 100 | 70 | | | | 84 | 110 | 80 | | | |
| | | 102 | Week 1 | 28MAR2005 | 7 | 76 | 100 | 75 | 8 | | 5 | 84 | 118 | 85 | 0 | 8 | 4 |
| | | 106 | Week 12 | 23JUN2005 | 94 | 88 | 100 | 70 | 20I | 10 | -10 | 88 | 104 | 74 | 4 | -2 | -6 |
| | | 223 | Week 24 | 26AUG2005 | 158 | 96 | 114 | 74 | 28I | 14 | 4 | 98 | 112 | 84 | 14 | 2 | 4 |
| | | 223 | Final visit | 26AUG2005 | 158 | 96 | 114 | 74 | 28I | 14 | 4 | 98 | 112 | 84 | 14 | 2 | 4 |
| | E0035022 | 1 | Screening | 30AUG2005 | -3 | 76 | 124 | 76 | | | | 80 | 114 | 64 | | | |
| | | 1 | Baseline | 30AUG2005 | -3 | 76 | 124 | 76 | | | | 80 | 114 | 64 | | | |
| | | 102 | Week 1 | 09SEP2005 | 17 | 88 | 124 | 74 | 12 | -6 | -2 | 94 | 126 | 64 | 14 | 12 | 0 |
| | | 106 | Week 12 | 23NOV2005 | 82 | 76 | 136 | 78 | 16I | 12 | 8 | 96 | 130 | 68 | 16I | 16 | 14 |
| | | 223 | Week 24 | 16JAN2006 | 136 | 86 | 146 | 84 | 10 | 22I | 8 | 104 | 136 | 82 | 24I | 22I | 18 |
| | | 223 | Final visit | 16JAN2006 | 136 | 86 | 146 | 84 | 10 | 22I | 8 | 104 | 136 | 82 | 24I | 22I | 18 |
| | E0036004 | 1 | Screening | 21JUL2004 | -7 | 86 | 142 | 84 | | | | 96 | 138 | 83 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 86 | 142 | 84 | | | | 96 | 138 | 83 | | | |
| | | 223 | Week 12 | 05OCT2004 | 69 | 70 | 100 | 60 | -16D | -42D | -24D | 75 | 105 | 65 | -21D | -33D | -18 |
| | | 223 | Final visit | 05OCT2004 | 69 | 70 | 100 | 60 | -16D | -42D | -24D | 75 | 105 | 65 | -21D | -33D | -18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      SYS/DIA BP (mmHg), PULSE=BPM.
UNITS:
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804041

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036008 | 1 | Screening | 03NOV2004 | -5 | 80 | 143 | 92 | | | | 79 | 132 | 82 | | | |
| | | 1 | Baseline | 03NOV2004 | -5 | 80 | 143 | 92 | | | | 79 | 132 | 82 | | | |
| | | 103 | Week 2 | 22NOV2004 | 14 | 85 | 138 | 80 | 5 | -5 | -12 | 93 | 114 | 83 | 14 | -18 | 1 |
| | | 106 | Week 12 | 09FEB2005 | 87 | 83 | 134 | 85 | 3 | -9 | -3 | 87 | 120 | 84 | | -12 | -2 |
| | | 223 | Week 24 | 16MAR2005 | 128 | 90 | 152 | 86 | 10 | 9 | -6 | 98 | 156 | 103 | 19I | 24I | 21 |
| | | 223 | Final visit | 16MAR2005 | 128 | 90 | 152 | 86 | 10 | 9 | -6 | 98 | 156 | 103 | 19I | 24I | 21 |
| | E0036009 | 1 | Screening | 16NOV2004 | -7 | 86 | 100 | 80 | | | | 81 | 125 | 85 | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 86 | 100 | 80 | | | | 81 | 125 | 85 | | | |
| | | 103 | Week 2 | 08DEC2004 | 15 | 92 | 118 | 84 | -6 | 18 | 4 | 96 | 112 | 88 | 15I | -13 | -3 |
| | | 223 | Week 12 | 26JAN2005 | 64 | 76 | 108 | 78 | -10 | 8 | -2 | 88 | 118 | 80 | 7 | -7 | -5 |
| | | 223 | Final visit | 26JAN2005 | 64 | 76 | 108 | 78 | -10 | 8 | -2 | 88 | 118 | 80 | 7 | -7 | -5 |
| | E0036021 | 1 | Screening | 08JUN2005 | -6 | 64 | 150 | 99 | | | | 62 | 136 | 93 | | | |
| | | 1 | Baseline | 08JUN2005 | -6 | 64 | 150 | 99 | | | | 62 | 136 | 93 | | | |
| | | 102 | Week 12 | 21JUN2005 | 7 | 89 | 123 | 77 | 25I | -27D | -22D | 98 | 133 | 92 | 36I | -3 | -1 |
| | | 102 | Final visit | 21JUN2005 | 7 | 89 | 123 | 77 | 25I | -27D | -22D | 98 | 133 | 92 | 36I | -3 | -1 |
| | E0037001 | 1 | Screening | 09MAR2004 | -7 | 66 | 114 | 74 | | | | 78 | 106 | 76 | | | |
| | | 102 | Baseline | 09MAR2004 | -7 | 78 | 114 | 74 | | | | 96 | 106 | 72 | | | |
| | | 103 | Week 2 | 22MAR2004 | 6 | 86 | 104 | 60 | 14 | -10 | -14 | 90 | 122 | 70 | 18I | 4 | -4 |
| | | 106 | Week 12 | 30MAR2004 | 14 | 82 | 120 | 60 | 16I | -4 | -14 | 90 | 106 | 68 | 12 | 16 | -6 |
| | | 223 | | 07JUN2004 | 183 | 75 | 110 | 66 | 9 | -4 | -8 | 90 | 106 | 64 | 12 | | -8 |
| | | 223 | Final visit | 02AUG2004 | 139 | 66 | 118 | 66 | 0 | -4 | -8 | 78 | 116 | 64 | 0 | 10 | -12 |
| | E0037003 | 1 | Screening | 10MAR2004 | -7 | 69 | 106 | 66 | | | | 72 | 108 | 68 | | | |
| | | 102 | Baseline | 2MAR2004 | -7 | 81 | 106 | 66 | | | | 96 | 100 | 70 | | | |
| | | 103 | Week 2 | 31MAR2004 | 14 | 72 | 96 | 68 | 12 | -4 | -6 | 78 | 104 | 74 | 24I | -8 | 2 |
| | | 106 | Week 12 | 16JUN2004 | 91 | 78 | 108 | 58 | 3 | -10 | -2 | 78 | 102 | 80 | 6 | -6 | 6 |
| | | 109 | Week 24 | 02SEP2004 | 169 | 80 | 102 | 72 | 11 | -4 | 6 | 78 | 104 | 80 | 6 | -4 | 12 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
         SYS=Systolic BP (SYS)=MMHG,  DIA=Diastolic BP, PULSE=BPM.
UNI:
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l122020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804042

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037003 | 109 | Final visit | 02SEP2004 | 169 | 80 | 102 | 72 | 11 | -4 | 6 | 78 | 104 | 80 | 6 | -4 | 12 |
| | E0037006 | 1 | Screening | 18MAR2004 | -5 | 62 | 132 | 66 | | | | 72 | 114 | 72 | | | |
| | | 1 | Baseline | 18MAR2004 | -5 | 62 | 132 | 66 | | | | 72 | 114 | 72 | | | |
| | | 102 | Week 1 | 30MAR2004 | 7 | 54 | 104 | 64 | -8 | -28D | -2 | 75 | 104 | 70 | 3 | -10 | -2 |
| | | 103 | Week 2 | 06APR2004 | 14 | 69 | 118 | 70 | 7 | -14 | 4 | 72 | 106 | 64 | 0 | -8 | -8 |
| | | 103 | Final visit | 06APR2004 | 14 | 69 | 118 | 70 | 7 | -14 | 4 | 72 | 106 | 64 | 0 | -8 | -8 |
| | E0037008 | 1 | Screening | 23MAR2004 | -6 | 54 | 136 | 90 | | | | 63 | 128 | 94 | | | |
| | | 1 | Baseline | 23MAR2004 | -6 | 54 | 136 | 90 | | | | 63 | 128 | 94 | | | |
| | | 102 | Week 1 | 05APR2004 | 7 | 57 | 120 | 74 | 3 | -16 | -16 | 69 | 112 | 76 | 6 | -16 | -18 |
| | | 103 | Week 2 | 13APR2004 | 14 | 54 | 108 | 74 | 0 | -28D | -16 | 63 | 108 | 76 | 0 | -12 | -20D |
| | | 223 | Final visit | 04MAY2004 | 36 | 60 | 108 | 74 | 6 | -28D | -16 | 72 | 108 | 76 | 9 | -20D | -18 |
| | E0037009 | 1 | Screening | 24MAR2004 | -6 | 57 | 112 | 60 | | | | 60 | 106 | 74 | | | |
| | | 1 | Baseline | 24MAR2004 | -6 | 57 | 112 | 60 | | | | 60 | 106 | 74 | | | |
| | | 102 | Week 1 | 05APR2004 | 6 | 80 | 94 | 58 | 23I | -18 | -2 | 88 | 110 | 66 | 28I | 4 | -8 |
| | | 103 | Week 2 | 13APR2004 | 14 | 66 | 102 | 68 | 9 | -10 | 8 | 72 | 110 | 72 | 12 | 4 | -2 |
| | | 109 | Week 24 | 14SEP2004 | 186 | 65 | 109 | 65 | 8I | -3 | 3 | 84 | 120 | 78 | 24I | 14 | 4 |
| | | 223 | Week 36 | 10NOV2004 | 225 | 72 | 108 | 76 | 15I | -4 | 16 | 81 | 110 | 76 | 21I | 4 | 2 |
| | | 223 | Final visit | 10NOV2004 | 225 | 72 | 108 | 76 | 15I | -4 | 16 | 81 | 110 | 76 | 21I | 4 | 2 |
| | E0037010 | 1 | Screening | 24MAR2004 | -7 | 69 | 104 | 68 | | | | 82 | 100 | 72 | | | |
| | | 1 | Baseline | 24MAR2004 | -7 | 69 | 104 | 68 | | | | 82 | 100 | 72 | | | |
| | | 102 | Week 1 | 07APR2004 | 7 | 86 | 102 | 68 | 17I | -2 | 0 | 104 | 100 | 74 | 22I | 0 | 2 |
| | | 103 | Week 2 | 19APR2004 | 14 | 72 | 100 | 70 | 3 | -4 | 2 | 100 | 118 | 78 | 18I | 18 | 6 |
| | | 223 | Week 2 | 28APR2004 | 28 | 70 | 110 | 70 | 1 | 6 | 2 | 100 | 118 | 78 | 18I | 18 | 6 |
| | | 223 | Final visit | 28APR2004 | 28 | 70 | 110 | 70 | 1 | 6 | 2 | 100 | 118 | 78 | 18I | 18 | 6 |
| | E0037013 | 1 | Screening | 31MAR2004 | -5 | 54 | 140 | 76 | | | | 72 | 110 | 76 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804043

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037013 | 1 | Baseline | 31MAR2004 | -5 | 54 | 140 | 76 | | | | 72 | 110 | 76 | | | |
| | | 102 | Week 1 | 12APR2004 | 7 | 70 | 112 | 70 | 16I | -28D | -6 | 90 | 98 | 78 | 18I | -12 | -2 |
| | | 103 | Week 2 | 19APR2004 | 14 | 84 | 112 | 82 | 30I | -28D | 6 | 96 | 98 | 72 | 21I | -12 | -4 |
| | | 106 | Week 12 | 28JUN2004 | 84 | 64 | 110 | 74 | | | | 78 | 106 | 74 | 6 | -4 | -2 |
| | | 223 | Final Visit | 28JUN2004 | 84 | 69 | 110 | 74 | 15I | -30D | -2 | 78 | 106 | 74 | 6 | -4 | -2 |
| | E0037018 | 1 | Screening | 07APR2004 | -6 | 68 | 120 | 74 | | | | 81 | 116 | 76 | 15I | -6 | -16 |
| | | 102 | Baseline | 03MAR2004 | -7 | 68 | 120 | 78 | | | | 96 | 116 | 60 | 27I | -6 | -4 |
| | | 103 | Week 2 | 26APR2004 | 13 | 84 | 132 | 66 | 16I | 0 | -8 | 108 | 126 | 72 | 27I | -2 | -20D |
| | | 106 | Week 12 | 09JUL2004 | 87 | 93 | 108 | 66 | 25I | -12 | -8 | 108 | 114 | 56 | 9 | -2 | 1 |
| | | 223 | Final Visit | 28SEP2004 | 168 | 76 | 116 | 58 | 8 | -4 | -16 | 90 | 110 | 78 | 9 | -6 | 2 |
| | E0037021 | 1 | Screening | 12APR2004 | -7 | 64 | 110 | 68 | | | | 66 | 98 | 64 | | | |
| | | 102 | Baseline | 26APR2004 | -7 | 64 | 106 | 58 | | | | 66 | 104 | 64 | 34I | 6 | -4 |
| | | 103 | Week 1 | 26APR2004 | 1 | 70 | 106 | 58 | 10 | -4 | -10 | 100 | 104 | 64 | 24I | 0 | 0 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 70 | 100 | 64 | 6 | -10 | -4 | 90 | 98 | 64 | 24I | 0 | 0 |
| | | 103 | Final visit | 03MAY2004 | 14 | 76 | 100 | 64 | | | | 90 | 98 | 64 | | | |
| | E0037023 | 1 | Screening | 14APR2004 | -6 | 72 | 118 | 82 | | | | 94 | 104 | 72 | | | |
| | | 102 | Baseline | 14APR2004 | -6 | 70 | 118 | 82 | -2 | 0 | 0 | 94 | 104 | 72 | -14 | 16 | 10 |
| | | 103 | Week 1 | 26APR2004 | 6 | 70 | 118 | 86 | 18I | -16 | -6 | 80 | 120 | 82 | -6 | 16 | 8 |
| | | 106 | Week 12 | 13JUL2004 | 83 | 78 | 102 | 60 | 16 | -6 | -22D | 80 | 104 | 60 | -14 | 12 | -12 |
| | | 223 | Week 12 | 03AUG2004 | 105 | 82 | 112 | 60 | 10 | -6 | -22D | 90 | 116 | 70 | -4 | 12 | -2 |
| | | 223 | Final visit | 03AUG2004 | 105 | 82 | 112 | 60 | 10 | -6 | -22D | 90 | 116 | 70 | -4 | 12 | -2 |
| | E0037027 | 1 | Screening | 26APR2004 | -7 | 72 | 118 | 84 | | | | 76 | 108 | 90 | | | |
| | | 102 | Baseline | 26APR2004 | -7 | 78 | 118 | 84 | | | | 76 | 108 | 90 | 10 | 2I | 0 |
| | | 103 | Week 1 | 10MAY2004 | 7 | 78 | 142 | 90 | 6 | 24I | 6 | 86 | 110 | 90 | 14 | 22I | -8 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 76 | 128 | 84 | 4 | 10 | | 90 | 130 | 82 | | | |

```
KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        PULSE=PULSE.
UNITS:  SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
```

CONFIDENTIAL
AZSER12804044

Page 52 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037027 | 106 | Week 12 | 26JUL2004 | 84 | 74 | 130 | 78 | 2 | 12 | -6 | 84 | 114 | 78 | 8 | 6 | -12 |
|  |  | 109 | Week 24 | 18OCT2004 | 168 | 80 | 112 | 70 |  |  |  | 84 | 102 | 82 | -6 | -6 | -8 |
|  |  | 223 | Week 24 | 01NOV2004 | 182 | 76 | 128 | 80 | 4 | 10 | -4 | 79 | 124 | 82 | 3 | 16 | -8 |
|  |  | 223 | Final visit | 01NOV2004 | 182 | 76 | 128 | 80 | 4 | 10 | -4 | 79 | 124 | 82 | 3 | 16 | -8 |
|  | E0037028 | 1 | Screening | 29APR2004 | -7 | 97 | 118 | 70 |  |  |  | 104 | 116 | 80 |  |  |  |
|  |  | 1 | Baseline | 29APR2004 | -7 | 97 | 114 | 70 |  |  |  | 106 | 116 | 80 |  |  |  |
|  |  | 102 | Week 1 | 01MAY2004 | 7 | 90 | 118 | 72 | -17D | 6 | 2 | 112 | 120 | 72 | 2 | 4 | -10 |
|  |  | 103 | Week 2 | 20MAY2004 | 14 | 84 | 118 | 76 | -1 | 0 | -6 | 90 | 124 | 70 | -8 | 6 | -8 |
|  |  | 106 | Week 12 | 05AUG2004 | 91 | 91 | 118 | 64 | -13 | 0 | -6 | 90 | 124 | 70 | -14 | 8 | -10 |
|  |  | 106 | Final visit | 05AUG2004 | 91 | 84 | 118 | 64 | -13 | 0 | -6 | 90 | 124 | 70 | -14 | 8 | -10 |
|  | E0037031 | 1 | Screening | 13MAY2004 | -4 | 80 | 118 | 92 |  |  |  | 84 | 120 | 94 |  |  |  |
|  |  | 1 | Baseline | 13MAY2004 | -4 | 80 | 118 | 92 |  |  |  | 84 | 120 | 94 |  |  |  |
|  |  | 102 | Week 1 | 26MAY2004 | 9 | 76 | 112 | 90 | -4 | -6 | -2 | 88 | 110 | 88 | 4 | -10 | -6 |
|  |  | 203 | Week 2 | 02JUN2004 | 16 | 88 | 122 | 84 | 8 | -8 | -8D | 84 | 108 | 88 | 0 | -2D | -26D |
|  |  | 223 | Week 2 | 14JUN2004 | 28 | 88 | 122 | 84 | 8 | 4 | -8 | 84 | 118 | 70 | 0 | -2 | -24D |
|  |  | 223 | Final visit | 14JUN2004 | 28 | 88 | 122 | 84 | 8 | 4 | -8 | 84 | 118 | 70 | 0 | -2 | -24D |
|  | E0037033 | 1 | Screening | 19MAY2004 | -6 | 72 | 104 | 72 |  |  |  | 81 | 114 | 80 |  |  |  |
|  |  | 1 | Baseline | 19MAY2004 | -6 | 72 | 104 | 72 |  |  |  | 80 | 106 | 78 |  |  |  |
|  |  | 102 | Week 1 | 02JUN2004 | 8 | 84 | 106 | 76 | 12 | 2 | 4 | 93 | 112 | 80 | 12 | -8 | -2 |
|  |  | 103 | Week 2 | 10JUN2004 | 16 | 81 | 102 | 78 | 9 | 6 | 2 | 92 | 110 | 88 | 11 | -2 | 0 |
|  |  | 223 | Week 24 | 10NOV2004 | 169 | 87 | 102 | 78 | 15I | -2 | 6 | 96 | 110 | 88 | 15I | -4 | 8 |
|  |  | 223 | Final visit | 10NOV2004 | 169 | 87 | 102 | 78 | 15I | -2 | 6 | 96 | 110 | 88 | 15I | -4 | 8 |
|  | E0037035 | 1 | Screening | 24MAY2004 | -3 | 60 | 116 | 78 |  |  |  | 75 | 110 | 82 |  |  |  |
|  |  | 1 | Baseline | 24MAY2004 | -3 | 60 | 116 | 78 |  |  |  | 75 | 110 | 82 |  |  |  |
|  |  | 102 | Week 1 | 02JUN2004 | 6 | 78 | 120 | 72 | 18I | 4 | -6 | 68 | 114 | 68 | -7 | 4 | -14 |
|  |  | 103 | Week 2 | 09JUN2004 | 13 | 79 | 134 | 80 | 19I | 18 | 2 | 84 | 136 | 84 | 9 | 26I | 2 |
|  |  | 223 | Week 2 | 09JUN2004 | 13 | 79 | 134 | 80 | 19I | 18 | 2 | 84 | 136 | 84 | 9 | 26I | 2 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804045

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037035 | 223 | Final visit | 09JUN2004 | 13 | 79 | 134 | 80 | 19I | 18 | 2 | 84 | 136 | 84 | 9 | 26I | 2 |
| | E0037040 | 1 | Screening | 07JUN2004 | -7 | 60 | 100 | 70 | | | | 75 | 118 | 82 | | | |
| | | 1 | Baseline | 07JUN2004 | -7 | 60 | 100 | 70 | | | | 75 | 118 | 82 | | | |
| | | 102 | Week 1 | 23JUN2004 | 9 | 85 | 98 | 70 | 25I | -2 | 0 | 94 | 102 | 76 | 19I | -16 | -6 |
| | | 103 | Week 2 | 30JUN2004 | 16 | 88 | 116 | 78 | 28I | 16 | 8 | 120 | 108 | 80 | 45I | -10 | -2 |
| | | 223 | Week 12 | 10SEP2004 | 88 | 63 | 100 | 68 | 3 | 0 | -2 | 87 | 100 | 82 | 12 | -18 | 0 |
| | | 223 | Final visit | 10SEP2004 | 88 | 63 | 100 | 68 | 3 | 0 | -2 | 87 | 100 | 82 | 12 | -18 | 0 |
| | E0037042 | 1 | Screening | 08JUN2004 | -7 | 66 | 134 | 80 | | | | 84 | 120 | 80 | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | 66 | 134 | 80 | | | | 84 | 120 | 80 | | | |
| | | 102 | Week 1 | 29JUN2004 | 14 | 75 | 118 | 72 | 9 | -16 | -8 | 93 | 120 | 86 | 9 | 0 | 6 |
| | | 223 | Week 2 | 29JUN2004 | 14 | 90 | 96 | 72 | 24I | -38D | -8 | 102 | 118 | 80 | 18I | -2 | 0 |
| | | 223 | Final visit | 29JUN2004 | 14 | 90 | 96 | 72 | 24I | -38D | -8 | 102 | 118 | 80 | 18I | -2 | 0 |
| | E0037050 | 1 | Screening | 06JUL2004 | -7 | 68 | 128 | 70 | | | | 79 | 116 | 78 | | | |
| | | 1 | Baseline | 06JUL2004 | -7 | 68 | 128 | 70 | | | | 79 | 116 | 78 | | | |
| | | 102 | Week 1 | 20JUL2004 | 14 | 71 | 110 | 70 | 3 | -18 | 0 | 83 | 114 | 78 | 4I | -2 | 0 |
| | | 103 | Week 2 | 27JUL2004 | 21 | 81 | 106 | 70 | 13 | -22D | 0 | 96 | 110 | 74 | 17I | -6 | -4 |
| | | 103 | Final visit | 27JUL2004 | 21 | 81 | 106 | 70 | 13 | -22D | 0 | 96 | 110 | 74 | 17I | -6 | -4 |
| | E0037051 | 1 | Screening | 15JUL2004 | -5 | 82 | 118 | 74 | | | | 88 | 122 | 74 | | | |
| | | 1 | Baseline | 15JUL2004 | 5 | 82 | 118 | 74 | | | | 88 | 122 | 74 | | | |
| | | 102 | Final visit | 27JUL2004 | 7 | 86 | 132 | 88 | 4 | 14 | 14 | 88 | 148 | 90 | 0 | 26I | 16 |
| | E0037053 | 1 | Screening | 12JUL2004 | -7 | 58 | 110 | 78 | | | | 71 | 124 | 86 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 58 | 110 | 78 | | | | 71 | 124 | 86 | | | |
| | | 102 | Week 1 | 26JUL2004 | 14 | 76 | 112 | 78 | 18I | 2 | 0 | 80 | 118 | 82 | 9 | -6 | -4 |
| | | 103 | Week 2 | 02AUG2004 | 21 | 79 | 112 | 78 | 21I | 2 | 0 | 88 | 116 | 80 | 17I | -8 | -6 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 72 | 118 | 70 | 14 | 8 | -8 | 75 | 122 | 82 | 4 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804046

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037053 | 109 | Week 24 | 03JAN2005 | 168 | 82 | 126 | 84 | 24I | 16 | 6 | 88 | 118 | 78 | 17I | -6 | -8 |
| | | 223 | Week 24 | 03JAN2005 | 168 | 82 | 126 | 84 | 24I | 16 | 6 | 88 | 118 | 78 | 17I | -6 | -8 |
| | | 223 | Final visit | 03JAN2005 | 168 | 82 | 126 | 84 | 24I | 16 | 6 | 88 | 118 | 78 | 17I | -6 | -8 |
| | E0037055 | 1 | Screening | 15JUL2004 | -5 | 60 | 114 | 70 | | | | 63 | 110 | 78 | | | |
| | | 102 | Baseline | 15JUL2004 | -5 | 60 | 110 | 70 | | | | 63 | 110 | 78 | | | |
| | | 103 | Week 1 | 27JUL2004 | 14 | 84 | 118 | 88 | 24I | 4 | 18 | 90 | 118 | 86 | 27I | 8 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 84 | 80 | 120 | 84 | 20I | 0 | -6 | 87 | 120 | 88 | 24I | 10 | 0 |
| | | 223 | Week 12 | 09NOV2004 | 112 | 79 | 130 | 80 | 19I | 16 | 10 | 85 | 126 | 86 | 22I | 12 | 10 |
| | | 223 | Final visit | 09NOV2004 | 112 | 79 | 130 | 80 | 19I | 16 | 10 | 85 | 126 | 86 | 22I | 16 | 8 |
| | E0037056 | 1 | Screening | 15JUL2004 | -6 | 71 | 152 | 90 | | | | 84 | 156 | 94 | | | |
| | | 102 | Baseline | 15JUL2004 | -6 | 71 | 152 | 90 | | | | 84 | 156 | 94 | | | |
| | | 102 | Week 1 | 29JUL2004 | 8 | 78 | 142 | 84 | 7 | -10 | -6 | 88 | 122 | 88 | 2 | -34D | -6 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 82 | 126 | 84 | 11 | -26D | -6 | 92 | 124 | 84 | 8 | -32D | -10 |
| | | 103 | Final visit | 04AUG2004 | 14 | 82 | 126 | 84 | 11 | -26D | -6 | 92 | 124 | 84 | 8 | -32D | -10 |
| | E0037057 | 1 | Screening | 19JUL2004 | -7 | 66 | 122 | 76 | | | | 74 | 112 | 90 | | | |
| | | 102 | Baseline | 19JUL2004 | -7 | 66 | 110 | 76 | | | | 74 | 110 | 90 | | | |
| | | 103 | Week 2 | 02AUG2004 | 14 | 68 | 112 | 74 | -5 | -12 | -8 | 60 | 110 | 70 | -10 | -4 | -26D |
| | | 223 | Week 2 | 09AUG2004 | 28 | 63 | 110 | 74 | -2 | -10 | -2 | 74 | 118 | 74 | -14 | -2 | -20D |
| | | 223 | Final visit | 23AUG2004 | 28 | 63 | 122 | 78 | -3 | 0 | 2 | 74 | 118 | 74 | 0 | 6 | -16 |
| | E0037060 | 1 | Screening | 26JUL2004 | -7 | 63 | 134 | 76 | | | | 70 | 138 | 74 | | | |
| | | 102 | Baseline | 26JUL2004 | -7 | 63 | 134 | 76 | | | | 70 | 138 | 74 | | | |
| | | 103 | Week 2 | 16AUG2004 | 7 | 86 | 106 | 72 | 21I | -28D | 4 | 76 | 108 | 72 | 6 | -10 | 4 |
| | | 106 | Week 12 | 02NOV2004 | 92 | 64 | 112 | 74 | 23I | -22D | -2 | 100 | 104 | 80 | 30I | -30D | 4 |
| | | 106 | Final visit | 02NOV2004 | 92 | 64 | 112 | 74 | 1 | -22D | -2 | 77 | 104 | 80 | 7 | -34D | 6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS [PP/SYS]=MMHG.   DIA [PP/DIA]=MMHG.   PULSE=BPM.
        L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.
        L:  Potentially Clinically Important Low.   H:  Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804047

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037062 | 1 | Screening | 09AUG2004 | -7 | 61 | 124 | 76 | | | | 73 | 118 | 86 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 61 | 124 | 76 | | | | 73 | 118 | 86 | | | |
| | | 102 | Week 1 | 23AUG2004 | 7 | 78 | 114 | 72 | 17I | -10 | -4 | 82 | 116 | 78 | 9 | -2 | -8 |
| | | 109 | Week 2 | 05SEP2004 | 22 | 69 | 114 | 72 | | | | 69 | 118 | 78 | -4 | 0 | -12 |
| | | 223 | Final visit | 07SEP2004 | 22 | 72 | 110 | 70 | 11 | -14 | -6 | 69 | 118 | 74 | -4 | 0 | -12 |
| | E0037063 | 1 | Screening | 12AUG2004 | -7 | 67 | 162 | 100 | | | | 66 | 168 | 110H | | | |
| | | 1 | Baseline | 26AUG2004 | 7 | 67 | 162 | 100 | | | | 66 | 168 | 110H | | | |
| | | 102 | Week 2 | 02SEP2004 | 14 | 68 | 140 | 82 | 1 | -22 | -18 | 80 | 130 | 94 | 14 | -20D | -16 |
| | | 103 | Week 12 | 11NOV2004 | 84 | 74 | 132 | 92 | 7 | -20 | -12 | 71 | 130 | 94 | 5 | -38D | -16 |
| | | 106 | Week 16 | 25FEB2005 | 168 | 73 | 126 | 86 | 6 | -30 | -4 | 87 | 128 | 92 | 21I | -50D | -18D |
| | | 112 | Week 36 | 27APR2005 | 251 | 72 | 126 | 86 | 5 | -36 | -14 | 84 | 122 | 90 | 18I | -46D | -20D |
| | | 223 | Final visit | 27APR2005 | 251 | 72 | 126 | 86 | 5 | -36 | -14 | 84 | 122 | 90 | 18I | -46D | -20D |
| | E0037065 | 1 | Screening | 26AUG2004 | -6 | 57 | 126 | 78 | | | | 72 | 118 | 78 | | | |
| | | 1 | Baseline | 26AUG2004 | -6 | 57 | 126 | 78 | | | | 72 | 118 | 78 | | | |
| | | 102 | Week 1 | 08SEP2004 | 14 | 75 | 122 | 74 | 18I | -4 | -4 | 78 | 106 | 78 | 6 | -12 | 0 |
| | | 103 | Final visit | 15SEP2004 | 14 | 84 | 114 | 78 | 27I | -12 | 0 | 84 | 104 | 70 | 12 | -14 | -8 |
| | E0037067 | 1 | Screening | 30AUG2004 | -3 | 54 | 130 | 84 | | | | 60 | 132 | 70 | | | |
| | | 1 | Baseline | 30AUG2004 | -3 | 54 | 104 | 64 | | | | 96 | 102 | 72 | | | |
| | | 102 | Week 1 | 10SEP2004 | 8 | 63 | 104 | 64 | 9 | -26D | -20D | 96 | 102 | 72 | 36I | -30D | 2 |
| | | 102 | Final visit | 10SEP2004 | 8 | 63 | 104 | 64 | 9 | -26D | -20D | 96 | 102 | 72 | 36I | -30D | 2 |
| | E0037069 | 1 | Screening | 02SEP2004 | -6 | 57 | 120 | 70 | | | | 73 | 124 | 76 | | | |
| | | 1 | Baseline | 02SEP2004 | -6 | 57 | 120 | 70 | | | | 73 | 124 | 76 | | | |
| | | 102 | Week 1 | 16SEP2004 | 8 | 85 | 122 | 70 | 28I | 2 | 0 | 105 | 116 | 80 | 32I | -8 | 4 |
| | | 103 | Week 2 | 29SEP2004 | 21 | 93 | 122 | 80 | 36I | 2 | 10 | 108 | 116 | 84 | 35I | -8 | 8 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 80 | 120 | 72 | 23I | 0 | 2 | 94 | 114 | 74 | 21I | -10 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
        L: Potentially clinically important Low.  H: Potentially important High.
        L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804048

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037069 | 106 | Final visit | 01DEC2004 | 84 | 80 | 120 | 72 | 23I | 0 | 2 | 94 | 114 | 74 | 21I | -10 | -2 |
| | E0037070 | 1 | Screening | 09SEP2004 | -7 | 57 | 112 | 72 | | | | 68 | 110 | 76 | | | |
| | | 102 | Baseline | 22SEP2004 | -7 | 57 | 112 | 72 | | | | 68 | 110 | 68 | | | |
| | | 103 | Week 2 | 29SEP2004 | 5 | 90 | 112 | 70 | 33I | 0 | -2 | 82 | 110 | 72 | 16I | 0 | -8 |
| | | 103 | Final visit | 29SEP2004 | 13 | 90 | 106 | 68 | 33I | -6 | -4 | 82 | 110 | 72 | 14 | 0 | -4 |
| | | 223 | Week 12 | 09DEC2004 | 84 | 84 | 102 | 64 | 27I | -10 | -8 | 82 | 112 | 72 | 14 | 2 | -4 |
| | E0037072 | 1 | Screening | 14SEP2004 | -6 | 100 | 140 | 90 | | | | 108 | 142 | 99 | | | |
| | | 102 | Baseline | 14SEP2004 | -6 | 100 | 140 | 90 | | | | 108 | 142 | 99 | | | |
| | | 103 | Week 2 | 27SEP2004 | 7 | 81 | 128 | 90 | -19D | -12 | -20D | 78 | 124 | 84 | -30D | -18 | -11 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 72 | 126 | 70 | -28D | -14 | -20D | 90 | 130 | 84 | -18D | -12 | -15 |
| | | 103 | Final visit | 04OCT2004 | 14 | 72 | 126 | 70 | -28D | -14 | -20D | 90 | 130 | 84 | -18D | -12 | -15 |
| | E0037073 | 1 | Screening | 14SEP2004 | -7 | 62 | 126 | 70 | | | | 58 | 106 | 72 | | | |
| | | 102 | Baseline | 14SEP2004 | -7 | 66 | 116 | 70 | | | | 58 | 110 | 72 | | | |
| | | 103 | Week 1 | 28SEP2004 | 14 | 75 | 108 | 58 | 4 | -10 | -2 | 81 | 104 | 68 | 23I | 4 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 75 | 108 | 58 | 13 | -18 | -12 | 87 | 104 | 68 | 29I | -2 | -4 |
| | | 103 | Final visit | 05OCT2004 | 14 | 75 | 108 | 58 | 13 | -18 | -12 | 87 | 104 | 68 | 29I | -2 | -4 |
| | E0037074 | 1 | Screening | 15SEP2004 | -6 | 76 | 140 | 88 | | | | 84 | 132 | 86 | | | |
| | | 102 | Baseline | 15SEP2004 | -6 | 76 | 140 | 88 | | | | 84 | 132 | 86 | | | |
| | | 103 | Week 1 | 04OCT2004 | 13 | 66 | 122 | 76 | 14 | -8 | -8 | 96 | 98 | 64 | 10 | -2 | -6 |
| | | 106 | Week 2 | 13DEC2004 | 83 | 128 | 128 | 82 | 8 | -18 | -12 | 88 | 118 | 88 | 6 | -34D | -22D |
| | | 223 | Week 12 | 12JAN2005 | 113 | 90 | 132 | 86 | -10 | -12 | -16 | 96 | 116 | 84 | 12 | -16 | -2 |
| | | 223 | Final visit | 12JAN2005 | 113 | 90 | 132 | 86 | 14 | -8 | -2 | 96 | 116 | 84 | 12 | -16 | -2 |
| | E0037075 | 1 | Screening | 22SEP2004 | -6 | 109 | 130 | 72 | | | | 95 | 128 | 88 | | | |
| | | 102 | Baseline | 22SEP2004 | -6 | 109 | 130 | 72 | | | | 95 | 128 | 88 | | | |
| | | 102 | Week 1 | 05OCT2004 | 7 | 83 | 124 | 72 | -26D | -2 | 0 | 79 | 124 | 80 | -16D | -4 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804049

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037075 | 103 | Week 2 | 12OCT2004 | 14 | 75 | 102 | 60 | -34D | -28D | -12 | 94 | 102 | 78 | -1 | -26D | -10 |
| | | 223 | Week 12 | 23NOV2004 | 56 | 72 | 102 | 58 | -37D | -28D | -14 | 74 | 100 | 68 | -21D | -28D | -20D |
| | | 223 | Final visit | 23NOV2004 | 56 | 72 | 102 | 58 | -37D | -28D | -14 | 74 | 100 | 68 | -21D | -28D | -20D |
| | E0037081 | 1 | Screening | 02NOV2004 | -6 | 57 | 118 | 70 | | | | 69 | 118 | 74 | | | |
| | | 1 | Baseline | 02NOV2004 | -6 | 69 | 114 | 74 | 12 | -4 | 4 | 78 | 108 | 76 | 9 | -10 | 2 |
| | | 102 | Week 1 | 15NOV2004 | 7 | 64 | 106 | 72 | 7 | -12 | 2 | 87 | 108 | 78 | 18I | -10 | 4 |
| | | 103 | Week 2 | 30NOV2004 | 22 | 81 | 116 | 78 | 24I | -2 | 8 | 87 | 118 | 90 | 18I | 0 | 16 |
| | | 223 | Final visit | 30NOV2004 | 22 | 81 | 116 | 78 | 24I | -2 | 8 | 87 | 118 | 90 | 18I | 0 | 16 |
| | E0037084 | 1 | Screening | 18NOV2004 | -5 | 60 | 132 | 60 | | | | 64 | 132 | 82 | | | |
| | | 1 | Baseline | 18NOV2004 | -5 | 60 | 132 | 60 | | | | 64 | 132 | 82 | | | |
| | | 102 | Week 1 | 30NOV2004 | 7 | 57 | 122 | 74 | -3 | -10 | 14 | 63 | 126 | 78 | -1 | -6 | -4 |
| | | 103 | Week 2 | 07DEC2004 | 14 | 56 | 124 | 60 | -4 | -8 | 0 | 63 | 126 | 60 | -1 | -6 | -22D |
| | | 106 | Final visit | 15FEB2005 | 84 | 57 | 132 | 80 | -3 | 0 | 20 | 60 | 126 | 82 | -4 | -6 | 0 |
| | E0037085 | 1 | Screening | 10NOV2004 | -7 | 60 | 130 | 90 | | | | 88 | 135 | 92 | | | |
| | | 102 | Baseline | 10NOV2004 | -7 | 60 | 130 | 90 | | | | 88 | 135 | 92 | | | |
| | | 103 | Week 1 | 26NOV2004 | 9 | 66 | 132 | 84 | 6 | 2 | -6 | 90 | 136 | 86 | 2 | 1 | -6 |
| | | 106 | Week 2 | 01DEC2004 | 14 | 75 | 146 | 80 | 15I | 16 | -10 | 81 | 130 | 88 | -7 | -5 | -4 |
| | | 223 | Week 12 | 17FEB2005 | 92 | 69 | 112 | 78 | 9 | -18 | -12 | 78 | 116 | 80 | -10 | -19 | -22D |
| | | 223 | Final visit | 14MAR2005 | 117 | 84 | 120 | 64 | 24I | -10 | -26D | 108 | 110 | 70 | 20I | -25D | -22D |
| | E0037088 | 1 | Screening | 07DEC2004 | -6 | 54 | 122 | 84 | | | | 60 | 128 | 82 | | | |
| | | 102 | Baseline | 21DEC2004 | 8 | 60 | 104 | 68 | 6 | -18 | -16 | 75 | 126 | 76 | 15I | -2 | -6 |
| | | 103 | Week 2 | 28DEC2004 | 15 | 63 | 116 | 76 | 9 | -6 | -8 | 69 | 128 | 88 | 9 | 0 | 6 |
| | | 103 | Final visit | 28DEC2004 | 15 | 63 | 116 | 76 | 9 | -6 | -8 | 69 | 128 | 88 | 9 | 0 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BLOOD PRESSURE (SYS)=MMHG, DIASTOLIC BLOOD PRESSURE (DIA)=MMHG, PULSE=BPM,
UNITS:
       L: potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804050

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037089 | 1 | Screening | 07DEC2004 | -6 | 83 | 116 | 80 | | | | 79 | 112 | 78 | | | |
| | | 1 | Baseline | 07DEC2004 | -6 | 83 | 116 | 80 | | | | 79 | 112 | 78 | | | |
| | | 102 | Week 1 | 22DEC2004 | 9 | 70 | 118 | 82 | -13 | 2 | 2 | 64 | 112 | 80 | -15D | 0 | 2 |
| | | 102 | Final visit | 22DEC2004 | 9 | 70 | 118 | 82 | -13 | 2 | 2 | 64 | 112 | 80 | -15D | 0 | 2 |
| | E0037090 | 1 | Screening | 08DEC2004 | -6 | 52 | 102 | 60 | | | | 64 | 122 | 74 | | | |
| | | 1 | Baseline | 08DEC2004 | -6 | 52 | 102 | 60 | | | | 64 | 122 | 74 | | | |
| | | 102 | Week 2 | 04JAN2005 | 21 | 56 | 136 | 66 | 14 | 34I | 6 | 72 | 144 | 82 | 8 | 22I | 8 |
| | | 223 | Final visit | 04JAN2005 | 21 | 59 | 156 | 88 | 7 | 54I | 28 | 80 | 140 | 86 | 16I | 18 | 12 |
| | E0037091 | 1 | Screening | 13DEC2004 | -7 | 60 | 110 | 78 | | | | 60 | 118 | 82 | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | 60 | 110 | 78 | | | | 60 | 118 | 82 | | | |
| | | 102 | Week 1 | 29DEC2004 | 9 | 99 | 110 | 76 | 39I | 0 | -2 | 120 | 94 | 60 | 60I | -24D | -22D |
| | | 223 | Week 12 | 16FEB2005 | 58 | 72 | 118 | 78 | 12 | 8 | 0 | 87 | 116 | 84 | 27I | -2 | 2 |
| | | 223 | Final visit | 16FEB2005 | 58 | 72 | 118 | 78 | 12 | 8 | 0 | 87 | 116 | 84 | 27I | -2 | 2 |
| | E0037094 | 1 | Screening | 20DEC2004 | -7 | 60 | 120 | 78 | | | | 60 | 128 | 84 | | | |
| | | 1 | Baseline | 20DEC2004 | -7 | 60 | 120 | 78 | | | | 60 | 128 | 84 | | | |
| | | 102 | Week 1 | 11JAN2005 | 15 | 78 | 120 | 74 | 18I | 6 | -4 | 84 | 128 | 90 | 45I | -8 | 4 |
| | | 103 | Week 2 | 11JAN2005 | 15 | 78 | 126 | 76 | 18I | 6 | -2 | 84 | 128 | 90 | 24I | 0 | 6 |
| | | 103 | Final visit | 11JAN2005 | 15 | 78 | 126 | 76 | 18I | 6 | -2 | 84 | 128 | 90 | 24I | 0 | 6 |
| | E0037097 | 1 | Screening | 28DEC2004 | -7 | 68 | 100 | 68 | | | | 70 | 110 | 70 | | | |
| | | 1 | Baseline | 28DEC2004 | -7 | 68 | 100 | 68 | | | | 70 | 110 | 70 | | | |
| | | 102 | Week 1 | 11JAN2005 | 14 | 88 | 120 | 60 | 20I | 20I | -8 | 98 | 110 | 70 | 28I | 0 | 0 |
| | | 103 | Week 2 | 18JAN2005 | 14 | 88 | 120 | 65 | 0 | 20I | -3 | 70 | 110 | 60 | 0 | 0 | -10 |
| | | 103 | Final visit | 18JAN2005 | 14 | 68 | 120 | 65 | 0 | 20I | -3 | 70 | 110 | 60 | 0 | 0 | -10 |
| | E0037101 | 1 | Screening | 28DEC2004 | -6 | 60 | 110 | 70 | | | | 80 | 114 | 72 | | | |
| | | 1 | Baseline | 28DEC2004 | -6 | 60 | 110 | 70 | | | | 80 | 114 | 72 | | | |
| | | 102 | Week 1 | 10JAN2005 | 7 | 81 | 138 | 80 | 21I | 28I | 10 | 108 | 144 | 98 | 28I | 30I | 26 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS(mmHG), DIA(mmHG), PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804051

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037101 | 102 | Final visit | 10JAN2005 | 7 | 81 | 138 | 80 | 21I | 28I | 10 | 108 | 144 | 98 | 28I | 30I | 26 |
| | E0037107 | 1 | Screening | 24JAN2005 | -7 | 66 | 116 | 70 | | | | 76 | 126 | 84 | | | |
| | | 1 | Baseline | 24JAN2005 | -7 | 76 | 116 | 70 | | | | 76 | 126 | 84 | | | |
| | | 102 | Week 1 | 07FEB2005 | 16 | 74 | 106 | 70 | 8 | -10 | 0 | 88 | 96 | 80 | 12 | -30D | -4 |
| | | 103 | Week 2 | 16FEB2005 | 16 | 74 | 128 | 90 | 8 | 12 | 20 | 88 | 128 | 96 | 12 | 2 | 12 |
| | | 103 | Final visit | 16FEB2005 | 16 | 74 | 128 | 90 | 8 | 12 | 20 | 88 | 128 | 96 | 12 | 2 | 12 |
| | E0037108 | 1 | Screening | 26JAN2005 | -6 | 75 | 110 | 74 | | | | 87 | 100 | 72 | | | |
| | | 1 | Baseline | 26JAN2005 | -6 | 75 | 116 | 80 | | | | 87 | 100 | 72 | | | |
| | | 102 | Week 1 | 07FEB2005 | 6 | 72 | 116 | 78 | -3 | 6 | 6 | 81 | 116 | 84 | -6 | 16 | 12 |
| | | 103 | Week 12 | 21FEB2005 | 83 | 98 | 124 | 76 | 21I | 14 | -2 | 126H | 136H | 86 | 3I | 24I | 14 |
| | | 106 | Week 12 | 25APR2005 | 91 | 90 | 108 | 70 | 3 | -2 | -4 | 102 | 114 | 76 | 15I | 14 | 4 |
| | | 223 | Final visit | 03MAY2005 | 91 | 90 | 108 | 70 | 15I | -2 | -4 | 102 | 114 | 76 | 15I | 14 | 4 |
| | E0037109 | 1 | Screening | 03FEB2005 | -7 | 81 | 106 | 72 | | | | 108 | 114 | 88 | | | |
| | | 1 | Baseline | 03FEB2005 | -7 | 81 | 106 | 72 | | | | 108 | 114 | 88 | | | |
| | | 102 | Week 1 | 17FEB2005 | 7 | 88 | 120 | 86 | 7 | 14 | 14 | 88 | 118 | 80 | -20D | 4 | -8 |
| | | 102 | Final visit | 17FEB2005 | 7 | 88 | 120 | 86 | 7 | 14 | 14 | 88 | 118 | 80 | -20D | 4 | -8 |
| | E0037113 | 1 | Screening | 21FEB2005 | -7 | 61 | 120 | 78 | | | | 74 | 120 | 72 | | | |
| | | 1 | Baseline | 21FEB2005 | -7 | 61 | 120 | 78 | | | | 74 | 120 | 72 | | | |
| | | 102 | Week 1 | 07MAR2005 | 7 | 74 | 108 | 76 | 13 | -12 | -8 | 63 | 124 | 90 | -13 | -8 | 14 |
| | | 103 | Week 2 | 14MAR2005 | 14 | 76 | 126 | 70 | 12 | -8 | -8 | 78 | 118 | 76 | -11 | -4 | 18 |
| | | 106 | Week 12 | 23MAY2005 | 84 | 77 | 112 | 74 | 15I | -8 | -8 | 88 | 122 | 76 | -4 | -2 | 6 |
| | | 109 | Week 24 | 16AUG2005 | 169 | 88 | 112 | 76 | 16I | -8 | -4 | 88 | 122 | 76 | 14 | 2 | 18 |
| | | 223 | Week 36 | 10OCT2005 | 224 | 88 | 112 | 76 | 23I | 2 | -2 | 90 | 126 | 90 | 14 | 6 | 18 |
| | | 223 | Final visit | 10OCT2005 | 224 | 84 | 126 | 76 | 23I | 2 | -2 | 90 | 126 | 90 | 14 | 6 | 18 |
| | E0037116 | 1 | Screening | 07MAR2005 | -7 | 69 | 116 | 72 | | | | 87 | 112 | 78 | | | |
| | | 1 | Baseline | 07MAR2005 | -7 | 69 | 116 | 72 | | | | 87 | 112 | 78 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1094

CONFIDENTIAL
AZSER12804052

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037116 | 102 | Week 1 | 24MAR2005 | 10 | 87 | 124 | 74 | 18I | | 8 | 112 | 124 | 82 | 25I | 12 | 4 |
| | | 103 | Week 2 | 31MAR2005 | 17 | 90 | 116 | 62 | 21I | 0 | -10 | 114 | 114 | 76 | 27I | 2 | -2 |
| | | 103 | Final visit | 31MAR2005 | 17 | 90 | 116 | 62 | 21I | 0 | -10 | 114 | 114 | 76 | 27I | 2 | -2 |
| | E0037119 | 1 | Screening | 23MAR2005 | -7 | 77 | 106 | 62 | | | | 96 | 106 | 70 | | | |
| | | 102 | Baseline | 23MAR2005 | -7 | 77 | 106 | 62 | | | | 96 | 106 | 70 | | | |
| | | 109 | Week 1 | 06APR2005 | 14 | 81 | 108 | 50L | -4 | | -12 | 114 | 114 | 58 | 18I | 8 | -12 |
| | | 203 | Week 2 | 25MAY2005 | 56 | 75 | 108 | 58 | -2 | 2 | -4 | 87 | 106 | 62 | -9 | 0 | -2 |
| | | 223 | Final visit | 25MAY2005 | 56 | 75 | 108 | 58 | -2 | 2 | -4 | 76 | 112 | 62 | -20D | 6 | -8 |
| | E0037120 | 1 | Screening | 06APR2005 | -7 | 79 | 108 | 74 | | | | 85 | 112 | 68 | | | |
| | | 102 | Baseline | 06APR2005 | -7 | 79 | 108 | 74 | | | | 85 | 112 | 68 | | | |
| | | 103 | Week 1 | 20APR2005 | 14 | 78 | 92 | 54 | -1 | -16 | -20D | 89 | 82L | 60 | -4 | -30D | -8 |
| | | 103 | Week 2 | 27APR2005 | 14 | 58 | 94 | 60 | -21D | -14 | -14 | 85 | 83L | 64 | -13 | -29D | -8 |
| | | 223 | Final visit | 02JUN2005 | 50 | 67 | 94 | 62 | -12 | -14 | -12 | 85 | 86L | 64 | 0 | -26D | -4 |
| | E0037127 | 1 | Screening | 12MAY2005 | -7 | 69 | 120 | 82 | | | | 82 | 120 | 90 | | | |
| | | 102 | Baseline | 12MAY2005 | -7 | 69 | 120 | 80 | | | | 80 | 120 | 82 | | | |
| | | 103 | Week 2 | 26MAY2005 | 7 | 88 | 122 | 86 | 20I | 0 | -2 | 107 | 116 | 84 | 25I | -2 | -8 |
| | | 106 | Week 4 | 02JUN2005 | 14 | 108 | 108 | 88 | 39I | 0 | 4 | 125H | 116 | 82 | 43I | -4 | -6 |
| | | 109 | Week 12 | 10AUG2005 | 83 | 83 | 122 | 88 | 19I | 0 | 6 | 101 | 128 | 96 | 19I | 4 | -8 |
| | | 203 | Week 24 | 02NOV2005 | 167 | 74 | 134 | 100 | 2 | 14 | 18 | 76 | 128 | 96 | -6 | 18 | 6 |
| | | 223 | Final visit | 02NOV2005 | 167 | 71 | 134 | 100 | 5 | 14 | 18 | 76 | 128 | 96 | -6 | 8 | 6 |
| | E0037128 | 1 | Screening | 16MAY2005 | -7 | 60 | 116 | 84 | | | | 63 | 104 | 70 | | | |
| | | 102 | Baseline | 16MAY2005 | -7 | 60 | 116 | 84 | | | | 63 | 104 | 70 | | | |
| | | 103 | Week 1 | 31MAY2005 | 8 | 63 | 106 | 78 | 3 | -10 | -6 | 72 | 102 | 86 | 9 | -2 | 16 |
| | | 103 | Week 2 | 08JUN2005 | 16 | 93 | 110 | 74 | 33I | -6 | -10 | 114 | 96 | 74 | 51I | -8 | 4 |
| | | | Final visit | 08JUN2005 | 16 | 74 | 110 | 74 | 33I | -6 | -10 | 114 | 96 | 74 | 51I | -8 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=MMHG, DIA=MMHG, PULSE=BPM.
 UNI:  SYSTOLIC BP   DIASTOLIC BP   PULSE.
 L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
 L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804053

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037130 | 1 | Screening | 14JUN2005 | -6 | 54 | 106 | 70 | | | | 60 | 90L | 68 | | | |
| | | 1 | Baseline | 14JUN2005 | -6 | 54 | 106 | 70 | | | | 60 | 90L | 68 | | | |
| | | 223 | Week 2 | 08JUL2005 | 18 | 60 | 106 | 68 | 6 | 0 | -2 | 81 | 98 | 76 | 21I | 8 | 8 |
| | | 223 | Final visit | 08JUL2005 | 18 | 60 | 106 | 68 | 6 | 0 | -2 | 81 | 98 | 76 | 21I | 8 | 8 |
| | E0037132 | 1 | Screening | 21JUN2005 | -6 | 84 | 118 | 86 | | | | 80 | 120 | 80 | | | |
| | | 1 | Baseline | 21JUN2005 | -6 | 84 | 118 | 86 | | | | 80 | 120 | 80 | | | |
| | | 102 | Week 2 | 07JUL2005 | -10 | 81 | 102 | 60 | -3 | -16 | -26D | 92 | 98 | 80 | 12 | -22D | 0 |
| | | 103 | Week 2 | 14JUL2005 | 17 | 69 | 112 | 64 | -15D | -6 | -22D | 89 | 100 | 78 | 9 | -20D | -2 |
| | | 103 | Final visit | 14JUL2005 | 17 | 69 | 112 | 64 | -15D | -6 | -22D | 89 | 100 | 78 | 9 | -20D | -2 |
| | E0037133 | 1 | Screening | 29JUN2005 | -6 | 58 | 120 | 80 | | | | 72 | 110 | 80 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 58 | 120 | 80 | | | | 72 | 110 | 80 | | | |
| | | 102 | Week 1 | 13JUL2005 | 8 | 90 | 98 | 76 | 32I | -22D | -4 | 111 | 104 | 76 | 39I | -6 | -4 |
| | | 102 | Final visit | 13JUL2005 | 8 | 90 | 98 | 76 | 32I | -22D | -4 | 111 | 104 | 76 | 39I | -6 | -4 |
| | E0037134 | 102 | Screening | 06JUL2005 | -5 | 66 | 142 | 82 | | | | 80 | 158 | 84 | | | |
| | | 102 | Baseline | 06JUL2005 | -6 | 66 | 142 | 82 | | | | 80 | 158 | 84 | | | |
| | | 106 | Week 1 | 19JUL2005 | 8 | 63 | 132 | 88 | -3 | -10 | 6 | 71 | 170 | 84 | -9 | 12 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 86 | 72 | 148 | 82 | 6 | 6D | 0 | 66 | 164 | 86 | -14 | 6D | 2 |
| | | 223 | Final visit | 25OCT2005 | 106 | 64 | 130 | 74 | -2 | -12 | -8 | 66 | 148 | 76 | -14 | -10 | -8 |
| | E0037136 | 1 | Screening | 02AUG2005 | -7 | 71 | 120 | 68 | | | | 69 | 112 | 78 | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | 71 | 120 | 68 | | | | 69 | 112 | 78 | | | |
| | | 102 | Week 1 | 15AUG2005 | 6 | 68 | 124 | 82 | -3 | 4 | 14 | 73 | 112 | 78 | 4 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2005 | 13 | 73 | 126 | 70 | 2 | -2D | 2 | 84 | 106 | 78 | 15I | -6 | 0 |
| | | 223 | Final visit | 28SEP2005 | 50 | 71 | 126 | 70 | 0 | 6 | 2 | 84 | 106 | 78 | 15I | -6 | 0 |
| | E0037137 | 1 | Screening | 03AUG2005 | -7 | 42L | 132 | 88 | | | | 52 | 132 | 96 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS(SYS)=MMHG,  DIA(DIA)=MMHG,  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804054

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037137 | 1 | Baseline | 03AUG2005 | -7 | 42L | 132 | 88 | | | | 52 | 132 | 96 | | | |
| | | 102 | Week 1 | 16AUG2005 | 6 | 62 | 156 | 96 | 20I | 24I | 8 | 61 | 148 | 92 | 9 | 16 | -4 |
| | | 103 | Week 2 | 23AUG2005 | 13 | 78 | 128 | 92 | 36I | -4 | 4 | 80 | 138 | 104 | 28I | 6 | 8 |
| | | 103 | Final visit | 23AUG2005 | 13 | 78 | 128 | 92 | 36I | -4 | 4 | 80 | 138 | 104 | 28I | 6 | 8 |
| | E0037138 | 1 | Screening | 08AUG2005 | -7 | 61 | 106 | 70 | | | | 63 | 102 | 76 | | | |
| | | 1 | Baseline | 08AUG2005 | -7 | 61 | 106 | 70 | | | | 63 | 102 | 76 | | | |
| | | 102 | Week 1 | 18AUG2005 | 7 | 77 | 98 | 68 | 16I | -8 | -2 | 117 | 90L | 74 | 54I | -12 | -2 |
| | | 223 | Week 1 | 25AUG2005 | 10 | 79 | 102 | 66 | 18I | -4 | -4 | 99 | 90L | 74 | 36I | -12 | -2 |
| | | 223 | Final visit | 25AUG2005 | 10 | 79 | 102 | 66 | 18I | -4 | -4 | 99 | 90L | 74 | 36I | -12 | -2 |
| | E0037140 | 1 | Screening | 24AUG2005 | -6 | 60 | 120 | 80 | | | | 80 | 110 | 66 | | | |
| | | 1 | Baseline | 24AUG2005 | -6 | 60 | 120 | 80 | | | | 80 | 110 | 66 | | | |
| | | 102 | Week 1 | 07SEP2005 | 8 | 65 | 138 | 78 | 5 | 18 | -2 | 110 | 130 | 90 | 30I | 20I | 24 |
| | | 223 | Week 1 | 07SEP2005 | 8 | 65 | 138 | 78 | 5 | 18 | -2 | 110 | 130 | 90 | 30I | 20I | 24 |
| | | 223 | Final visit | 07SEP2005 | 8 | 65 | 132 | 78 | 5 | 12 | -2 | 110 | 130 | 90 | 30I | 20I | 24 |
| | E0037141 | 1 | Screening | 08SEP2005 | -7 | 80 | 122 | 76 | | | | 87 | 120 | 84 | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | 80 | 122 | 76 | | | | 87 | 120 | 84 | | | |
| | | 102 | Week 2 | 29SEP2005 | 14 | 76 | 116 | 76 | -4 | -6 | | 85 | 114 | 80 | -2 | -6 | -4 |
| | | 106 | Week 12 | 12DEC2005 | 88 | 89 | 108 | 72 | 9 | -14 | -4 | 109 | 102 | 78 | 22I | -18 | -6 |
| | | 109 | Week 24 | 01MAR2006 | 167 | 85 | 98 | 92 | 5 | -24 | 16 | 96 | 112 | 82 | 9 | -8 | -2 |
| | | 223 | Week 1 | 06MAY2006 | 206 | 102 | 116 | 92 | 22I | -6 | 16 | 106 | 112 | 82 | 19I | -8 | -2 |
| | | 223 | Final visit | 22MAY2006 | 249 | 99 | 118 | 72 | 19I | -4 | -4 | 106 | 124 | 82 | 19I | 4 | -2 |
| | E0037142 | 1 | Screening | 07SEP2005 | -7 | 64 | 108 | 66 | | | | 76 | 98 | 70 | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | 64 | 108 | 66 | | | | 76 | 98 | 70 | | | |
| | | 102 | Week 1 | 21SEP2005 | 7 | 79 | 118 | 64 | 15I | 10 | -2 | 93 | 118 | 64 | 17I | 20I | -6 |
| | | 103 | Week 2 | 27SEP2005 | 13 | 75 | 104 | 66 | 11 | -4 | 0 | 89 | 104 | 68 | 13 | 6 | -2 |
| | | 223 | Week 1 | 08NOV2005 | 55 | 91 | 112 | 78 | 27I | 4 | 12 | 104 | 112 | 82 | 28I | 14 | 12 |
| | | 223 | Final visit | 08NOV2005 | 55 | 91 | 112 | 78 | 27I | 4 | 12 | 104 | 112 | 82 | 28I | 14 | 12 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804055

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0037143 | 1 | Screening | 14SEP2005 | -7 | 70 | 115 | 78 | | | | 83 | 118 | 82 | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | 70 | 115 | 78 | | | | 83 | 118 | 82 | | | |
| | | 102 | Week 1 | 28SEP2005 | 7 | 79 | 116 | 72 | 9 | 1 | -6 | 98 | 118 | 82 | 15I | 0 | 0 |
| | | 106 | Week 2 | 05OCT2005 | 14 | 80 | 108 | 76 | 10 | -7 | -2 | 93 | 112 | 86 | 10 | -6 | 4 |
| | | 109 | Week 12 | 10DEC2005 | 86 | 63 | 108 | 70 | -7 | -7 | -8 | 79 | 112 | 84 | -4 | -6 | 2 |
| | | 223 | Week 24 | 08MAR2006 | 168 | 63 | 108 | 70 | -7 | -7 | -8 | 79 | 112 | 84 | -4 | -6 | 2 |
| | | 223 | Final visit | 08MAR2006 | 168 | 63 | 108 | 70 | -7 | -7 | -8 | 79 | 112 | 84 | -4 | -6 | 2 |
| | E0040001 | 1 | Screening | 07APR2004 | -6 | 69 | 133 | 76 | | | | 75 | 159 | 91 | | | |
| | | 1 | Baseline | 07APR2004 | -6 | 69 | 133 | 76 | | | | 75 | 159 | 91 | | | |
| | | 106 | Week 2 | 27APR2004 | 14 | 68 | 139 | 79 | -1 | 6 | 3 | 63 | 140 | 84 | -12 | -19 | -7 |
| | | 109 | Week 12 | 08JUL2004 | 86 | 66 | 136 | 79 | -3 | 3 | 3 | 74 | 134 | 85 | -1 | -25D | -6 |
| | | 223 | Week 24 | 08JUL2004 | 86 | 66 | 136 | 79 | -3 | 3 | 3 | 74 | 134 | 85 | -1 | -25D | -6 |
| | | 223 | Final visit | 08JUL2004 | 86 | 66 | 136 | 79 | -3 | 3 | 3 | 74 | 134 | 85 | -1 | -25D | -6 |
| | E0040002 | 1 | Screening | 07APR2004 | -6 | 68 | 104 | 62 | | | | 92 | 110 | 70 | | | |
| | | 1 | Baseline | 07APR2004 | -6 | 68 | 104 | 62 | | | | 92 | 110 | 70 | | | |
| | | 102 | Week 1 | 27APR2004 | 7 | 80 | 130 | 88 | 12 | 26I | 26 | 80 | 104 | 74 | -12 | -6 | 4 |
| | | 106 | Week 2 | 21MAY2004 | 38 | 80 | 124 | 84 | 12 | 20I | 22 | 70 | 106 | 84 | -22D | -4 | 14 |
| | | 223 | Final visit | 21MAY2004 | 38 | 80 | 124 | 84 | 12 | 20I | 22 | 70 | 106 | 80 | -22D | -4 | 10 |
| | E0040006 | 1 | Screening | 05JAN2005 | -6 | 82 | 118 | 82 | | | | 91 | 110 | 67 | | | |
| | | 1 | Baseline | 05JAN2005 | -6 | 82 | 118 | 82 | | | | 91 | 110 | 67 | | | |
| | | 102 | Week 1 | 18JAN2005 | 13 | 89 | 128 | 87 | 7 | 10 | 5 | 100 | 129 | 82 | 9 | 19I | 15I |
| | | 106 | Week 2 | 29JAN2005 | 24 | 99 | 135 | 88 | 17I | 17I | 6 | 110 | 135 | 88 | 19I | 25I | 21I |
| | | 109 | Week 12 | 05APR2005 | 90 | 88 | 126 | 84 | 6 | 8 | 2 | 96 | 126 | 80 | 5 | 16 | 13 |
| | | 223 | Week 24 | 29JUN2005 | 175 | 84 | 120 | 70 | 2 | 2 | -12 | 88 | 120 | 78 | -3 | 10 | 11 |
| | | 223 | Final visit | 26JUL2005 | 196 | 84 | 114 | 70 | 2 | -4 | -12 | 88 | 120 | 78 | -3 | 10 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG.   DIA=MMHG.   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804056

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | 1 | Screening | 22SEP2005 | -6 | 67 | 120 | 76 | | | | 81 | 121 | 85 | | | |
| | | 1 | Baseline | 22SEP2005 | -6 | 67 | 120 | 76 | | | | 81 | 121 | 85 | | | |
| | | 102 | Week 1 | 06OCT2005 | 8 | 63 | 111 | 75 | -4 | -9 | -1 | 75 | 114 | 79 | -6 | -7 | -6 |
| | | 106 | Week 12 | 13DEC2005 | 86 | 86 | 107 | 71 | 19H | -13 | -5 | 108 | 113 | 85 | 16H | 0 | 0 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 70 | 114 | 72 | -3 | -6 | -4 | 78 | 123 | 83 | -3 | 2 | -2 |
| | | 223 | Final visit | 30MAR2006 | 183 | 81 | 112 | 72 | 14 | -8 | -6 | 93 | 124 | 77 | 12 | 5 | -8 |
| | | 223 | Final visit | 30MAR2006 | 183 | 81 | 112 | 70 | 14 | -8 | -6 | 93 | 130 | 77 | 12 | 9 | -8 |
| | E0041005 | 1 | Screening | 16JUN2004 | -7 | 74 | 140 | 88 | | | | 74 | 130 | 84 | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 74 | 140 | 88 | | | | 74 | 130 | 84 | | | |
| | | 103 | Week 2 | 06JUL2004 | 13 | 84 | 112 | 68 | 10 | -28L | -20L | 84 | 110 | 66 | 10 | -20L | -18 |
| | | 103 | Final visit | 06JUL2004 | 13 | 84 | 112 | 68 | 10 | -28L | -20L | 84 | 110 | 66 | 10 | -20L | -18 |
| | E0041010 | 1 | Screening | 16AUG2004 | -7 | 52 | 114 | 79 | | | | 56 | 116 | 78 | | | |
| | | 1 | Baseline | 16AUG2004 | 7 | 52 | 114 | 79 | | | | 52 | 116 | 78 | | | |
| | | 106 | Week 12 | 15NOV2004 | 86 | 68 | 122 | 80 | 16H | 8 | | 72 | 116 | 80 | 16H | 0 | 2 |
| | | 109 | Week 24 | 22FEB2005 | 183 | 80 | 124 | 86 | 28H | 10 | | 78 | 126 | 84 | 22H | 10 | 6 |
| | | 109 | Final visit | 22FEB2005 | 183 | 80 | 124 | 86 | 28H | 10 | | 78 | 126 | 84 | 22H | 10 | 6 |
| | E0041025 | 1 | Screening | 24JUN2005 | -6 | 71 | 108 | 74 | | | | 88 | 118 | 81 | | | |
| | | 1 | Baseline | 24JUN2005 | -6 | 71 | 108 | 74 | | | | 88 | 118 | 81 | | | |
| | | 102 | Week 1 | 08JUL2005 | 8 | 99 | 122 | 80 | 28H | 14 | 6 | 104 | 112 | 79 | 16H | -6 | -2 |
| | | 102 | Final visit | 08JUL2005 | 8 | 99 | 122 | 80 | 28H | 14 | 6 | 104 | 112 | 79 | 16H | -6 | -2 |
| | E0041034 | 1 | Screening | 25AUG2005 | -7 | 64 | 124 | 88 | | | | 64 | 128 | 84 | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | 64 | 124 | 88 | | | | 64 | 128 | 84 | | | |
| | | 203 | Week 12 | 08OCT2005 | 57 | 76 | 124 | 88 | 12 | 10 | -2 | 86 | 124 | 92 | 25H | 0 | 5 |
| | | 223 | Final visit | 25OCT2005 | 54 | 84 | 130 | 88 | 20H | 6 | 0 | 92 | 124 | 93 | 28H | -4 | 9 |
| | | 223 | Final visit | 25OCT2005 | 54 | 84 | 130 | 88 | 20H | 6 | 0 | 92 | 124 | 93 | 28H | -4 | 9 |
| | E0042007 | 1 | Screening | 11JUN2004 | -6 | 76 | 118 | 70 | | | | 76 | 110 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804057

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042007 | 1 | Baseline | 11JUN2004 | -6 | 76 | 118 | 70 | | | | 76 | 110 | 70 | | | |
| | | 102 | Week 1 | 24JUN2004 | 7 | 72 | 126 | 80 | -4 | -8 | 10 | 80 | 122 | 86 | -4 | 12 | 16 |
| | | 103 | Week 2 | 02JUL2004 | 15 | 60 | 106 | 68 | -16D | -18 | -2 | 60 | 110 | 72 | -16D | | 2 |
| | | 223 | Week 12 | 16SEP2004 | 89 | 96 | 120 | 80 | 20I | 8 | 16 | 108 | 124 | 84 | 20I | 14 | 14 |
| | | 223 | Final visit | 09NOV2004 | 145 | 94 | 120 | 80 | 18I | 2 | 10 | 96 | 124 | 84 | 20I | 14 | 14 |
| | E0042011 | 1 | Screening | 27JUL2004 | -6 | 60 | 122 | 82 | | | | 72 | 120 | 80 | | | |
| | | 102 | Baseline | 09AUG2004 | -7 | 80 | 122 | 82 | | | | 90 | 116 | 80 | 18I | -4 | 8 |
| | | 103 | Week 1 | 16AUG2004 | 14 | 80 | 118 | 86 | 20I | -4 | -2 | 80 | 124 | 90 | 8 | 10 | 10 |
| | | 223 | Week 2 | 06OCT2004 | 65 | 60 | 130 | 86 | 20I | -8 | -4 | 60 | 124 | 86 | -12 | 4 | 6 |
| | | 223 | Final visit | 06OCT2004 | 65 | 60 | 120 | 80 | 0 | -2 | -2 | 60 | 124 | 86 | -12 | 4 | 6 |
| | E0042013 | 1 | Screening | 04MAY2005 | -6 | 94 | 132 | 92 | | | | 88 | 130 | 92 | | | |
| | | 102 | Baseline | 17MAY2005 | -6 | 94 | 120 | 72 | -6 | -12 | -20D | 88 | 118 | 72 | -18D | -12 | -20D |
| | | 103 | Week 1 | 24MAY2005 | 14 | 88 | 120 | 90 | -6 | -10 | -2 | 100 | 124 | 94 | 12 | -6 | 2 |
| | | 106 | Week 2 | 02AUG2005 | 84 | 80 | 132 | 90 | -14 | 0 | -2 | 80 | 130 | 90 | -8 | 0 | -30D |
| | | 223 | Week 12 | 17JAN2006 | 252 | 74 | 122 | 62 | -10D | -10 | -30D | 88 | 120 | 62 | -6 | -10 | -32D |
| | | 223 | Final visit | 17JAN2006 | 252 | 84 | 122 | 62 | -10 | -10 | -30D | 88 | 120 | 60 | 0 | -10 | -32D |
| | E0042014 | 1 | Screening | 13JUN2005 | -7 | 82 | 120 | 80 | | | | 82 | 118 | 82 | | | |
| | | 223 | Baseline | 13JUN2005 | -7 | 80 | 120 | 80 | | | | 80 | 118 | 82 | 8 | 0 | 2 |
| | | 223 | Week 1 | 27JUN2005 | 7 | 64 | 124 | 98 | -18D | 4 | 18 | 88 | 118 | 84 | 8 | 0 | 2 |
| | | 223 | Final visit | 27JUN2005 | 7 | 64 | 124 | 98 | -18D | 4 | 18 | 88 | 118 | 84 | 8 | 0 | 2 |
| | E0044004 | 1 | Screening | 17MAY2004 | -5 | 88 | 120 | 80 | | | | 96 | 120 | 70 | | | |
| | | 1 | Baseline | 17MAY2004 | -5 | 88 | 120 | 80 | | | | 96 | 120 | 70 | -2 | 0 | 6 |
| | | 106 | Week 12 | 12AUG2004 | 82 | 88 | 120 | 80 | 0 | 0 | 0 | 98 | 120 | 76 | -2 | 0 | 6 |
| | | 223 | Week 24 | 05NOV2004 | 167 | 84 | 120 | 78 | -4 | 0 | -2 | 80 | 120 | 88 | -16D | 0 | 18 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS (mmHg) DIA (mmHg) PULSE=BPM.
L: Potentially clinically important Low. H: Potentially clinically important High.
L: Potentially clinically important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804058

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044004 | 223 | Final visit | 05NOV2004 | 167 | 84 | 120 | 78 | -4 | 0 | -2 | 80 | 120 | 88 | -16D | 0 | 18 |
| | E0044005 | 1 | Screening | 17MAY2004 | -4 | 82 | 120 | 70 | | | | 100 | 110 | 80 | | | |
| | | 102 | Baseline | 17MAY2004 | -4 | 82 | 120 | 70 | | | | 100 | 110 | 80 | | | |
| | | 103 | Week 2 | 04JUN2004 | 14 | 96 | 110 | 60 | 14 | -10 | -10 | 104 | 102 | 60 | -8 | -8 | -20D |
| | | 103 | Final visit | 04JUN2004 | 14 | 96 | 110 | 60 | 14 | -10 | -10 | 104 | 102 | 60 | -8 | -8 | -20D |
| | E0044014 | 1 | Screening | 29JUN2004 | -2 | 80 | 118 | 90 | | | | 100 | 110 | 90 | | | |
| | | 1 | Baseline | 29JUN2004 | 7 | 80 | 118 | 90 | | | | 100 | 110 | 90 | | | |
| | | 102 | Week 1 | 08JUL2004 | 14 | 92 | 120 | 90 | 12 | 2 | 0 | 108 | 116 | 88 | 8 | 6 | -2 |
| | | 103 | Week 2 | 15JUL2004 | 84 | 88 | 130 | 82 | 8 | 12 | -8 | 100 | 128 | 80 | 0 | 18 | -10 |
| | | 109 | Week 24 | 20DEC2004 | 172 | 82 | 130 | 82 | 2 | 12 | -8 | 84 | 120 | 80 | -16D | 10 | -10 |
| | | 109 | Final visit | 20DEC2004 | 172 | 82 | 120 | 82 | 2 | 2 | -8 | 88 | 116 | 80 | -12 | 6 | -10 |
| | E0044017 | 1 | Screening | 20JUL2004 | -4 | 72 | 120 | 68 | | | | 80 | 126 | 64 | | | |
| | | 102 | Baseline | 20JUL2004 | 4 | 72 | 120 | 68 | | | | 80 | 126 | 64 | | | |
| | | 103 | Week 1 | 30JUL2004 | 6 | 88 | 130 | 88 | 16I | 10 | 20 | 100 | 126 | 84 | 20I | 0 | 20 |
| | | 103 | Week 2 | 06AUG2004 | 13 | 82 | 130 | 82 | 10 | 10 | 14 | 90 | 130 | 76 | 10 | 4 | 12 |
| | | 103 | Final visit | 06AUG2004 | 13 | 82 | 130 | 82 | 10 | 10 | 14 | 90 | 130 | 76 | 10 | 4 | 12 |
| | E0044018 | 1 | Screening | 30JUL2004 | -7 | 76 | 110 | 70 | | | | 80 | 110 | 70 | | | |
| | | 102 | Baseline | 30JUL2004 | -7 | 76 | 110 | 70 | | | | 80 | 110 | 70 | | | |
| | | 103 | Week 1 | 13AUG2004 | 7 | 72 | 108 | 72 | -4 | -2 | 2 | 75 | 108 | 68 | -5 | -2 | -2 |
| | | 103 | Week 2 | 20AUG2004 | 14 | 90 | 106 | 76 | 14 | -4 | 6 | 98 | 110 | 70 | 18I | 0 | 0 |
| | | 103 | Final visit | 20AUG2004 | 14 | 90 | 106 | 76 | 14 | -4 | 6 | 98 | 110 | 70 | 18I | 0 | 0 |
| | E0044031 | 1 | Screening | 08FEB2005 | -6 | 88 | 128 | 76 | | | | 84 | 124 | 70 | | | |
| | | 102 | Baseline | 08FEB2005 | -6 | 88 | 128 | 76 | | | | 84 | 124 | 70 | | | |
| | | 103 | Week 2 | 02MAR2005 | 16 | 86 | 124 | 78 | -2 | -4 | 2 | 82 | 120 | 76 | -2 | -4 | 6 |
| | | 106 | Week 12 | 10MAY2005 | 85 | 72 | 124 | 80 | -16D | -4 | 4 | 75 | 126 | 80 | -9 | -2 | 10 |
| | | 109 | Week 24 | 02AUG2005 | 169 | 84 | 140 | 90 | -4 | 12 | 14 | 88 | 140 | 96 | 4 | 16 | 26 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
     UNITS: SYS [ SYS]=MMHG, DIA [ DIA]=MMHG, PULSE=BPM.
     L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804059

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044031 | 109 | Final visit | 02AUG2005 | 169 | 84 | 140 | 90 | -4 | 12 | 14 | 88 | 140 | 96 | 4 | 16 | 26 |
|  | E0044038 | 1 | Screening | 01APR2005 | -6 | 72 | 108 | 86 |  |  |  | 80 | 122 | 82 |  |  |  |
|  |  | 1 | Baseline | 01APR2005 | -6 | 72 | 108 | 86 |  |  |  | 72 | 118 | 78 |  |  |  |
|  |  | 102 | Week 1 | 1APR2005 | 7 | 72 | 120 | 80 |  |  |  | 72 | 118 | 78 |  |  |  |
|  |  | 103 | Week 2 | 21APR2005 | 14 | 72 | 122 | 80 | 4 | 12 | -6 | 74 | 120 | 84 | -8 | -4 | -4 |
|  |  | 106 | Week 12 | 28JUN2005 | 82 | 68 | 128 | 86 | -0 | 14 | -6 | 72 | 120 | 84 | -6 | -2 | -2 |
|  |  | 109 | Final visit | 28SEP2005 | 174 | 80 | 140 | 88 | -8 | 32I | 2 | 90 | 138 | 88 | -8 | -2 | 6 |
|  |  | 223 |  | 25JAN2006 | 293 | 76 | 130 | 82 | 8 | 32I | 2 | 90 | 130 | 78 | 10 | 16 | 6 |
|  | E0044040 | 1 | Screening | 12MAY2005 | -6 | 80 | 120 | 80 |  |  |  | 84 | 108 | 78 |  |  |  |
|  |  | 1 | Baseline | 12MAY2005 | 1 | 80 | 120 | 80 |  |  |  | 84 | 118 | 78 |  |  |  |
|  |  | 102 | Week 1 | 26MAY2005 | 16 | 78 | 122 | 70 | -2 | 2 | -10 | 82 | 118 | 70 | -2 | 10 | -8 |
|  |  | 103 | Week 2 | 03JUN2005 | 24 | 88 | 122 | 76 | 8 | 0 | -4 | 64 | 110 | 66 | -20D | 2 | -12 |
|  |  | 106 | Week 24 | 04NOV2005 | 170 | 72 | 120 | 70 | -8 | 0 | 0 | 88 | 110 | 88 | -8 | 12 | 10 |
|  |  | 109 | Final visit | 04NOV2005 | 170 | 80 | 120 | 90 | 0 | 0 | 10 | 88 | 120 | 85 | 4 | 12 | 7 |
|  | E0044042 | 1 | Screening | 24MAY2005 | -2 | 76 | 110 | 80 |  |  |  | 76 | 90L | 66 |  |  |  |
|  |  | 1 | Baseline | 24MAY2005 | -2 | 76 | 110 | 80 |  |  |  | 76 | 90L | 66 |  |  |  |
|  |  | 102 | Week 1 | 03JUN2005 | 8 | 80 | 106 | 76 | -4 | -4 | -4 | 78 | 110 | 70 | 2 | 20I | 4 |
|  |  | 106 | Week 12 | 17AUG2005 | 83 | 86 | 110 | 80 | 10 | 30I | 0 | 88 | 130 | 80 | 12 | 40I | 14 |
|  |  | 109 | Final visit | 17AUG2005 | 83 | 86 | 140 | 80 | 10 | 30I | 0 | 80 | 130 | 80 | 12 | 40I | 14 |
|  | E0044051 | 1 | Screening | 20JUL2005 | -5 | 64 | 110 | 70 |  |  |  | 76 | 120 | 80 |  |  |  |
|  |  | 1 | Baseline | 20JUL2005 | -5 | 64 | 110 | 70 |  |  |  | 76 | 120 | 80 |  |  |  |
|  |  | 102 | Week 1 | 03AUG2005 | 9 | 84 | 120 | 80 | 20I | 10 | 10 | 84 | 110 | 80 | 12 | -10 | 0 |
|  |  | 103 | Week 2 | 10AUG2005 | 16 | 80 | 110 | 80 | 8 | 0 | 10 | 80 | 110 | 70 | 4 | -10 | -10 |
|  |  | 109 | Final visit | 10AUG2005 | 16 | 72 | 120 | 80 |  |  |  | 80 | 110 | 70 | 4 | -10 | -10 |
|  | E0044053 | 1 | Screening | 08AUG2005 | -4 | 61 | 118 | 82 |  |  |  | 64 | 118 | 80 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS (BP)=MMHG, DIA (BP)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804060

Page 68 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044053 | 1 | Baseline | 08AUG2005 | -4 | 61 | 118 | 82 | | | | 64 | 118 | 80 | 36I | 12 | 4 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 84 | 128 | 90 | 23I | 10 | 8 | 100 | 130 | 84 | 20I | 2 | 4 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 80 | 122 | 80 | 19I | 4 | -2 | 84 | 120 | 94 | 20I | 2 | 14 |
| | | 103 | Final visit | 26AUG2005 | 14 | 80 | 122 | 80 | 19I | 4 | -2 | 84 | 120 | 94 | 20I | 2 | 14 |
| | E0044057 | 1 | Screening | 15AUG2005 | -7 | 100 | 126 | 80 | | | | 104 | 130 | 78 | | | |
| | | 1 | Baseline | 15AUG2005 | -7 | 100 | 126 | 80 | | | | 104 | 130 | 78 | | | |
| | | 102 | Week 1 | 31AUG2005 | 9 | 88 | 130 | 76 | -12 | 0 | -4 | 80 | 128 | 76 | -24D | -10 | -2 |
| | | 106 | Week 12 | 07SEP2005 | 16 | 78 | 130 | 72 | -20D | -6 | -8 | 82 | 120 | 80 | -21D | -10 | -2 |
| | | 109 | Week 24 | 16NOV2005 | 86 | 78 | 140 | 72 | -22D | 14 | 0 | 82 | 120 | 80 | -22D | 2 | 2 |
| | | 109 | Final visit | 15FEB2006 | 177 | 77 | 140 | 80 | -23D | 14 | 0 | 82 | 132 | 80 | -22D | 2 | 2 |
| | E0044059 | 1 | Screening | 18AUG2005 | -7 | 76 | 120 | 70 | | | | 72 | 110 | 70 | | | |
| | | 1 | Baseline | 18AUG2005 | -7 | 76 | 120 | 70 | | | | 72 | 110 | 70 | | | |
| | | 103 | Week 2 | 08SEP2005 | 15 | 80 | 120 | 70 | 4 | 0 | 0 | 88 | 110 | 80 | 16I | 0 | 14 |
| | | 103 | Final visit | 09SEP2005 | 15 | 80 | 120 | 80 | 4 | 0 | 10 | 88 | 110 | 84 | 16I | 0 | 14 |
| | E0044061 | 1 | Screening | 23AUG2005 | -7 | 72 | 110 | 80 | | | | 80 | 120 | 84 | | | |
| | | 1 | Baseline | 23AUG2005 | -7 | 72 | 110 | 80 | | | | 80 | 120 | 90 | | | |
| | | 102 | Week 1 | 07SEP2005 | 8 | 84 | 126 | 76 | 12 | 16 | -4 | 78 | 130 | 76 | -2 | -10 | 6 |
| | | 103 | Week 2 | 14SEP2005 | 15 | 80 | 120 | 70 | 8 | 10 | -10 | 88 | 120 | 75 | 8 | -10 | -8 |
| | | 106 | Week 12 | 22NOV2005 | 84 | 98 | 120 | 70 | 26I | 10 | -10 | 100 | 120 | 80 | 20I | 0 | -9 |
| | | 109 | Final visit | 23FEB2006 | 177 | 86 | 110 | 70 | 14 | 0 | -10 | 88 | 110 | 70 | 8 | -10 | -14 |
| | E0045001 | 1 | Screening | 22MAR2004 | -7 | 66 | 153 | 82 | | | | 68 | 149 | 89 | | | |
| | | 1 | Baseline | 22MAR2004 | -7 | 66 | 153 | 82 | | | | 68 | 149 | 89 | | | |
| | | 102 | Week 1 | 05APR2004 | | 75 | 158 | 89 | 9 | 5 | 7 | 89 | 153 | 88 | 4 | 4 | -1 |
| | | 103 | Week 2 | 12APR2004 | 14 | 79 | 164 | 90 | 13 | 11 | 8 | 90 | 173 | 90 | 22I | 24I | 1 |
| | | 103 | Final visit | 12APR2004 | 14 | 79 | 164 | 90 | 13 | 11 | 8 | 90 | 173 | 90 | 22I | 24I | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG. DIA=MMHG. PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804061

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045002 | 1 | Screening | 26MAR2004 | -7 | 75 | 111 | 73 | | | | 72 | 120 | 75 | | | |
| | | 1 | Baseline | 26MAR2004 | -7 | 75 | 111 | 73 | | | | 72 | 120 | 75 | | | |
| | | 102 | Week 1 | 09APR2004 | 14 | 75 | 114 | 59 | 0 | 3 | -14 | 80 | 128 | 66 | 8 | 8 | -9 |
| | | 203 | Week 2 | 19APR2004 | 17 | 96 | 118 | 52 | 21I | 2I | -3 | 85 | 114 | 65 | 24I | 29I | -10 |
| | | 223 | Final visit | 23APR2004 | 21 | 80 | 108 | 67 | 1 | -3 | -6 | 85 | 114 | 65 | 13 | -6 | -10 |
| | E0045003 | 1 | Screening | 01APR2004 | -7 | 60 | 158 | 95 | | | | 62 | 160 | 98 | | | |
| | | 1 | Baseline | 01APR2004 | -7 | 80 | 158 | 95 | | | | 62 | 160 | 98 | | | |
| | | 223 | Week 1 | 15APR2004 | 7 | 80 | 178 | 114H | 20I | 20I | 19 | 96 | 158 | 118H | 34I | -2 | 20 |
| | | 223 | Final visit | 15APR2004 | 7 | 80 | 178 | 114H | 20I | 20I | 19 | 96 | 158 | 118H | 34I | -2 | 20 |
| | E0045007 | 1 | Screening | 27APR2004 | -7 | 66 | 122 | 76 | | | | 79 | 112 | 79 | | | |
| | | 1 | Baseline | 27APR2004 | -7 | 66 | 122 | 76 | | | | 79 | 112 | 79 | | | |
| | | 102 | Week 1 | 11MAY2004 | 14 | 74 | 128 | 80 | 8 | 6 | 4 | 96 | 113 | 72 | 17I | 1 | -7 |
| | | 103 | Final visit | 18MAY2004 | 14 | 67 | 126 | 89 | 1 | 4 | 13 | 78 | 112 | 87 | -1 | 0 | 8 |
| | E0045014 | 1 | Screening | 09JUN2004 | -7 | 52 | 154 | 77 | | | | 61 | 155 | 80 | | | |
| | | 1 | Baseline | 23JUN2004 | 7 | 53 | 152 | 75 | | | | 70 | 169 | 79 | | | |
| | | 102 | Week 1 | 29JUN2004 | 13 | 79 | 152 | 76 | 11 | -2 | -1 | 81 | 153 | 83 | 9 | -19 | -1 |
| | | 223 | Week 12 | 23AUG2004 | 68 | 60 | 138 | 76 | 27I | -16 | -1 | 82 | 138 | 82 | 20I | -12 | 3 |
| | | 223 | Final visit | 23AUG2004 | 68 | 68 | 138 | 76 | 8 | -16 | -1 | 82 | 138 | 82 | 6 | -17 | 2 |
| | E0045017 | 1 | Screening | 16JUN2004 | -7 | 83 | 136 | 91 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 83 | 136 | 91 | | | | | | | | | |
| | | 102 | Week 1 | 29JUN2004 | 6 | 83 | 136 | 90 | 0 | 0 | -1 | | | | | | |
| | | 102 | Final visit | 29JUN2004 | 6 | 83 | 165 | 90 | 0 | 29I | -1 | | | | | | |
| | E0045018 | 1 | Screening | 17JUN2004 | -7 | 73 | 107 | 69 | | | | 92 | 116 | 81 | | | |
| | | 1 | Baseline | 17JUN2004 | -7 | 73 | 107 | 69 | | | | 92 | 116 | 81 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS/DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804062

Page 70 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045018 | 102 | Week 1 | 30JUN2004 | 6 | 94 | 107 | 72 | 21I | 9 | 3 | 98 | 115 | 91 | 6 | -1 | 10 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 92 | 116 | 69 | 19I | 9 | 0 | 98 | 136 | 80 | 6 | 20I | -1 |
| | | 223 | Week 12 | 08SEP2004 | 76 | 88 | 144 | 85 | 15I | 37I | 16 | 86 | 139 | 88 | -6 | 23I | -7 |
| | | 223 | Final visit | 08SEP2004 | 76 | 88 | 144 | 85 | 15I | 37I | 16 | 86 | 139 | 88 | -6 | 23I | 7 |
| | E0045022 | 1 | Screening | 19JUL2004 | -7 | 94 | 127 | 61 | | | | 110 | 122 | 62 | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | 94 | 127 | 61 | | | | 110 | 122 | 62 | | | |
| | | 102 | Week 1 | 03AUG2004 | 8 | 100 | 103 | 63 | -6 | -10 | 10 | 112 | 95 | 64 | -2D | -13 | 2 |
| | | 103 | Week 2 | 10AUG2004 | 15 | 91 | 105 | 63 | -3 | -24D | 2 | 88 | 109 | 69 | -16D | -27D | 7 |
| | | 223 | Week 12 | 16SEP2004 | 52 | 85 | 105 | 63 | -9 | -22D | 2 | 94 | 101 | 69 | -16D | -21D | 7 |
| | | 223 | Final visit | 16SEP2004 | 52 | 85 | 105 | 63 | -9 | -22D | 2 | 94 | 101 | 69 | -16D | -21D | 7 |
| | E0045023 | 1 | Screening | 28JUL2004 | -7 | 62 | 147 | 87 | | | | 74 | 144 | 85 | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | 62 | 147 | 87 | | | | 74 | 144 | 85 | | | |
| | | 102 | Week 1 | 11AUG2004 | 13 | 89 | 142 | 89 | 27I | -5 | 2 | 102 | 136 | 95 | 28I | -8 | 10 |
| | | 103 | Final visit | 17AUG2004 | 13 | 90 | 124 | 82 | 28I | -23D | -5 | 96 | 118 | 78 | 22I | -26D | -7 |
| | E0045025 | 1 | Screening | 16AUG2004 | -7 | 74 | 126 | 77 | | | | 77 | 127 | 90 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 74 | 127 | 77 | | | | 77 | 101 | 70 | | | |
| | | 102 | Week 1 | 30AUG2004 | 15 | 75 | 123 | 77 | -7 | 1 | 3 | 92 | 101 | 84 | 15I | -26D | -20D |
| | | 103 | Week 2 | 07SEP2004 | 23 | 72 | 123 | 85 | -1 | -3 | 0 | 96 | 128 | 78 | 19I | 1 | -6 |
| | | 223 | Final visit | 15SEP2004 | 23 | 72 | 123 | 85 | -2 | -3 | 8 | 82 | 127 | 78 | 5 | 0 | -12 |
| | E0045026 | 1 | Screening | 13SEP2004 | -7 | 85 | 145 | 83 | | | | 84 | 139 | 88 | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | 85 | 145 | 83 | | | | 84 | 139 | 88 | | | |
| | | 102 | Week 1 | 04OCT2004 | 14 | 94 | 110 | 63 | 9 | -23D | -15 | 107 | 110 | 81 | 18I | -2D | -10 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 101 | 127 | 76 | 12 | -55D | -20D | 107 | 127 | 81 | 23I | -28D | -8 |
| | | 106 | Final visit | 13DEC2004 | 84 | 101 | 127 | 76 | 16I | -18 | -7 | 107 | 127 | 81 | 23I | -12 | -7 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
         UNITS:  SYS(mm)=MMHG,  DIA(mm)=MMHG,  PULSE=BPM.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804063

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

The columns below are grouped under two spanning headers: **SUPINE** (PULSE, SYS, DIA) with its **CHANGE FROM BASELINE** (PULSE, SYS, DIA), and **STANDING** (PULSE, SYS, DIA) with its **CHANGE FROM BASELINE** (PULSE, SYS, DIA).

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STAND PULSE | STAND SYS | STAND DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045027 | 1 | Screening | 13SEP2004 | -7 | 82 | 111 | 88 | | | | 87 | 107 | 89 | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | 82 | 111 | 88 | | | | 87 | 107 | 89 | | | |
| | | 102 | Week 1 | 24SEP2004 | 4 | 100 | 103 | 72 | 18I | -8 | -16 | 108 | 111 | 67 | 21I | 4 | -22D |
| | | 103 | Week 2 | 04OCT2004 | 14 | 100 | 115 | 77 | 18I | 4 | -11 | 123 | 114 | 76 | 36I | 7 | -13 |
| | | 103 | Final visit | 06OCT2004 | 14 | 100 | 115 | 77 | 18I | 4 | -11 | 115 | 114 | 76 | 28I | 7 | -13 |
| | E0045033 | 1 | Screening | 22OCT2004 | -7 | 84 | 110 | 70 | | | | 80 | 120 | 75 | | | |
| | | 1 | Baseline | 09NOV2004 | 11 | 86 | 132 | 79 | 2 | 22I | 9 | 82 | 135 | 81 | 2 | 15 | 6 |
| | | 102 | Week 2 | 24NOV2004 | 26 | 110 | 116 | 73 | 26I | 6 | 3 | 106 | 116 | 60 | 26I | -4 | -15 |
| | | 223 | Final visit | 24NOV2004 | 26 | 110 | 116 | 73 | 26I | 6 | 3 | 106 | 116 | 60 | 26I | -4 | -15 |
| | E0047006 | 1 | Screening | 03JAN2005 | -7 | 57 | 107 | 61 | | | | 78 | 131 | 89 | | | |
| | | 1 | Baseline | 03JAN2005 | -7 | 57 | 107 | 61 | | | | 78 | 131 | 89 | | | |
| | | 102 | Week 1 | 17JAN2005 | 7 | 89 | 120 | 82 | 32I | 13 | 21 | 102 | 138 | 88 | 24I | 7 | -1 |
| | | 106 | Week 12 | 30MAR2005 | 76 | 88 | 134 | 85 | 31I | 27I | 24 | 88 | 139 | 86 | 10 | 8 | -3 |
| | | 109 | Week 24 | 22JUN2005 | 163 | 79 | 149 | 96 | 22I | 42I | 35I | 87 | 167 | 101 | 9 | 36I | 12 |
| | | 223 | Final visit | 22JUN2005 | 163 | 79 | 149 | 96 | 22I | 42I | 35I | 87 | 167 | 101 | 9 | 36I | 12 |
| | E0047010 | 1 | Screening | 19APR2005 | -7 | 69 | 115 | 76 | | | | 87 | 132 | 86 | | | |
| | | 1 | Baseline | 19APR2005 | -7 | 69 | 115 | 76 | | | | 87 | 132 | 86 | | | |
| | | 102 | Week 2 | 04MAY2005 | 8 | 93 | 124 | 77 | 24I | 9 | 1 | 102 | 137 | 88 | 15I | 2 | 2 |
| | | 103 | Week 2 | 09MAY2005 | 13 | 97 | 125 | 77 | 28I | 10 | 1 | 101 | 119 | 82 | 14 | -13 | -4 |
| | | 223 | Week 12 | 27JUN2005 | 62 | 56 | 121 | 77 | -13 | 6 | 1 | 78 | 119 | 82 | -9 | -13 | -4 |
| | | 223 | Final visit | 27JUN2005 | 62 | 56 | 121 | 77 | -13 | 6 | 1 | 78 | 119 | 82 | -9 | -13 | -4 |
| | E0047013 | 1 | Screening | 04MAY2005 | -6 | 61 | 100 | 71 | | | | 69 | 114 | 81 | | | |
| | | 1 | Baseline | 16MAY2005 | 6 | 78 | 119 | 72 | 17I | 19 | 1 | 98 | 121 | 84 | 29I | 7 | 3 |
| | | 102 | Week 2 | 24MAY2005 | 14 | 63 | 118 | 78 | 2 | 18 | 7 | 69 | 109 | 70 | 0 | -5 | -11 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM,
        L: Potentially Clinically Important Low. H: Potentially clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804064

Page 72 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047013 | 223 | Week 2 | 30MAY2005 | 20 | 78 | 136 | 89 | 17I | 36I | 18 | 85 | 136 | 95 | 16I | 22I | 14 |
|  |  | 223 | Final visit | 30MAY2005 | 20 | 78 | 136 | 89 | 17I | 36I | 18 | 85 | 136 | 95 | 16I | 22I | 14 |
|  | E0048001 | 1 | Screening | 25FEB2004 | -6 | 60 | 120 | 68 |  |  |  | 66 | 124 | 68 |  |  |  |
|  |  | 1 | Baseline | 25FEB2004 | -6 | 60 | 120 | 68 |  |  |  | 66 | 124 | 68 |  |  |  |
|  |  | 102 | Week 1 | 09MAR2004 | 7 | 75 | 128 | 76 | 15I | 8 | 8 | 97 | 113 | 92 | 31I | -11 | 24 |
|  |  | 103 | Week 2 | 17MAR2004 | 15 | 82 | 120 | 64 | 22I | 0 | -4 | 88 | 118 | 82 | 22I | -6 | 14 |
|  |  | 126 | Week 24 | 27MAY2004 | 93 | 89 | 138 | 75 | 29I | 17 | 7 | 109 | 120 | 81 | 43I | 15 | 13 |
|  |  | 126 | Week 24 | 02AUG2004 | 153 | 80 | 138 | 76 | 20I | 18 | 8 | 120 | 109 | 78 | 54I | -11 | 10 |
|  |  | 223 | Final visit | 02AUG2004 | 153 | 80 | 138 | 76 | 20I | 18 | 8 | 120 | 138 | 78 | 54I | 14 | 10 |
|  | E0048002 | 1 | Screening | 27FEB2004 | -5 | 66 | 156 | 84 |  |  |  | 72 | 176 | 89 |  |  |  |
|  |  | 1 | Baseline | 27FEB2004 | -5 | 66 | 156 | 84 |  |  |  | 72 | 176 | 89 |  |  |  |
|  |  | 103 | Week 2 | 17MAR2004 | 14 | 74 | 146 | 92 | -10 |  | 8 | 74 | 147 | 80 |  | -29D | -9 |
|  |  | 106 | Week 12 | 27MAY2004 | 85 | 61 | 165 | 85 | -8 |  | 9 | 73 | 167 | 91 | 2 | -9 | -9D |
|  |  | 223 | Final visit | 26AUG2004 | 176 | 61 | 157 | 80 | -5 | 1 | -4 | 73 | 153 | 97 | 1 | -23D | 8 |
|  | E0048003 | 1 | Screening | 04MAR2004 | -6 | 66 | 142 | 90 |  |  |  | 64 | 140 | 90 |  |  |  |
|  |  | 1 | Baseline | 04MAR2004 | -6 | 66 | 142 | 90 |  |  |  | 66 | 140 | 90 |  |  |  |
|  |  | 102 | Week 2 | 16MAR2004 | 72 | 72 | 186H | 108H | 15I | 44I | 18 | 76 | 185H | 116H | 12 | -45I | 26 |
|  |  | 103 | Week 24 | 23MAR2004 | 13 | 75 | 116 | 75 |  | -26D | -15 | 76 | 105 | 70 | 12 | -35D | -20D |
|  |  | 109 | Week 24 | 12AUG2004 | 167 | 59 | 171 | 99 | 29I |  | 10 | 66 | 145 | 93 | 2 | 5 | -3 |
|  |  | 223 | Final visit | 16NOV2004 | 251 | 62 | 148 | 100 | 6 |  | 10 | 66 | 145 | 86 | 2 | 5 | -4 |
|  | E0048005 | 1 | Screening | 05MAR2004 | -7 | 76 | 116 | 80 |  |  |  | 80 | 114 | 80 |  |  |  |
|  |  | 1 | Baseline | 05MAR2004 | -7 | 76 | 116 | 80 |  |  |  | 80 | 114 | 80 |  |  |  |
|  |  | 102 | Week 2 | 19MAR2004 | 78 | 78 | 130 | 82 | 2 | 14 |  | 82 | 128 | 82 | 2 | 14 | 0 |
|  |  | 103 | Week 12 | 26MAR2004 | 14 | 100 | 109 | 69 | 24I | -7 | -11 | 108 | 104 | 73 | 28I | -10 | -7 |
|  |  | 106 | Week 12 | 04JUN2004 | 84 | 83 | 115 | 81 | -7 | -4 |  | 78 | 115 | 77 | -2 |  | -3 |
|  |  | 223 | Week 12 | 14JUL2004 | 124 | 65 | 100 | 68 | -11 | -16 | -12 | 75 | 120 | 74 | -5 | 6 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=SYSTOLIC BP.   SYS=MMHG.   DIA=DIASTOLIC BP.   PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1107

CONFIDENTIAL
AZSER12804065

Page 73 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048005 | 223 | Final visit | 14JUL2004 | 124 | 65 | 100 | 68 | -11 | -16 | -12 | 75 | 120 | 74 | -5 | 6 | -6 |
| | E0048016 | 1 | Screening | 13APR2004 | -6 | 87 | 123 | 75 | | | | 103 | 125 | 78 | | | |
| | | 1 | Baseline | 13APR2004 | -6 | 87 | 123 | 75 | | | | 103 | 125 | 78 | | | |
| | | 102 | Week 1 | 21APR2004 | 2 | 85 | 129 | 79 | -2 | 6 | 4 | 93 | 135 | 85 | -13 | 12 | 7 |
| | | 103 | Week 2 | 06MAY2004 | 17 | 87 | 125 | 80 | 0 | 2 | 5 | 96 | 127 | 82 | -7 | 2 | 4 |
| | | 223 | Week 2 | 27MAY2004 | 38 | 82 | 134 | 85 | -5 | 11 | 10 | 106 | 146 | 90 | 3 | 21I | 12 |
| | | 223 | Final visit | 27MAY2004 | 38 | 82 | 134 | 85 | -5 | 11 | 10 | 106 | 146 | 90 | 3 | 21I | 12 |
| | E0048020 | 1 | Screening | 19MAY2004 | -6 | 63 | 136 | 78 | | | | 78 | 118 | 85 | | | |
| | | 1 | Baseline | 19MAY2004 | -6 | 63 | 136 | 78 | | | | 78 | 118 | 85 | | | |
| | | 102 | Week 1 | 01JUN2004 | 7 | 64 | 130 | 78 | | | | 80 | 122 | 85 | | | |
| | | 103 | Week 2 | 08JUN2004 | 14 | 91 | 112 | 76 | 28I | -24D | -2 | 119 | 109 | 58 | 41I | -9 | -27D |
| | | 106 | Week 12 | 19AUG2004 | 86 | 95 | 111 | 70 | 32I | -25D | -8 | 106 | 122 | 67 | 28I | -4 | -18 |
| | | 223 | Week 24 | 09NOV2004 | 168 | 90 | 104 | 78 | 27I | -32D | 0 | 112 | 102 | 78 | 34I | -16 | -7 |
| | | 223 | Final visit | 09NOV2004 | 168 | 90 | 104 | 78 | 27I | -32D | 0 | 112 | 102 | 78 | 34I | -16 | -7 |
| | E0048021 | 1 | Screening | 25MAY2004 | -7 | 105 | 142 | 87 | | | | 112 | 146 | 90 | | | |
| | | 1 | Baseline | 25MAY2004 | -7 | 105 | 142 | 87 | | | | 112 | 146 | 90 | | | |
| | | 102 | Week 1 | 01JUN2004 | 7 | 104 | 144 | 79 | | | | 112 | 146 | 90 | | | |
| | | 103 | Week 2 | 15JUN2004 | 14 | 101 | 129 | 70 | -4 | -13 | -17 | 111 | 138 | 82 | -1 | -8 | -8 |
| | | 223 | Week 12 | 23AUG2004 | 83 | 103 | 126 | 78 | -2 | -16 | -9 | 133H | 108 | 60 | 21I | -46D | -30D |
| | | 223 | Final visit | 23AUG2004 | 83 | 103 | 126 | 78 | -2 | -16 | -9 | 117 | 122 | 81 | 5 | -24D | -9 |
| | E0048025 | 1 | Screening | 16JUN2004 | -6 | 66 | 100 | 70 | | | | 70 | 96 | 76 | | | |
| | | 1 | Baseline | 16JUN2004 | -6 | 66 | 100 | 70 | | | | 70 | 96 | 77 | | | |
| | | 102 | Week 1 | 30JUN2004 | 8 | 63 | 101 | 67 | -3 | 1 | -3 | 74 | 98 | 77 | 4 | 2 | 1 |
| | | 223 | Week 2 | 21JUL2004 | 29 | 84 | 119 | 89 | 18I | 19 | 19 | 108 | 100L | 81 | 38I | 4 | 4 |
| | | 223 | Final visit | 21JUL2004 | 29 | 67 | 134 | 89 | 1 | 34I | 19 | 108 | 100 | 81 | 38I | 4 | 4 |
| | E0048029 | 1 | Screening | 25JUN2004 | -7 | 60 | 138 | 84 | | | | 68 | 150 | 90 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804066

Page 74 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048029 | 1 | Baseline | 25JUN2004 | -7 | 60 | 138 | 84 | 16I | 19 | -4 | 68 | 150 | 90 | 12 | -7 | 3 |
| | | 102 | Week 1 | 09JUL2004 | -7 | 76 | 157 | 80 | 14 | 27I | 5 | 80 | 157 | 93 | 3 | -14 | -6 |
| | | 103 | Week 2 | 23JUL2004 | 21 | 74 | 165 | 89 | 14 | -2 | 5 | 71 | 136 | 84 | 0 | -18 | -6 |
| | | 223 | Final Visit | 13SEP2004 | 73 | 56 | 136 | 88 | -4 | -2 | -6 | 68 | 132 | 88 | 0 | -18 | -2 |
| | E0048030 | 1 | Screening | 28JUN2004 | -2 | 60 | 114 | 66 | | | | 88 | 114 | 67 | | | |
| | | | Baseline | 28JUN2004 | -2 | 60 | 103 | 60 | | | | 88 | 106 | 70 | -15D | -8 | 3 |
| | | 102 | Week 1 | 07JUL2004 | 6 | 63 | 103 | 60 | 3 | -11 | -6 | | | | | | |
| | | 103 | Week 2 | 19JUL2004 | 19 | 87 | 114 | 67 | 27I | 0 | -1 | 121H | 117 | 69 | 33I | 3 | 3 |
| | | 223 | Final visit | 19JUL2004 | 19 | 87 | 114 | 65 | 27I | 0 | -1 | 121H | 117 | 69 | 33I | 3 | 2 |
| | E0048032 | 1 | Screening | 07JUL2004 | -5 | 82 | 116 | 80 | | | | 81 | 121 | 83 | | | |
| | | | Baseline | 07JUL2004 | -5 | 82 | 116 | 80 | -4 | -16 | -8 | 80 | 121 | 83 | -1 | -17 | -11 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 78 | 100 | 79 | -5 | 3 | -8 | 80 | 104 | 72 | 16I | -11 | -3 |
| | | 106 | Week 12 | 30SEP2004 | 80 | 94 | 106 | 72 | -5 | -10 | -4 | 97 | 108 | 70 | 3 | -13 | -7 |
| | | 223 | Week 12 | 11NOV2004 | 122 | 74 | 111 | 76 | -8 | -5 | -4 | 84 | 111 | 76 | 2 | -10 | -2 |
| | | | Final visit | 11NOV2004 | 122 | 74 | 111 | 76 | -8 | -5 | -4 | 83 | 111 | 81 | 2 | -10 | -2 |
| | E0048035 | 1 | Screening | 30AUG2004 | -3 | 72 | 121 | 85 | | | | 91 | 125 | 82 | | | |
| | | | Baseline | 30AUG2004 | -3 | 72 | 121 | 85 | | | | 91 | 125 | 82 | | | |
| | | 223 | Week 1 | 10SEP2004 | 8 | 80 | 120 | 70 | 8 | -1 | -15 | 92 | 108 | 62 | 1 | -17 | -20D |
| | | 223 | Final visit | 10SEP2004 | 8 | 80 | 120 | 70 | 8 | -1 | -15 | 92 | 108 | 62 | 1 | -17 | -20D |
| | E0048036 | 1 | Screening | 07SEP2004 | -3 | 80 | 121 | 80 | | | | 93 | 126 | 80 | | | |
| | | | Baseline | 07SEP2004 | -3 | 86 | 121 | 80 | 6 | -15 | -2 | 93 | 126 | 80 | 19I | -20D | -2 |
| | | 102 | Week 2 | 27SEP2004 | 17 | 66 | 106 | 68 | -14 | -15 | -12 | 116 | 106 | 72 | -17 | -20D | -6 |
| | | 106 | Week 12 | 07DEC2004 | 88 | 64 | 126 | 76 | -16D | -2 | -4 | 82 | 117 | 82 | -11 | -9 | -0 |
| | | 223 | Week 24 | 25FEB2005 | 168 | 51 | 126 | 77 | -29D | -4 | -3 | 66 | 125 | 78 | -27D | -1 | -4 |
| | | | Final visit | 25FEB2005 | 168 | 51 | 119 | 77 | -29D | -3 | -3 | 66 | 125 | 78 | -27D | -1 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS(V)=BP(SYS)=mmHg, DIA(V)=BP(DIA)=mmHg, PULSE=BPM,
L: Potentially Clinically Important Low.   H: Potentially Important High.
L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804067

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048037 | 1 | Screening | 10SEP2004 | -6 | 53 | 126 | 76 | | | | 64 | 144 | 95 | 24I | 3 | -7 |
| | | 1 | Baseline | 10SEP2004 | -6 | 53 | 126 | 76 | | | | 64 | 144 | 95 | 24I | | |
| | | 102 | Week 1 | 22SEP2004 | 6 | 62 | 147 | 78 | | | | 88 | 147 | 102 | 36I | -2D | -7 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 68 | 119 | 92 | 9 | 21I | 2 | 96 | 122 | 94 | 36I | -22D | -11 |
| | | 223 | Week 2 | 18OCT2004 | 32 | 81 | 119 | 72 | 28I | -7 | -4 | 100 | 124 | 84 | 36I | 0 | -11 |
| | | 223 | Final visit | 18OCT2004 | 32 | 81 | 119 | 72 | 28I | -7 | -4 | 100 | 124 | 84 | 36I | 0 | -11 |
| | E0048040 | 1 | Screening | 30SEP2004 | -7 | 82 | 137 | 87 | | | | 83 | 106 | 88 | 25I | 24I | -11 |
| | | 1 | Baseline | 30SEP2004 | -7 | 82 | 137 | 87 | | | | 83 | 106 | 88 | 25I | | |
| | | 102 | Week 1 | 13OCT2004 | 6 | 100 | 137 | 76 | 18I | 0 | -11 | 108 | 130 | 77 | 1 | 6 | -10 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 76 | 118 | 76 | -6 | -19 | -11 | 84 | 112 | 78 | 1 | | |
| | | 223 | Week 12 | 25NOV2004 | 25 | 96 | 133 | 83 | 14 | -4 | -4 | 105 | 140 | 79 | 22I | 34I | -9 |
| | | 223 | Final visit | 08DEC2004 | 62 | 96 | 133 | 83 | 14 | -4 | -4 | 105 | 140 | 79 | 22I | 34I | -9 |
| | E0048044 | 1 | Screening | 12NOV2004 | -4 | 88 | 120 | 74 | | | | 96 | 130 | 78 | | | |
| | | 102 | Baseline | 23NOV2004 | 7 | 88 | 121 | 82 | -4 | 1 | 8 | 106 | 114 | 81 | 10 | -16 | 3 |
| | | 103 | Week 1 | 30NOV2004 | 14 | 88 | 121 | 75 | | 2 | -2 | 111 | 121 | 82 | 15I | -9 | |
| | | 106 | Week 12 | 08FEB2005 | 84 | 86 | 114 | 72 | -2 | -6 | -2 | 98 | 116 | 72 | 2 | -14 | -6 |
| | | 106 | Final visit | 08FEB2005 | 84 | 86 | 114 | 72 | -2 | -6 | -2 | 98 | 116 | 72 | 2 | -14 | -6 |
| | E0048048 | 1 | Screening | 02MAR2005 | -5 | 68 | 133 | 77 | | | | 72 | 128 | 81 | 42I | 12 | 4 |
| | | 1 | Baseline | 02MAR2005 | -5 | 68 | 133 | 77 | | | | 72 | 128 | 81 | 21I | 29I | 3 |
| | | 102 | Week 1 | 14MAR2005 | 7 | 80 | 168 | 73 | 12 | 23I | 6 | 93 | 157 | 85 | -2 | 8 | -1 |
| | | 103 | Week 2 | 23MAR2005 | 16 | 86 | 140 | 78 | 18I | 15 | 2 | 70 | 136 | 80 | -2 | | |
| | | 223 | Week 2 | 12APR2005 | 36 | 67 | 140 | 75 | -1 | 7 | -2 | 70 | 136 | 80 | | | |
| | | 223 | Final visit | 12APR2005 | 36 | 67 | 140 | 75 | -1 | 7 | -2 | 70 | 136 | 80 | | | |
| | E0048049 | 1 | Screening | 10MAR2005 | -6 | 76 | 142 | 84 | | | | 80 | 124 | 84 | 17I | 13 | 16 |
| | | 1 | Baseline | 10MAR2005 | -6 | 76 | 142 | 84 | | | | 80 | 124 | 84 | 17I | 13 | 16 |
| | | 102 | Week 1 | 22MAR2005 | 6 | 86 | 144 | 93 | 10 | 2 | 9 | 97 | 137 | 100 | | | |
| | | 102 | Final visit | 22MAR2005 | 6 | 86 | 144 | 93 | 10 | 2 | 9 | 97 | 137 | 100 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804068

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048051 | 1 | Screening | 06APR2005 | -6 | 66 | 100 | 63 | | | | 88 | 122 | 72 | | | |
| | | 1 | Baseline | 06APR2005 | -6 | 66 | 100 | 63 | | | | 88 | 122 | 72 | | | |
| | | 102 | Week 1 | 19APR2005 | 7 | 68 | 97 | 60 | | | | 86 | 86L | 65 | -2 | -36D | -7 |
| | | 106 | Week 12 | 26APR2005 | 14 | 80 | 104 | 68 | 2 | -3 | -3 | 82 | 110 | 69 | -13 | -12 | -0 |
| | | 223 | Week 24 | 06JUL2005 | 85 | 82 | 95 | 52 | 16I | -5 | -15 | 101 | 92 | 60 | 13 | -21D | -3 |
| | | 223 | Final visit | 07SEP2005 | 148 | 77 | 96 | 58 | 11 | -4 | -5 | 102 | 92 | 60 | 14 | -30D | -12 |
| | E0048052 | 1 | Screening | 06APR2005 | -6 | 72 | 128 | 80 | | | | 78 | 121 | 77 | | | |
| | | 1 | Baseline | 06APR2005 | -6 | 72 | 128 | 80 | | | | 78 | 121 | 77 | | | |
| | | 102 | Week 1 | 19APR2005 | 7 | 77 | 124 | 75 | -5 | -4 | -5 | 105 | 120 | 70 | 27I | -1 | -7 |
| | | 223 | Week 2 | 10MAY2005 | 28 | 64 | 120 | 78 | -8 | -8 | -2 | 90 | 128 | 84 | 12 | 7 | 7 |
| | | 223 | Final visit | 10MAY2005 | 28 | 64 | 120 | 78 | -8 | -8 | -2 | 90 | 128 | 84 | 12 | 7 | 7 |
| | E0048054 | 1 | Screening | 14APR2005 | -6 | 79 | 148 | 97 | | | | 88 | 153 | 102 | 0 | -23D | -22D |
| | | 102 | Baseline | 21APR2005 | 1 | 79 | 130 | 88 | | | | 88 | 130 | 80 | | | |
| | | 103 | Week 2 | 27APR2005 | 14 | 80 | 160 | 90 | 1 | -18 | -9 | 88 | 162 | 90 | 0 | -12 | |
| | | 106 | Week 12 | 04MAY2005 | 85 | 87 | 147 | 95 | -1 | -1 | 7 | 93 | 140 | 100 | 5 | -13 | -2 |
| | | 106 | Final visit | 14JUL2005 | 85 | 87 | 147 | 95 | 8 | -1 | -2 | 93 | 140 | 100 | 5 | -13 | -2 |
| | E0048056 | 1 | Screening | 01JUN2005 | -2 | 64 | 118 | 80 | | | | 72 | 128 | 82 | | | |
| | | 1 | Baseline | 01JUN2005 | 1 | 64 | 118 | 80 | | | | 72 | 128 | 82 | | | |
| | | 102 | Week 2 | 07JUN2005 | 7 | 72 | 113 | 80 | -2 | -2 | | 80 | 125 | 77 | 9 | -13 | 0 |
| | | 103 | Week 2 | 17JUN2005 | 14 | 79 | 113 | 80 | 15I | -5 | 4 | 106 | 120 | 77 | 34I | -8 | -5 |
| | | 103 | Final visit | 17JUN2005 | 14 | 79 | 113 | 80 | 15I | -5 | 0 | 106 | 120 | 77 | 34I | -8 | -5 |
| | E0048057 | 1 | Screening | 02JUN2005 | -5 | 49L | 108 | 70 | | | | 60 | 112 | 80 | | | |
| | | 102 | Baseline | 02JUN2005 | 1 | 49L | 108 | 70 | | | | 60 | 112 | 80 | | | |
| | | 103 | Week 1 | 16JUN2005 | 9 | 72 | 152 | 90 | 23I | 44I | 20 | 93 | 136 | 96 | 33I | 24I | 14 |
| | | 106 | Week 2 | 23JUN2005 | 16 | 98 | 152 | 88 | 49I | 34I | 18 | 117 | 146 | 86 | 57I | 34I | 6 |
| | | 223 | Week 12 | 03AUG2005 | 57 | 73 | 131 | 89 | 24I | 23I | 19 | 95 | 138 | 90 | 35I | 26I | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG.  DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804069

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048057 | 223 | Final visit | 03AUG2005 | 57 | 73 | 131 | 89 | 24I | 23I | 19 | 95 | 138 | 90 | 35I | 26I | 10 |
| | E0048059 | 1 | Screening | 04AUG2005 | -6 | 63 | 123 | 75 | | | | 88 | 125 | 76 | | | |
| | | 1 | Baseline | 04AUG2005 | -6 | 63 | 123 | 82 | 5 | 5 | 7 | 88 | 126 | 73 | -12 | 1 | -4 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 63 | 128 | 66 | 5 | -1 | -9 | 76 | 126 | 80 | -2 | 64I | -3 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 68 | 122 | 66 | | | | 86 | 189H | 73 | -2 | 64I | -3 |
| | | 103 | Final visit | 22AUG2005 | 12 | 68 | 122 | 66 | | | | 86 | 189H | 73 | | | |
| | E0048060 | 1 | Screening | 05AUG2005 | -6 | 65 | 131 | 86 | | | | 67 | 136 | 73 | | | |
| | | 1 | Baseline | 05AUG2005 | -6 | 65 | 111 | 86 | 18I | | 11 | 67 | 136 | 73 | 36I | -17 | |
| | | 102 | Week 1 | 18AUG2005 | 7 | 83 | 121 | 73 | 18I | -10 | -13 | 103 | 119 | 72 | 36I | -17 | -1 |
| | | 103 | Week 2 | 18AUG2005 | 7 | 70 | 121 | 73 | 5 | 11 | -4 | 80 | 137 | 85 | 13 | 1 | 12 |
| | | 103 | Final visit | 26AUG2005 | 15 | 70 | 142 | 82 | 5 | 11 | -4 | 80 | 137 | 85 | 13 | 1 | 12 |
| | E0048061 | 1 | Screening | 10AUG2005 | -5 | 63 | 140 | 68 | | | | 86 | 135 | 79 | | | |
| | | 102 | Baseline | 22AUG2005 | -5 | 63 | 142 | 68 | 21I | -3 | 2 | 94 | 150 | 95 | 8 | 15 | 16 |
| | | 103 | Week 1 | 29AUG2005 | 14 | 94 | 137 | 75 | 31I | -3 | 7 | 91 | 131 | 88 | 5 | -4 | 9 |
| | | 103 | Final visit | 29AUG2005 | 14 | 94 | 137 | 75 | 31I | -3 | 7 | 91 | 131 | 88 | 5 | -4 | 9 |
| | E0048062 | 1 | Screening | 24AUG2005 | -7 | 83 | 89L | 57 | | | | 111 | 106 | 67 | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | 83 | 89L | 57 | 4I | 19 | 21 | 111 | 106 | 67 | -25D | 12 | 17 |
| | | 102 | Week 1 | 07SEP2005 | 7 | 86 | 108 | 78 | | | | 86 | 118 | 84 | | | |
| | | 106 | Week 12 | 23NOV2005 | 86 | 129H | 107 | 72 | 13 | 18 | 16 | 123H | 111 | 78 | -17D | -5 | 6 |
| | | 106 | Final visit | 23NOV2005 | 84 | 96 | 107 | 72 | 13 | 18 | 15 | 94 | 105 | 78 | -17D | -1 | 11 |
| | E0049001 | 1 | Screening | 29JUN2004 | -7 | 104 | 154 | 88 | | | | 110 | 141 | 75 | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | 104 | 154 | 88 | -13 | 9 | -5 | 110 | 141 | 75 | -14 | 14 | 8 |
| | | 103 | Week 2 | 19JUL2004 | 13 | 91 | 163 | 83 | | | | 96 | 155 | 83 | | | |
| | | 106 | Week 12 | 28SEP2004 | 84 | 64 | 124 | 86 | -40D | -30D | 2 | 90 | 120 | 90 | -20D | -21D | 15 |
| | | 223 | Week 12 | 18OCT2004 | 104 | 88 | 168 | 102 | -16D | 14 | 14 | 104 | 136 | 90 | -6 | -15 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804070

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0049001 | 223 | Final visit | 18OCT2004 | 104 | 88 | 168 | 102 | -16D | 14 | 14 | 104 | 136 | 90 | -6 | -5 | 15 |
| | E0050004 | 1 | Screening | 15APR2004 | -6 | 72 | 118 | 68 | | | | 72 | 118 | 68 | | | |
| | | 1 | Baseline | 15APR2004 | -6 | 72 | 118 | 68 | | | | 60 | 108 | 68 | | | |
| | | 102 | Week 1 | 28APR2004 | 7 | 60 | 102 | 68 | -12 | -16 | -8 | 67 | 116 | 67 | -12 | -16 | -8 |
| | | 103 | Week 2 | 05MAY2004 | 14 | 63 | 107 | 67 | -9 | -11 | -1 | 67 | 119 | 74 | -5 | -2 | -1 |
| | | 223 | Week 12 | 06JUL2004 | 76 | 55 | 106 | 67 | -17D | -12 | -1 | 57 | 119 | 74 | -15D | 1 | 6 |
| | | 223 | Final visit | 06JUL2004 | 76 | 55 | 106 | 67 | -17D | -12 | -1 | 57 | 119 | 74 | -15D | 1 | 6 |
| | E0050007 | 1 | Screening | 22APR2004 | -6 | 62 | 130 | 82 | | | | 74 | 116 | 80 | | | |
| | | 1 | Baseline | 22APR2004 | -6 | 62 | 130 | 82 | | | | 74 | 116 | 80 | | | |
| | | 102 | Week 1 | 06MAY2004 | 15 | 65 | 132 | 80 | 3 | -8 | -2 | 79 | 118 | 89 | 5 | 7 | 9 |
| | | 103 | Week 2 | 10MAY2004 | 15 | 65 | 120 | 72 | 2 | -25D | -10 | 78 | 113 | 78 | 6 | -2 | -2 |
| | | 223 | Week 12 | 21JUN2004 | 54 | 73 | 108 | 66 | 11 | -22D | -16 | 78 | 122 | 86 | 4 | 6 | 6 |
| | | 223 | Final visit | 21JUN2004 | 54 | 73 | 108 | 66 | 11 | -22D | -16 | 78 | 122 | 86 | 4 | 6 | 6 |
| | E0050010 | 1 | Screening | 28APR2004 | -7 | 49L | 142 | 95 | | | | 55 | 138 | 89 | | | |
| | | 1 | Baseline | 28APR2004 | -7 | 49L | 142 | 95 | | | | 55 | 138 | 89 | | | |
| | | 102 | Week 1 | 12MAY2004 | 7 | 60 | 124 | 80 | 11 | -18 | -15 | 70 | 136 | 84 | 15I | -2 | -5 |
| | | 223 | Final visit | 12MAY2004 | 7 | 60 | 124 | 80 | 11 | -18 | -15 | 70 | 136 | 84 | 15I | -2 | -5 |
| | E0050012 | 1 | Screening | 04MAY2004 | -7 | 70 | 138 | 83 | | | | 84 | 134 | 91 | | | |
| | | 1 | Baseline | 04MAY2004 | -7 | 70 | 138 | 83 | | | | 84 | 134 | 91 | | | |
| | | 223 | Week 2 | 08MAY2004 | 7 | 80 | 98 | 68 | 10 | -40D | -15 | 88 | 110 | 78 | 4 | -24D | -13 |
| | | 223 | Final visit | 18MAY2004 | 7 | 80 | 98 | 68 | 10 | -40D | -15 | 88 | 110 | 78 | 4 | -24D | -13 |
| | E0050019 | 1 | Screening | 26MAY2004 | -7 | 62 | 120 | 78 | | | | 72 | 130 | 86 | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | 62 | 120 | 78 | | | | 72 | 130 | 86 | | | |
| | | 102 | Week 1 | 08JUN2004 | 6 | 74 | 115 | 70 | 12 | 0 | -8 | 80 | 118 | 80 | 16I | -10 | -6 |
| | | 103 | Week 2 | 15JUN2004 | 13 | 70 | 125 | 70 | 8 | 5 | -8 | 82 | 116 | 70 | 10 | -14 | -16 |
| | | 103 | Final visit | 15JUN2004 | 13 | 70 | 125 | 70 | 8 | 5 | -8 | 82 | 116 | 70 | 10 | -14 | -16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804071

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050020 | 1 | Screening | 01JUN2004 | -6 | 64 | 112 | 72 | | | | 76 | 120 | 80 | | | |
| | | 1 | Baseline | 01JUN2004 | -6 | 64 | 112 | 72 | | | | 76 | 120 | 80 | | | |
| | | 102 | Week 1 | 17JUN2004 | 10 | 74 | 124 | 82 | 10 | 12 | 10 | 86 | 120 | 74 | 10 | 0 | -6 |
| | | 223 | Week 12 | 24SEP2004 | 87 | 88 | 138 | 90 | 24I | 26I | 18 | 97 | 136 | 88 | 21I | 16 | 8 |
| | | 223 | Final Visit | 02SEP2004 | 87 | 88 | 138 | 90 | 24I | 26I | 18 | 97 | 136 | 88 | 21I | 16 | 8 |
| | E0050022 | 1 | Screening | 16JUN2004 | -5 | 74 | 145 | 92 | | | | 75 | 137 | 92 | | | |
| | | 1 | Baseline | 16JUN2004 | -5 | 74 | 145 | 92 | | | | 75 | 137 | 92 | | | |
| | | 102 | Week 2 | 28JUN2004 | 7 | 82 | 142 | 88 | 8 | -3 | -4 | 90 | 134 | 86 | 15I | -3 | -6 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 86 | 140 | 94 | 12 | -5 | 2 | 117 | 135 | 89 | 42I | -2 | -3 |
| | | 223 | Week 12 | 24AUG2004 | 64 | 71 | 128 | 87 | -3 | -17 | -5 | 91 | 132 | 94 | 16I | -5 | 2 |
| | | 223 | Final visit | 24AUG2004 | 64 | 71 | 128 | 87 | -3 | -17 | -5 | 91 | 132 | 94 | 16I | -5 | 2 |
| | E0052002 | 1 | Screening | 17MAY2004 | -7 | 64 | 132 | 68 | | | | 74 | 137 | 76 | | | |
| | | 1 | Baseline | 17MAY2004 | -7 | 64 | 132 | 61 | | | | 74 | 137 | 76 | | | |
| | | 103 | Week 2 | 03JUN2004 | 17 | 56 | 107 | 68 | -6 | -25D | 3 | 56 | 110 | 75 | -18D | -27D | -4 |
| | | 106 | Week 12 | 18AUG2004 | 86 | 58 | 109 | 68 | -3 | -23D | 0 | 58 | 110 | 75 | -6 | -25D | -1 |
| | | 223 | Week 24 | 08NOV2004 | 168 | 60 | 120 | 77 | -4 | -12 | 9 | 64 | 125 | 80 | -10 | -12 | 4 |
| | | 223 | Final visit | 08NOV2004 | 168 | 60 | 120 | 77 | -4 | -12 | 9 | 64 | 125 | 80 | -10 | -12 | 4 |
| | E0052005 | 1 | Screening | 27MAY2004 | -7 | 57 | 112 | 74 | | | | 60 | 110 | 81 | | | |
| | | 1 | Baseline | 27MAY2004 | -7 | 57 | 112 | 74 | | | | 60 | 110 | 81 | | | |
| | | 102 | Week 1 | 10JUN2004 | 7 | 72 | 108 | 74 | 15I | -4 | 0 | 70 | 110 | 70 | 10 | 0 | -11 |
| | | 102 | Final visit | 10JUN2004 | 7 | 72 | 108 | 74 | 15I | -4 | 0 | 70 | 110 | 70 | 10 | 0 | -11 |
| | E0052006 | 1 | Screening | 16JUN2004 | -6 | 88 | 102 | 68 | | | | 94 | 101 | 71 | | | |
| | | 1 | Baseline | 16JUN2004 | -6 | 88 | 102 | 68 | | | | 94 | 101 | 71 | | | |
| | | 103 | Week 2 | 07JUL2004 | 15 | 74 | 106 | 62 | -14 | 4 | -6 | 76 | 108 | 73 | -18D | 9 | -1 |
| | | 106 | Week 12 | 07OCT2004 | 107 | 84 | 108 | 70 | -4 | 6 | 2 | 84 | 111 | 79 | -2 | 10 | 3 |
| | | 109 | Week 24 | 06DEC2004 | 167 | 78 | 108 | 71 | -10 | 6 | 3 | 83 | 114 | 73 | -11 | 13 | 2 |
| | | 223 | Week 36 | 01MAR2005 | 252 | 80 | 122 | 78 | -8 | 20I | 10 | 82 | 124 | 72 | -12 | 23I | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
  UNITS:
  L: Potentially Clinically Important Low.  H: Potentially clinically important High.
  L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804072

Page 80 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | 223 | Final visit | 01MAR2005 | 252 | 80 | 122 | 78 | -8 | 20I | 10 | 82 | 124 | 72 | -12 | 23I | 1 |
|  | E0052007 | 1 | Screening | 08JUL2004 | -6 | 60 | 130 | 76 |  |  |  | 74 | 136 | 84 |  |  |  |
|  |  | 1 | Baseline | 06JUL2004 | -6 | 65 | 125 | 76 |  |  |  | 76 | 125 | 80 |  |  |  |
|  |  | 102 | Week 1 | 21JUL2004 | 7 | 70 | 120 | 74 | 10I | -10 | -2 | 80 | 122 | 80 | 6 | -14 | -4 |
|  |  | 103 | Week 2 | 28JUL2004 | 14 | 80 | 118 | 68 | 20I | -12 | -8 | 84 | 122 | 76 | 10 | -14 | -8 |
|  |  | 103 | Final visit | 28JUL2004 | 14 | 80 | 118 | 68 | 20I | -12 | -8 | 84 | 122 | 76 | 10 | -14 | -8 |
|  | E0052009 | 1 | Screening | 27JUL2004 | -7 | 65 | 122 | 84 |  |  |  | 75 | 128 | 88 |  |  |  |
|  |  | 1 | Baseline | 27JUL2004 | -7 | 65 | 122 | 84 |  |  |  | 75 | 128 | 88 |  |  |  |
|  |  | 103 | Week 2 | 19AUG2004 | 16 | 83 | 147 | 83 | 18I | 20I | -1 | 78 | 144 | 91 | 3 | 16 | 3 |
|  |  | 203 | Week 12 | 13DEC2004 | 132 | 90 | 130 | 88 | 25I | 15 | 0 | 84 | 146 | 95 | 15I | 16 | 7 |
|  |  | 223 | Final visit | 13DEC2004 | 132 | 90 | 130 | 88 | 27I | 8 | 4 | 90 | 135 | 83 | 15I | 7 | -5 |
|  | E0052015 | 1 | Screening | 04OCT2004 | -7 | 68 | 114 | 80 |  |  |  | 74 | 122 | 77 |  |  |  |
|  |  | 1 | Baseline | 04OCT2004 | -7 | 72 | 114 | 80 |  |  |  | 74 | 125 | 77 |  |  |  |
|  |  | 102 | Week 1 | 18OCT2004 | 7 | 64 | 118 | 78 |  |  |  | 84 | 125 | 85 |  |  |  |
|  |  | 103 | Week 2 | 25OCT2004 | 14 | 80 | 120 | 74 | 4 | 10 | -2 | 93 | 120 | 70 | 10 | 5 | 8 |
|  |  | 109 | Week 12 | 29MAR2005 | 169 | 74 | 124 | 84 | 12 | 6 | 4 | 83 | 123 | 83 | 19I | 1 | -7 |
|  |  | 223 | Week 24 | 04APR2005 | 175 | 74 | 124 | 82 | 6 | 8 | 6 | 76 | 125 | 83 | 4 | 2 | 6 |
|  |  | 223 | Final visit | 04APR2005 | 175 | 74 | 124 | 82 | 6 | 10 | 2 | 76 | 125 | 83 | 2 | 5 | 6 |
|  | E0052023 | 1 | Screening | 04JAN2005 | -7 | 64 | 126 | 70 |  |  |  | 70 | 137 | 91 |  |  |  |
|  |  | 1 | Baseline | 04JAN2005 | -7 | 64 | 126 | 70 |  |  |  | 70 | 137 | 91 |  |  |  |
|  |  | 102 | Week 1 | 18JAN2005 | 7 | 85 | 160 | 84 | 21I | 14 | 14 | 90 | 144 | 96 | 20I | 1 | 0 |
|  |  | 106 | Week 12 | 05APR2005 | 84 | 75 | 130 | 84 | 10 | 4 | 14 | 86 | 134 | 85 | 27I | -3 | -5 |
|  |  | 223 | Week 24 | 01JUN2005 | 141 | 68 | 134 | 82 | 4 | 8 | 12 | 70 | 135 | 85 | 0 | -2 | -5 |
|  |  | 223 | Final visit | 01JUN2005 | 141 | 68 | 134 | 82 | 4 | 8 | 12 | 70 | 135 | 85 | 0 | -2 | -6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
        L: Potentially clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804073

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Column groups: **SUPINE** = SUP PULSE, SUP SYS, SUP DIA and CHANGE FROM BASELINE (SUP Δ PULSE, SUP Δ SYS, SUP Δ DIA). **STANDING** = STD PULSE, STD SYS, STD DIA and CHANGE FROM BASELINE (STD Δ PULSE, STD Δ SYS, STD Δ DIA).

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUP PULSE | SUP SYS | SUP DIA | SUP Δ PULSE | SUP Δ SYS | SUP Δ DIA | STD PULSE | STD SYS | STD DIA | STD Δ PULSE | STD Δ SYS | STD Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052024 | 1 | Screening | 10JAN2005 | -7 | 65 | 124 | 80 | | | | 60 | 127 | 85 | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 65 | 124 | 80 | | | | 60 | 127 | 85 | | | |
| | | 102 | Week 1 | 24JAN2005 | 7 | 58 | 124 | 71 | -7 | 0 | -9 | 65 | 130 | 80 | 5 | 3 | -5 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 78 | 110 | 67 | 13 | -14 | -13 | 82 | 113 | 72 | 22I | -14 | -13 |
| | | 203 | Week 12 | 22MAR2005 | 64 | 76 | 110 | 70 | 11 | -14 | -10 | 82 | 113 | 73 | 22I | -14 | -12 |
| | | 223 | Final visit | 22MAR2005 | 64 | 76 | 110 | 70 | 11 | -14 | -10 | 82 | 113 | 73 | 22I | -14 | -12 |
| | E0052025 | 1 | Screening | 10FEB2005 | -6 | 80 | 148 | 100 | | | | 83 | 147 | 100 | | | |
| | | 1 | Baseline | 10FEB2005 | -6 | 80 | 148 | 100 | | | | 83 | 147 | 100 | | | |
| | | 102 | Week 1 | 24FEB2005 | 8 | 82 | 140 | 100 | 2 | -8 | 0 | 85 | 143 | 101 | 2 | -4 | 1 |
| | | 103 | Week 2 | 09MAR2005 | 21 | 80 | 130 | 102 | 0 | -18 | 2 | 83 | 134 | 110H | 0 | -13 | 10 |
| | | 223 | Final visit | 30MAR2005 | 42 | 110 | 142 | 102 | 30I | -6 | 2 | 114 | 144 | 100 | 31I | -3 | 0 |
| | E0052029 | 1 | Screening | 14APR2005 | -6 | 92 | 133 | 89 | | | | 97 | 136 | 92 | | | |
| | | 102 | Baseline | 29APR2005 | 9 | 88 | 128 | 83 | -4 | -5 | -6 | 92 | 131 | 95 | -5 | -5 | 3 |
| | | 103 | Week 1 | 06MAY2005 | 16 | 85 | 128 | 90 | -7 | -5 | 1 | 87 | 129 | 95 | -10 | -7 | 3 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 80 | 128 | 84 | -12 | -5 | -5 | 84 | 130 | 83 | -13 | -6 | -9 |
| | | 203 | Week 24 | 27OCT2005 | 190 | 70 | 122 | 74 | -22D | -11 | -15 | 72 | 125 | 76 | -25D | -11 | -16 |
| | | 223 | Final visit | 27OCT2005 | 190 | 70 | 122 | 74 | -22D | -11 | -16 | 72 | 125 | 76 | -25D | -11 | -16 |
| | E0053006 | 1 | Screening | 22JUN2004 | -7 | 93 | 120 | 98 | | | | 94 | 118 | 92 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 93 | 120 | 98 | | | | 94 | 118 | 92 | | | |
| | | 102 | Week 2 | 15JUL2004 | 16 | 83 | 161 | 103 | -10 | 41I | 5 | 97 | 157 | 119H | 3 | 39I | 27 |
| | | 203 | Week 6 | 10AUG2004 | 42 | 83 | 161 | 103 | -10 | 41I | 5 | 97 | 157 | 119H | 3 | 39I | 27 |
| | | 223 | Final visit | 10AUG2004 | 42 | 83 | 161 | 103 | -10 | 41I | 5 | 97 | 157 | 119H | 3 | 39I | 27 |
| | E0054005 | 1 | Screening | 06MAY2004 | -7 | 44L | 164 | 88 | | | | 44L | 158 | 95 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 42L | 164 | 88 | | | | 44L | 158 | 95 | | | |
| | | 102 | Week 1 | 19MAY2004 | 6 | 51 | 142 | 84 | 9 | -22D | -4 | 73 | 132 | 90 | 29I | -26D | -5 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS(mmHg)   DIA(mmHg)   PULSE(bpm).
  L: Potentially clinically important Low.   H: Potentially clinically important High.
  L: Potentially clinically important Low.   H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804074

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054005 | 106 | Week 12 | 04AUG2004 | 83 | 56 | 115 | 78 | 14 | -49D | -10 | 77 | 121 | 88 | 33I | -37D | -7 |
|  |  | 109 | Week 24 | 27OCT2004 | 167 | 76 | 110 | 92 | 34I | -24D | -4 | 110 | 139 | 90 | 66I | -19 | -5 |
|  |  | 223 | Week 36 | 19JAN2005 | 251 | 45L | 125 | 80 | 3 | -39D | -8 | 55 | 112 | 71 | 11 | -6D | -24D |
|  |  | 223 | Final visit | 19JAN2005 | 251 | 45L | 125 | 80 | 3 | -39D | -8 | 55 | 112 | 71 | 11 | -6D | -24D |
|  | E0054006 | 1 | Screening | 12MAY2004 | -7 | 72 | 125 | 85 |  |  |  | 80 | 123 | 83 |  |  |  |
|  |  | 1 | Baseline | 12MAY2004 | -7 | 72 | 125 | 81 |  |  |  | 80 | 123 | 83 |  |  |  |
|  |  | 102 | Week 1 | 06MAY2004 | 7 | 101 | 125 | 80 | 29I | 0 |  | 116 | 140 | 87 | 36I | 17 | 4 |
|  |  | 102 | Final visit | 26MAY2004 | 7 | 101 | 125 | 80 | 29I | 0 | -1 | 116 | 140 | 87 | 36I | 17 | 4 |
|  | E0054008 | 1 | Screening | 09JUN2004 | -7 | 60 | 114 | 78 |  |  |  | 73 | 118 | 87 |  |  |  |
|  |  | 1 | Baseline | 23JUN2004 | -7 | 60 | 114 | 78 |  |  |  | 73 | 118 | 87 |  |  |  |
|  |  | 102 | Week 1 | 23JUN2004 | 7 | 74 | 121 | 78 | 14I | 7 |  | 85 | 114 | 73 | 12I | -4 | -14 |
|  |  | 106 | Week 12 | 08SEP2004 | 84 | 97 | 124 | 83 | 37I | 10 | 5 | 97 | 133 | 90 | 24I | 15 | 3 |
|  |  | 223 | Week 24 | 23NOV2004 | 160 | 84 | 124 | 81 | 24I | 10 | 3 | 106 | 130 | 86 | 33I | 12 | -1 |
|  |  | 223 | Final visit | 23NOV2004 | 160 | 84 | 124 | 81 | 24I | 10 | 3 | 106 | 130 | 86 | 33I | 12 | -1 |
|  | E0054011 | 1 | Screening | 23JUN2004 | -7 | 85 | 130 | 94 |  |  |  | 92 | 129 | 95 |  |  |  |
|  |  | 1 | Baseline | 23JUN2004 | -7 | 85 | 130 | 94 |  |  |  | 92 | 129 | 95 |  |  |  |
|  |  | 106 | Week 12 | 22SEP2004 | 87 | 88 | 132 | 92 | 3 | 2 | -2 | 96 | 138 | 97 | 4 | 9 | 2 |
|  |  | 109 | Week 24 | 15DEC2004 | 168 | 107 | 129 | 92 | 22I | -1 | -2 | 107 | 120 | 91 | 15I | -9 | -4 |
|  |  | 223 | Week 36 | 10MAR2005 | 253 | 117 | 132 | 93 | 32I | 2 | -1 | 120 | 124 | 97 | 28I | -5 | 2 |
|  |  | 223 | Final visit | 10MAR2005 | 253 | 117 | 132 | 93 | 32I | 2 | -1 | 120 | 124 | 97 | 28I | -5 | 2 |
|  | E0054012 | 1 | Screening | 15JUL2004 | -7 | 70 | 116 | 76 |  |  |  | 79 | 122 | 86 |  |  |  |
|  |  | 1 | Baseline | 15JUL2004 | -7 | 70 | 116 | 76 |  |  |  | 79 | 122 | 86 |  |  |  |
|  |  | 103 | Week 1 | 05AUG2004 | 19 | 84 | 104 | 71 | 14I | -12 | -5 | 95 | 105 | 69 | 16I | -17 | -17 |
|  |  | 223 | Week 2 | 30AUG2004 | 39 | 94 | 111 | 71 | 24I | -5 | -5 | 108 | 107 | 72 | 29I | -15 | -14 |
|  |  | 223 | Final visit | 30AUG2004 | 39 | 94 | 111 | 71 | 24I | -5 | -5 | 108 | 107 | 72 | 29I | -15 | -14 |
|  | E0054017 | 1 | Screening | 30SEP2004 | -7 | 75 | 111 | 74 |  |  |  | 84 | 117 | 75 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:   SYS (SYS)=MMHG,  DIA (DIA)=MMHG,  PULSE=BPM,
       L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804075

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054017 | 1 | Baseline | 30SEP2004 | -7 | 75 | 111 | 74 | | | | 84 | 117 | 75 | | | |
| | | 103 | Week 2 | 21OCT2004 | 14 | 78 | 113 | 62 | 3 | 2 | -12 | 100 | 117 | 71 | 16I | 0 | -4 |
| | | 103 | Final visit | 21OCT2004 | 14 | 78 | 113 | 62 | 3 | 2 | -12 | 100 | 117 | 71 | 16I | 0 | -4 |
| | E0054018 | 1 | Screening | 28OCT2004 | -6 | 67 | 121 | 80 | | | | 72 | 119 | 81 | | | |
| | | 1 | Baseline | 28OCT2004 | -6 | 67 | 120 | 80 | | | | 72 | 119 | 81 | | | |
| | | 103 | Week 2 | 18NOV2004 | 15 | 77 | 116 | 77 | 10 | -11 | -3 | 63 | 122 | 88 | -9 | 3 | 7 |
| | | 223 | Final visit | 01DEC2004 | 28 | 83 | 126 | 82 | 16I | 5 | 2 | 94 | 132 | 84 | 22I | 13 | 3 |
| | E0054022 | 1 | Screening | 20APR2005 | -7 | 96 | 122 | 81 | | | | 113 | 124 | 84 | | | |
| | | 1 | Baseline | 20APR2005 | -7 | 96 | 112 | 71 | | | | 84 | 129 | 84 | | | |
| | | 103 | Week 2 | 12MAY2005 | 15 | 69 | 112 | 72 | -31D | -10 | -9 | 84 | 119 | 78 | -29D | -5 | -6 |
| | | 223 | Week 2 | 19MAY2005 | 22 | 69 | 108 | 67 | -27D | -14 | -14 | 78 | 124 | 85 | -35D | 0 | 1 |
| | | 223 | Final visit | 19MAY2005 | 22 | 69 | 108 | 67 | -27D | -14 | -14 | 78 | 124 | 85 | -35D | 0 | 1 |
| | E0054025 | 1 | Screening | 26MAY2005 | -6 | 92 | 126 | 86 | | | | 116 | 131 | 86 | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | 92 | 126 | 86 | | | | 116 | 131 | 86 | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | 81 | 116 | 75 | -11 | -10 | -11 | 99 | 116 | 81 | -17D | -15 | -5 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 84 | 118 | 79 | -8 | -8 | -7 | 105 | 117 | 77 | -11 | -14 | -9 |
| | | 106 | Final visit | 26AUG2005 | 86 | 84 | 118 | 79 | -8 | -8 | -7 | 105 | 117 | 77 | -11 | -14 | -9 |
| | E0054028 | 1 | Screening | 08SEP2005 | -6 | 62 | 113 | 80 | | | | 74 | 114 | 79 | | | |
| | | 1 | Baseline | 08SEP2005 | -6 | 88 | 126 | 79 | | | | 96 | 134 | 86 | | | |
| | | 102 | Week 2 | 22SEP2005 | 8 | 81 | 126 | 73 | 26I | 13 | -1 | 97 | 131 | 82 | 22I | 17 | 7 |
| | | 223 | Week 2 | 06OCT2005 | 22 | 81 | 116 | 73 | 19I | 3 | -7 | 97 | 123 | 82 | 23I | 9 | 3 |
| | | 223 | Final visit | 06OCT2005 | 22 | 81 | 116 | 73 | 19I | 3 | -7 | 97 | 123 | 82 | 23I | 9 | 3 |
| | E0055003 | 1 | Screening | 17MAR2004 | -5 | 76 | 118 | 66 | | | | 78 | 114 | 68 | | | |
| | | 1 | Baseline | 17MAR2004 | -5 | 76 | 118 | 66 | | | | 78 | 114 | 68 | | | |
| | | 103 | Week 1 | 29MAR2004 | 7 | 72 | 102 | 64 | -4 | -16 | -2 | 76 | 104 | 66 | -2 | -10 | -2 |
| | | 103 | Week 2 | 07APR2004 | 16 | 82 | 120 | 72 | 6 | 2 | 6 | 84 | 120 | 76 | 6 | 6 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially clinically important High.
L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804076

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055003 | 223 | Week 2 | 16APR2004 | 25 | 58 | 110 | 66 | -18D | -8 | 0 | 60 | 108 | 70 | -18D | -6 | 2 |
| | | 223 | Final visit | 16APR2004 | 25 | 58 | 110 | 66 | -18D | -8 | 0 | 60 | 108 | 70 | -18D | -6 | 2 |
| | E0055008 | 1 | Screening | 15APR2004 | -6 | 72 | 116 | 84 | | | | 70 | 118 | 86 | | | |
| | | 1 | Baseline | 15APR2004 | -6 | 72 | 116 | 84 | | | | 70 | 118 | 86 | | | |
| | | 102 | Week 1 | 29APR2004 | 8 | 94 | 98 | 72 | 22I | -18 | -12 | 92 | 102 | 74 | 22I | -16 | -12 |
| | | 103 | Week 2 | 06MAY2004 | 15 | 76 | 102 | 72 | 4 | -14 | -12 | 78 | 104 | 78 | 8 | -14 | -8 |
| | | 106 | Week 12 | 16JUL2004 | 84 | 66 | 108 | 70 | -6 | -8 | -14 | 112 | 108 | 74 | 42I | -10 | -12 |
| | | 109 | Week 24 | 07OCT2004 | 169 | 88 | 120 | 76 | 16I | 4 | -8 | 84 | 116 | 74 | 14 | -2 | -12 |
| | | 112 | Week 36 | 30DEC2004 | 253 | 88 | 120 | 76 | 16I | 4 | -8 | 84 | 116 | 74 | 14 | -2 | -12 |
| | | 223 | Week 36 | 30DEC2004 | 253 | 88 | 120 | 76 | 16I | 4 | -8 | 84 | 116 | 74 | 14 | -2 | -12 |
| | | 223 | Final visit | 30DEC2004 | 253 | 88 | 120 | 76 | 16I | 4 | -8 | 84 | 116 | 74 | 14 | -2 | -12 |
| | E0055011 | 1 | Screening | 30APR2004 | -6 | 64 | 128 | 76 | | | | 66 | 130 | 80 | | | |
| | | 1 | Baseline | 30APR2004 | -6 | 64 | 128 | 76 | | | | 66 | 130 | 80 | | | |
| | | 102 | Week 1 | 03MAY2004 | 7 | 74 | 118 | 90 | 10 | -10 | 14 | 84 | 122 | 90 | 18I | -8 | 10 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 96 | 118 | 98 | 32I | -10 | 22 | 74 | 132 | 98 | 8 | 2 | 18 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 84 | 110 | 88 | 20I | -18 | 12 | 112 | 132 | 88 | 46I | 2 | 8 |
| | | 223 | Final visit | 26AUG2004 | 112 | 84 | 110 | 88 | 20I | -18 | 12 | 80 | 118 | 88 | 14 | -12 | 8 |
| | E0055014 | 1 | Screening | 06MAY2004 | -4 | 86 | 130 | 88 | | | | 82 | 130 | 86 | | | |
| | | 1 | Baseline | 06MAY2004 | -4 | 86 | 130 | 88 | | | | 82 | 130 | 86 | | | |
| | | 102 | Week 1 | 26MAY2004 | 9 | 62 | 122 | 80 | -24D | -8 | | 66 | 112 | 80 | -16D | -10 | -2 |
| | | 106 | Week 2 | 05AUG2004 | 16 | 74 | 118 | 80 | -12 | -12 | | 66 | 110 | 74 | -8 | -20D | -6 |
| | | 109 | Week 12 | 03NOV2004 | 87 | 64 | 110 | 78 | -22D | -20D | | 70 | 108 | 80 | -16D | -18 | -2 |
| | | 112 | Week 24 | 30DEC2004 | 177 | 68 | 110 | 80 | -18D | -20D | | 64 | 112 | 88 | -12 | -22D | -12 |
| | | 223 | Week 36 | 30DEC2004 | 234 | 60 | 106 | 78 | -26D | -24D | | 64 | 112 | 88 | -18D | -18 | 2 |
| | | 223 | Final visit | 30DEC2004 | 234 | 60 | 106 | 78 | -26D | -24D | | 64 | 112 | 88 | -18D | -18 | 2 |
| | E0055021 | 1 | Screening | 09JUN2004 | -5 | 78 | 118 | 70 | | | | 78 | 120 | 72 | | | |
| | | 1 | Baseline | 09JUN2004 | -5 | 78 | 118 | 70 | | | | 78 | 120 | 72 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=SYSTOLIC (SYS=MMHG)   DIA=DIASTOLIC (DIA)   PULSE=BPM.
UN=
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804077

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055021 | 103 | Week 2 | 01JUL2004 | 17 | 76 | 110 | 80 | -2 | -8 | 10 | 80 | 110 | 78 | 2 | -10 | 6 |
| | | 106 | Week 12 | 21SEP2004 | 99 | 84 | 96 | 70 | -2 | -22D | 0 | 76 | 96 | 70 | -2 | -24D | -2 |
| | | 109 | Week 24 | 14DEC2004 | 183 | 68 | 92 | 68 | -10 | -26D | -2 | 70 | 102 | 70 | -8 | -18 | -2 |
| | | 114 | Week 16 | 14FEB2005 | 245 | 78 | 108 | 78 | 0 | -10 | 8 | 76 | 110 | 80 | -2 | -10 | 8 |
| | | 223 | Final visit | 14FEB2005 | 245 | 78 | 108 | 78 | 0 | -10 | 8 | 76 | 110 | 80 | -2 | -10 | 8 |
| | E0055023 | 1 | Screening | 14JUN2004 | -7 | 72 | 138 | 88 | | | | 70 | 138 | 88 | | | |
| | | 102 | Baseline | 24JUN2004 | -7 | 72 | 138 | 88 | | | | 66 | 114 | 68 | -4 | -24D | -20D |
| | | 103 | Week 1 | 24JUN2004 | 1 | 64 | 110 | 70 | -8 | -28D | -18 | 68 | 98 | 68 | -2 | -40D | -14 |
| | | 106 | Week 12 | 08JUL2004 | 17 | 66 | 92 | 70 | -8 | -46D | -18 | 66 | 96 | 74 | 0 | -42D | -22D |
| | | 109 | Week 24 | 15SEP2004 | 86 | 68 | 98 | 64 | -4 | -40D | -24D | 74 | 104 | 80 | 4 | -34D | -8 |
| | | 223 | Week 36 | 07MAR2005 | 253 | 74 | 126 | 76 | -2 | -24D | -6 | 74 | 104 | 80 | 4 | -14 | -8 |
| | | 223 | Final visit | 07MAR2005 | 259 | 74 | 126 | 82 | -2 | -12 | -6 | 74 | 124 | 80 | 4 | -14 | -8 |
| | E0055024 | 1 | Screening | 15JUN2004 | -7 | 70 | 110 | 76 | | | | 70 | 112 | 76 | | | |
| | | 102 | Baseline | 15JUN2004 | -7 | 72 | 110 | 76 | | | | 60 | 112 | 76 | | | |
| | | 103 | Week 1 | 29JUN2004 | 7 | 60 | 90L | 68 | -10 | -20D | -8 | 60 | 94 | 70 | -10 | -18 | -6 |
| | | 103 | Week 2 | 08JUL2004 | 16 | 78 | 110 | 80 | 8 | 0 | 4 | 82 | 110 | 80 | 12 | -2 | 4 |
| | E0055026 | 1 | Screening | 23JUN2004 | -6 | 78 | 112 | 86 | | | | 78 | 110 | 84 | | | |
| | | 102 | Baseline | 23JUN2004 | -6 | 78 | 112 | 86 | | | | 68 | 110 | 84 | | | |
| | | 103 | Week 1 | 15JUL2004 | 9 | 60 | 92 | 72 | -18D | -16 | -12 | 68 | 98 | 76 | -10 | -12 | -4 |
| | | 106 | Week 2 | 23SEP2004 | 16 | 76 | 98 | 72 | -14 | -20D | -14 | 68 | 102 | 76 | -4 | -16 | -8 |
| | | 109 | Week 12 | 15DEC2004 | 86 | 78 | 90L | 80 | -2 | -14 | -14 | 70 | 94 | 80 | -8 | -4 | -8 |
| | | 114 | Week 24 | 03MAR2005 | 169 | 78 | 104 | 80 | 0 | -22D | -6 | 70 | 94 | 80 | -8 | -16 | -14 |
| | | 223 | Final visit | 03MAR2005 | 247 | 74 | 104 | 72 | -4 | -8 | -14 | 74 | 104 | 74 | -2 | -6 | -10 |
| | E0055029 | 1 | Screening | 06JUL2004 | -6 | 70 | 122 | 86 | | | | 68 | 126 | 84 | | | |
| | | 1 | Baseline | 06JUL2004 | -6 | 70 | 122 | 86 | | | | 68 | 126 | 84 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804078

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055029 | 102 | Week 1 | 19JUL2004 | 7 | 64 | 102L | 82 | -6 | -20D | -4 | 68 | 116 | 88 | 0 | -10 | 4 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 70 | 114 | 86 | -8 | -8 | -8 | 72 | 116 | 86 | 4 | -10 | 4 |
| | | 106 | Week 12 | 07OCT2004 | 87 | 54 | 114 | 78 | -16D | -8 | -8 | 60 | 118 | 78 | -8 | -8 | -6 |
| | | 106 | Week 24 | 29DEC2004 | 170 | 72 | 130 | 78 | 2 | 8 | -8 | 74 | 132 | 76 | 6 | 6 | -8 |
| | | 109 | Final visit | 29DEC2004 | 170 | 72 | 130 | 78 | 2 | 8 | -8 | 74 | 132 | 76 | 6 | 6 | -8 |
| | E0055033 | 1 | Screening | 04AUG2004 | -5 | 72 | 110 | 70 | | | | 72 | 108 | 70 | | | |
| | | 1 | Baseline | 06AUG2004 | -5 | 72 | 110 | 70 | | | | 68 | 108 | 62 | | | |
| | | 102 | Week 1 | 13AUG2004 | 15 | 58 | 94 | 60 | -10 | -16 | -8 | 68 | 88L | 60 | -6 | -20D | -8 |
| | | 103 | Week 2 | 24AUG2004 | 84 | 58 | 90L | 60 | -14 | -20D | -10 | 68 | 88L | 60 | -4 | -20D | -10 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 76 | 92 | 74 | 4 | -18 | 4 | 68 | 94 | 74 | -4 | -14 | 4 |
| | | 106 | Final visit | 01NOV2004 | 84 | 76 | 92 | 74 | 4 | -18 | 4 | 68 | 94 | 74 | -4 | -14 | 4 |
| | E0055039 | 1 | Screening | 22SEP2004 | -6 | 60 | 96 | 70 | | | | 66 | 102 | 70 | | | |
| | | 1 | Baseline | 22SEP2004 | -6 | 60 | 96 | 70 | | | | 66 | 102 | 70 | | | |
| | | 103 | Week 2 | 12OCT2004 | 7 | 58 | 118 | 72 | -2 | 22I | 12 | 84 | 116 | 72 | -10 | -14 | 12 |
| | | 223 | Week 12 | 23NOV2004 | 56 | 58 | 86L | 60 | -4 | -6 | -10 | 56 | 86L | 68 | -18I | -18 | 0 |
| | | 223 | Final visit | 23NOV2004 | 56 | 58 | 86L | 60 | -2 | -10 | -10 | 56 | 86L | 68 | -10 | -16 | -2 |
| | E0059001 | 1 | Screening | 09APR2004 | -5 | 72 | 104 | 60 | | | | 96 | 100 | 96 | | | |
| | | 1 | Baseline | 09APR2004 | -5 | 72 | 104 | 60 | | | | 96 | 100 | 96 | | | |
| | | 102 | Week 1 | 21APR2004 | 76 | 76 | 110 | 78 | -4 | 6 | 18 | 76 | 104 | 70 | -20D | -4 | -26D |
| | | 106 | Week 12 | 07JUL2004 | 84 | 108 | 108 | 76 | -16D | -4 | 16 | 72 | 98 | 70 | -24D | -2 | -36D |
| | | 106 | Final visit | 07JUL2004 | 84 | 64 | 108 | 76 | -8 | 4 | 16 | 72 | 98 | 70 | -24D | -2 | -26D |
| | E0059006 | 1 | Screening | 07MAY2004 | -5 | 52 | 102 | 68 | | | | 48L | 106 | 70 | | | |
| | | 1 | Baseline | 07MAY2004 | -5 | 52 | 102 | 68 | | | | 48L | 106 | 70 | | | |
| | | 102 | Week 1 | 19MAY2004 | 14 | 68 | 118 | 82 | 8 | 16 | 14 | 60 | 124 | 80 | 12 | 18 | 10 |
| | | 223 | Week 2 | 26MAY2004 | 14 | 68 | 122 | 80 | 16I | 20I | 12 | 68 | 128 | 82 | 24I | 22I | 12 |
| | | 223 | Final visit | 26MAY2004 | 14 | 68 | 122 | 80 | 16I | 20I | 12 | 72 | 128 | 82 | 24I | 22I | 12 |

```
KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS(S) [SYS]=MMHG, DIA [DIA]=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804079

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059008 | 1 | Screening | 20MAY2004 | -6 | 88 | 120 | 90 | | | | 88 | 114 | 84 | | | |
| | | 1 | Baseline | 20MAY2004 | -6 | 88 | 120 | 90 | | | | 88 | 114 | 84 | | | |
| | | 102 | Week 1 | 02JUN2004 | 7 | 72 | 100 | 62 | -16D | -20D | -28D | 72 | 96 | 60 | -16D | -18 | -24D |
| | | 203 | Week 2 | 02JUN2004 | 7 | 76 | 104 | 64 | -12 | -16D | | 78 | 96 | 78 | -4 | -12 | -6 |
| | | 203 | Week 2 | 23JUN2004 | 28 | 88 | 106 | 68 | | -14 | | 94 | 94 | 74 | 8 | -20D | -10 |
| | | 223 | Final visit | 23JUN2004 | 28 | 88 | 106 | 68 | 0 | -14 | -22D | 96 | 94 | 74 | 8 | -20D | -10 |
| | E0059012 | 1 | Screening | 25JUN2004 | -5 | 76 | 124 | 78 | | | | 76 | 128 | 70 | | | |
| | | 1 | Baseline | 25JUN2004 | -5 | 76 | 124 | 78 | | | | 76 | 128 | 70 | | | |
| | | 102 | Week 1 | 07JUL2004 | 7 | 64 | 112 | 84 | -12 | -12 | 6 | 72 | 120 | 80 | -4 | -8 | 10 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 60 | 120 | 72 | -16D | -4 | -6 | 72 | 110 | 78 | -4 | -18 | 8 |
| | | 103 | Week 2 | 28JUL2004 | 28 | 60 | 112 | 72 | -16D | -12 | -6 | 72 | 118 | 80 | 0 | -10 | 10 |
| | | 223 | Final visit | 28JUL2004 | 28 | 60 | 112 | 72 | -16D | -12 | -6 | 76 | 118 | 80 | 0 | -10 | 10 |
| | E0059013 | 1 | Screening | 02JUL2004 | -5 | 60 | 138 | 80 | | | | 60 | 140 | 80 | | | |
| | | 102 | Baseline | 14JUL2004 | -5 | 60 | 132 | 90 | | | | 84 | 140 | 90 | 24I | 0 | 10 |
| | | 103 | Week 1 | 21JUL2004 | 14 | 72 | 138 | 80 | 8 | -6 | 10 | 88 | 140 | 86 | 28I | 0 | 6 |
| | | 106 | Week 12 | 29SEP2004 | 84 | 80 | 130 | 84 | 20I | -8 | -4 | 88 | 130 | 86 | 28I | -10 | 6 |
| | | 223 | Week 36 | 16FEB2005 | 224 | 80 | 132 | 82 | 16I | -6 | 2 | 72 | 128 | 82 | 12I | -12 | 2 |
| | | 223 | Final visit | 16FEB2005 | 224 | 76 | 132 | 82 | 16I | -6 | 2 | 72 | 128 | 82 | 12I | -12 | 2 |
| | E0059016 | 1 | Screening | 06AUG2004 | -7 | 72 | 120 | 72 | | | | 72 | 122 | 72 | | | |
| | | 1 | Baseline | 06AUG2004 | -7 | 72 | 120 | 72 | | | | 72 | 122 | 72 | | | |
| | | 102 | Week 1 | 18AUG2004 | 7 | 76 | 100 | 62 | 4 | -20D | -10 | 80 | 98 | 62 | 16I | -24D | -10 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 68 | 110 | 70 | -4 | -10 | -2 | 80 | 100 | 70 | 8 | -22D | -2 |
| | | 103 | Final visit | 25AUG2004 | 14 | 68 | 110 | 70 | -4 | -10 | -2 | 80 | 100 | 70 | 8 | -22D | -2 |
| | E0059018 | 1 | Screening | 23AUG2004 | -3 | 58 | 116 | 64 | | | | 62 | 118 | 68 | | | |
| | | 1 | Baseline | 23AUG2004 | -3 | 58 | 116 | 64 | | | | 62 | 118 | 68 | | | |
| | | 102 | Week 1 | 02SEP2004 | 7 | 60 | 122 | 88 | 2 | 6 | 24 | 64 | 130 | 90 | 2 | 12 | 22 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS/DIA BP: (SYS) =MMHG, DIA: (DIA) BP =MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804080

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059018 | 103 | Week 2 | 08SEP2004 | 13 | 76 | 100 | 78 | 18I | -16 | 14 | 76 | 96 | 64 | 14 | -22D | -4 |
| | | 223 | Week 12 | 27OCT2004 | 62 | 72 | 112 | 70 | 14 | -4 | 6 | 76 | 120 | 74 | 14 | 2 | 6 |
| | | 223 | Final visit | 27OCT2004 | 62 | 72 | 112 | 70 | 14 | -4 | 6 | 76 | 120 | 74 | 14 | 2 | 6 |
| | E0059021 | 1 | Screening | 03NOV2004 | -6 | 76 | 102 | 64 | | | | 68 | 100 | 62 | | | |
| | | 102 | Baseline | 03NOV2004 | -6 | 76 | 102 | 64 | | | | 68 | 100 | 62 | | | |
| | | 103 | Week 1 | 17NOV2004 | 8 | 84 | 110 | 68 | 8 | 18I | 4 | 80 | 114 | 72 | 12 | 14I | 10 |
| | | 106 | Week 12 | 02FEB2005 | 85 | 80 | 130 | 88 | 4 | 28I | 6 | 82 | 132 | 80 | 12 | 32I | 18 |
| | | 223 | Week 24 | 02MAR2005 | 113 | 86 | 134 | 94 | 10 | 36I | 24 | 82 | 128 | 84 | 14 | 28I | 22 |
| | | 223 | Final visit | 02MAR2005 | 113 | 86 | 134 | 94 | 10 | 32I | 30I | 82 | 128 | 84 | 14 | 28I | 22 |
| | E0060001 | 1 | Screening | 10JUN2004 | -7 | 90 | 140 | 50L | | | | 98 | 142 | 68 | | | |
| | | 102 | Baseline | 10JUN2004 | -7 | 88 | 138 | 50L | | | | 98 | 142 | 68 | | | |
| | | 103 | Week 1 | 23JUN2004 | 6 | 88 | 138 | 72 | -2 | -2 | 22I | 88 | 128 | 74 | -6 | -14 | 6 |
| | | 106 | Week 12 | 10SEP2004 | 85 | 80 | 140 | 70 | -2 | 0 | 30I | 86 | 118 | 92 | -10 | -30 | 12 |
| | | 109 | Week 24 | 01DEC2004 | 167 | 80 | 108 | 70 | -10 | -32D | 2 | 96 | 102 | 68 | -2 | -40D | 24 |
| | | 223 | Week 24 | 13JAN2005 | 210 | 60 | 102 | 52 | -30D | -38D | 2 | 68 | 100 | 48L | -30D | -42D | -20D |
| | | 223 | Final visit | 13JAN2005 | 210 | 60 | 102 | 52 | -30D | -38D | 2 | 68 | 100 | 48L | -30D | -42D | -20D |
| | E0060004 | 1 | Screening | 21JUN2004 | -7 | 60 | 100 | 60 | | | | 80 | 110 | 72 | | | |
| | | 102 | Baseline | 21JUN2004 | -7 | 60 | 100 | 60 | | | | 80 | 110 | 74 | | | |
| | | 223 | Final visit | 06JUL2004 | 8 | 78 | 118 | 80 | 18I | 18 | 20 | 88 | 126 | 84 | 8 | 16 | 12 |
| | E0060006 | 1 | Screening | 06JUL2004 | -6 | 60 | 92 | 70 | | | | 60 | 102 | 80 | | | |
| | | 102 | Baseline | 06JUL2004 | -6 | 58 | 98 | 80 | | | | 60 | 80 | 78 | | | |
| | | 103 | Week 2 | 19JUL2004 | 14 | 68 | 110 | 72 | -2 | 8 | 10 | 72 | 102 | 72 | 20I | -4 | -2 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 96 | 110 | 78 | 36I | 18I | 8 | 100 | 110 | 90 | 40I | 8 | -8 |
| | | 223 | Week 24 | 29DEC2004 | 170 | 68 | 120 | 80 | 8 | 28I | 10 | 78 | 118 | 76 | 18I | 16 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
UNITS:
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1123

CONFIDENTIAL
AZSER12804081

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060006 | 223 | Final visit | 29DEC2004 | 170 | 68 | 120 | 80 | 8 | 28I | 10 | 78 | 118 | 76 | 18I | 16 | -4 |
| | E0060010 | 1 | Screening | 12JUL2004 | -7 | 76 | 120 | 78 | | | | 80 | 120 | 80 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 80 | 120 | 78 | | | | 80 | 120 | 80 | | | |
| | | 102 | Week 1 | 26JUL2004 | -7 | 90 | 110 | 70 | 14 | -10 | -8 | 110 | 120 | 80 | 30I | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 130H | 90L | 50L | 54I | -30D | -28D | 130H | 100 | 54 | 50I | -20D | -26D |
| | | 106 | Week 12 | 06OCT2004 | 79 | 84 | 90L | 58 | 8 | -30D | -20D | 84 | 100 | 60 | 4 | -20D | -20D |
| | | 106 | Final visit | 06OCT2004 | 79 | 84 | 90L | 58 | 8 | -30D | -20D | 84 | 100 | 60 | 4 | -20D | -20D |
| | E0060012 | 1 | Screening | 26JUL2004 | -7 | 110 | 140 | 98 | | | | 120 | 142 | 100 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 110 | 140 | 98 | | | | 120 | 142 | 100 | | | |
| | | 102 | Week 1 | 02AUG2004 | -7 | 80 | 158 | 98 | -30D | 18 | 0 | 88 | 150 | 100 | -32D | 8 | 0 |
| | | 223 | Week 2 | 16AUG2004 | 14 | 80 | 126 | 84 | -30D | -14 | -14 | 89 | 128 | 90 | -31D | -14 | -10 |
| | | 223 | Final visit | 16AUG2004 | 14 | 80 | 126 | 84 | -30D | -14 | -14 | 89 | 128 | 90 | -31D | -14 | -10 |
| | E0060018 | 1 | Screening | 15OCT2004 | -7 | 72 | 108 | 70 | | | | 82 | 114 | 80 | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | 72 | 108 | 70 | | | | 82 | 114 | 80 | | | |
| | | 102 | Week 1 | 29OCT2004 | -7 | 98 | 116 | 78 | 26I | 8 | 8 | 128H | 98 | 52 | 46I | -16 | -28D |
| | | 103 | Week 2 | 05NOV2004 | 14 | 80 | 130 | 82 | 8 | 22I | 12 | 90 | 108 | 76 | 8 | -6 | -4 |
| | | 106 | Week 12 | 14JAN2005 | 84 | 94 | 108 | 78 | 22I | 0 | 8 | 104 | 108 | 74 | 22I | -6 | -6 |
| | | 106 | Final visit | 14JAN2005 | 84 | 84 | 120 | 78 | 12 | 12 | 8 | 108 | 108 | 74 | 26I | -6 | -6 |
| | E0061005 | 1 | Screening | 16JUL2004 | -7 | 80 | 112 | 79 | | | | 85 | 110 | 71 | | | |
| | | 1 | Baseline | 16JUL2004 | -7 | 80 | 111 | 78 | | | | 85 | 110 | 71 | | | |
| | | 102 | Week 1 | 30JUL2004 | 14 | 30L | 110 | 78 | -50D | -1 | -1 | 84 | 109 | 70 | -1 | -1 | -1 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 82 | 110 | 78 | 2 | -1 | -1 | 86 | 111 | 79 | 1 | 1 | 8 |
| | | 103 | Final visit | 06AUG2004 | 14 | 82 | 110 | 74 | 2 | -2 | -4 | 86 | 111 | 79 | 1 | 1 | 8 |
| | E0061006 | 1 | Screening | 05AUG2004 | -7 | 95 | 106 | 58 | | | | 100 | 109 | 61 | | | |
| | | 1 | Baseline | 05AUG2004 | -7 | 95 | 106 | 58 | | | | 100 | 109 | 61 | | | |
| | | 102 | Week 1 | 19AUG2004 | -7 | 94 | 107 | 58 | -1 | 1 | 0 | 99 | 110 | 61 | -1 | -1 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 80 | 111 | 74 | -15D | 1 | 16 | 96 | 106 | 70 | -4 | -3 | 9 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804082

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061006 | 103 | Final visit | 26AUG2004 | 14 | 80 | 111 | 74 | -15D | 5 | 16 | 96 | 106 | 70 | -4 | -3 | 9 |
| | E0061007 | 1 | Screening | 13AUG2004 | -7 | 98 | 118 | 80 | | | | 101 | 121 | 82 | | | |
| | | 1 | Baseline | 13AUG2004 | -7 | 96 | 116 | 79 | | | | 99 | 120 | 80 | | | |
| | | 102 | Week 2 | 27AUG2004 | 12 | 90 | 116 | 80 | -2 | -2 | -1 | 93 | 120 | 82 | -2 | -1 | -2 |
| | | 103 | Week 2 | 03SEP2004 | 14 | 90 | 120 | 80 | -8 | 2 | 0 | 80 | 125 | 82 | -8 | -4 | 0 |
| | | 223 | Week 24 | 16SEP2004 | 27 | 78 | 140 | 80 | -20D | 22I | 22I | 80 | 146 | 82 | -21D | 25I | 0 |
| | | 223 | Final visit | 16SEP2004 | 27 | 78 | 140 | 80 | -20D | 22I | 0 | 80 | 146 | 82 | -21D | 25I | 0 |
| | E0061011 | 1 | Screening | 04NOV2004 | -7 | 80 | 140 | 90 | | | | 85 | 144 | 94 | | | |
| | | 1 | Baseline | 04NOV2004 | -7 | 80 | 140 | 90 | | | | 85 | 144 | 94 | | | |
| | | 102 | Week 2 | 23NOV2004 | 16 | 75 | 136 | 82 | -5 | -4 | -8 | 79 | 148 | 86 | -6 | -4 | -8 |
| | | 106 | Week 12 | 02FEB2005 | 83 | 86 | 132 | 62 | -8 | -8 | -28D | 90 | 150 | 86 | -2 | 6 | -8 |
| | | 223 | Week 24 | 27APR2005 | 167 | 96 | 127 | 73 | 16I | -13 | -17 | 97 | 142 | 86 | 12 | -2 | -8 |
| | | 223 | Final visit | 27APR2005 | 167 | 96 | 127 | 73 | 16I | -13 | -17 | 97 | 142 | 86 | 12 | -2 | -8 |
| | E0061012 | 1 | Screening | 29DEC2004 | -6 | 78 | 129 | 58 | | | | 85 | 133 | 74 | | | |
| | | 1 | Baseline | 29DEC2004 | -6 | 78 | 129 | 58 | | | | 85 | 133 | 74 | | | |
| | | 102 | Week 2 | 13JAN2005 | 17 | 80 | 146 | 84 | 2 | 14 | 15 | 81 | 145 | 86 | -4 | 12 | -1 |
| | | 103 | Week 2 | 18JAN2005 | 14 | 80 | 104 | 52 | -1 | -25D | -6 | 90 | 122 | 83 | 5 | -11 | 12 |
| | | 106 | Week 12 | 01APR2005 | 87 | 89 | 139 | 62 | 2 | 10 | 4 | 106 | 149 | 73 | 21I | 16 | 9 |
| | | 223 | Week 24 | 24JUN2005 | 171 | 89 | 139 | 62 | 11 | 10 | 4 | 106 | 149 | 73 | 21I | 16 | -1 |
| | | 223 | Final visit | 24JUN2005 | 171 | 89 | 139 | 62 | 11 | 10 | 4 | 106 | 149 | 73 | 21I | 16 | -1 |
| | E0061014 | 1 | Screening | 06JAN2005 | -6 | 93 | 132 | 64 | | | | 100 | 128 | 84 | | | |
| | | 1 | Baseline | 06JAN2005 | -6 | 93 | 132 | 64 | | | | 100 | 128 | 84 | | | |
| | | 102 | Week 2 | 25JAN2005 | 17 | 72 | 138 | 72 | -11 | 6 | 8 | 76 | 148 | 94 | -24D | 20I | 10 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 78 | 122 | 80 | -1 | -6 | 16 | 96 | 92 | 83 | -4 | -4 | -1 |
| | | 106 | Week 12 | 12APR2005 | 90 | 94 | 126 | 80 | 1 | -6 | 16 | 98 | 120 | 83 | -2 | -8 | -1 |
| | | 106 | Final visit | 12APR2005 | 90 | 94 | 126 | 80 | 1 | -6 | 16 | 98 | 120 | 83 | -2 | -8 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1125

CONFIDENTIAL
AZSER12804083

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

TREATMENT: OL QTP

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061015 | 1 | Screening | 10JAN2005 | -7 | 92 | 146 | 84 | | | | 102 | 135 | 73 | | | |
| | 1 | Baseline | 10JAN2005 | -7 | 92 | 146 | 84 | | | | 102 | 135 | 73 | | | |
| | 102 | Week 1 | 24JAN2005 | 7 | 90 | 126 | 66 | -2 | -20D | -18 | 90 | 125 | 77 | -12 | -10 | 4 |
| | 106 | Week 12 | 31JAN2005 | 14 | 90 | 126 | 68 | -2 | -8 | -16 | 96 | 130 | 68 | -6 | -1 | -5 |
| | 106 | Week 12 | 12APR2005 | 85 | 92 | 138 | 68 | -1 | -8 | -16 | 94 | 136 | 72 | -8 | -3 | -1 |
| | 223 | Week 12 | 09MAY2005 | 112 | 91 | 124 | 80 | -1 | -22D | -4 | 94 | 132 | 74 | -8 | -3 | -1 |
| | 223 | Final visit | 09MAY2005 | 112 | 91 | 124 | 80 | -1 | -22D | -4 | 94 | 132 | 74 | -8 | -3 | 1 |
| E0061017 | 1 | Screening | 01FEB2005 | -6 | 82 | 124 | 74 | | | | 91 | 129 | 79 | | | |
| | 1 | Baseline | 01FEB2005 | -6 | 82 | 124 | 74 | | | | 91 | 129 | 79 | | | |
| | 102 | Week 1 | 14FEB2005 | 7 | 96 | 100 | 62 | 14 | -24D | -12 | 100 | 118 | 72 | 9 | -11 | -7 |
| | 103 | Week 1 | 21FEB2005 | 14 | 93 | 114 | 68 | 11 | -3 | -14 | 92 | 114 | 67 | 1 | -15 | -12 |
| | 106 | Week 12 | 12MAY2005 | 94 | 86 | 121 | 60 | 4 | 6 | 1 | 97 | 120 | 78 | 6 | -9 | -1 |
| | 109 | Week 24 | 03AUG2005 | 177 | 85 | 130 | 76 | 3 | 6 | 2 | 86 | 129 | 67 | -5 | 0 | -15 |
| | 112 | Week 36 | 26OCT2005 | 261 | 86 | 126 | 75 | 3 | 2 | 1 | 86 | 129 | 74 | -5 | 0 | -5 |
| | 223 | Final visit | 26OCT2005 | 261 | 85 | 126 | 75 | 3 | 2 | 1 | 86 | 129 | 74 | -5 | 0 | -5 |
| E0061019 | 1 | Screening | 13FEB2005 | -6 | 74 | 124 | 70 | | | | 85 | 114 | 74 | | | |
| | 1 | Baseline | 13FEB2005 | -6 | 74 | 124 | 70 | | | | 86 | 114 | 74 | | | |
| | 102 | Week 1 | 26FEB2005 | 14 | 78 | 100 | 60 | 14 | -24D | -10 | 95 | 98 | 62 | -7 | -16 | -12 |
| | 106 | Week 12 | 07MAY2005 | 77 | 66 | 110 | 64 | -8 | -14 | -6 | 75 | 117 | 84 | -10 | 3 | 10 |
| | 106 | Week 12 | 07MAY2005 | 77 | 66 | 110 | 64 | -8 | -14 | -6 | 75 | 117 | 84 | -10 | 3 | 10 |
| E0061022 | 1 | Screening | 04APR2005 | -7 | 75 | 112 | 67 | | | | 81 | 127 | 81 | | | |
| | 1 | Baseline | 04APR2005 | -7 | 75 | 112 | 67 | | | | 81 | 127 | 81 | | | |
| | 102 | Week 1 | 19APR2005 | 8 | 98 | 106 | 59 | 23I | -6 | -8 | 108 | 111 | 79 | 27I | -16 | -2 |
| | 103 | Final visit | 25APR2005 | 14 | 80 | 124 | 64 | 5 | 0 | -3 | 84 | 126 | 74 | 3 | -1 | -7 |
| E0061026 | 1 | Screening | 25APR2005 | -7 | 82 | 135 | 70 | | | | 83 | 140 | 68 | | | |
| | 1 | Baseline | 25APR2005 | -7 | 82 | 135 | 70 | | | | 83 | 140 | 68 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS/DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804084

Page 92 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061026 | 102 | Week 1 | 09MAY2005 | 7 | 102 | 133 | 82 | 20I | -2 | 12 | 100 | 148 | 96 | 17I | 8 | 28 |
|  |  | 103 | Week 2 | 17MAY2005 | 15 | 96 | 128 | 76 | 14 | -7 | 6 | 94 | 130 | 80 | 11 | -10 | 12 |
|  |  | 106 | Week 12 | 29JUL2005 | 88 | 94 | 130 | 80 | 12 | -5 | 10 | 98 | 128 | 78 | 15I | -12 | 12 |
|  |  | 223 | Week 24 | 19OCT2005 | 170 | 90 | 136 | 84 | 8 | 1 | 14 | 94 | 130 | 80 | 11 | -10 | 12 |
|  |  | 223 | Final visit | 19OCT2005 | 170 | 90 | 136 | 84 | 8 | 1 | 14 | 94 | 130 | 80 | 11 | -10 | 12 |
|  | E0061028 | 1 | Screening | 05MAY2005 | -6 | 87 | 118 | 78 |  |  |  | 91 | 115 | 80 |  |  |  |
|  |  | 102 | Baseline | 05MAY2005 | -7 | 88 | 118 | 78 |  |  |  | 90 | 115 | 80 |  |  |  |
|  |  | 102 | Week 1 | 18MAY2005 | 7 | 88 | 128 | 85 | 1 | 10 | 7 | 92 | 123 | 84 | 1 | 8 | -4 |
|  |  | 103 | Week 2 | 25MAY2005 | 14 | 102 | 119 | 79 | 15I | 1 | 1 | 110 | 127 | 76 | 19I | 12 | -4 |
|  |  | 103 | Final visit | 25MAY2005 | 14 | 102 | 119 | 79 | 15I | 1 | 1 | 110 | 127 | 76 | 19I | 12 | -4 |
|  | E0061030 | 1 | Screening | 10MAY2005 | -7 | 60 | 124 | 66 |  |  |  | 67 | 115 | 80 |  |  |  |
|  |  | 102 | Baseline | 10MAY2005 | -7 | 60 | 124 | 66 |  |  |  | 67 | 115 | 80 |  |  |  |
|  |  | 102 | Week 2 | 25MAY2005 | 8 | 100 | 134 | 84 | 40I | 10 | 18 | 110 | 139 | 84 | 43I | 24I | 4 |
|  |  | 102 | Final visit | 25MAY2005 | 8 | 100 | 134 | 84 | 40I | 10 | 18 | 110 | 139 | 84 | 43I | 24I | 4 |
|  | E0061032 | 1 | Screening | 03JUN2005 | -7 | 85 | 130 | 70 | -18D | 5 | -12 | 88 | 136 | 76 | -13 | -4 | 11 |
|  |  | 102 | Baseline | 17JUN2005 | -7 | 65 | 102 | 82 |  |  |  | 88 | 146 | 87 |  |  |  |
|  |  | 103 | Week 2 | 24JUN2005 | 14 | 76 | 104 | 60 | -9 | -26D | -10 | 73 | 117 | 70 | -15D | -19 | -6 |
|  |  | 223 | Week 6 | 22JUL2005 | 42 | 96 | 128 | 79 | 11 | -2 | 9 | 93 | 122 | 69 | 5 | -14 | -7 |
|  |  | 223 | Final visit | 22JUL2005 | 42 | 96 | 128 | 79 | 11 | -2 | 9 | 93 | 122 | 69 | 5 | -14 | -7 |
|  | E0061038 | 1 | Screening | 04AUG2005 | -7 | 87 | 127 | 87 |  |  |  | 82 | 120 | 75 |  |  |  |
|  |  | 102 | Baseline | 04AUG2005 | -7 | 87 | 127 | 87 |  |  |  | 82 | 120 | 75 |  |  |  |
|  |  | 106 | Week 12 | 02NOV2005 | 83 | 86 | 138 | 84 | -7 | 4 | -14 | 92 | 98 | 93 | 0 | 8 | 7 |
|  |  | 109 | Week 24 | 30JAN2006 | 172 | 107 | 138 | 90 | 20I | 11 | 3 | 109 | 140 | 93 | 10 | 20I | 23 |
|  |  | 223 | Week 36 | 01MAY2006 | 263 | 97 | 136 | 84 | 10 | 9 | -3 | 92 | 144 | 90 | 27I | 20I | 18 |
|  |  | 223 | Final visit | 01MAY2006 | 263 | 97 | 136 | 84 | 10 | 9 | -3 | 92 | 144 | 90 | 10 | 24I | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1127

CONFIDENTIAL
AZSER12804085

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT# | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061040 | 1 | Screening | 12AUG2005 | -7 | 89 | 140 | 85 | | | | 87 | 142 | 86 | | | |
| | | 1 | Baseline | 12AUG2005 | -7 | 89 | 140 | 85 | | | | 87 | 142 | 86 | | | |
| | | 103 | Week 2 | 01SEP2005 | 13 | 68 | 118 | 73 | -21D | -22D | -12 | 70 | 131 | 73 | -17D | -11 | -13 |
| | | 103 | Final visit | 01SEP2005 | 13 | 68 | 118 | 73 | -21D | -22D | -12 | 70 | 131 | 73 | -17D | -11 | -13 |
| | E0061041 | 1 | Screening | 26AUG2005 | -6 | 70 | 134 | 81 | | | | 75 | 136 | 82 | | | |
| | | 1 | Baseline | 26AUG2005 | -6 | 70 | 134 | 81 | | | | 75 | 136 | 82 | | | |
| | | 103 | Week 2 | 29SEP2005 | 28 | 72 | 124 | 77 | 2 | -10 | -4 | 75 | 122 | 72 | 0 | -14 | -10 |
| | | 106 | Week 12 | 30NOV2005 | 90 | 88 | 107 | 72 | 18I | -27D | -9 | 72 | 120 | 78 | -3 | -16 | -4 |
| | | 223 | Week 12 | 21DEC2005 | 111 | 71 | 124 | 84 | 1 | -10 | 3 | 80 | 134 | 78 | 5 | -2 | -4 |
| | | 223 | Final visit | 21DEC2005 | 111 | 71 | 124 | 84 | 1 | -10 | 3 | 80 | 134 | 78 | 5 | -2 | -4 |
| | E0062005 | 1 | Screening | 17NOV2004 | -6 | 68 | 114 | 68 | | | | 72 | 120 | 78 | | | |
| | | 1 | Baseline | 17NOV2004 | -6 | 68 | 114 | 68 | | | | 72 | 120 | 78 | | | |
| | | 223 | Week 2 | 07DEC2004 | 14 | 64 | 108 | 62 | -4 | -6 | -6 | 80 | 102 | 58 | 8 | -18 | -20D |
| | | 223 | Final visit | 07DEC2004 | 14 | 64 | 108 | 62 | -4 | -6 | -6 | 80 | 102 | 58 | 8 | -18 | -20D |
| | E0062013 | 1 | Screening | 17MAY2005 | -7 | 72 | 130 | 88 | | | | 68 | 126 | 88 | | | |
| | | 1 | Baseline | 17MAY2005 | -7 | 72 | 130 | 88 | | | | 68 | 126 | 88 | | | |
| | | 103 | Week 2 | 09JUN2005 | 16 | 66 | 114 | 78 | -6 | -16 | -10 | 88 | 102 | 80 | 20I | -24D | -8 |
| | | 223 | Week 12 | 30AUG2005 | 98 | 80 | 138 | 90 | 8 | 8 | 2 | 72 | 128 | 82 | 4 | 2 | 2 |
| | | 223 | Final visit | 30AUG2005 | 98 | 80 | 138 | 90 | 8 | 8 | 2 | 72 | 128 | 82 | 4 | 2 | -6 |
| | E0063002 | 1 | Screening | 14JUL2004 | -5 | 84 | 126 | 88 | | | | 90 | 128 | 90 | | | |
| | | 1 | Baseline | 14JUL2004 | -5 | 84 | 126 | 88 | | | | 90 | 128 | 90 | | | |
| | | 102 | Week 1 | 26JUL2004 | 7 | 76 | 128 | 80 | -8 | 2 | -8 | 80 | 124 | 86 | -10 | -4 | -4 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 72 | 110 | 70 | -12 | -16 | -18 | 80 | 109 | 70 | -14 | -19 | -20D |
| | | 223 | Week 24 | 13DEC2004 | 147 | 74 | 110 | 68 | -10 | -16 | -20D | 80 | 118 | 72 | -10 | -10 | -18 |
| | | 223 | Final visit | 13DEC2004 | 147 | 74 | 110 | 68 | -10 | -16 | -20D | 80 | 118 | 72 | -10 | -10 | -18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS/DIA (BP)=MMHG.  PULSE=BPM.
       L:  Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L:  Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804086

Page 94 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063008 | 1 | Screening | 20OCT2004 | -7 | 68 | 110 | 70 | | | | | | | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | 68 | 110 | 70 | | | | | | | | | |
| | | 102 | Week 1 | 02NOV2004 | 6 | 62 | 110 | 74 | -6 | 0 | 4 | 78 | 120 | 72 | -8 | -2 | -2 |
| | | 106 | Week 12 | 10NOV2004 | 14 | 76 | 110 | 72 | 8 | 0 | 2 | 70 | 120 | 72 | -4 | -10 | -2 |
| | | 109 | Week 12 | 19JAN2005 | 84 | 84 | 111 | 72 | 16I | 1 | 2 | 74 | 109 | 70 | -4 | -11 | -2 |
| | | 223 | Final visit | 21FEB2005 | 117 | 84 | 111 | 72 | 16I | 1 | 2 | 96 | 119 | 75 | 18I | -1 | 3 |
| | E0063009 | 1 | Screening | 19JAN2005 | -6 | 76 | 140 | 88 | | | | | | | | | |
| | | 1 | Baseline | 19JAN2005 | -6 | 76 | 140 | 88 | | | | | | | | | |
| | | 102 | Week 1 | 01FEB2005 | 7 | 80 | 122 | 88 | 4 | -18 | 0 | 78 | 132 | 80 | 6 | -4 | 10 |
| | | 106 | Week 12 | 08FEB2005 | 14 | 86 | 130 | 85 | 10 | -10 | -3 | 84 | 128 | 90 | 16I | 5 | -6 |
| | | 109 | Week 24 | 19APR2005 | 84 | 72 | 111 | 71 | -4 | -29D | -17 | 94 | 101 | 94 | 23I | -31D | -14 |
| | | 109 | Final visit | 13JUL2005 | 169 | 72 | 111 | 73 | -4 | -29D | -15 | 101 | 72L | 66 | 23I | -60D | -14 |
| | E0063010 | 1 | Screening | 11MAY2005 | -7 | 85 | 113 | 68 | | | | | | | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 85 | 113 | 68 | | | | | | | | | |
| | | 102 | Week 1 | 25MAY2005 | 14 | 85 | 117 | 79 | 0 | 4 | 11 | 81 | 142 | 71 | 9 | -33D | -2 |
| | | 203 | Week 2 | 10JUN2005 | 22 | 77 | 125 | 82 | -5 | 12 | 14 | 90 | 111 | 69 | -2 | -12 | 8 |
| | | 223 | Final visit | 10JUN2005 | 23 | 80 | 125 | 82 | -5 | 12 | 14 | 79 | 130 | 79 | | | |
| | E0063012 | 1 | Screening | 10JUN2005 | -5 | 84 | 137 | 77 | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2005 | 5 | 84 | 126 | 85 | -1 | -11 | 8 | 87 | 137 | 69 | -2 | -23D | -7 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 93 | 141 | 83 | 9 | 4 | 6 | 85 | 114 | 62 | 16I | -1 | -1 |
| | | 223 | Week 2 | 27JUL2005 | 42 | 68 | 126 | 80 | -16D | -11 | 3 | 103 | 136 | 70 | 15D | -15 | 1 |
| | | 223 | Final visit | 27JUL2005 | 42 | 68 | 126 | 80 | -16D | -11 | 3 | 72 | 122 | 70 | 15D | -15 | 1 |
| | E0064003 | 1 | Screening | 18MAY2004 | -7 | 72 | 110 | 80 | | | | | | | | | |
| | | 102 | Baseline | 18MAY2004 | -7 | 72 | 120 | 86 | | | | 74 | 118 | 84 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1129

CONFIDENTIAL
AZSER12804087

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0064003 | 103 | Week 2 | 08JUN2004 | 14 | 76 | 120 | 80 | 4 | 10 | -10 | 80 | 120 | 76 | 8 | 0 | -10 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 72 | 120 | 70 | | | | 80 | 125 | 80 | 8 | 5 | -6 |
| | | 223 | Week 12 | 02SEP2004 | 100 | 75 | 130 | 90 | 3 | 20I | 10 | 76 | 130 | 85 | 4 | 10 | -1 |
| | | 223 | Final Visit | 02SEP2004 | 100 | 75 | 130 | 90 | 3 | 20I | 10 | 76 | 130 | 85 | 4 | 10 | -1 |
| | E0064008 | 1 | Screening | 03AUG2004 | -7 | 60 | 100 | 70 | | | | 80 | 104 | 80 | | | |
| | | 1 | Baseline | 03AUG2004 | -7 | 60 | 100 | 70 | | | | 80 | 104 | 80 | | | |
| | | 102 | Week 1 | 19AUG2004 | 9 | 78 | 100 | 76 | 18I | 10 | 10 | 78 | 100 | 80 | -2 | -6 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 15 | 68 | 100 | 78 | 8 | 0 | 8 | 80 | 110 | 80 | 4 | 6 | 0 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 80 | 122 | 78 | 20I | 22I | 8 | 80 | 118 | 84 | 4 | 14 | 4 |
| | | 223 | Week 24 | 17FEB2005 | 191 | 72 | 100 | 70 | 12 | 0 | 0 | 80 | 108 | 88 | 0 | 4 | 8 |
| | | 223 | Final Visit | 17FEB2005 | 191 | 72 | 100 | 70 | 12 | 0 | 0 | 80 | 108 | 88 | 0 | 4 | 8 |
| | E0064012 | 1 | Screening | 27SEP2004 | -7 | 88 | 140 | 98 | | | | 92 | 142 | 102 | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | 88 | 140 | 98 | | | | 92 | 142 | 102 | | | |
| | | 103 | Week 2 | 18OCT2004 | 14 | 84 | 140 | 98 | -4 | 0 | 0 | 84 | 144 | 100 | -8 | 2 | -2 |
| | | 106 | Week 12 | 29DEC2004 | 86 | 78 | 130 | 80 | -16D | -10 | -18 | 80 | 134 | 82 | -8 | -8 | -20D |
| | | 106 | Final Visit | 29DEC2004 | 86 | 78 | 130 | 80 | -10 | -10 | -18 | 80 | 134 | 82 | -12 | -8 | -20D |
| | E0064014 | 1 | Screening | 29OCT2004 | -7 | 60 | 130 | 82 | | | | 72 | 140 | 88 | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | 60 | 130 | 82 | | | | 72 | 140 | 88 | | | |
| | | 102 | Week 1 | 12NOV2004 | 7 | 88 | 140 | 90 | 28I | 10 | 8 | 112 | 130 | 98 | 40I | -10 | 10 |
| | | 106 | Week 12 | 19JAN2005 | 78 | 88 | 130 | 86 | 28I | 0 | 4 | 84 | 98 | 90 | 24I | -20D | 0 |
| | | 223 | Week 24 | 14APR2005 | 160 | 80 | 110 | 70 | 20I | -20D | -12 | 84 | 110 | 74 | 12 | -30D | -2 |
| | | 223 | Final Visit | 14APR2005 | 160 | 80 | 110 | 70 | 20I | -20D | -12 | 84 | 110 | 74 | 12 | -30D | -14 |
| | E0064019 | 1 | Screening | 08DEC2004 | -7 | 52 | 140 | 100 | | | | 56 | 146 | 106H | | | |
| | | 1 | Baseline | 08DEC2004 | -7 | 52 | 140 | 100 | | | | 56 | 146 | 106H | | | |
| | | 102 | Week 1 | 21DEC2004 | 6 | 76 | 140 | 74 | 24I | -20D | -26D | 72 | 122 | 80 | 16I | -24D | -26D |
| | | 103 | Week 2 | 28DEC2004 | 13 | 86 | 130 | 90 | 34I | -10 | -10 | 84 | 124 | 84 | 28I | -22D | -22D |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS (SYS)=MMHG.   DIA (DIA)=MMHG.   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804088

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064019 | 106 | Week 12 | 01MAR2005 | 76 | 76 | 122 | 90 | 24I | -18 | -10 | 84 | 126 | 98 | 28I | -20D | -8 |
|  |  | 223 | Week 24 | 09MAY2005 | 145 | 60 | 130 | 86 | 8 | -10 | -14 | 64 | 136 | 94 | 8 | -10 | -12 |
|  |  | 223 | Final visit | 09MAY2005 | 145 | 60 | 130 | 86 | 8 | -10 | -14 | 64 | 136 | 94 | 8 | -10 | -12 |
|  | E0064029 | 1 | Screening | 16MAR2005 | -7 | 76 | 130 | 86 |  |  |  | 84 | 128 | 88 |  |  |  |
|  |  | 1 | Baseline | 16MAR2005 | -7 | 76 | 130 | 86 |  |  |  | 84 | 128 | 88 |  |  |  |
|  |  | 102 | Week 1 | 30MAR2005 | 7 | 84 | 130 | 90 | 8 | 0 | 4 | 88 | 124 | 90 | 4 | -4 | 2 |
|  |  | 103 | Week 2 | 13APR2005 | 21 | 88 | 128 | 98 | 12 | -2 | 12 | 90 | 138 | 98 | 8 | 10 | -10 |
|  |  | 106 | Week 12 | 18JUL2005 | 117 | 88 | 120 | 86 | 4 | -10 | -12 | 108 | 130 | 78 | 16I | 10 | -10 |
|  |  | 223 | Week 24 | 18OCT2005 | 209 | 92 | 108 | 70 | 16I | -22D | -16 | 108 | 110 | 78 | 24I | -18 | -10 |
|  |  | 223 | Final visit | 18OCT2005 | 209 | 92 | 108 | 70 | 16I | -22D | -16 | 108 | 110 | 78 | 24I | -18 | -10 |
|  | E0064034 | 1 | Screening | 19APR2005 | -6 | 62 | 110 | 64 |  |  |  | 68 | 110 | 70 |  |  |  |
|  |  | 1 | Baseline | 19APR2005 | -6 | 62 | 110 | 64 |  |  |  | 68 | 110 | 70 |  |  |  |
|  |  | 102 | Week 1 | 02MAY2005 | 7 | 72 | 110 | 70 | 10 | 10 | 8 | 84 | 100 | 70 | 12 | -10 | 0 |
|  |  | 103 | Week 2 | 20MAY2005 | 14 | 76 | 100 | 70 | 14 | -10 | 6 | 86 | 112 | 70 | 12 | 2 | 4 |
|  |  | 106 | Week 12 | 20JUL2005 | 86 | 72 | 114 | 80 | 10 | 4 | 16 | 76 | 120 | 80 | 8 | 10 | 10 |
|  |  | 223 | Week 24 | 13OCT2005 | 171 | 72 | 114 | 80 | 10 | 4 | 16 | 76 | 120 | 80 | 8 | 10 | 10 |
|  |  | 223 | Final visit | 13OCT2005 | 171 | 72 | 114 | 80 | 10 | 4 | 16 | 76 | 120 | 80 | 8 | 10 | 10 |
|  | E0066001 | 1 | Screening | 18MAR2004 | -7 | 56 | 110 | 85 |  |  |  | 64 | 112 | 87 |  |  |  |
|  |  | 1 | Baseline | 18MAR2004 | -7 | 56 | 110 | 85 |  |  |  | 64 | 112 | 87 |  |  |  |
|  |  | 102 | Week 1 | 02APR2004 | 8 | 72 | 118 | 78 | 16I | 8 | -7 | 80 | 122 | 82 | 16I | 10 | -5 |
|  |  | 103 | Week 2 | 16APR2004 | 14 | 74 | 122 | 90 | 16I | 12 | 3 | 90 | 126 | 86 | 14 | 8 | -11 |
|  |  | 203 | Week 2 | 16APR2004 | 22 | 72 | 122 | 90 | 16I | 12 | 5 | 78 | 120 | 82 | 14 | 8 | -5 |
|  |  | 223 | Final visit | 16APR2004 | 22 | 72 | 122 | 90 |  |  |  | 78 | 120 | 82 |  |  |  |
|  | E0066002 | 1 | Screening | 08APR2004 | -7 | 80 | 128 | 86 |  |  |  | 72 | 134 | 82 |  |  |  |
|  |  | 1 | Baseline | 08APR2004 | -7 | 80 | 128 | 88 |  |  |  | 72 | 134 | 82 |  |  |  |
|  |  | 106 | Week 12 | 08JUL2004 | 84 | 86 | 122 | 88 | 6 | -6 | 2 | 90 | 122 | 90 | 18I | -12 | 8 |
|  |  | 109 | Week 24 | 30SEP2004 | 168 | 80 | 122 | 88 |  | -10 |  | 82 | 125 | 92 | 10 | -9 | 10 |
|  |  | 223 | Week 36 | 23NOV2004 | 222 | 84 | 115 | 85 | 4 | -13 | -1 | 100 | 125 | 90 | 28I | -14 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804089

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | 223 | Final visit | 23NOV2004 | 222 | 84 | 115 | 85 | 4 | -13 | -1 | 100 | 120 | 90 | 28I | -14 | 8 |
|  | E0066005 | 1 | Screening | 23APR2004 | -7 | 64 | 108 | 70 |  |  |  | 64 | 112 | 70 |  |  |  |
|  |  | 1 | Baseline | 23APR2004 | -7 | 64 | 108 | 70 |  |  |  | 64 | 112 | 70 |  |  |  |
|  |  | 102 | Week 1 | 06MAY2004 | 6 | 82 | 121 | 80 | 18I | 13 | 10 | 88 | 124 | 84 | 24I | 12 | 14 |
|  |  | 102 | Final visit | 06MAY2004 | 6 | 82 | 121 | 80 | 18I | 13 | 10 | 88 | 124 | 84 | 24I | 12 | 14 |
|  | E0067001 | 1 | Screening | 08APR2004 | -7 | 68 | 128 | 78 |  |  |  | 68 | 140 | 70 |  |  |  |
|  |  | 1 | Baseline | 08APR2004 | -7 | 68 | 128 | 78 |  |  |  | 68 | 140 | 70 |  |  |  |
|  |  | 102 | Week 1 | 22APR2004 | 7 | 68 | 100 | 68 | 0 | -28D | -10 | 72 | 110 | 70 | 4 | -30D | 0 |
|  |  | 103 | Week 2 | 28APR2004 | 13 | 84 | 100 | 66 | 16I | -28D | -12 | 60 | 104 | 68 | 12 | -36D | -2 |
|  |  | 223 | Week 24 | 20OCT2004 | 188 | 64 | 128 | 80 | -4 | 0 | 2 | 60 | 98 | 78 | -8 | -12D | -10 |
|  |  | 223 | Final visit | 20OCT2004 | 188 | 64 | 128 | 80 | -4 | 0 | 2 | 64 | 124 | 78 | -4 | -16 | -8 |
|  | E0067006 | 1 | Screening | 25MAY2004 | -7 | 80 | 102 | 70 |  |  |  | 80 | 100 | 68 |  |  |  |
|  |  | 1 | Baseline | 25MAY2004 | -7 | 80 | 102 | 70 |  |  |  | 80 | 100 | 68 |  |  |  |
|  |  | 102 | Week 1 | 10JUN2004 | 9 | 78 | 112 | 64 | -2 | 10 | -6 | 72 | 108 | 62 | -8 | 8 | -6 |
|  |  | 103 | Week 2 | 23JUN2004 | 22 | 64 | 104 | 70 | -16D | 10 | 0 | 72 | 96 | 64 | -8 | -4 | -0 |
|  |  | 109 | Week 4 | 18NOV2004 | 170 | 66 | 110 | 60 | -14 | 8 | -10 | 68 | 98 | 64 | -12 | -2 | -4 |
|  |  | 223 | Week 24 | 21DEC2004 | 203 | 76 | 120 | 64 | -4 | 18 | -6 | 76 | 116 | 60 | -4 | 16 | -8 |
|  |  | 223 | Final visit | 21DEC2004 | 203 | 76 | 120 | 64 | -4 | 18 | -6 | 76 | 116 | 60 | -4 | 16 | -8 |
|  | E0067009 | 1 | Screening | 22JUN2004 | -6 | 72 | 126 | 80 |  |  |  | 72 | 122 | 82 |  |  |  |
|  |  | 1 | Baseline | 22JUN2004 | -6 | 72 | 126 | 80 |  |  |  | 72 | 122 | 82 |  |  |  |
|  |  | 102 | Week 1 | 06JUL2004 | 8 | 72 | 118 | 66 | 0 | -8 | -14 | 68 | 116 | 62 | -4 | -6 | -20D |
|  |  | 103 | Final visit | 13JUL2004 | 15 | 74 | 118 | 68 | 2 | -8 | -12 | 66 | 116 | 64 | -6 | -6 | -18 |
|  | E0067021 | 1 | Screening | 23SEP2004 | -4 | 60 | 120 | 78 |  |  |  | 60 | 120 | 80 |  |  |  |
|  |  | 1 | Baseline | 23SEP2004 | -4 | 60 | 120 | 78 |  |  |  | 60 | 120 | 80 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804090

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067021 | 103 | Week 2 | 11OCT2004 | 14 | 80 | 128 | 80 | 20I | 8 | 2 | 76 | 122 | 78 | 16I | 2 | -2 |
| | | 103 | Final visit | 11OCT2004 | 14 | 80 | 128 | 80 | 20I | 8 | 2 | 76 | 122 | 78 | 16I | 2 | -2 |
| | E0067025 | 1 | Screening | 03NOV2004 | -6 | 72 | 122 | 84 | | | | 72 | 128 | 80 | | | |
| | | 1 | Baseline | 03NOV2004 | 8 | 96 | 122 | 84 | | | | 90 | 112 | 80 | | | |
| | | 102 | Week 1 | 17NOV2004 | 8 | 84 | 120 | 68 | 24I | -2 | -16 | 96 | 112 | 66 | 24I | -16 | -14 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 68 | 122 | 70 | 12 | -0 | -14 | 80 | 126 | 80 | 18I | -4 | -0 |
| | | 106 | Week 12 | 02MAR2005 | 142 | 72 | 128 | 80 | -4 | -6 | -4 | 68 | 124 | 80 | -4 | -0 | -2 |
| | | 223 | Week 24 | 31MAR2005 | 142 | 72 | 130 | 80 | 0 | 8 | -4 | 76 | 126 | 84 | -4 | -2 | -2 |
| | | 223 | Final visit | 31MAR2005 | 142 | 72 | 130 | 80 | 0 | 8 | -4 | 76 | 126 | 84 | 4 | -2 | 4 |
| | E0067034 | 1 | Screening | 09FEB2005 | -7 | 76 | 120 | 74 | | | | 76 | 122 | 76 | | | |
| | | 1 | Baseline | 09FEB2005 | -7 | 76 | 120 | 74 | | | | 76 | 122 | 76 | | | |
| | | 102 | Week 1 | 24FEB2005 | 8 | 68 | 128 | 72 | -8 | 8 | -2 | 68 | 132 | 76 | -8 | -10 | 0 |
| | | 103 | Week 2 | 03MAR2005 | 15 | 72 | 108 | 72 | -4 | -12 | -2 | 68 | 112 | 76 | -4 | -10 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 83 | 88 | 110 | 76 | 12 | -10 | 6 | 92 | 110 | 78 | 16I | -12 | 2 |
| | | 109 | Week 24 | 15AUG2005 | 180 | 68 | 110 | 60 | -8 | -10 | -14 | 68 | 120 | 78 | -8 | -2 | 2 |
| | | 223 | Week 36 | 10OCT2005 | 236 | 68 | 100 | 60 | -8 | -20D | -14 | 68 | 96 | 58 | -8 | -26D | -18 |
| | | 223 | Final visit | 10OCT2005 | 236 | 68 | 100 | 60 | -8 | -20D | -14 | 68 | 96 | 58 | -8 | -26D | -18 |
| | E0067038 | 1 | Screening | 25APR2005 | -7 | 80 | 104 | 80 | | | | 80 | 98 | 78 | | | |
| | | 1 | Baseline | 25APR2005 | -7 | 80 | 104 | 80 | | | | 80 | 98 | 78 | | | |
| | | 102 | Week 1 | 09MAY2005 | 7 | 80 | 98 | 60 | -1 | -6 | -20D | 76 | 98 | 64 | -4 | 0 | -14 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 68 | 86L | 60 | -16D | -18 | -20D | 64 | 88L | 60 | -16D | -10 | -16 |
| | | 223 | Week 24 | 06SEP2005 | 127 | 68 | 100 | 60 | -12 | -4 | -20D | 64 | 102 | 60 | -12 | 4 | -18 |
| | | 223 | Final visit | 06SEP2005 | 127 | 68 | 100 | 60 | -12 | -4 | -20D | 68 | 102 | 60 | -12 | 4 | -18 |
| | E0067049 | 1 | Screening | 01AUG2005 | -7 | 60 | 92 | 64 | | | | 60 | 100 | 70 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 60 | 92 | 64 | | | | 60 | 100 | 70 | | | |
| | | 223 | Week 1 | 15AUG2005 | 7 | 80 | 102 | 58 | 20I | 10 | -6 | 80 | 102 | 60 | 20I | 2 | -10 |
| | | 223 | Final visit | 15AUG2005 | 7 | 80 | 102 | 58 | 20I | 10 | -6 | 80 | 102 | 60 | 20I | 2 | -10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS BP (SYS)=MMHG, DIA BP (DIA)=MMHG. PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804091

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0067052 | 1 | Screening | 23AUG2005 | -6 | 76 | 112 | 70 | | | | 76 | 108 | 76 | | | |
| | | 1 | Baseline | 23AUG2005 | -6 | 76 | 112 | 70 | | | | 76 | 108 | 76 | | | |
| | | 103 | Week 2 | 19SEP2005 | 21 | 68 | 120 | 78 | -8 | 8 | 8 | 68 | 118 | 80 | -8 | 10 | 4 |
| | | 109 | Week 24 | 09FEB2006 | 196 | 84 | 122 | 74 | 8 | 10 | 4 | 84 | 124 | 74 | 8 | 16 | -2 |
| | | 223 | Week 48 | 13MAR2006 | 196 | 60 | 120 | 80 | -16D | 8 | 10 | 60 | 116 | 80 | -16D | 8 | 4 |
| | | 223 | Final visit | 13MAR2006 | 196 | 60 | 120 | 80 | -16D | 8 | 10 | 60 | 116 | 80 | -16D | 8 | 4 |
| | E0067055 | 1 | Screening | 06SEP2005 | -7 | 72 | 100 | 70 | | | | 72 | 102 | 72 | | | |
| | | 1 | Baseline | 06SEP2005 | -7 | 72 | 100 | 70 | | | | 72 | 102 | 72 | | | |
| | | 102 | Week 1 | 21SEP2005 | 8 | 68 | 102 | 64 | -4 | 2 | -6 | 80 | 100 | 66 | 8 | -2 | -6 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 80 | 120 | 64 | 8 | 20I | -6 | 80 | 110 | 62 | 8 | 8 | -10 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 80 | 118 | 78 | 8 | 18 | 8 | 80 | 112 | 78 | 8 | 10 | 6 |
| | | 106 | Final visit | 13DEC2005 | 91 | 80 | 118 | 78 | 8 | 18 | 8 | 80 | 112 | 78 | 8 | 10 | 6 |
| | E0067058 | 1 | Screening | 13SEP2005 | -7 | 60 | 132 | 78 | | | | 64 | 124 | 80 | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | 60 | 132 | 90 | | | | 64 | 124 | 88 | | | |
| | | 102 | Week 1 | 26SEP2005 | 6 | 72 | 120 | 88 | 12 | -12 | -2 | 72 | 122 | 86 | 8 | -2 | -2 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 68 | 128 | 84 | 8 | -14 | -6 | 78 | 120 | 86 | 14 | -4 | -2 |
| | | 106 | Week 12 | 14DEC2005 | 85 | 78 | 120 | 84 | 18I | -12 | -6 | 78 | 120 | 86 | 14 | -4 | -2 |
| | | 106 | Final visit | 14DEC2005 | 85 | 78 | 120 | 84 | 18I | -12 | -6 | 78 | 120 | 86 | 14 | -4 | -2 |
| | E0068002 | 1 | Screening | 26OCT2004 | -7 | 80 | 120 | 85 | | | | 85 | 115 | 80 | | | |
| | | 1 | Baseline | 26OCT2004 | -7 | 80 | 120 | 85 | | | | 85 | 115 | 80 | | | |
| | | 106 | Final visit | 25JAN2005 | 94 | 108 | 120 | 78 | 28I | 0 | -7 | 100 | 108 | 82 | 15I | -7 | 2 |
| | E0068007 | 1 | Screening | 17NOV2004 | -6 | 68 | 120 | 90 | | | | 68 | 118 | 78 | | | |
| | | 1 | Baseline | 30NOV2004 | -6 | 68 | 110 | 90 | | | | 68 | 118 | 78 | | | |
| | | 106 | Week 12 | 15FEB2005 | 84 | 64 | 100 | 60 | -4 | -10 | -30D | 68 | 122 | 64 | 0 | 4 | -14 |
| | | 109 | Week 24 | 09MAY2005 | 167 | 60 | 100 | 64 | -8 | -10 | -26D | 66 | 110 | 65 | -2 | -8 | -13 |
| | | 109 | Final visit | 09MAY2005 | 167 | 60 | 108 | 70 | -8 | -2 | -20D | 65 | 101 | 65 | -3 | -17 | -13 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804092

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068007 | 223 | Week 36 | 25JUL2005 | 244 | 100 | 110 | 80 | 32I | -10 | -10 | | 100 | 80 | -18 | -18 | 2 |
| | E0068010 | 1 | Screening | 02FEB2005 | -5 | 60 | 120 | 80 | | | | 66 | 135 | 82 | | | |
| | | 1 | Baseline | 02FEB2005 | -5 | 60 | 120 | 80 | | | | 66 | 135 | 82 | | | |
| | | 102 | Week 1 | 14FEB2005 | 7 | 76 | 141 | 75 | 16I | 21I | -5 | 80 | 150 | 81 | 14 | 15 | -1 |
| | | 102 | Final visit | 14FEB2005 | 7 | 76 | 141 | 75 | 16I | 21I | -5 | 80 | 150 | 81 | 14 | 15 | -1 |
| | E0068017 | 1 | Screening | 17MAR2005 | -7 | 64 | 128 | 64 | | | | 72 | 136 | 72 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 64 | 128 | 64 | | | | 72 | 136 | 72 | | | |
| | | 109 | Week 24 | 01SEP2005 | 161 | 96 | 96 | 70 | 32I | -32D | 6 | 104 | 110 | 74 | 32I | -26D | 2 |
| | | 223 | Final visit | 10OCT2005 | 200 | 80 | 130 | 84 | 16I | 2 | 20 | 80 | 132 | 90 | 8 | -4 | 18 |
| | E0068020 | 1 | Screening | 15AUG2005 | -4 | 79 | 110 | 70 | | | | 80 | 108 | 70 | | | |
| | | 1 | Baseline | 15AUG2005 | -4 | 79 | 110 | 70 | | | | 80 | 108 | 70 | | | |
| | | 103 | Week 12 | 11NOV2005 | 80 | 96 | 122 | 86 | 17I | 12 | 16 | 92 | 126 | 94 | 12 | 18 | 24 |
| | | 106 | Week 24 | 06FEB2006 | 171 | 72 | 100 | 80 | -7 | -10 | 10 | 75 | 100 | 80 | -5 | -8 | 10 |
| | | 109 | Week 36 | 20MAR2006 | 213 | 84 | 124 | 86 | 5 | 14 | 16 | 96 | 110 | 78 | 16I | 2 | 8 |
| | | 223 | Final visit | 20MAR2006 | 213 | 84 | 124 | 86 | 5 | 14 | 16 | 96 | 110 | 78 | 16I | 2 | 8 |
| | E0068903 | 1 | Screening | 25JAN2005 | -7 | 68 | 108 | 68 | | | | 72 | 112 | 72 | | | |
| | | 1 | Baseline | 25JAN2005 | -7 | 68 | 108 | 68 | | | | 72 | 112 | 72 | | | |
| | | 103 | Week 2 | 15FEB2005 | 14 | 76 | 112 | 78 | 8 | 4 | 10 | 72 | 116 | 80 | 0 | 4 | 8 |
| | | 223 | Week 12 | 29APR2005 | 87 | 85 | 110 | 74 | 17I | 2 | 6 | 87 | 114 | 81 | 15I | 2 | 9 |
| | | 223 | Final visit | 29APR2005 | 87 | 85 | 110 | 74 | 17I | 2 | 6 | 87 | 114 | 81 | 15I | 2 | 9 |
| | E0070012 | 1 | Screening | 13JUL2004 | -7 | 92 | 138 | 94 | | | | 96 | 140 | 98 | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 92 | 138 | 94 | | | | 96 | 140 | 98 | | | |
| | | 223 | Week 1 | 27JUL2004 | 7 | 76 | 130 | 90 | -16D | -8 | -4 | 84 | 150 | 98 | -12 | 10 | 0 |
| | | 223 | Final visit | 27JUL2004 | 7 | 76 | 130 | 90 | -16D | -8 | -4 | 84 | 150 | 98 | -12 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG.  DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804093

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070018 | 1 | Screening | 10JAN2005 | -7 | 88 | 130 | 90 | | | | 84 | 120 | 90 | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 88 | 130 | 90 | | | | 84 | 120 | 90 | | | |
| | | 102 | Week 2 | 31JAN2005 | 14 | 76 | 100 | 60 | -12 | -30D | -30D | 80 | 100 | 80 | -4 | -20D | -10 |
| | | 223 | Final visit | 31JAN2005 | 14 | 76 | 100 | 60 | -12 | -30D | -30D | 80 | 100 | 80 | -4 | -20D | -10 |
| | E0070022 | 1 | Screening | 30MAR2005 | -7 | 80 | 130 | 90 | | | | 84 | 130 | 98 | | | |
| | | 101 | Baseline | 30MAR2005 | -7 | 80 | 130 | 90 | | | | 84 | 130 | 98 | | | |
| | | 102 | Week 1 | 13APR2005 | 14 | 80 | 100 | 70 | 0 | -30D | -20D | 84 | 102 | 70 | 0 | -28D | -28D |
| | | 103 | Week 2 | 20APR2005 | 21 | 80 | 110 | 70 | 0 | -20D | -20D | 84 | 102 | 70 | 0 | -28D | -28D |
| | | 106 | Week 12 | 07JUL2005 | 92 | 70 | 98 | 68 | -10 | -32D | -22D | 72 | 98 | 58 | -12 | -32D | -40D |
| | | 223 | Final visit | 07JUL2005 | 92 | 70 | 98 | 68 | -10 | -32D | -22D | 72 | 98 | 58 | -12 | -32D | -40D |
| | E0070023 | 1 | Screening | 06APR2005 | -7 | 80 | 100 | 70 | | | | 88 | 110 | 80 | | | |
| | | 1 | Baseline | 06APR2005 | -7 | 80 | 100 | 70 | | | | 80 | 110 | 80 | | | |
| | | 103 | Week 2 | 27APR2005 | 14 | 96 | 100 | 60 | 16I | 0 | -10 | 108 | 90L | 60 | 28I | -20D | -20D |
| | | 106 | Week 12 | 06JUL2005 | 84 | 88 | 100 | 70 | 8 | 0 | 0 | 96 | 100 | 80 | 16I | -10 | 0 |
| | | 106 | Final visit | 06JUL2005 | 84 | 88 | 100 | 70 | 8 | 0 | 0 | 96 | 100 | 80 | 16I | -10 | 0 |
| | E0070024 | 1 | Screening | 07APR2005 | -7 | 88 | 120 | 70 | | | | 92 | 110 | 90 | | | |
| | | 1 | Baseline | 07APR2005 | -7 | 88 | 120 | 70 | | | | 88 | 110 | 80 | | | |
| | | 102 | Week 1 | 21APR2005 | 14 | 76 | 118 | 70 | -12 | -2 | 0 | 104 | 110 | 72 | 16I | 0 | -8 |
| | | 106 | Week 12 | 07JUL2005 | 84 | 86 | 112 | 78 | -2 | -8 | 8 | 90 | 128 | 72 | 2 | 18I | -8 |
| | | 106 | Final visit | 07JUL2005 | 84 | 90 | 112 | 78 | 2 | -8 | 8 | 90 | 128 | 72 | 2 | 18I | -8 |
| | E0070034 | 1 | Screening | 02JUN2005 | -7 | 88 | 110 | 80 | | | | 100 | 120 | 90 | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | 88 | 110 | 80 | | | | 100 | 120 | 90 | | | |
| | | 102 | Week 1 | 17JUN2005 | 8 | 72 | 120 | 90 | -16D | 10I | 10I | 76 | 130 | 90 | -24D | 10I | 0 |
| | | 103 | Week 2 | 24JUN2005 | 15 | 92 | 120 | 90 | 4 | 10I | 10I | 96 | 138 | 90 | -4 | 18I | 0 |
| | | 223 | Week 12 | 31AUG2005 | 83 | 96 | 138 | 90 | 8 | 28I | 10I | 100 | 138 | 98 | 0 | 18I | 8 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
        L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804094

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070034 | 223 | Final visit | 31AUG2005 | 83 | 96 | 130 | 90 | 8 | 20I | 10 | 100 | 138 | 98 | 0 | 18 | 8 |
| | E0070035 | 1 | Screening | 25JUL2005 | -3 | 88 | 140 | 90 | | | | 80 | 140 | 82 | | | |
| | | 1 | Baseline | 25JUL2005 | -3 | 88 | 140 | 90 | | | | 88 | 140 | 80 | | | |
| | | 102 | Week 1 | 04AUG2005 | 7 | 86 | 122 | 88 | -4 | -18 | -2 | 88 | 140 | 90 | 8 | 0 | 8 |
| | | 103 | Week 2 | 09AUG2005 | 12 | 88 | 110 | 64 | 0 | -30D | -26D | 92 | 110 | 70 | 12 | -30D | -12 |
| | | 106 | Week 12 | 20OCT2005 | 84 | 88 | 130 | 80 | 0 | -10 | -10 | 92 | 130 | 90 | 12 | -10 | 8 |
| | | 106 | Final visit | 20OCT2005 | 84 | 88 | 130 | 80 | 0 | -10 | -10 | 92 | 130 | 90 | 12 | -10 | 8 |
| | E0070037 | 1 | Screening | 01SEP2005 | -7 | 88 | 140 | 100 | | | | 88 | 150 | 102 | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | 88 | 140 | 100 | | | | 88 | 150 | 102 | | | |
| | | 102 | Week 2 | 19SEP2005 | 11 | 88 | 140 | 80 | 0 | 0 | -20D | 92 | 160 | 90 | 4 | 10 | -12 |
| | | 223 | Week 2 | 19SEP2005 | 11 | 88 | 140 | 80 | 0 | 0 | -20D | 92 | 160 | 90 | 4 | 10 | -12 |
| | | 223 | Final visit | 19SEP2005 | 11 | 88 | 140 | 80 | 0 | 0 | -20D | 92 | 160 | 90 | 4 | 10 | -12 |
| | E0071002 | 1 | Screening | 11MAY2004 | -7 | 98 | 145 | 76 | | | | 94 | 148 | 80 | | | |
| | | 1 | Baseline | 11MAY2004 | -7 | 90 | 145 | 76 | | | | 94 | 148 | 80 | | | |
| | | 102 | Week 1 | 26MAY2004 | 8 | 90 | 136 | 82 | -8 | -9 | 6 | 86 | 142 | 80 | -8 | -6 | 0 |
| | | 102 | Final visit | 26MAY2004 | 8 | 90 | 136 | 82 | -8 | -9 | 6 | 86 | 142 | 80 | -8 | -6 | 0 |
| | | 223 | Week 2 | 06JUL2004 | 49 | 90 | 136 | 82 | -8 | -9 | 6 | 75 | 132 | 75 | -19D | -16 | -5 |
| | E0071005 | 1 | Screening | 04AUG2004 | -7 | 83 | 115 | 78 | | | | 84 | 118 | 80 | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | 83 | 115 | 78 | | | | 84 | 118 | 80 | | | |
| | | 106 | Week 2 | 24AUG2004 | 13 | 98 | 108 | 63 | 15I | -7 | -15 | 92 | 110 | 62 | 8 | -8 | -18 |
| | | 103 | Final visit | 24AUG2004 | 13 | 98 | 108 | 63 | 15I | -7 | -15 | 92 | 110 | 62 | 8 | -8 | -18 |
| | E0071006 | 1 | Screening | 04AUG2004 | -7 | 69 | 114 | 78 | | | | 66 | 114 | 76 | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | 69 | 114 | 78 | | | | 66 | 114 | 76 | | | |
| | | 103 | Week 2 | 24AUG2004 | 13 | 100 | 106 | 62 | 31I | -8 | -16 | 102 | 110 | 68 | 36I | -4 | -8 |
| | | 103 | Final visit | 24AUG2004 | 13 | 100 | 106 | 62 | 31I | -8 | -16 | 102 | 110 | 68 | 36I | -4 | -8 |
| | E0071009 | 1 | Screening | 25AUG2004 | -7 | 81 | 142 | 90 | | | | 76 | 140 | 86 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
PULSE=PULSE.
UNITS:  SYS=MMHG   DIA=MMHG   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804095

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | 1 | Baseline | 25AUG2004 | -7 | 81 | 142 | 90 | | | | 76 | 140 | 86 | | | |
| | | 106 | Week 12 | 23NOV2004 | 83 | 90 | 128 | 96 | 9 | 6 | 6 | 98 | 130 | 92 | 22I | -10 | 6 |
| | | 106 | Final visit | 23NOV2004 | 83 | 90 | 148 | 96 | 9 | 6 | 6 | 98 | 130 | 92 | 22I | -10 | 6 |
| | E0071019 | 1 | Screening | 22NOV2004 | -7 | 90 | 100 | 60 | | | | 88 | 98 | 62 | | | |
| | | 1 | Baseline | 22NOV2004 | -7 | 90 | 100 | 60 | | | | 88 | 98 | 62 | | | |
| | | 103 | Week 2 | 13DEC2004 | 14 | 61 | 97 | 61 | -29D | -3 | 1 | 71 | 100 | 71 | -17D | 2 | 9 |
| | | 223 | Week 24 | 26JAN2005 | 58 | 81 | 112 | 74 | -9 | 12 | 14 | 82 | 99 | 69 | -6 | 1 | 7 |
| | | 223 | Final visit | 26JAN2005 | 58 | 81 | 112 | 74 | -9 | 12 | 14 | 82 | 99 | 69 | -6 | 1 | 7 |
| | E0071021 | 1 | Screening | 06DEC2004 | -7 | 60 | 110 | 70 | | | | 80 | 117 | 74 | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 60 | 112 | 60 | | | | 80 | 117 | 74 | | | |
| | | 106 | Week 12 | 28MAR2005 | 105 | 78 | 115 | 78 | 18I | 3 | 18 | 77 | 106 | 66 | -3 | -11 | -8 |
| | | 106 | Final visit | 28MAR2005 | 105 | 78 | 115 | 78 | 18I | 3 | 18 | 77 | 106 | 66 | -3 | -11 | -8 |
| | E0071025 | 1 | Screening | 07SEP2005 | -7 | 69 | 117 | 66 | | | | 88 | 111 | 73 | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | 72 | 128 | 74 | | | | 88 | 132 | 80 | | | |
| | | 102 | Week 1 | 21SEP2005 | 69 | 69 | 122 | 72 | 3 | 11 | 8 | 75 | 125 | 82 | 0 | 21I | 7 |
| | | 106 | Week 12 | 22NOV2005 | 109 | | | | | | | 100 | 148 | 100 | -13 | 14I | 27I |
| | | 223 | Week 24 | 06MAR2006 | 173 | 96 | 110 | 80 | 27I | -7 | 14 | 100 | 118 | 80 | 12 | 7 | 7 |
| | | 223 | Final visit | 06MAR2006 | 173 | 96 | 110 | 80 | 27I | -7 | 14 | 100 | 118 | 80 | 12 | 7 | 7 |
| | E0071027 | 1 | Screening | 16SEP2005 | -6 | 64 | 99 | 57 | | | | 72 | 104 | 64 | | | |
| | | 1 | Baseline | 16SEP2005 | -6 | 90 | 99 | 57 | | | | 91 | 117 | 64 | | | |
| | | 102 | Week 2 | 21OCT2005 | 29 | 90 | 119 | 71 | 26I | 20I | 14 | 80 | 110 | 60 | 19I | 13 | 18 |
| | | 103 | Week 2 | 04NOV2005 | 43 | 77 | 114 | 66 | 13 | 20I | 9 | 101 | 101 | 68 | 8 | 6 | 4 |
| | | 109 | Week 24 | 09MAR2006 | 168 | 78 | 119 | 88 | 12 | 43I | 20 | 98 | 120 | 82 | 24I | 16 | 16 |
| | | 223 | Week 24 | 06APR2006 | 196 | 71 | 130 | 78 | 7 | 31I | 31I | 92 | 120 | 82 | 20I | 16 | 18 |
| | | 223 | Final visit | 06APR2006 | 196 | 71 | 130 | 78 | 7 | 31I | 21 | 92 | 120 | 82 | 20I | 16 | 18 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804096

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073001 | 1 | Screening | 30MAR2004 | -6 | 60 | 127 | 60 | | | | 76 | 140 | 90 | | | |
| | | 1 | Baseline | 30MAR2004 | -6 | 60 | 127 | 60 | | | | 76 | 140 | 90 | | | |
| | | 102 | Week 1 | 13APR2004 | 8 | 80 | 117 | 64 | 20I | -10 | 4 | 117 | 151 | 76 | 41I | 11 | -14 |
| | | 103 | Week 2 | 19APR2004 | 14 | 82 | 132 | 62 | 22I | 5 | 2 | 93 | 140 | 81 | 17I | 0 | -9 |
| | | 103 | Final visit | 19APR2004 | 14 | 82 | 132 | 62 | 22I | 5 | 2 | 93 | 140 | 81 | 17I | 0 | -9 |
| | E0073004 | 1 | Screening | 09JUL2004 | -7 | 72 | 132 | 82 | | | | 82 | 124 | 48L | | | |
| | | 1 | Baseline | 09JUL2004 | -7 | 72 | 127 | 59 | | | | 98 | 114 | 58L | | | |
| | | 102 | Week 1 | 22JUL2004 | 6 | 61 | 148 | 77 | -0 | -5 | -23D | 79 | 140 | 77 | 16I | -14 | 10 |
| | | 103 | Week 2 | 29JUL2004 | 13 | 64 | 131 | 73 | -11 | 16 | -9 | 84 | 126 | 75 | -3 | -16 | 29 |
| | | 223 | Week 2 | 05AUG2004 | 20 | 64 | 131 | 73 | -8 | -1 | -9 | 84 | 140 | 75 | -2 | 2 | 27 |
| | | 223 | Final visit | 05AUG2004 | 20 | | | | -8 | -1 | -9 | | | | | | |
| | E0073017 | 1 | Screening | 12AUG2004 | -7 | 53 | 131 | 68 | | | | 76 | 115 | 56 | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 53 | 131 | 68 | | | | 85 | 115 | 50 | | | |
| | | 102 | Week 1 | 02SEP2004 | 6 | 59 | 117 | 76 | 6 | -8 | 8 | 105 | 101 | 64 | 9 | -16 | 24 |
| | | 103 | Week 2 | 14OCT2004 | 56 | 78 | 145 | 83 | 44I | -14 | 15 | 81 | 122 | 75 | 2I | -13 | 8 |
| | | 223 | Week 12 | 14OCT2004 | 56 | 78 | 145 | 83 | 25I | 14 | 15 | 81 | 122 | 75 | 5 | 7 | 19 |
| | | 223 | Final visit | 14OCT2004 | 56 | | | | 25I | 14 | 15 | | | | | | |
| | E0073020 | 1 | Screening | 15SEP2004 | -6 | 64 | 132 | 85 | | | | 76 | 145 | 87 | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | 64 | 132 | 85 | | | | 76 | 145 | 87 | | | |
| | | 102 | Week 1 | 28SEP2004 | 14 | 79 | 135 | 89 | 15I | 3 | -4 | 91 | 131 | 84 | 15I | -14 | -3 |
| | | 103 | Week 2 | 19OCT2004 | 28 | 74 | 126 | 78 | 19I | -6 | -7 | 94 | 124 | 84 | 18I | -19 | -4 |
| | | 223 | Week 2 | 19OCT2004 | 28 | 83 | 126 | 78 | 19I | -6 | -7 | 94 | 123 | 84 | 18I | -22D | -3 |
| | | 223 | Final visit | 19OCT2004 | 28 | | | | | | | | | | 18I | -22D | |
| | E0074002 | 1 | Screening | 07OCT2004 | -7 | 96 | 112 | 78 | | | | 108 | 116 | 82 | | | |
| | | 1 | Baseline | 07OCT2004 | -7 | 96 | 112 | 78 | | | | 108 | 122 | 75 | | | |
| | | 102 | Week 1 | 21OCT2004 | 14 | 112 | 118 | 80 | 16I | 6 | 2 | 102 | 122 | 75 | -6 | 6 | -7 |
| | | 103 | Week 2 | 28OCT2004 | 76 | 98 | 118 | 76 | 2 | 6 | -2 | 100 | 122 | 75 | -8 | 6 | -2 |
| | | 106 | Week 12 | 06JAN2005 | 84 | 102 | 118 | 70 | 6 | -8 | -8 | 98 | 123 | 74 | -10 | 6 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804097

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 109 | Week 24 | 05APR2005 | 173 | 108 | 120 | 78 | 12 | 8 |  | 108 | 122 | 86 | 0 | 6 | 4 |
|  | 223 | Week 24 | 28APR2005 | 196 | 112 | 112 | 82 | 16I | 0 |  | 120 | 122 | 88 | 12 | 6 | 6 |
|  | 223 | Final visit | 28APR2005 | 196 | 112 | 112 | 82 | 16I | 0 |  | 120 | 122 | 88 | 12 | 6 | 6 |
|  | 1 | Screening | 25MAY2005 | -7 | 62 | 128 | 76 |  |  |  | 66 | 142 | 84 |  |  |  |
|  | 102 | Baseline | 25MAY2005 | -7 | 62 | 128 | 76 |  |  |  | 66 | 142 | 84 |  |  |  |
|  | 103 | Week 1 | 08JUN2005 |  | 60 | 138 | 88 | -2 | 10 | 12 | 64 | 148 | 88 | -2 | 6 | 4 |
|  | 106 | Week 12 | 15JUN2005 | 14 | 64 | 124 | 84 | 2 | -4 | 8 | 64 | 130 | 70 | 10 | 0 | -14 |
|  | 109 | Week 24 | 12AUG2005 | 84 | 76 | 138 | 84 | 14 | 10 | 8 | 76 | 142 | 86 | -2 | -12 | -6 |
|  | 223 | Week 24 | 14NOV2005 | 166 | 60 | 138 | 80 | -2 | 10 | 4 | 72 | 140 | 78 | 6 | -22D | -6 |
|  | 223 | Final visit | 23NOV2005 | 175 | 64 | 122 | 80 | 2 | -6 | 4 | 72 | 120 | 84 | 6 | -22D | 0 |
|  | 1 | Screening | 02JUN2005 | -6 | 60 | 98 | 70 |  |  |  | 60 | 108 | 82 |  |  |  |
|  | 102 | Baseline | 02JUN2005 | -6 | 60 | 98 | 70 |  |  |  | 60 | 108 | 82 |  |  |  |
|  | 103 | Week 1 | 23JUN2005 | 18 | 68 | 102 | 74 | 8 | 4 | 4 | 96 | 108 | 74 | 38I | -2 | 0 |
|  | 223 | Week 2 | 13JUL2005 | 35 | 60 | 102 | 68 | 2 | 4 | -2 | 98 | 106 | 82 | 6 | -2 | -8 |
|  | 223 | Final visit | 13JUL2005 | 35 | 60 | 102 | 80 | 0 | 4 | 10 | 68 | 106 | 82 | 8 | -2 | 0 |
|  | 1 | Screening | 10JUN2005 | -6 | 86 | 122 | 82 |  |  |  | 106 | 122 | 88 |  |  |  |
|  | 102 | Baseline | 10JUN2005 | -6 | 86 | 122 | 82 |  |  |  | 106 | 122 | 88 |  |  |  |
|  | 103 | Week 1 | 23JUN2005 | 7 | 86 | 114 | 84 | 0 | -8 | 2 | 86 | 114 | 86 | -20D | -8 | -2 |
|  | 203 | Week 2 | 21JUL2005 | 35 | 100 | 120 | 82 | 14 | -2 | 0 | 100 | 120 | 86 | -6 | -2 | -2 |
|  | 223 | Final visit | 21JUL2005 | 35 | 100 | 120 | 82 | 14 | -2 | 0 | 100 | 120 | 86 | -6 | -2 | -2 |
|  | 1 | Screening | 15JUL2005 | -6 | 68 | 114 | 76 |  |  |  | 88 | 114 | 68 |  |  |  |
|  | 102 | Baseline | 15JUL2005 | -6 | 68 | 114 | 76 |  |  |  | 88 | 114 | 68 |  |  |  |
|  | 103 | Week 1 | 28JUL2005 |  | 88 | 128 | 90 | 20I | 14 | 14 | 88 | 134 | 92 | -8 | 20I | 24 |
|  | 223 | Week 2 | 09AUG2005 | 19 | 78 | 106 | 70 | 10 | -8 | -6 | 60 | 108 | 72 | -28D | -6 | 4 |
|  | 223 | Final visit | 09AUG2005 | 19 | 78 | 106 | 70 | 10 | -8 | -6 | 60 | 108 | 72 | -28D | -6 | 4 |

(rows grouped by SUBJECT: E0074002, E0074004, E0074005, E0074006, E0074007)

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1140

CONFIDENTIAL
AZSER12804098

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | SUPINE CHANGE FROM BASELINE | | | STANDING | | | STANDING CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0077002 | 1 | Screening | 06APR2004 | -7 | 76 | 104 | 78 | | | | 84 | 114 | 75 | | | |
| | | 1 | Baseline | 06APR2004 | -7 | 76 | 104 | 78 | | | | 84 | 114 | 75 | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | 90 | 121 | 73 | 14 | 17 | -5 | 96 | 112 | 72 | 12 | -2 | -3 |
| | | 103 | Week 12 | 27APR2004 | 14 | 80 | 106 | 75 | 4 | 2 | -3 | 88 | 106 | 80 | 4 | -8 | 5 |
| | | 223 | Final visit | 16JUN2004 | 64 | 72 | 100 | 64 | -4 | -4 | -14 | 84 | 100 | 80 | 0 | -14 | 5 |
| | E0077013 | 1 | Screening | 08JUN2004 | -7 | 62 | 105 | 75 | | | | 60 | 105 | 82 | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | 60 | 120 | 75 | | | | 60 | 115 | 82 | | | |
| | | 102 | Week 1 | 24JUN2004 | 16 | 62 | 105 | 70 | 2 | -15 | -5 | 76 | 105 | 74 | 16I | -10 | -8 |
| | | 103 | Week 2 | 01JUL2004 | 23 | 68 | 125 | 70 | 8 | 5 | -5 | 70 | 127 | 72 | 10 | -12 | -10 |
| | | 223 | Final visit | 05AUG2004 | 58 | 62 | 96 | 62 | 2 | -24D | -13 | 70 | 104 | 70 | 10 | -11 | -12 |
| | E0077014 | 1 | Screening | 08JUN2004 | -7 | 72 | 130 | 76 | | | | 76 | 115 | 72 | | | |
| | | 1 | Baseline | 22JUN2004 | 7 | 72 | 105 | 70 | | | | 80 | 115 | 74 | | | |
| | | 102 | Week 1 | 22JUN2004 | 7 | 72 | 105 | 70 | -2 | -25D | -6 | 74 | 115 | 74 | -4 | 0 | -2 |
| | | 223 | Week 2 | 29JUN2004 | 14 | 68 | 109 | 67 | -4 | -21D | -9 | 74 | 109 | 70 | -2 | -6 | -2 |
| | | 223 | Final visit | 29JUN2004 | 14 | 68 | 109 | 67 | | | | 74 | 109 | 70 | | | |
| | E0077019 | 1 | Screening | 17JUN2004 | -6 | 80 | 105 | 70 | | | | 92 | 98 | 75 | | | |
| | | 1 | Baseline | 17JUN2004 | -6 | 80 | 105 | 70 | | | | 92 | 98 | 75 | | | |
| | | 103 | Week 2 | 06JUL2004 | 19 | 86 | 100 | 69 | 6 | -5 | -1 | 84 | 110 | 80 | -8 | 12I | 5 |
| | | 223 | Final visit | 30NOV2004 | 166 | 76 | 124 | 72 | -4 | 19 | 2 | 76 | 120 | 74 | -16D | 22I | -1 |
| | E0077021 | 1 | Screening | 17JUN2004 | -7 | 60 | 120 | 80 | | | | 64 | 120 | 80 | | | |
| | | 1 | Baseline | 17JUN2004 | -7 | 60 | 117 | 70 | | | | 66 | 120 | 70 | | | |
| | | 102 | Week 2 | 01JUL2004 | 14 | 68 | 117 | 70 | 8 | -3 | -10 | 72 | 120 | 74 | 6 | 0 | -6 |
| | | 103 | Week 2 | 08JUL2004 | 28 | 80 | 134 | 85 | 20I | 14 | 5 | 80 | 130 | 86 | 8 | 10 | 6 |
| | | 223 | Final visit | 22JUL2004 | 28 | 80 | 125 | 80 | 20I | 5 | 0 | 80 | 144 | 86 | 16I | 24I | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      PULSE=BPM.
UNITS: SYS(mmHg) DIA(mmHg)
H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804099

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077024 | 1 | Screening | 24JUN2004 | -7 | 56 | 100 | 72 | | | | 66 | 102 | 76 | | | |
| | | 1 | Baseline | 24JUN2004 | -7 | 56 | 100 | 72 | | | | 66 | 102 | 76 | | | |
| | | 223 | Week 2 | 14JUL2004 | 13 | 80 | 102 | 58 | 24I | 2 | -14 | 88 | 110 | 72 | 22I | 8 | -4 |
| | | 223 | Final visit | 14JUL2004 | 13 | 80 | 102 | 58 | 24I | 2 | -14 | 88 | 110 | 72 | 22I | 8 | -4 |
| | E0077040 | 1 | Screening | 31MAR2005 | -7 | 64 | 126 | 84 | | | | 86 | 118 | 92 | | | |
| | | 1 | Baseline | 31MAR2005 | -7 | 64 | 126 | 80 | | | | 86 | 118 | 92 | | | |
| | | 102 | Week 1 | 14APR2005 | 14 | 82 | 120 | 80 | 18I | -6 | -4 | 96 | 108 | 80 | 8 | -10 | -12 |
| | | 103 | Week 2 | 14APR2005 | 14 | 82 | 120 | 80 | 16I | -6 | -8 | 100 | 116 | 84 | 14 | -8 | -8 |
| | | 223 | Week 12 | 02JUN2005 | 56 | 76 | 116 | 76 | 12 | -6 | -8 | 82 | 116 | 76 | -4 | -2 | -16 |
| | | 223 | Final visit | 02JUN2005 | 56 | 76 | 120 | 76 | 12 | | | 82 | 116 | 76 | -4 | -2 | -16 |
| | E0077042 | 1 | Screening | 07APR2005 | -7 | 62 | 130 | 80 | | | | 61 | 145 | 75 | | | |
| | | 1 | Baseline | 07APR2005 | -7 | 62 | 130 | 80 | | | | 61 | 145 | 75 | | | |
| | | 102 | Week 1 | 20APR2005 | 6 | 70 | 132 | 70 | 8 | -18 | -10 | 88 | 120 | 76 | 27I | -25D | 1 |
| | | 103 | Week 2 | 20MAY2005 | 6 | 70 | 132 | 70 | | | | 88 | 120 | 76 | | | |
| | | 103 | Final visit | 03MAY2005 | 19 | 82 | 120 | 64 | 20I | -10 | -16 | 84 | 130 | 80 | 23I | -15 | 5 |
| | E0077043 | 1 | Screening | 18APR2005 | -2 | 70 | 128 | 78 | | | | 84 | 124 | 90 | | | |
| | | 1 | Baseline | 18APR2005 | -2 | 70 | 128 | 78 | | | | 86 | 124 | 90 | | | |
| | | 102 | Week 1 | 27APR2005 | 7 | 90 | 110 | 68 | 20I | -18 | -10 | 98 | 115 | 82 | -4 | -14 | -10 |
| | | 103 | Week 2 | 05MAY2005 | 15 | 82 | 112 | 68 | 12 | -16 | -10 | 84 | 115 | 78 | 14 | -9 | -8 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 70 | 104 | 64 | -0 | -24D | -14 | 78 | 115 | 80 | -0 | -9 | -10 |
| | | 223 | Final visit | 25JUL2005 | 96 | 66 | 110 | 65 | -4 | -18 | -13 | 78 | 120 | 80 | -6 | -4 | -10 |
| | E0077046 | 1 | Screening | 20APR2005 | -6 | 68 | 138 | 84 | | | | 80 | 140 | 100 | | | |
| | | 1 | Baseline | 20APR2005 | -6 | 68 | 138 | 84 | | | | 80 | 140 | 86 | | | |
| | | 102 | Week 1 | 03MAY2005 | 7 | 84 | 128 | 80 | 16I | -10 | -4 | 92 | 124 | 90 | 8 | -24D | -14 |
| | | 103 | Week 2 | 09MAY2005 | 13 | 84 | 128 | 80 | 16I | -12 | -4 | 86 | 124 | 90 | 12 | -16 | -10 |
| | | 223 | Week 12 | 13JUL2005 | 78 | 74 | 126 | 85 | 6 | -12 | 1 | 88 | 115 | 90 | 8 | -25D | -10 |
| | | 223 | Final visit | 13JUL2005 | 78 | 74 | 126 | 85 | 6 | -12 | 1 | 88 | 115 | 90 | 8 | -25D | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS(SYS)=MMHG, DIA(DIA)=MMHG, PULSE(PULSE)=BPM.
   L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804100

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077049 | 1 | Screening | 30JUN2005 | -7 | 52 | 125 | 72 | | | | 88 | 122 | 88 | | | |
| | | 1 | Baseline | 30JUN2005 | -7 | 52 | 125 | 72 | | | | 88 | 122 | 88 | | | |
| | | 102 | Week 1 | 14JUL2005 | -7 | 54 | 116 | 64 | 2 | -9 | -8 | 78 | 110 | 70 | -10 | -12 | -18 |
| | | 103 | Final visit | 21JUL2005 | 14 | 78 | 130 | 70 | 26I | 5 | -2 | 96 | 130 | 78 | 8 | 8 | -10 |
| | E0077054 | 1 | Screening | 11JUL2005 | -7 | 66 | 130 | 78 | | | | 96 | 132 | 80 | | | |
| | | 1 | Baseline | 11JUL2005 | -7 | 66 | 120 | 70 | | | | 96 | 106 | 80 | | | |
| | | 103 | Week 12 | 04AUG2005 | 17 | 68 | 120 | 70 | 2 | -10 | -8 | 86 | 130 | 75 | -16D | -26D | -5 |
| | | 106 | Week 24 | 06OCT2005 | 78 | 64 | 130 | 79 | -2 | 0 | 1 | 82 | 132 | 66 | -30D | 0 | -14 |
| | | 223 | Final visit | 09JAN2006 | 175 | 74 | 130 | 66 | 8 | 0 | -12 | 82 | 132 | 66 | -14 | 0 | -14 |
| | E0077056 | 1 | Screening | 04AUG2005 | -7 | 80 | 134 | 80 | | | | 76 | 152 | 78 | | | |
| | | 1 | Baseline | 04AUG2005 | -7 | 80 | 134 | 80 | | | | 76 | 152 | 78 | | | |
| | | 103 | Week 2 | 18AUG2005 | 14 | 110 | 140 | 60 | 20I | 0 | -14 | 92 | 126 | 56 | 16I | -34D | -6 |
| | | 223 | Week 2 | 25AUG2005 | 14 | 110 | 140 | 60 | 30I | 6 | -20D | 120 | 126 | 56 | 44I | -26D | -22D |
| | | 223 | Final visit | 25AUG2005 | 14 | 110 | 140 | 60 | 30I | 6 | -20D | 120 | 126 | 56 | 44I | -26D | -22D |
| | E0077057 | 1 | Screening | 09AUG2005 | -7 | 48L | 98 | 60 | | | | 62 | 101 | 58 | | | |
| | | 1 | Baseline | 09AUG2005 | -7 | 48L | 98 | 60 | | | | 62 | 98 | 58 | | | |
| | | 102 | Week 1 | 23AUG2005 | 7 | 70 | 89L | 60 | 22I | -9 | 0 | 94 | 98 | 62 | 32I | -3 | 4 |
| | | 103 | Week 2 | 01SEP2005 | 16 | 92 | 120 | 70L | 44I | 22I | -10 | 96 | 124 | 80 | 38I | 23I | 22 |
| | | 109 | Week 24 | 01NOV2005 | 84 | 96 | 130L | 90L | -2 | -8 | -10 | 72 | 112 | 85 | -2 | 15 | 27 |
| | | 109 | Final visit | 07FEB2006 | 175 | 54 | 112 | 65 | 6 | 14 | 5 | 70 | 116 | 70 | 8 | 15 | 12 |
| | E0077059 | 1 | Screening | 25AUG2005 | -5 | 62 | 102 | 65 | | | | 74 | 120 | 75 | | | |
| | | 1 | Baseline | 25AUG2005 | -5 | 62 | 102 | 65 | | | | 74 | 120 | 75 | | | |
| | | 102 | Week 1 | 08SEP2005 | 9 | 76 | 111 | 69 | 14 | 9 | 4 | 84 | 117 | 85 | 10 | -3 | 10 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 88 | 110 | 80 | 26I | 18 | 15 | 90 | 115 | 85 | 16I | -5 | 10 |
| | | 223 | Week 12 | 02NOV2005 | 64 | 68 | 110 | 76 | 6 | 8 | 11 | 86 | 110 | 75 | 12 | -10 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
        UNH: SYS=Systolic BP (SYS)=MMHG,   DIA=Diastolic BP (DIA)=MMHG,   PULSE=BPM.
        L: Potentially Clinically Important Low.   H: Potentially clinically important High.
        L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1143

CONFIDENTIAL
AZSER12804101

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077059 | 223 | Final visit | 02NOV2005 | 64 | 68 | 110 | 76 | 6 | 8 | 11 | 86 | 110 | 75 | 12 | -10 | 0 |
|  | E0077060 | 1 | Screening | 30AUG2005 | -2 | 58 | 100 | 64 |  |  |  | 68 | 105 | 70 |  |  |  |
|  |  | 102 | Baseline | 30AUG2005 | -2 | 58 | 100 | 65 |  |  |  | 68 | 105 | 70 |  |  |  |
|  |  | 103 | Week 2 | 08SEP2005 | 7 | 74 | 111 | 65 | 16I | 11 | 1 | 88 | 112 | 70 | 20I | 7 | 0 |
|  |  | 223 | Week 2 | 15SEP2005 | 14 | 68 | 121 | 81 | 10 | 21I | 17 | 76 | 113 | 79 | 8 | 8 | 9 |
|  |  | 223 | Week 12 | 13OCT2005 | 42 | 68 | 132 | 78 | 10 | 32I | 14 | 80 | 138 | 78 | 12 | 33I | 8 |
|  |  | 223 | Final visit | 13OCT2005 | 42 | 68 | 132 | 78 | 10 | 32I | 14 | 80 | 138 | 78 | 12 | 33I | 8 |
|  | E0078006 | 1 | Screening | 28SEP2004 | -7 | 70 | 94 | 70 |  |  |  | 72 | 102 | 72 |  |  |  |
|  |  | 1 | Baseline | 28SEP2004 | -7 | 70 | 94 | 70 |  |  |  | 72 | 102 | 72 |  |  |  |
|  |  | 102 | Week 2 | 18OCT2004 | 9 | 82 | 118 | 70 | 12 | 24I | 0 | 88 | 120 | 72 | 16I | 18 | 0 |
|  |  | 103 | Week 2 | 20OCT2004 | 23 | 80 | 110 | 70 |  |  |  | 78 | 102 | 72 |  |  |  |
|  |  | 106 | Week 12 | 13JAN2005 | 100 | 84 | 100 | 70 | 14 | 6 | 0 | 86 | 120 | 70 | 16 | -4 | -2 |
|  |  | 106 | Final visit | 13JAN2005 | 100 | 84 | 100 | 70 | 14 | 6 | 0 | 86 | 98 | 68 | 14 | -4 | -4 |
|  | E0078009 | 1 | Screening | 17MAR2005 | -5 | 58 | 110 | 76 |  |  |  | 64 | 108 | 80 |  |  |  |
|  |  | 1 | Baseline | 17MAR2005 | -5 | 58 | 110 | 76 |  |  |  | 64 | 108 | 80 |  |  |  |
|  |  | 103 | Week 2 | 05APR2005 | 14 | 72 | 112 | 70 | 14 | 2 | -6 | 68 | 110 | 78 | 4 | 2 | -2 |
|  |  | 223 | Week 24 | 06SEP2005 | 168 | 100 | 128 | 78 | 42I | 18 | 2 | 96 | 112 | 76 | 32I | 16 | 16 |
|  |  | 223 | Final visit | 06SEP2005 | 168 | 100 | 128 | 78 | 42I | 18 | 2 | 96 | 112 | 78 | 32I | 4 | -2 |
|  | E0078011 | 1 | Screening | 27MAY2005 | -6 | 72 | 118 | 72 |  |  |  | 88 | 90L | 66 |  |  |  |
|  |  | 102 | Baseline | 27MAY2005 | -7 | 72 | 118 | 72 |  |  |  | 88 | 90L | 66 |  |  |  |
|  |  | 103 | Week 1 | 09JUN2005 | 6 | 78 | 100 | 78 | 6 | -18 | 6 | 84 | 108 | 78 | -4 | 18 | 12 |
|  |  | 103 | Week 2 | 16JUN2005 | 14 | 98 | 134 | 80 | 26I | 16 | 8 | 84 | 132 | 88 | -4 | 42I | 22 |
|  |  | 223 | Final visit | 18AUG2005 | 77 | 100 | 120 | 82 | 28I | 2 | 10 | 78 | 110 | 78 | -10 | 20I | 12 |
|  |  | 223 | Final visit | 18AUG2005 | 77 | 100 | 120 | 82 | 28I | 2 | 10 | 78 | 110 | 78 | -10 | 20I | 12 |
|  | E0079001 | 1 | Screening | 01APR2004 | -6 | 68 | 116 | 80 |  |  |  | 88 | 120 | 70 |  |  |  |
|  |  | 1 | Baseline | 01APR2004 | -6 | 68 | 116 | 80 |  |  |  | 88 | 120 | 70 |  |  |  |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS(mmHg), DIA(mmHg), PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804102

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0079001 | 103 | Week 2 | 19APR2004 | 12 | 76 | 118 | 72 | 8 | | -8 | 84 | 124 | 74 | -4 | 4 | 4 |
| | | 223 | Week 2 | 25MAY2004 | 48 | 72 | 116 | 72 | 4 | 24I | -8 | 76 | 138 | 70 | -12 | 18 | 0 |
| | | 223 | Final visit | 25MAY2004 | 48 | 72 | 140 | 72 | 4 | 24I | -8 | 76 | 138 | 70 | -12 | 18 | 0 |
| | E0079004 | 1 | Screening | 23JUN2004 | -7 | 64 | 118 | 78 | | | | 72 | 120 | 78 | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | 64 | 118 | 78 | | | | 72 | 120 | 78 | | | |
| | | 102 | Week 1 | 07JUL2004 | 7 | 80 | 120 | 80 | 16I | | 0 | 84 | 120 | 82 | 12 | 0 | 4 |
| | | 223 | Week 4 | 08MAR2005 | 83 | 80 | 120 | 80 | | | | | | | | | |
| | | 223 | Final visit | 21SEP2004 | 83 | 80 | 112 | 80 | 16I | -6 | 2 | 72 | 120 | 78 | 0 | 0 | 0 |
| | E0079005 | 1 | Screening | 23JUL2004 | -6 | 64 | 120 | 82 | | | | 72 | 122 | 84 | | | |
| | | 102 | Baseline | 30JUN2004 | -6 | 96 | 122 | 82 | | | | 100 | 118 | 70 | | | |
| | | 103 | Week 2 | 06AUG2004 | 8 | 65 | 122 | 68 | 32I | 2 | -14 | 84 | 114 | 70 | 28I | -4 | -14 |
| | | 104 | Week 4 | 10AUG2004 | 12 | 76 | 112 | 80 | 1 | -8 | -2 | 84 | 132 | 80 | 12 | -8 | -4 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 60 | 112 | 86 | 12 | 22I | 2I | 76 | 132 | 88 | 12 | -10 | -4 |
| | | 223 | Final visit | 17NOV2004 | 111 | 60 | 132 | 72 | -4 | 12 | -10 | 76 | 134 | 80 | 4 | 12 | -4 |
| | E0079008 | 1 | Screening | 07JAN2005 | -5 | 52 | 100 | 70 | | | | 60 | 100 | 68 | | | |
| | | 102 | Baseline | 07JAN2005 | -5 | 52 | 98 | 70 | | | | 60 | 92 | 58 | | | |
| | | 103 | Week 2 | 19JAN2005 | 14 | 76 | 98 | 70 | 24I | -2 | -10 | 80 | 96 | 68 | 10I | -8 | -10 |
| | | 104 | Week 4 | 26JAN2005 | 14 | 78 | 100 | 78 | 24I | 0 | -12 | 80 | 104 | 60 | 20I | -4 | -8 |
| | | 106 | Week 12 | 06APR2005 | 184 | 100 | 108 | 56 | 26I | 8 | -14 | 80 | 106 | 56 | 20I | 6 | -8 |
| | | 223 | Final visit | 18MAY2005 | 126 | 56 | 108 | 56 | 4 | | | 54 | 106 | 56 | -6 | 6 | -12 |
| | E0080003 | 1 | Screening | 29APR2004 | -7 | 74 | 138 | 86 | | | | 80 | 156 | 94 | | | |
| | | 102 | Baseline | 13MAY2004 | -7 | 74 | 138 | 86 | | | | 80 | 80 | 80 | | | |
| | | 103 | Week 2 | 13MAY2004 | 68 | 68 | 130 | 90 | -6 | -28D | 4 | 96 | 136 | 90 | -4 | -14 | -12 |
| | | 104 | Week 4 | 20MAY2004 | 14 | 76 | 132 | 84 | 2 | -6 | -2 | 92 | 136 | 92 | 16I | -20D | -0 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 88 | 126 | 84 | 14 | -12 | -2 | 96 | 144 | 90 | 12 | | |
| | | 223 | Week 12 | 01SEP2004 | 118 | 80 | 122 | 84 | 6 | -16 | -2 | 88 | 138 | 90 | 8 | -18 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
      SYSTOLIC BP(SYS)=MMHG, DIASTOLIC BP(DIA)=MMHG, PULSE=BPM.
      UN: Potentially Clinically Important Low. H: Potentially clinically important High.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804103

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080003 | 223 | Final visit | 01SEP2004 | 118 | 80 | 122 | 84 | 6 | -16 | -2 | 88 | 138 | 90 | 8 | -18 | -4 |
|  | E0080009 | 1 | Screening | 01JUL2004 | -7 | 100 | 134 | 82 |  |  |  | 102 | 108 | 80 |  |  |  |
|  |  | 1 | Baseline | 01JUL2004 | -7 | 100 | 134 | 82 |  |  |  | 100 | 108 | 80 |  |  |  |
|  |  | 102 | Week 1 | 15JUL2004 | 7 | 74 | 114 | 74 | -26D | -20D | -8 | 78 | 110 | 76 | -22D | 2 | -4 |
|  |  | 223 | Week 12 | 21SEP2004 | 75 | 84 | 124 | 82 | -16D | -10 | 0 | 66 | 108 | 84 | -34D | 0 | 4 |
|  |  | 223 | Final visit | 21SEP2004 | 75 | 84 | 124 | 82 | -16D | -10 | 0 | 66 | 108 | 84 | -34D | 0 | 4 |
|  | E0080015 | 1 | Screening | 09NOV2004 | -7 | 64 | 106 | 66 |  |  |  | 80 | 106 | 62 |  |  |  |
|  |  | 1 | Baseline | 09NOV2004 | -7 | 64 | 106 | 66 |  |  |  | 80 | 106 | 62 |  |  |  |
|  |  | 102 | Week 1 | 23NOV2004 | 7 | 64 | 124 | 68 | 0 | 18 | 2 | 76 | 114 | 72 | -4 | 8 | 10 |
|  |  | 106 | Week 2 | 10FEB2005 | 86 | 60 | 108 | 60 | -4 | 2 | -6 | 64 | 106 | 68 | -16D | 0 | 6 |
|  |  | 223 | Week 12 | 05MAY2005 | 170 | 60 | 90L | 70 | -4 | -16 | 4 | 60 | 108 | 70 | -20D | 2 | 8 |
|  |  | 223 | Week 24 | 05MAY2005 | 170 | 60 | 90L | 70 | -4 | -16 | 4 | 60 | 108 | 70 | -20D | 2 | 8 |
|  |  | 223 | Final visit | 05MAY2005 | 170 | 60 | 90L | 70 | -4 | -16 | 4 | 60 | 108 | 70 | -20D | 2 | 8 |
|  | E0080032 | 1 | Screening | 15JUL2005 | -6 | 90 | 108 | 78 |  |  |  | 76 | 106 | 78 |  |  |  |
|  |  | 1 | Baseline | 15JUL2005 | -6 | 90 | 108 | 78 |  |  |  | 76 | 106 | 78 |  |  |  |
|  |  | 102 | Week 1 | 28JUL2005 | 7 | 76 | 110 | 70 | -14D | 2 | -8 | 70 | 110 | 76 | -6 | 4 | -2 |
|  |  | 106 | Week 2 | 05OCT2005 | 15 | 64 | 120 | 70 | -26D | 12 | -8 | 60 | 112 | 70 | -16D | 6 | -8 |
|  |  | 223 | Week 24 | 14OCT2005 | 85 | 102 | 96 | 70 | 12 | -12 | -8 | 100 | 98 | 70 | 24I | -8 | -8 |
|  |  | 223 | Week 24 | 04JAN2006 | 167 | 102 | 96 | 70 | 12 | -12 | -8 | 100 | 98 | 70 | 24I | -8 | -8 |
|  |  | 223 | Final visit | 04JAN2006 | 167 | 102 | 96 | 70 | 12 | -12 | -8 | 100 | 98 | 70 | 24I | -8 | -8 |
|  | E0080034 | 1 | Screening | 20JUL2005 | -6 | 62 | 128 | 82 |  |  |  | 78 | 138 | 80 |  |  |  |
|  |  | 1 | Baseline | 20JUL2005 | -6 | 62 | 128 | 82 |  |  |  | 78 | 138 | 80 |  |  |  |
|  |  | 223 | Week 12 | 16SEP2005 | 52 | 56 | 133 | 78 | -6 | 5 | -4 | 54 | 140 | 80 | -24D | 2 | 0 |
|  |  | 223 | Final visit | 16SEP2005 | 52 | 56 | 133 | 78 | -6 | 5 | -4 | 54 | 140 | 80 | -24D | 2 | 0 |
|  | E0082001 | 1 | Screening | 14JUN2004 | -2 | 64 | 128 | 80 |  |  |  | 70 | 132 | 84 |  |  |  |
|  |  | 1 | Baseline | 14JUN2004 | -2 | 64 | 128 | 80 |  |  |  | 70 | 132 | 84 |  |  |  |
|  |  | 102 | Week 1 | 23JUN2004 | 7 | 80 | 138 | 80 | 16I | 10 | 0 | 100 | 114 | 70 | 30I | -18 | -14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS(mmHg),  DIA(mmHg),  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804104

Page 112 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082001 | 223 | Week 12 | 01SEP2004 | 77 | 80 | 106 | 58 | 16I | -22D | -22D | 80 | 108 | 64 | 10 | -24D | -20D |
|  |  | 223 | Final visit | 01SEP2004 | 77 | 80 | 106 | 58 | 16I | -22D | -22D | 80 | 108 | 64 | 10 | -24D | -20D |
|  | E0083006 | 1 | Screening | 09APR2004 | -7 | 70 | 122 | 82 |  |  |  | 72 | 120 | 80 |  |  |  |
|  |  | 1 | Baseline | 09APR2004 | -7 | 72 | 122 | 82 |  |  |  | 72 | 120 | 80 |  |  |  |
|  |  | 102 | Week 1 | 23APR2004 | 14 | 76 | 120 | 84 | 6 | -2 | 2 | 78 | 122 | 84 | 6 | 2 | 4 |
|  |  | 103 | Week 2 | 29APR2004 | 13 | 86 | 116 | 84 | 16I | -6 | 2 | 88 | 118 | 86 | 16I | -2 | 0 |
|  |  | 106 | Final visit | 08JUL2004 | 83 | 74 | 116 | 80 | 4 | -6 | -2 | 72 | 114 | 76 | 0 | -6 | -4 |
|  | E0083017 | 1 | Screening | 03MAY2004 | -7 | 56 | 112 | 76 |  |  |  | 64 | 110 | 72 |  |  |  |
|  |  | 1 | Baseline | 03MAY2004 | -7 | 56 | 110 | 76 |  |  |  | 64 | 108 | 72 |  |  |  |
|  |  | 102 | Week 1 | 17MAY2004 | 16 | 86 | 110 | 68 | 8 | -2 | -8 | 80 | 108 | 68 | 16I | -2 | -4 |
|  |  | 103 | Week 2 | 26MAY2004 | 16 | 86 | 104 | 74 | 30I | -8 | -2 | 90 | 106 | 78 | 26I | -4 | 6 |
|  |  | 103 | Final visit | 26MAY2004 | 16 | 86 | 104 | 74 | 30I | -8 | -2 | 90 | 106 | 78 | 26I | -4 | 6 |
|  | E0083026 | 1 | Screening | 23JUN2004 | -6 | 70 | 128 | 82 |  |  |  | 74 | 126 | 78 |  |  |  |
|  |  | 1 | Baseline | 23JUN2004 | -6 | 70 | 128 | 82 |  |  |  | 74 | 126 | 78 |  |  |  |
|  |  | 102 | Week 1 | 07JUL2004 | 18 | 84 | 126 | 82 | 14 | -2 | 0 | 90 | 130 | 80 | 16I | 4 | 2 |
|  |  | 103 | Week 2 | 28JUL2004 | 14 | 80 | 110 | 70 | 2 | -18 | -12 | 80 | 116 | 74 | 6 | -10 | -4 |
|  |  | 223 | Final visit | 28JUL2004 | 29 | 72 | 110 | 70 | 2 | -18 | -12 | 80 | 116 | 74 | 6 | -10 | -4 |
|  | E0083030 | 1 | Screening | 12JUL2004 | -7 | 86 | 112 | 82 |  |  |  | 88 | 114 | 84 |  |  |  |
|  |  | 1 | Baseline | 12JUL2004 | -7 | 84 | 112 | 82 |  |  |  | 86 | 118 | 84 |  |  |  |
|  |  | 102 | Week 1 | 26JUL2004 | 14 | 84 | 114 | 80 | -2 | 2 | -2 | 86 | 118 | 82 | -2 | 4 | 0 |
|  |  | 103 | Week 2 | 02AUG2004 | 14 | 84 | 120 | 80 | -2 | 8 | -2 | 72 | 118 | 82 | -16D | 4 | -2 |
|  |  | 223 | Final visit | 02AUG2004 | 14 | 84 | 120 | 80 | -2 | 8 | -2 | 72 | 118 | 82 | -16D | 4 | -2 |
|  | E0083031 | 1 | Screening | 21JUL2004 | -6 | 64 | 110 | 74 |  |  |  | 70 | 104 | 70 |  |  |  |
|  |  | 1 | Baseline | 21JUL2004 | -6 | 64 | 110 | 74 |  |  |  | 70 | 104 | 70 |  |  |  |
|  |  | 102 | Week 1 | 03AUG2004 | 7 | 66 | 100 | 70 | 2 | -10 | -4 | 72 | 100 | 62 | 2 | -4 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804105

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083031 | 103 | Week 2 | 10AUG2004 | 14 | 66 | 108 | 72 | 2 | 0 | -2 | 68 | 104 | 70 | -2 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 74 | 110 | 70 | 2 | -2 | -4 | 78 | 118 | 74 | 8 | 14 | -4 |
| | | 223 | Week 24 | 16DEC2004 | 142 | 80 | 108 | 70 | 16I | -2 | -2 | 78 | 104 | 68 | 8 | 0 | -2 |
| | | 223 | Final visit | 16DEC2004 | 142 | 80 | 108 | 70 | 16I | -2 | -4 | 78 | 104 | 68 | 8 | 0 | -2 |
| | E0083033 | 1 | Screening | 27AUG2004 | -6 | 78 | 124 | 82 | | | | 72 | 118 | 76 | | | |
| | | 1 | Baseline | 27AUG2004 | -6 | 78 | 124 | 82 | | | | 72 | 118 | 76 | | | |
| | | 102 | Week 1 | 09SEP2004 | 7 | 80 | 104 | 80 | -2 | -16 | -2 | 82 | 114 | 84 | 10 | -4 | 8 |
| | | 106 | Week 12 | 29NOV2004 | 88 | 80 | 104 | 78 | -16D | -20D | -2 | 82 | 108 | 80 | 10 | -10 | 4 |
| | | 223 | Week 12 | 21DEC2004 | 110 | 80 | 126 | 84 | 2 | 2 | 2 | 82 | 124 | 82 | 10 | 6 | 6 |
| | | 223 | Final visit | 21DEC2004 | 110 | 80 | 126 | 84 | 2 | 2 | 2 | 82 | 124 | 82 | 10 | 6 | 6 |
| | E0083037 | 1 | Screening | 08OCT2004 | -7 | 62 | 104 | 64 | | | | 68 | 110 | 68 | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | 62 | 104 | 64 | | | | 68 | 110 | 68 | | | |
| | | 102 | Week 1 | 22OCT2004 | 7 | 60 | 104 | 70 | -2 | 0 | 6 | 62 | 120 | 76 | -6 | 10 | 8 |
| | | 223 | Week 2 | 29OCT2004 | 14 | 86 | 126 | 72 | 24I | 22I | 8 | 88 | 126 | 70 | 20I | 16 | 2 |
| | | 223 | Final visit | 12NOV2004 | 28 | 80 | 126 | 72 | 18I | 22I | 8 | 80 | 126 | 70 | 12 | 16 | 2 |
| | E0083042 | 1 | Screening | 18JAN2005 | -6 | 62 | 114 | 78 | | | | 68 | 118 | 80 | | | |
| | | 1 | Baseline | 18JAN2005 | -6 | 62 | 114 | 78 | | | | 68 | 118 | 80 | | | |
| | | 102 | Week 1 | 31JAN2005 | 7 | 64 | 128 | 80 | 2 | 14 | 2 | 66 | 126 | 80 | -2 | 8 | 0 |
| | | 103 | Week 2 | 08FEB2005 | 15 | 88 | 110 | 78 | 26I | -4 | 0 | 90 | 112 | 80 | 22I | -6 | 0 |
| | | 103 | Final visit | 08FEB2005 | 15 | 88 | 110 | 78 | 26I | -4 | 0 | 90 | 112 | 80 | 22I | -6 | 0 |
| | E0083044 | 1 | Screening | 04MAR2005 | -4 | 64 | 108 | 80 | | | | 72 | 104 | 76 | | | |
| | | 1 | Baseline | 04MAR2005 | -4 | 64 | 108 | 80 | | | | 72 | 104 | 76 | | | |
| | | 103 | Week 2 | 05MAR2005 | 1 | 68 | 118 | 88 | 4 | 26I | -12 | 66 | 114 | 80 | -8 | 32I | -4 |
| | | 223 | Week 12 | 03MAY2005 | 57 | 56 | 114 | 74 | -8 | 10 | -6 | 66 | 114 | 80 | -6 | 10 | 4 |
| | | 223 | Final visit | 03MAY2005 | 57 | 56 | 118 | 74 | -8 | 10 | -6 | 66 | 114 | 80 | -6 | 10 | 4 |
| | E0085006 | 1 | Screening | 28JUN2004 | -4 | 70 | 134 | 82 | | | | 72 | 130 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS(mm)=MMHG, DIA(mm)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804106

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085006 | 1 | Baseline | 28JUN2004 | -4 | 70 | 134 | 82 | 0 | | | 72 | 130 | 80 | -2 | -20D | 8 |
| | | 102 | Week 2 | 16JUL2004 | 14 | 70 | 110 | 86 | 0 | -24D | 4 | 70 | 110 | 88 | -2 | -40D | 0 |
| | | 223 | Week 2 | 28JUL2004 | 26 | 70 | 106 | 72 | | | | 70 | 90L | 80 | -2 | -40D | -8 |
| | | 223 | Final visit | 28JUL2004 | 26 | 70 | 106 | 72 | 0 | -28B | -10 | 70 | 90L | 80 | -2 | -40D | 0 |
| | E0085011 | 1 | Screening | 16AUG2004 | -7 | 60 | 122 | 88 | | | | 60 | 124 | 98 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 60 | 122 | 82 | -2 | -10 | -6 | 60 | 124 | 98 | 0 | 14 | -6 |
| | | 102 | Week 2 | 22SEP2004 | 16 | 58 | 138 | 84 | 3 | 14 | -4 | 64 | 148 | 90 | 4 | 18 | -8 |
| | | 103 | Week 2 | 22SEP2004 | 30 | 63 | 136 | 88 | 10 | 20I | 20I | 72 | 138 | 98 | 12 | -4 | 0 |
| | | 106 | Week 12 | 18NOV2004 | 87 | 70 | 142 | 88 | | | | 72 | 120 | 98 | | | |
| | | 106 | Final visit | 18NOV2004 | 87 | 70 | 142 | 88 | | | | 72 | 120 | 98 | | | |
| | E0085016 | 1 | Screening | 02SEP2004 | -6 | 52 | 102 | 62 | | | | 60 | 110 | 72 | | | |
| | | 1 | Baseline | 02SEP2004 | -6 | 60 | 102 | 62 | | | | 60 | 110 | 72 | 2 | -6 | -2 |
| | | 102 | Week 2 | 22SEP2004 | 12 | 60 | 110 | 68 | 8I | 8 | 6 | 62 | 104 | 72 | 10 | 20I | 2 |
| | | 106 | Week 12 | 22NOV2004 | 75 | 70 | 110 | 64 | 18I | 38I | 12 | 70 | 130 | 74 | 10 | 20I | 2 |
| | | 106 | Final visit | 22NOV2004 | 75 | 70 | 140 | 74 | | | | 70 | 130 | 74 | | | |
| | E0085019 | 1 | Screening | 29OCT2004 | -7 | 70 | 100 | 74 | | | | 78 | 110 | 80 | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | 70 | 100 | 74 | | | | 78 | 110 | 80 | -6 | 0 | 0 |
| | | 103 | Week 2 | 19NOV2004 | 1 | 70 | 110 | 78 | 2I | 10 | 4 | 78 | 118 | 80 | 24I | 8 | 0 |
| | | 223 | Week 12 | 28JAN2005 | 84 | 102 | 116 | 78 | 32I | 16 | 4 | 102 | 118 | 80 | 24I | 8 | |
| | | 223 | Final visit | 28JAN2005 | 84 | 102 | 116 | 78 | | | | 102 | 118 | 80 | | | |
| | E0085029 | 1 | Screening | 19JAN2005 | -7 | 76 | 116 | 78 | | | | 86 | 118 | 82 | | | |
| | | 1 | Baseline | 19JAN2005 | -7 | 76 | 116 | 78 | -2 | -6 | 2 | 86 | 118 | 82 | -6 | -2 | -2 |
| | | 102 | Week 1 | 03FEB2005 | 8 | 74 | 110 | 80 | -6 | -6 | | 80 | 116 | 82 | -18D | -2 | 0 |
| | | 223 | Week 12 | 18APR2005 | 82 | 72 | 110 | 90 | -4 | 12 | | 78 | 106 | 90 | -8 | -12 | -6 |
| | | 223 | Week 12 | 09MAY2005 | 103 | 72 | 110 | 90 | -4 | -6 | 12 | 78 | 106 | 88 | -8 | -12 | 6 |
| | | 223 | Final visit | 09MAY2005 | 103 | | | | | | | | | | | | |
| | E0085033 | 1 | Screening | 02FEB2005 | -6 | 80 | 98 | 62 | | | | 72 | 90L | 62 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
    UNITS:   SYS (BP)=MMHG.   DIA=MMHG.   PULSE=BPM.
    L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804107