Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0085033 | 1 | Baseline | 02FEB2005 | -6 | 80 | 98 | 62 | . | . | . | 72 | 90L | 62 | -4 | 20I | 8 |
| | | 102 | Week 1 | 14FEB2005 | 6 | 80 | 90L | 62 | -0 | -8 | 0 | 76 | 100 | 70 | -2 | 10 | 10 |
| | | 223 | Week 2 | 07MAR2005 | 27 | 70 | 100 | 70 | -10 | 2 | 8 | 70 | 100 | 72 | -2 | 10 | 10 |
| | | 223 | Final visit | 07MAR2005 | 27 | 70 | 100 | 70 | -10 | 2 | 8 | 70 | 100 | 72 | -2 | 10 | 10 |
| | E0085036 | 1 | Screening | 30JUN2005 | -7 | 70 | 110 | 80 | . | . | . | 72 | 110 | 82 | . | . | . |
| | | 1 | Baseline | 30JUN2005 | -7 | 70 | 110 | 80 | . | . | . | 72 | 110 | 82 | . | . | . |
| | | 102 | Week 1 | 11JUL2005 | 4 | 60 | 118 | 78 | -10 | 8 | -10 | 96 | 104 | 82 | 24I | 10 | -10 |
| | | 223 | Week 2 | 05AUG2005 | 29 | 84 | 104 | 76 | 14 | -6 | -4 | 96 | 104 | 82 | 24I | -6 | 0 |
| | | 223 | Final visit | 05AUG2005 | 29 | 84 | 104 | 76 | 14 | -6 | -4 | 96 | 104 | 82 | 24I | -6 | 0 |
| | E0086003 | 1 | Screening | 13MAY2004 | -7 | 56 | 138 | 88 | . | . | . | 56 | 142 | 80 | . | . | . |
| | | 1 | Baseline | 13MAY2004 | -7 | 56 | 138 | 88 | . | . | . | 56 | 142 | 80 | . | . | . |
| | | 102 | Week 1 | 27MAY2004 | 7 | 62 | 124 | 80 | 6 | -14 | -8 | 58 | 130 | 82 | 2 | -12 | 2D |
| | | 223 | Week 2 | 03JUN2004 | 14 | 50 | 124 | 82 | -6 | -14 | -6 | 54 | 120 | 80 | -2 | -22D | 0 |
| | | 223 | Final visit | 03JUN2004 | 14 | 50 | 124 | 82 | -6 | -14 | -6 | 54 | 120 | 80 | -2 | -22D | 0 |
| | E0086005 | 1 | Screening | 27MAY2004 | -7 | 66 | 130 | 80 | . | . | . | 66 | 132 | 86 | . | . | . |
| | | 1 | Baseline | 27MAY2004 | -7 | 66 | 130 | 80 | . | . | . | 66 | 132 | 88 | . | . | . |
| | | 102 | Week 1 | 03JUN2004 | 7 | 68 | 136 | 86 | 2 | 6 | 6 | 88 | 148 | 90 | 22I | 16 | 2 |
| | | 106 | Week 2 | 17JUN2004 | 14 | 86 | 140 | 88 | 20I | 10 | 8 | 90 | 138 | 80 | 24I | 6 | -6 |
| | | 109 | Week 12 | 10SEP2004 | 99 | 68 | 118 | 80 | 2 | -12 | 0 | 64 | 136 | 82 | -2 | 4 | -4 |
| | | 106 | Week 24 | 16NOV2004 | 166 | 66 | 128 | 80 | -0 | -2 | 0 | 72 | 136 | 82 | 6 | 4 | -4 |
| | | 223 | Final visit | 14DEC2004 | 194 | 70 | 128 | 80 | 4 | -2 | -2 | 72 | 134 | 82 | 6 | 2 | -4 |
| | E0086006 | 1 | Screening | 09JUN2004 | -7 | 72 | 128 | 88 | . | . | . | 86 | 132 | 84 | . | . | . |
| | | 1 | Baseline | 09JUN2004 | -7 | 72 | 128 | 88 | . | . | . | 86 | 130 | 78 | . | . | . |
| | | 102 | Week 1 | 23JUN2004 | 7 | 76 | 116 | 68 | 4 | -12 | -20D | 82 | 118 | 78 | -4 | -12 | -6 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 70 | 120 | 82 | -2 | -8 | -6 | 74 | 124 | 80 | -12 | -8 | -4 |
| | | 103 | Final visit | 30JUN2004 | 14 | 70 | 120 | 82 | -2 | -8 | -6 | 74 | 124 | 80 | -12 | -8 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804108

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086008 | 1 | Screening | 02JUL2004 | -7 | 66 | 132 | 84 | | | | 64 | 128 | 80 | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | 66 | 132 | 84 | | | | 64 | 128 | 80 | | | |
| | | 102 | Week 1 | 16JUL2004 | 7 | 90 | 118 | 70 | 24I | -14 | -14 | 82 | 110 | 70 | 18I | -18 | -10 |
| | | 103 | Week 2 | 22JUL2004 | 13 | 68 | 118 | 76 | | | | 68 | 114 | 78 | 4 | -14 | -2 |
| | | 103 | Final visit | 22JUL2004 | 13 | 76 | 112 | 76 | 10 | -20D | -8 | 68 | 114 | 78 | 4 | -14 | -2 |
| | E0086019 | 1 | Screening | 24SEP2004 | -7 | 62 | 112 | 76 | | | | 74 | 118 | 84 | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 62 | 110 | 76 | | | | 74 | 108 | 70 | | | |
| | | 102 | Week 1 | 15OCT2004 | 14 | 80 | 110 | 60 | -2 | -2 | -16 | 84 | 108 | 70 | -4 | -18 | -14 |
| | | 103 | Week 2 | 20DEC2004 | 80 | 80 | 112 | 74 | 18I | 0 | -2 | 72 | 110 | 70 | 10 | -10 | -14 |
| | | 106 | Week 12 | 13JAN2005 | 104 | 68 | 112 | 70 | 2 | 0 | -6 | 70 | 114 | 72 | -2 | -8 | -10 |
| | | 223 | Final visit | 13JAN2005 | 104 | 64 | 112 | 76 | 2 | 0 | 0 | 72 | 112 | 72 | -4 | -4 | -12 |
| | E0086020 | 1 | Screening | 06OCT2004 | -7 | 78 | 110 | 82 | | | | 76 | 110 | 80 | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | 78 | 118 | 62 | | | | 88 | 106 | 64 | | | |
| | | 102 | Week 1 | 26OCT2004 | 13 | 84 | 124 | 62 | 12 | 8 | -20D | 92 | 124 | 74 | 12 | -4 | -16 |
| | | 103 | Week 2 | 06JAN2005 | 85 | 94 | 118 | 82 | 6 | 14 | 0 | 98 | 116 | 72 | 16I | 14 | -6 |
| | | 106 | Week 12 | 31MAR2005 | 205 | 96 | 124 | 86 | 16I | 2 | 0 | 114 | 120 | 80 | 22I | 10 | -6 |
| | | 223 | Week 24 | 06MAY2005 | 205 | 84 | 124 | 82 | -2 | 14 | 0 | 116 | 126 | 80 | 14 | 16 | 0 |
| | | 223 | Final visit | 06MAY2005 | 205 | 76 | 124 | 82 | 2 | 14 | 0 | 84 | 126 | 80 | 8 | 16 | 0 |
| | E0086030 | 1 | Screening | 14JUL2005 | -7 | 68 | 118 | 82 | | | | 74 | 110 | 84 | | | |
| | | 1 | Baseline | 14JUL2005 | -7 | 68 | 118 | 82 | | | | 74 | 110 | 84 | | | |
| | | 102 | Week 1 | 28JUL2005 | 13 | 74 | 128 | 90 | 6 | 10 | 8 | 82 | 130 | 94 | 8 | 20I | 10 |
| | | 223 | Week 2 | 16AUG2005 | 26 | 120 | 118 | 86 | 52I | 0 | 4 | 124H | 112 | 84 | 50I | 2 | 0 |
| | | 223 | Final visit | 16AUG2005 | 26 | 120 | 118 | 86 | 52I | 0 | 4 | 124H | 112 | 84 | 50I | 2 | 0 |
| | E0086031 | 1 | Screening | 15JUL2005 | -6 | 80 | 108 | 62 | | | | 78 | 108 | 70 | | | |
| | | 1 | Baseline | 15JUL2005 | -6 | 80 | 108 | 62 | | | | 78 | 108 | 70 | | | |
| | | 102 | Week 1 | 28JUL2005 | 7 | 88 | 110 | 62 | 8 | 2 | 0 | 90 | 112 | 62 | 12 | 4 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804109

Page 117 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | 106 | Week 12 | 04OCT2005 | 75 | 80 | 112 | 82 | 0 | 4 | 20 | 86 | 108 | 76 | 8 | 0 | 6 |
| | | 109 | Week 24 | 09JAN2006 | 172 | 60 | 120 | 80 | -20D | 12 | 18 | 80 | 116 | 76 | 2 | 8 | 6 |
| | | 223 | Week 24 | 09FEB2006 | 203 | 90 | 120 | 60 | 10 | 12 | -2 | 94 | 120 | 64 | 16I | 12 | -6 |
| | | 223 | Final visit | 09FEB2006 | 203 | 90 | 120 | 60 | 10 | 12 | -2 | 94 | 120 | 64 | 16I | 12 | -6 |
| | E0086032 | 1 | Screening | 18JUL2005 | -4 | 66 | 140 | 92 | | | | 78 | 132 | 104 | | | |
| | | 1 | Baseline | 18JUL2005 | -4 | 66 | 140 | 92 | | | | 78 | 134 | 104 | | | |
| | | 102 | Week 1 | 21JUL2005 | 7 | 80 | 136 | 88 | 14 | -4 | -4 | 76 | 144 | 88 | 8 | 2 | -16 |
| | | 223 | Week 12 | 12SEP2005 | 52 | 69 | 130 | 80 | 3 | -10 | -12 | 74 | 142 | 84 | -4 | 10 | -20D |
| | | 223 | Final visit | 12SEP2005 | 52 | 69 | 130 | 80 | 3 | -10 | -12 | 74 | 142 | 84 | -4 | 10 | -20D |
| | E0088008 | 1 | Screening | 08APR2005 | -7 | 88 | 122 | 80 | | | | 96 | 130 | 76 | | | |
| | | 1 | Baseline | 08APR2005 | -7 | 88 | 122 | 80 | | | | 96 | 130 | 76 | | | |
| | | 102 | Week 1 | 22APR2005 | 7 | 68 | 136 | 98 | -20D | 14 | 18 | 88 | 120 | 88 | -8 | -10 | 12 |
| | | 223 | Week 2 | 03JUN2005 | 49 | 100 | 110 | 90 | 12 | -12 | 10 | 88 | 110 | 80 | -8 | -20D | 4 |
| | | 223 | Final visit | 03JUN2005 | 49 | 100 | 110 | 90 | 12 | -12 | 10 | 88 | 110 | 80 | -8 | -20D | 4 |
| | E0088015 | 1 | Screening | 19AUG2005 | -7 | 120 | 155 | 100 | | | | 120 | 150 | 96 | | | |
| | | 1 | Baseline | 19AUG2005 | -7 | 120 | 155 | 100 | | | | 120 | 150 | 96 | | | |
| | | 223 | Week 2 | 06SEP2005 | 20 | 86 | 136 | 88 | -34D | -19 | -12 | 106 | 106 | 96 | -14 | -7 | 0 |
| | | 223 | Final visit | 15SEP2005 | 20 | 86 | 136 | 88 | -34D | -19 | -12 | 106 | 143 | 96 | -14 | -7 | 0 |
| | E0091002 | 1 | Screening | 05AUG2004 | -6 | 60 | 118 | 84 | | | | 68 | 114 | 82 | | | |
| | | 1 | Baseline | 05AUG2004 | -6 | 60 | 118 | 84 | | | | 68 | 114 | 82 | | | |
| | | 102 | Week 1 | 20AUG2004 | 9 | 80 | 118 | 78 | 24I | 12 | -6 | 86 | 78 | 78 | 20I | 6 | -4 |
| | | 103 | Week 2 | 27AUG2004 | 16 | 88 | 130 | 86 | 28I | 12 | 2 | 92 | 126 | 84 | 24I | 12 | 2 |
| | | 106 | Week 12 | 05NOV2004 | 86 | 80 | 134 | 98 | 20I | 16 | 14 | 86 | 128 | 96 | 18I | 14 | 14 |
| | | 106 | Final visit | 05NOV2004 | 86 | 80 | 134 | 98 | 20I | 16 | 14 | 86 | 128 | 96 | 18I | 14 | 14 |
| | E0091004 | 1 | Screening | 18AUG2004 | -7 | 80 | 124 | 82 | | | | 88 | 120 | 80 | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | 80 | 124 | 82 | | | | 88 | 120 | 80 | | | |
| | | 102 | Week 1 | 01SEP2004 | 7 | 84 | 120 | 84 | 4 | -4 | 2 | 92 | 122 | 82 | 4 | 2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804110

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091004 | 103 | Week 2 | 08SEP2004 | 14 | 84 | 122 | 78 | 4 | -2 | -4 | 92 | 120 | 78 | -4 | 0 | -2 |
| | | 106 | Week 12 | 12NOV2004 | 79 | 86 | 122 | 88 | 4 | 18 | 6 | 84 | 150 | 94 | -4 | 30I | 14 |
| | | 223 | Week 12 | 29NOV2004 | 96 | 86 | 130 | 86 | 6 | 6 | 4 | 90 | 134 | 92 | 2 | 14 | 12 |
| | | 223 | Final visit | 29NOV2004 | 96 | 86 | 130 | 86 | 6 | 6 | 4 | 90 | 134 | 92 | 2 | 14 | 12 |
| | E0091006 | 1 | Screening | 25AUG2004 | -7 | 64 | 122 | 78 | | | | 66 | 118 | 80 | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 64 | 122 | 78 | | | | 66 | 118 | 80 | | | |
| | | 102 | Week 2 | 06OCT2004 | 7 | 72 | 120 | 80 | 8 | -2 | 2 | 80 | 148 | 80 | 14 | 0 | -6 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 72 | 144 | 86 | 8 | 22I | 8 | 80 | 150 | 92 | 14 | 22I | 0 |
| | | 106 | Week 12 | 17NOV2004 | 77 | 88 | 146 | 88 | 24I | 24I | 10 | 92 | 154 | 84 | 26I | 36I | 12 |
| | | 223 | Week 24 | 09FEB2005 | 161 | 76 | 150 | 84 | 12 | 28I | 6 | 84 | 154 | 92 | 18I | 36I | 4 |
| | | 223 | Final visit | 09FEB2005 | 161 | 76 | 150 | 84 | 12 | 28I | 6 | 84 | 154 | 92 | 18I | 36I | 4 |
| | E0091009 | 1 | Screening | 21SEP2004 | -7 | 60 | 130 | 80 | | | | 68 | 134 | 82 | | | |
| | | 1 | Baseline | 21SEP2004 | -7 | 60 | 130 | 80 | | | | 68 | 134 | 82 | | | |
| | | 102 | Week 2 | 12OCT2004 | 14 | 68 | 128 | 80 | 8 | -6 | -2 | 72 | 128 | 82 | 8 | -14 | -2 |
| | | 106 | Week 12 | 13DEC2004 | 76 | 60 | 110 | 70 | 10 | -20D | -10 | 76 | 106 | 82 | 0 | -28D | -10 |
| | | 223 | Week 24 | 01MAR2005 | 154 | 76 | 124 | 80 | 16I | -6 | 0 | 84 | 122 | 80 | 16I | -12 | -2 |
| | | 223 | Final visit | 01MAR2005 | 154 | 76 | 124 | 80 | 16I | -6 | 0 | 84 | 122 | 80 | 16I | -12 | -2 |
| | E0091010 | 1 | Screening | 22SEP2004 | -7 | 84 | 116 | 76 | | | | 88 | 110 | 70 | | | |
| | | 1 | Baseline | 22SEP2004 | -7 | 84 | 116 | 76 | | | | 88 | 110 | 70 | | | |
| | | 102 | Week 2 | 13OCT2004 | 14 | 80 | 118 | 78 | -4 | 6 | 2 | 92 | 118 | 78 | 0 | 14 | 10 |
| | | 223 | Week 2 | 01NOV2004 | 33 | 84 | 130 | 82 | 4 | 14 | 6 | 92 | 130 | 80 | 4 | 20I | 8 |
| | | 223 | Final visit | 01NOV2004 | 33 | 84 | 130 | 82 | 0 | 14 | 6 | 92 | 130 | 80 | 4 | 20I | 10 |
| | E0091011 | 1 | Screening | 04OCT2004 | -7 | 72 | 124 | 80 | | | | 80 | 128 | 82 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 72 | 124 | 80 | | | | 80 | 128 | 82 | | | |
| | | 102 | Week 1 | 18OCT2004 | 7 | 72 | 120 | 70 | 0 | -24D | -10 | 80 | 102 | 68 | 0 | -26D | -14 |
| | | 106 | Week 12 | 03JAN2005 | 84 | 84 | 108 | 74 | 12 | -16 | -6 | 92 | 104 | 74 | 12 | -24D | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804011

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091011 | 223 | Week 24 | 22MAR2005 | 162 | 80 | 118 | 82 | 8 | -6 | 2 | 88 | 124 | 80 | 8 | -4 | -2 |
| | | 223 | Final visit | 22MAR2005 | 162 | 80 | 118 | 82 | 8 | -6 | 2 | 88 | 124 | 80 | 8 | -4 | -2 |
| | E0092002 | 1 | Screening | 19AUG2004 | -7 | 68 | 114 | 54 | | | | 108 | 122 | 64 | | | |
| | | 1 | Baseline | 19AUG2004 | -7 | 68 | 114 | 54 | | | | 108 | 122 | 64 | | | |
| | | 102 | Week 1 | 02SEP2004 | 7 | 100 | 142 | 98 | 32I | 28I | 44I | 88 | 118 | 82 | -20D | -4 | 18 |
| | | 102 | Final visit | 02SEP2004 | 7 | 100 | 142 | 98 | 32I | 28I | 44I | 88 | 118 | 82 | -20D | -4 | 18 |
| | E0093001 | 1 | Screening | 14APR2004 | -7 | 76 | 110 | 80 | | | | 80 | 110 | 86 | | | |
| | | 1 | Baseline | 14APR2004 | -7 | 76 | 110 | 80 | | | | 80 | 110 | 86 | | | |
| | | 223 | Week 1 | 28APR2004 | 7 | 76 | 120 | 80 | 0 | 10 | 0 | 78 | 140 | 90 | -2 | 30I | 4 |
| | | 223 | Final visit | 28APR2004 | 7 | 76 | 120 | 80 | 0 | 10 | 0 | 78 | 140 | 90 | -2 | 30I | 4 |
| | E0093012 | 1 | Screening | 24AUG2004 | -7 | 84 | 110 | 84 | | | | 84 | 116 | 82 | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | 84 | 110 | 84 | | | | 84 | 116 | 82 | | | |
| | | 102 | Week 1 | 14SEP2004 | 8 | 84 | 108 | 78 | -0 | 6 | -4 | 80 | 112 | 80 | -4 | -4 | 6 |
| | | 103 | Week 2 | 23NOV2004 | 84 | 80 | 100 | 72 | -16D | -10 | -10 | 80 | 102 | 78 | -16D | -14 | -4 |
| | | 106 | Week 12 | 15FEB2005 | 168 | 60 | 110 | 76 | -4 | -10 | -8 | 68 | 108 | 80 | -4 | -8 | -2 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 60 | 110 | 76 | -24D | 0 | -8 | 68 | 108 | 80 | -16D | -8 | -2 |
| | | 223 | Final visit | 15FEB2005 | 168 | 60 | 110 | 76 | -24D | 0 | -8 | 68 | 108 | 80 | -16D | -8 | -2 |
| | E0093017 | 1 | Screening | 27OCT2004 | -7 | 64 | 110 | 74 | | | | 72 | 118 | 80 | | | |
| | | 1 | Baseline | 27OCT2004 | -7 | 64 | 110 | 74 | | | | 72 | 118 | 80 | | | |
| | | 102 | Week 1 | 09NOV2004 | 6 | 64 | 100 | 70 | 0 | -10 | -4 | 68 | 96 | 70 | -4 | -22D | -10 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 70 | 98 | 70 | 6 | -12 | -4 | 72 | 110 | 74 | 0 | -8 | -6 |
| | | 103 | Final visit | 17NOV2004 | 14 | 70 | 98 | 70 | 6 | -12 | -4 | 72 | 110 | 74 | 0 | -8 | -6 |
| | E0093019 | 1 | Screening | 29NOV2004 | -7 | 64 | 96 | 78 | | | | 64 | 110 | 86 | | | |
| | | 1 | Baseline | 29NOV2004 | -7 | 64 | 96 | 78 | | | | 64 | 110 | 86 | | | |
| | | 103 | Week 2 | 21DEC2004 | 15 | 82 | 108 | 82 | 18I | 14 | 4 | 82 | 110 | 86 | 16I | -4 | -6 |
| | | 106 | Week 12 | 22FEB2005 | 78 | 68 | 108 | 86 | 4 | 12 | 8 | 80 | 106 | 84 | 16I | 0 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS(mmHg), DIA(mmHg), PULSE=BPM.
        L: Potentially Clinically Important Low. H: Potentially clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804112

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0093019 | 109 | Week 24 | 16MAY2005 | 161 | 76 | 108 | 84 | 12 | 12 | 6 | 68 | 118 | 88 | 4 | 8 | 2 |
| | E0093019 | 109 | Final visit | 16MAY2005 | 161 | 76 | 108 | 84 | 12 | 12 | 6 | 68 | 118 | 88 | 4 | 8 | 2 |
| | E0093020 | 1 | Screening | 14DEC2004 | -6 | 76 | 118 | 84 | | | | 72 | 130 | 88 | | | |
| | | 1 | Baseline | 14DEC2004 | -6 | 72 | 118 | 84 | | | | 72 | 130 | 88 | | | |
| | | 102 | Week 1 | 27DEC2004 | 7 | 68 | 106 | 88 | -4 | -12 | 4 | 68 | 124 | 82 | -4 | -6 | -6 |
| | | 103 | Week 2 | 05JAN2005 | 16 | 76 | 102 | 90 | 4 | -16 | 6 | 78 | 104 | 86 | 6 | -26D | -2 |
| | | 103 | Final visit | 05JAN2005 | 16 | 76 | 102 | 90 | 4 | -16 | 6 | 78 | 104 | 86 | 6 | -26D | -2 |
| | E0093023 | 1 | Screening | 20JUN2005 | -7 | 68 | 134 | 80 | | | | 68 | 130 | 88 | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | 68 | 134 | 80 | | | | 68 | 130 | 88 | | | |
| | | 102 | Week 1 | 11JUL2005 | 14 | 84 | 126 | 76 | 16I | -8 | -4 | 72 | 122 | 82 | 4 | -8 | -6 |
| | | 103 | Final visit | 11JUL2005 | 14 | 84 | 126 | 76 | 16I | -8 | -4 | 72 | 122 | 82 | 4 | -8 | -6 |
| | E0094003 | 1 | Screening | 26AUG2004 | -4 | 82 | 121 | 71 | | | | 84 | 124 | 81 | | | |
| | | 1 | Baseline | 03SEP2004 | 4 | 82 | 121 | 71 | | | | 84 | 124 | 81 | | | |
| | | 102 | Week 12 | 03DEC2004 | 95 | 87 | 136 | 81 | 5 | 15 | 10 | 100 | 135 | 101 | 16I | 11 | 20 |
| | | 106 | Final visit | 03DEC2004 | 95 | 87 | 130 | 83 | 5 | 9 | 12 | 91 | 127 | 81 | 7 | 3 | 0 |
| | E0094012 | 1 | Screening | 07APR2005 | -6 | 90 | 130 | 77 | | | | 93 | 128 | 82 | | | |
| | | 1 | Baseline | 07APR2005 | -6 | 90 | 130 | 77 | | | | 93 | 128 | 82 | | | |
| | | 102 | Week 2 | 20APR2005 | 7 | 101 | 128 | 74 | 11 | -2 | -3 | 109 | 132 | 61 | 16I | 4 | -21D |
| | | 223 | Final visit | 02MAY2005 | 19 | 103 | 137 | 71 | 13 | 7 | -6 | 105 | 122 | 71 | 12 | -6 | -11 |
| | E0094014 | 1 | Screening | 16MAY2005 | -7 | 55 | 121 | 49L | | | | 67 | 121 | 54 | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | 55 | 121 | 49L | | | | 67 | 121 | 54 | | | |
| | | 102 | Week 2 | 20JUN2005 | 28 | 66 | 104 | 40L | 11 | -17 | -9 | 85 | 120 | 62 | 18I | -1 | 8 |
| | | 223 | Final visit | 20JUN2005 | 28 | 66 | 104 | 40L | 11 | -17 | -9 | 85 | 120 | 62 | 18I | -1 | 8 |
| | E0096001 | 1 | Screening | 22SEP2004 | -6 | 68 | 136 | 86 | | | | 72 | 136 | 86 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804113

Page 121 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0096001 | 1 | Baseline | 22SEP2004 | -6 | 68 | 136 | 86 | | | | 72 | 136 | 86 | | | |
| | | 106 | Week 12 | 15DEC2004 | 78 | 88 | 138 | 84 | 20I | -4 | -2 | 84 | 134 | 84 | 12 | -2 | -2 |
| | | 223 | Week 12 | 19JAN2005 | 113 | 88 | 132 | 84 | 12 | -14 | -2 | 80 | 128 | 84 | 8 | -8 | -2 |
| | | 223 | Final Visit | 19JAN2005 | 113 | 80 | 122 | 84 | 12 | -14 | -2 | 80 | 128 | 84 | 8 | -8 | -2 |
| | E0098004 | 1 | Screening | 03AUG2005 | -6 | 88 | 98 | 60 | | | | 92 | 96 | 70 | | | |
| | | 1 | Baseline | 03AUG2005 | -6 | 88 | 98 | 60 | | | | 92 | 96 | 70 | | | |
| | | 106 | Week 24 | 27JAN2006 | 171 | 86 | 120 | 85 | -4 | 22I | | 89 | 115 | 85 | 0 | 19 | 15 |
| | | 223 | Week 24 | 24FEB2006 | 199 | 86 | 111 | 73 | -2 | 13 | 13 | 89 | 119 | 75 | -3 | 23I | 5 |
| | | 223 | Final Visit | 24FEB2006 | 199 | 86 | 111 | 73 | -2 | 13 | 13 | 89 | 119 | 75 | -3 | 23I | 5 |
| | E0101002 | 1 | Screening | 02SEP2004 | -7 | 74 | 114 | 72 | | | | 100 | 112 | 80 | | | |
| | | 1 | Baseline | 02SEP2004 | -7 | 74 | 114 | 72 | | | | 100 | 112 | 80 | | | |
| | | 103 | Week 2 | 20SEP2004 | 11 | 88 | 118 | 80 | 14 | 4 | 8 | 80 | 110 | 78 | -20D | -2 | -2 |
| | | 106 | Week 12 | 01DEC2004 | 83 | 92 | 118 | 82 | 18I | 4 | | 100 | 114 | 76 | 4 | -2 | -4 |
| | | 109 | Week 24 | 09MAR2005 | 181 | 96 | 118 | 78 | 18I | 4 | 10 | 104 | 108 | 80 | 4 | -4 | 0 |
| | | 112 | Final Visit | 07JUN2005 | 271 | 96 | 118 | 78 | | | | 108 | 114 | 80 | | | |
| | | 223 | | 07JUN2005 | 271 | 96 | 118 | 78 | | | | 108 | 114 | 80 | | | |
| | E0101004 | 1 | Screening | 27OCT2004 | -5 | 96 | 115 | 68 | | | | 72 | 90L | 60 | | | |
| | | 1 | Baseline | 27OCT2004 | -5 | 96 | 115 | 68 | | | | 72 | 90L | 60 | | | |
| | | 102 | Week 1 | 09NOV2004 | 8 | 78 | 110 | 70 | -18D | 5 | | 80 | 120 | 65 | 8 | 30I | 5 |
| | | 106 | Week 12 | 02JAN2005 | 84 | 68 | 120 | 80 | -28D | 10 | | 65 | 120 | 78 | 0 | 30I | 20 |
| | | 109 | Week 24 | 03MAY2005 | 181 | 64 | 125 | 80 | -32D | 10 | 12 | 68 | 120 | 78 | -4 | 30I | 18 |
| | | 109 | Final Visit | 03MAY2005 | 183 | 68 | 120 | 78 | -32D | 10 | 12 | 68 | 120 | 76 | -4 | 30I | 18 |
| | | 112 | | 02AUG2005 | 274 | 88 | 116 | 84 | | | | 100 | 108 | 76 | | | |
| | | 223 | | 02AUG2005 | 274 | 88 | 116 | 84 | | | | 100 | 108 | 76 | | | |
| | E0101005 | 1 | Screening | 29JUN2005 | -6 | 92 | 126 | 88 | | | | 100 | 136 | 86 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 92 | 126 | 88 | | | | 100 | 136 | 86 | | | |
| | | 103 | Week 2 | 19JUL2005 | 14 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804114

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101005 | 223 | Week 2 | 26JUL2005 | 21 | 72 | 120 | 82 | -20D | -6 | -6 | 88 | 115 | 80 | -12 | -21D | -6 |
| | | 223 | Final visit | 26JUL2005 | 21 | 72 | 120 | 82 | -20D | -6 | -6 | 88 | 115 | 80 | -12 | -21D | -6 |
| | E0102005 | 1 | Screening | 08FEB2005 | -7 | 64 | 100 | 64 | | | | 68 | 104 | 58 | | | |
| | | 1 | Baseline | 08FEB2005 | -7 | 68 | 100 | 64 | | | | 68 | 104 | 58 | | | |
| | | 223 | Week 12 | 10MAY2005 | 84 | 60 | 80L | 60 | -4 | -20D | -4 | 68 | 100 | 70 | 0 | -4 | 12 |
| | | 223 | Final visit | 10MAY2005 | 84 | 60 | 80L | 60 | -4 | -20D | -4 | 68 | 100 | 70 | 0 | -4 | 12 |
| | E0102012 | 1 | Screening | 20MAY2005 | -7 | 68 | 112 | 74 | | | | 60 | 110 | 84 | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | 68 | 104 | 74 | | | | 72 | 118 | 84 | | | |
| | | 102 | Week 1 | 31MAY2005 | 4 | 68 | 104 | 70 | 0 | -8 | -4 | 88 | 118 | 80 | 12 | 8 | -4 |
| | | 223 | Week 2 | 04JUL2005 | 38 | 100 | 120 | 68 | 32I | 8 | -6 | 88 | 110 | 70 | 28I | 0 | -14 |
| | | 223 | Final visit | 06JUL2005 | 38 | 100 | 120 | 68 | 32I | 8 | -6 | 88 | 110 | 70 | 28I | 0 | -14 |
| | E0102014 | 1 | Screening | 31AUG2005 | -6 | 76 | 100 | 64 | | | | 76 | 108 | 70 | | | |
| | | 103 | Baseline | 31AUG2005 | -6 | 76 | 100 | 64 | | | | 86 | 104 | 70 | | | |
| | | 103 | Week 2 | 26SEP2005 | 20 | 52 | 104 | 72 | -24D | 20I | 6 | 68 | 112 | 68 | -4 | -4 | -2 |
| | | 223 | Week 12 | 08NOV2005 | 63 | 52 | 120 | 72 | -24D | 20I | 8 | 68 | 112 | 72 | -8 | 4 | 2 |
| | | 223 | Final visit | 08NOV2005 | 63 | 52 | 120 | 72 | -24D | 20I | 8 | 68 | 112 | 72 | -8 | 4 | 2 |
| | E0105003 | 1 | Screening | 23AUG2004 | -4 | 108 | 110 | 80 | | | | 112 | 110 | 70 | | | |
| | | 1 | Baseline | 23AUG2004 | -4 | 108 | 110 | 80 | | | | 112 | 110 | 70 | | | |
| | | 103 | Week 2 | 19SEP2004 | 14 | 100 | 80 | 80 | -8 | 0 | | 104 | 100 | 76 | -8 | -10 | 6 |
| | | 106 | Week 12 | 19NOV2004 | 84 | 76 | 115 | 72 | -32D | 5 | -18 | 76 | 115 | 70 | -36D | 5 | 0 |
| | | 109 | Week 24 | 10FEB2005 | 167 | 92 | 120 | 80 | -16D | 10 | 0 | 86 | 130 | 86 | -38D | 20I | 16 |
| | | 223 | Week 24 | 22MAR2005 | 207 | 92 | 120 | 80 | -16D | 10 | 0 | 100 | 130 | 86 | -12 | 20I | 16 |
| | | 223 | Final visit | 22MAR2005 | 207 | 92 | 120 | 80 | -16D | 10 | 0 | 100 | 130 | 86 | -12 | 20I | 16 |
| | E0105007 | 1 | Screening | 25OCT2004 | -7 | 88 | 100 | 70 | | | | 92 | 106 | 70 | | | |
| | | 1 | Baseline | 25OCT2004 | -7 | 88 | 100 | 70 | | | | 92 | 106 | 70 | | | |
| | | 102 | Week 1 | 08NOV2004 | 7 | 84 | 100 | 70 | -4 | 0 | 0 | 88 | 104 | 68 | -4 | -2 | -2 |
| | | 103 | Week 2 | 15NOV2004 | 14 | 96 | 100 | 60 | 8 | 0 | -10 | 96 | 110 | 68 | 4 | 4 | -2 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804115

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105007 | 106 | Week 12 | 24JAN2005 | 84 | 96 | 110 | 70 | -8 | 10 | 0 | 96 | 118 | 60 | -4 | 12 | -10 |
| | | 109 | Week 24 | 14APR2005 | 164 | 74 | 115 | 70 | -14 | 15 | | 70 | 110 | 70 | -22D | 4 | 0 |
| | | 109 | Final visit | 14APR2005 | 164 | 74 | 115 | 70 | -14 | 15 | | 70 | 110 | 70 | -22D | 4 | 0 |
| | | 223 | | 26JUL2005 | 267 | 80 | 100 | 70 | | | | 76 | 96 | 76 | | | |
| | E0105013 | 1 | Screening | 08APR2005 | -7 | 70 | 125 | 76 | | | | 74 | 125 | 78 | | | |
| | | 1 | Baseline | 08APR2005 | -7 | 70 | 125 | 76 | | | | 74 | 125 | 78 | | | |
| | | 102 | Week 1 | 25APR2005 | 10 | 72 | 125 | 74 | 2 | 0 | -2 | 82 | 116 | 74 | 2 | -9 | -8 |
| | | 103 | Week 2 | 29APR2005 | 14 | 80 | 120 | 80 | 10 | -5 | 4 | 80 | 110 | 80 | 0 | -15 | -4 |
| | | 106 | Week 12 | 08JUL2005 | 84 | 80 | 120 | 80 | 10 | -5 | 4 | 82 | 110 | 80 | 8 | -15 | -7 |
| | | 109 | Week 24 | 30SEP2005 | 168 | 96 | 120 | 80 | 26I | -5 | 4 | 96 | 118 | 80 | 22I | -7 | 2 |
| | | 213 | Week 36 | 02NOV2005 | 260 | 88 | 120 | 100 | 18I | 25I | 24 | 80 | 120 | 80 | 6 | -5 | 2 |
| | | 223 | Final visit | 06JAN2006 | 266 | 88 | 150 | 100 | 18I | 25I | 24 | 80 | 120 | 80 | 6 | -5 | 2 |
| | E0105019 | 1 | Screening | 23SEP2005 | -5 | 64 | 100 | 70 | | | | 64 | 96 | 70 | | | |
| | | 1 | Baseline | 23SEP2005 | -5 | 64 | 100 | 70 | | | | 64 | 96 | 70 | | | |
| | | 102 | Week 1 | 05OCT2005 | 7 | 76 | 98 | 70 | 12 | -2 | 0 | 84 | 96 | 70 | 20I | 0 | 0 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 80 | 96 | 70 | 16I | -4 | 0 | 84 | 94 | 74 | 20I | -2 | 6 |
| | | 106 | Week 12 | 18DEC2005 | 67 | 78 | 112 | 70 | 14 | 10 | 0 | 80 | 110 | 70 | 16I | 14 | -4 |
| | | 109 | Week 24 | 14MAR2006 | 167 | 84 | 110 | 70 | 20I | 10 | 0 | 84 | 110 | 60 | 20I | 14 | -10 |
| | | 223 | Final visit | 06APR2006 | 190 | 84 | 100 | 60 | 20I | 0 | -10 | 84 | 95 | 60 | 20I | -1 | -10 |
| | E0106001 | 1 | Screening | 15OCT2004 | -7 | 81 | 111 | 75 | | | | 87 | 119 | 79 | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | 81 | 111 | 75 | | | | 87 | 119 | 79 | | | |
| | | 102 | Week 1 | 29OCT2004 | 7 | 82 | 112 | 76 | 1 | 1 | | 86 | 120 | 78 | -1 | 1 | -1 |
| | | 103 | Week 2 | 05NOV2004 | 12 | 81 | 112 | 69 | 2I | | | 86 | 120 | 77 | -1 | 1 | -2 |
| | | 106 | Week 12 | 14JAN2005 | 81 | 76 | 113 | 76 | -5 | 8 | 6 | 82 | 120 | 81 | -5 | 9 | -1 |
| | | 223 | Week 24 | 21MAR2005 | 150 | 75 | 118 | 76 | -6 | 7 | 1 | 77 | 122 | 78 | -10 | 3 | -1 |
| | | 223 | Final visit | 21MAR2005 | 150 | 75 | 118 | 76 | -6 | 7 | 1 | 77 | 122 | 78 | -10 | 3 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804116

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | 1 | Screening | 19APR2005 | -7 | 93 | 99 | 64 | | | | | | | | | |
| | | 1 | Baseline | 19APR2005 | -7 | 93 | 99 | 64 | | | | 90 | 102 | 65 | | | |
| | | 106 | Week 12 | 19JUL2005 | 84 | 99 | 115 | 72 | 6 | 16 | 8 | 115 | 94 | 74 | 25I | -8 | 9 |
| | | 223 | Week 24 | 07NOV2005 | 195 | 100 | 114 | 70 | 7 | 15 | 6 | 105 | 100 | 70 | 15I | -2 | 5 |
| | | 223 | Final visit | 07NOV2005 | 195 | 96 | 118 | 70 | 3 | 19 | 6 | 100 | 102 | 68 | 10 | 0 | 3 |
| | E0108004 | 1 | Screening | 13APR2004 | -7 | 81 | 136 | 84 | | | | 83 | 134 | 80 | | | |
| | | 102 | Baseline | 13APR2004 | -7 | 82 | 136 | 84 | | | | 81 | 136 | 80 | | | |
| | | 103 | Week 1 | 27APR2004 | 7 | 82 | 137 | 84 | 1 | 1 | 0 | 80 | 130 | 80 | -2 | -2 | 0 |
| | | 103 | Week 2 | 11MAY2004 | 21 | 81 | 135 | 83 | 0 | -1 | -1 | 87 | 112 | 71 | -3 | -4 | -9 |
| | | 223 | Week 24 | 13JUL2004 | 84 | 88 | 110 | 70 | 7 | -26D | -14 | | | | 4 | -22D | -9 |
| | | 223 | Final visit | 13JUL2004 | 84 | 88 | 110 | 70 | 7 | -26D | -14 | | | | | | |
| | E0108005 | 1 | Screening | 15APR2004 | -6 | 66 | 129 | 87 | | | | 70 | 140 | 90 | | | |
| | | 106 | Baseline | 19JUL2004 | 89 | 66 | 158 | 101 | 6 | 29I | 14 | 70 | 140 | 90 | | | |
| | | 106 | Week 12 | 19JUL2004 | 89 | 72 | 158 | 101 | 6 | 29I | 14 | | | | | | |
| | E0108007 | 1 | Screening | 29JUN2004 | -6 | 64 | 134 | 73 | | | | 60 | 132 | 74 | | | |
| | | 102 | Baseline | 29JUN2004 | -7 | 64 | 134 | 73 | | | | 81 | 135 | 74 | | | |
| | | 103 | Week 1 | 12JUL2004 | 7 | 83 | 131 | 76 | 19I | -3 | 3 | 92 | 145 | 74 | 21I | 3 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 21 | 91 | 131 | 89 | 27I | -3 | 16 | 116 | 141 | 83 | 32I | 13 | 5 |
| | | 223 | Week 24 | 15NOV2004 | 133 | 110 | 145 | 87 | 46I | 11 | 14 | 116 | 141 | 84 | 56I | 9 | 10 |
| | | 223 | Final visit | 15NOV2004 | 133 | 110 | 145 | 87 | 46I | 11 | 14 | | | | 56I | 9 | 10 |
| | E0108010 | 1 | Screening | 07SEP2004 | -6 | 84 | 154 | 104 | | | | 80 | 149 | 92 | | | |
| | | 102 | Baseline | 07SEP2004 | -6 | 84 | 154 | 104 | | | | | | | | | |
| | | 103 | Week 1 | 21SEP2004 | 8 | 75 | 81L | 61 | -9 | -73D | -43D | 84 | 130 | 79 | | | |
| | | 103 | Week 2 | 07OCT2004 | 24 | 82 | 131 | 82 | -2 | -23D | -22D | 84 | 130 | 79 | | | |
| | | 103 | Final visit | 07OCT2004 | 24 | 82 | 131 | 82 | -2 | -23D | -22D | | | | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG. DIA=MMHG.  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804117

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 223 | Week 2 | 20OCT2004 | 37 | 102 | 153 | 91 | 18I | -1 | -13 | | | | | | |
| | E0108012 | 1 | Screening | 25OCT2004 | -3 | 61 | 117 | 71 | | | | 64 | 121 | 73 | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | 63 | 117 | 71 | | | | 64 | 121 | 73 | | | |
| | | 102 | Week 2 | 10NOV2004 | 13 | 81 | 120 | 80 | 20I | 3 | 9 | 83 | 124 | 82 | 19I | 3 | 9 |
| | | 102 | Final visit | 10NOV2004 | 13 | 81 | 120 | 80 | 20I | 3 | 9 | 83 | 124 | 82 | 19I | 3 | 9 |
| | E0108016 | 1 | Screening | 19NOV2004 | -7 | 98 | 111 | 69 | | | | 117 | 103 | 73 | | | |
| | | 1 | Baseline | 19NOV2004 | -7 | 98 | 111 | 69 | | | | 117 | 103 | 73 | | | |
| | | 106 | Week 12 | 08MAR2005 | 102 | 113 | 114 | 72 | 15I | 3 | 3 | 76 | 110 | 70 | -41D | 7 | -3 |
| | | 223 | Week 24 | 06JUN2005 | 192 | 74 | 112 | 72 | -24D | 1 | 3 | 76 | 110 | 70 | -41D | 7 | -3 |
| | | 223 | Final visit | 06JUN2005 | 192 | 74 | 112 | 72 | -24D | 1 | 3 | | | | | | |
| | E0108020 | 1 | Screening | 25JAN2005 | -6 | 82 | 123 | 85 | | | | 82 | 121 | 81 | | | |
| | | 1 | Baseline | 25JAN2005 | -6 | 82 | 123 | 85 | | | | 82 | 121 | 84 | | | |
| | | 106 | Week 12 | 09MAY2005 | 62 | 83 | 127 | 81 | 1 | 4 | -4 | 101 | 92 | 78 | 19I | -29D | -3 |
| | | 223 | Week 24 | 12JUL2005 | 162 | 94 | 129 | 82 | 12 | 6 | -3 | 115 | 125 | 78 | 33I | 4 | -3 |
| | | 223 | Final visit | 26JUL2005 | 176 | 109 | 130 | 82 | 27I | 7 | -3 | 115 | 125 | 78 | 33I | 4 | -3 |
| | E0108021 | 1 | Screening | 07MAR2005 | -3 | 63 | 135 | 60 | | | | 64 | 137 | 61 | | | |
| | | 1 | Baseline | 07MAR2005 | -3 | 63 | 135 | 60 | | | | 64 | 137 | 61 | | | |
| | | 106 | Week 12 | 30MAY2005 | 81 | 64 | 130 | 67 | 1I | -5 | 5 | 65 | 137 | 64 | 1I | 0 | 0 |
| | | 203 | Week 36 | 17OCT2005 | 221 | 81 | 123 | 81 | 18I | -12 | 21 | 77 | 128 | 75 | 15I | -9 | 3 |
| | | 223 | Final visit | 17OCT2005 | 221 | 73 | 123 | 81 | 10 | -12 | 21 | 71 | 120 | 75 | 7 | -17 | 14 |
| | E0108024 | 1 | Screening | 04JUL2005 | -7 | 75 | 128 | 72 | | | | 63 | 128 | 80 | | | |
| | | 1 | Baseline | 04JUL2005 | -7 | 75 | 128 | 72 | | | | 63 | 128 | 80 | | | |
| | | 223 | Week 12 | 08SEP2005 | 59 | 75 | 127 | 74 | 0 | -1 | 2 | 80 | 124 | 70 | 17I | -4 | -10 |
| | | 223 | Final visit | 08SEP2005 | 59 | 75 | 127 | 74 | 0 | -1 | 2 | 80 | 124 | 70 | 17I | -4 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804118

Page 126 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0109003 | 1 | Screening | 20APR2005 | -7 | 68 | 140 | 85 | | | | 66 | 138 | 88 | | | |
| | | 1 | Baseline | 20APR2005 | -7 | 68 | 140 | 85 | | | | 66 | 138 | 88 | | | |
| | | 223 | Week 1 | 05MAY2005 | 8 | 68 | 120 | 80 | 0 | -20D | -5 | 68 | 130 | 90 | 2 | -8 | 2 |
| | | 223 | Final visit | 05MAY2005 | 8 | 68 | 120 | 80 | 0 | -20D | -5 | 68 | 130 | 90 | 2 | -8 | 2 |
| | E0110004 | 1 | Screening | 16AUG2004 | -7 | 76 | 110 | 60 | | | | 79 | 108 | 60 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 76 | 110 | 60 | | | | 66 | 108 | 60 | | | |
| | | 103 | Week 2 | 05SEP2004 | 17 | 69 | 108 | 58 | -7 | -2 | -2 | 80 | 110 | 90 | -13 | 2 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 74 | 84 | 130 | 84 | 8 | 20I | 24 | 80 | 120 | 90 | 1 | 12 | 30I |
| | | 109 | Week 24 | 08FEB2005 | 169 | 80 | 120 | 80 | 4 | 10 | 20 | 80 | 122 | 84 | 1 | 14 | 24 |
| | | 109 | Final visit | 08FEB2005 | 169 | 80 | 120 | 80 | 4 | 10 | 20 | 80 | 122 | 84 | 1 | 14 | 24 |
| | | 223 | Week 36 | 31MAR2005 | 220 | | | | | | | 76 | 140 | 80 | -3 | 32I | 20 |
| | E0115001 | 1 | Screening | 19JUL2004 | -7 | 96 | 110 | 95 | | | | 106 | 110 | 85 | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | 96 | 110 | 95 | | | | 106 | 110 | 85 | | | |
| | | 103 | Week 1 | 09AUG2004 | 14 | 94 | 102 | 70 | -2 | -8 | -25D | 96 | 110 | 80 | -10 | 0 | -5 |
| | | 106 | Week 2 | 12OCT2004 | 78 | 110 | 108 | 85 | 14 | -2 | -10 | 98 | 100 | 82 | -8 | -10 | -3 |
| | | 223 | Week 12 | 10NOV2004 | 107 | 106 | 125 | 85 | 10 | 15 | -10 | 90 | 114 | 80 | -16D | -4 | -5 |
| | | 223 | Final visit | 10NOV2004 | 107 | 106 | 125 | 85 | 10 | 15 | -10 | 116 | 100 | 80 | 10 | -10 | -5 |
| | E0115003 | 1 | Screening | 06SEP2004 | -6 | 86 | 100 | 80 | | | | 98 | 115 | 90 | | | |
| | | 1 | Baseline | 06SEP2004 | -6 | 86 | 100 | 80 | | | | 82 | 122 | 90 | | | |
| | | 103 | Week 2 | 24SEP2004 | 12 | 78 | 125 | 92 | 8 | 30I | 8 | 82 | 122 | 90 | | | |
| | | 103 | Final visit | 24SEP2004 | 12 | 88 | 118 | 75 | 12 | 25I | 12 | 94 | 140 | 90 | | | |
| | | 223 | | | | | | | 25I | 12 | | | | | | |
| | E0115008 | 1 | Screening | 26MAY2005 | -6 | 58 | 135 | 90 | | | | 72 | 145 | 110H | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | 58 | 135 | 90 | | | | 72 | 145 | 110H | | | |
| | | 102 | Week 1 | 08JUN2005 | -7 | 66 | 130 | 90 | 8 | -5 | 0 | 80 | 140 | 95H | 8 | -5 | -15 |
| | | 103 | Week 2 | 15JUN2005 | 14 | 66 | 150 | 110H | 8 | 15 | 20 | 82 | 145 | 120H | 10 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1161

CONFIDENTIAL
AZSER12804119

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
| OL QTP | E0115008 | 223 | Week 12 | 24AUG2005 | 84 | 56 | 130 | 90 | -2 | -5 | 0 | 74 | 125 | 90 | 2 | -20D | -20D |
| | | 223 | Final visit | 24AUG2005 | 84 | 56 | 130 | 90 | -2 | -5 | 0 | 74 | 125 | 90 | 2 | -20D | -20D |
| | E0116006 | 1 | Screening | 19MAY2004 | -7 | 64 | 120 | 81 | | | | 68 | 118 | 72 | | | |
| | | 1 | Baseline | 19MAY2004 | 1 | 64 | 120 | 81 | | | | 68 | 118 | 72 | | | |
| | | 103 | Week 2 | 10JUN2004 | 15 | 84 | 132 | 84 | 20I | 12 | 3 | 86 | 128 | 76 | 18I | 10 | 4 |
| | | 103 | Final visit | 10JUN2004 | 15 | 84 | 132 | 84 | 20I | 12 | 3 | 86 | 128 | 76 | 18I | 10 | 4 |
| | E0116007 | 1 | Screening | 24MAY2004 | -4 | 68 | 122 | 84 | | | | 74 | 120 | 76 | | | |
| | | 1 | Baseline | 24MAY2004 | 1 | 68 | 122 | 84 | | | | 74 | 120 | 76 | | | |
| | | 103 | Week 2 | 16JUN2004 | 17 | 84 | 113 | 71 | 16I | -9 | -13 | 82 | 118 | 74 | 8 | -2 | -2 |
| | | 106 | Week 12 | 12AUG2004 | 94 | 80 | 104 | 73 | 12 | -18 | -11 | 92 | 117 | 64 | 18I | -3 | -12 |
| | | 223 | Week 24 | 10DEC2004 | 200 | 64 | 104 | 67 | -4 | -18 | -17 | 78 | 108 | 74 | 4 | -12 | -2 |
| | | 223 | Final visit | 14DEC2004 | 200 | 64 | 104 | 67 | -4 | -18 | -17 | 78 | 108 | 74 | 4 | -12 | -2 |
| | E0116010 | 1 | Screening | 25MAY2004 | -7 | 84 | 110 | 76 | | | | 82 | 107 | 72 | | | |
| | | 1 | Baseline | 25MAY2004 | 1 | 84 | 110 | 76 | | | | 82 | 107 | 72 | | | |
| | | 103 | Week 2 | 15JUN2004 | 14 | 88 | 124 | 84 | 4 | 14 | 8 | 86 | 122 | 80 | 4 | 15 | 8 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 94 | 121 | 79 | 10 | 11 | 3 | 96 | 138 | 87 | 14 | 31I | 15 |
| | | 223 | Final visit | 30NOV2004 | 182 | 93 | 137 | 81 | 9 | 27I | 5 | 128H | 125 | 86 | 46I | 18 | 14 |
| | E0116012 | 1 | Screening | 15JUN2004 | -7 | 74 | 116 | 67 | | | | 78 | 108 | 67 | | | |
| | | 1 | Baseline | 15JUN2004 | 1 | 74 | 116 | 67 | | | | 78 | 106 | 68 | | | |
| | | 103 | Week 2 | 07JUL2004 | 15 | 100 | 121 | 72 | 26I | 5 | 5 | 88 | 126 | 68 | 6 | 18 | 1 |
| | | 103 | Final visit | 07JUL2004 | 15 | 100 | 121 | 72 | 26I | 5 | 5 | 84 | 126 | 68 | 6 | 18 | 1 |
| | E0116019 | 1 | Screening | 06OCT2004 | -7 | 60 | 104 | 78 | | | | 78 | 110 | 62 | | | |
| | | 1 | Baseline | 06OCT2004 | 7 | 60 | 104 | 78 | | | | 78 | 110 | 62 | | | |
| | | 102 | Week 1 | 20OCT2004 | 7 | 82 | 113 | 69 | 22I | 9 | -9 | 82 | 108 | 67 | 4 | -2 | 5 |
| | | 102 | Final visit | 20OCT2004 | 7 | 82 | 113 | 69 | 22I | 9 | -9 | 82 | 108 | 67 | 4 | -2 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNIT=MMHG, SYS=MMHG, DIA=MMHG, PULSE=BPM,
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804120

Page 128 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116026 | 1 | Screening | 12JAN2005 | -7 | 69 | 105 | 64 | | | | 96 | 104 | 70 | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | 69 | 105 | 64 | | | | 96 | 104 | 70 | | | |
| | | 102 | Week 1 | 26JAN2005 | 7 | 70 | 118 | 72 | 1 | 13 | 8 | 72 | 116 | 72 | -24D | 12 | 2 |
| | | 223 | Week 2 | 03FEB2005 | 15 | 69 | 117 | 70 | 20I | 14 | 16 | 90 | 114 | 71 | -24D | 11 | 0 |
| | | 223 | Final visit | 24FEB2005 | 36 | 89 | 119 | 72 | 20I | 14 | 8 | 90 | 114 | 71 | -6 | 10 | 1 |
| | E0116027 | 1 | Screening | 13JAN2005 | -6 | 91 | 110 | 79 | | | | 91 | 117 | 78 | | | |
| | | 1 | Baseline | 13JAN2005 | -6 | 91 | 110 | 79 | | | | 91 | 117 | 78 | | | |
| | | 102 | Week 1 | 26JAN2005 | 7 | 80 | 128 | 78 | -11 | 18 | -1 | 82 | 128 | 80 | -9 | 11 | 2 |
| | | 103 | Week 2 | 02FEB2005 | 14 | 80 | 130 | 78 | -11 | 20I | -1 | 80 | 131 | 80 | -11 | 14 | 2 |
| | | 223 | Final visit | 10FEB2005 | 22 | 78 | 107 | 69 | -13 | -3 | -10 | 81 | 122 | 78 | -10 | 5 | 0 |
| | E0116035 | 1 | Screening | 02FEB2005 | -7 | 89 | 124 | 80 | | | | 90 | 139 | 87 | | | |
| | | 1 | Baseline | 02FEB2005 | -7 | 89 | 129 | 80 | | | | 90 | 139 | 87 | | | |
| | | 102 | Week 1 | 16FEB2005 | 7 | 103 | 129 | 82 | 14 | 5 | 2 | 110 | 131 | 83 | 20I | -8 | -4 |
| | | 102 | Final visit | 16FEB2005 | 7 | 103 | 131 | 82 | 14 | 5 | 2 | 110 | 131 | 83 | 20I | -8 | -4 |
| | E0116039 | 1 | Screening | 16FEB2005 | -6 | 67 | 113 | 72 | | | | 64 | 110 | 71 | | | |
| | | 1 | Baseline | 16FEB2005 | -6 | 67 | 113 | 72 | | | | 64 | 110 | 71 | | | |
| | | 102 | Week 1 | 16FEB2005 | -6 | 74 | 134 | 78 | 7 | 21I | 6 | 79 | 136 | 81 | 15I | 26I | 10 |
| | | 103 | Week 2 | 01MAR2005 | 14 | 95 | 126 | 74 | 28I | 13 | 2 | 119 | 127 | 79 | 55I | 17 | 8 |
| | | 103 | Final visit | 08MAR2005 | 14 | 95 | 126 | 74 | 28I | 13 | 2 | 119 | 127 | 79 | 55I | 17 | 8 |
| | E0116041 | 1 | Screening | 28FEB2005 | -3 | 65 | 128 | 78 | | | | 65 | 137 | 80 | | | |
| | | 1 | Baseline | 28FEB2005 | -3 | 65 | 128 | 78 | | | | 65 | 137 | 80 | | | |
| | | 223 | Week 2 | 22MAR2005 | 19 | 82 | 130 | 76 | 17I | 2 | -2 | 81 | 126 | 82 | 16I | -11 | 2 |
| | | 223 | Final visit | 22MAR2005 | 19 | 82 | 130 | 76 | 17I | 2 | -2 | 81 | 126 | 82 | 16I | -11 | 2 |
| | E0116043 | 1 | Screening | 09MAR2005 | -7 | 68 | 122 | 79 | | | | 71 | 123 | 81 | | | |
| | | 1 | Baseline | 09MAR2005 | -7 | 68 | 122 | 79 | | | | 71 | 123 | 81 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS (mmHG), DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low. H: Potentially clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804121

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116043 | 102 | Week 1 | 24MAR2005 | 8 | 88 | 126 | 72 | 20I | 4 | -7 | 86 | 120 | 83 | 15I | -3 | -2 |
| | | 102 | Final visit | 24MAR2005 | 8 | 88 | 126 | 72 | 20I | 4 | -7 | 86 | 120 | 83 | 15I | -3 | -2 |
| | E0116045 | 1 | Screening | 14JUN2005 | -7 | 61 | 125 | 84 | | | | 56 | 123 | 86 | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | 56 | 123 | 84 | | | | 56 | 123 | 86 | | | |
| | | 102 | Week 1 | 28JUN2005 | 7 | 73 | 111 | 70 | 12 | -14 | -14 | 93 | 107 | 72 | 37I | -16 | -14 |
| | | 103 | Week 2 | 06JUL2005 | 15 | 96 | 103 | 80 | 35I | -22D | -4 | 106 | 114 | 75 | 50I | -9 | -11 |
| | | 223 | Final visit | 17AUG2005 | 57 | 76 | 124 | 79 | 15I | -1 | -5 | 74 | 122 | 82 | 18I | -1 | -4 |
| | E0116048 | 1 | Screening | 28JUN2005 | -7 | 65 | 114 | 71 | | | | 65 | 118 | 77 | | | |
| | | 1 | Baseline | 28JUN2005 | -7 | 65 | 114 | 71 | | | | 65 | 118 | 77 | | | |
| | | 102 | Week 1 | 14JUL2005 | 9 | 95 | 124 | 75 | 27I | 10 | 4 | 99 | 128 | 74 | 34I | 11 | -3 |
| | | 103 | Week 2 | 21JUL2005 | 16 | 106 | 123 | 79 | 41I | 9 | 8 | 110 | 117 | 82 | 45I | -1 | 5 |
| | | 106 | Week 12 | 03OCT2005 | 90 | 93 | 138 | 81 | 28I | 24I | 10 | 93 | 149 | 94 | 28I | 31I | 17 |
| | | | Final visit | 03OCT2005 | 90 | 93 | 138 | 81 | 28I | 24I | 10 | 93 | 149 | 94 | 28I | 31I | 17 |
| | E0116052 | 1 | Screening | 07JUL2005 | -7 | 70 | 112 | 68 | | | | 70 | 114 | 70 | | | |
| | | 1 | Baseline | 07JUL2005 | -7 | 70 | 112 | 68 | | | | 70 | 114 | 70 | | | |
| | | 102 | Week 1 | 26JUL2005 | 12 | 80 | 108 | 65 | 8 | -14 | -2 | 86 | 116 | 68 | 16I | -9 | -7 |
| | | 106 | Week 12 | 04OCT2005 | 82 | 77 | 98 | 71 | 12 | -14 | 3 | 78 | 110 | 74 | 16 | -4 | -2 |
| | | 223 | Week 24 | 20DEC2005 | 159 | 70 | 114 | 78 | 7 | 0 | 10 | 81 | 105 | 67 | 9 | -9 | -3 |
| | | 223 | Final visit | 20DEC2005 | 159 | 70 | 114 | 78 | 0 | 2 | 10 | 81 | 105 | 67 | 9 | -9 | -3 |
| | E0118009 | 1 | Screening | 15JUL2004 | -7 | 79 | 131 | 72 | | | | 89 | 129 | 75 | | | |
| | | 1 | Baseline | 15JUL2004 | -7 | 79 | 131 | 72 | | | | 89 | 129 | 75 | | | |
| | | 102 | Week 1 | 29JUL2004 | 7 | 79 | 124 | 78 | 17I | -4 | 6 | 87 | 124 | 75 | -2 | -5 | 4 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 96 | 120 | 72 | 11 | -11 | 0 | 88 | 124 | 80 | -1 | -5 | 5 |
| | | 103 | Final visit | 05AUG2004 | 14 | 90 | 120 | 72 | 11 | -11 | 0 | 88 | 124 | 80 | -1 | -5 | 5 |
| | E0118010 | 1 | Screening | 19JUL2004 | -7 | 70 | 144 | 82 | | | | 72 | 133 | 65 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804122

Page 130 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0118010 | 1 | Baseline | 19JUL2004 | -7 | 70 | 144 | 82 | | | | 72 | 133 | 65 | | | |
| | | 103 | Week 2 | 13AUG2004 | 18 | 66 | 121 | 76 | -4 | -23L | -6 | 80 | 132 | 64 | 8 | -1 | -1 |
| | | 106 | Week 12 | 25OCT2004 | 91 | 80 | 113 | 78 | 10 | -31L | -4 | 82 | 140 | 80 | 10 | 7 | 15 |
| | | 223 | Week 24 | 10JAN2005 | 168 | 66 | 129 | 64 | -4 | -15 | -18 | 87 | 123 | 65 | 15H | -10 | 0 |
| | | 223 | Final Visit | 10JAN2005 | 168 | 66 | 129 | 64 | -4 | -15 | -18 | 87 | 123 | 65 | 15H | -10 | 0 |
| | E0119001 | 1 | Screening | 19MAR2004 | -5 | 90 | 142 | 80 | | | | 92 | 140 | 82 | | | |
| | | 1 | Baseline | 19MAR2004 | -5 | 90 | 142 | 80 | | | | 92 | 140 | 82 | | | |
| | | 103 | Week 2 | 07APR2004 | 14 | 82 | 120 | 72 | -8 | -22L | -8 | 80 | 122 | 74 | -12 | -18 | -8 |
| | | 106 | Week 12 | 14JUN2004 | 82 | 80 | 132 | 70 | -10 | -10 | -10 | 76 | 130 | 72 | -16L | -10 | -10 |
| | | 223 | Final Visit | 11AUG2004 | 140 | 72 | 132 | 68 | -18L | -10 | -12 | 74 | 134 | 68 | -18L | -6 | -14 |
| | E0119005 | 1 | Screening | 05APR2004 | -4 | 90 | 128 | 82 | | | | 92 | 128 | 88 | | | |
| | | 102 | Baseline | 16APR2004 | 7 | 92 | 116 | 72 | 2 | -12 | -10 | 98 | 118 | 76 | 6 | -10 | -12 |
| | | 103 | Week 2 | 23APR2004 | 14 | 100 | 118 | 64 | 10 | -10 | -18 | 98 | 120 | 64 | 6 | -8 | -24L |
| | | 106 | Week 12 | 02JUL2004 | 84 | 78 | 138 | 80 | -12 | 10 | -2 | 76 | 132 | 84 | -16L | 4 | -4 |
| | | 223 | Final Visit | 08SEP2004 | 152 | 82 | 138 | 80 | -8 | 10 | -2 | 89 | 132 | 80 | -3 | 4 | -8 |
| | E0119007 | 1 | Screening | 30APR2004 | -7 | 87 | 128 | 87 | | | | 84 | 130 | 80 | | | |
| | | 102 | Baseline | 30APR2004 | -7 | 87 | 114 | 68 | 0 | -14 | -19 | 82 | 116 | 68 | -2 | -14 | -12 |
| | | 103 | Week 2 | 14MAY2004 | 1 | 88 | 130 | 80 | 1 | 2 | -7 | 80 | 134 | 82 | -4 | 4 | 2 |
| | | 106 | Week 12 | 21MAY2004 | 14 | 88 | 138 | 88 | 1 | 10 | 1 | 90 | 138 | 84 | 6 | 8 | 4 |
| | | 223 | Final Visit | 28MAY2004 | 21 | 92 | 138 | 88 | 5 | 10 | 1 | 92 | 140 | 84 | 8 | 10 | 4 |
| | E0119012 | 1 | Screening | 07JUL2004 | -7 | 68 | 128 | 70 | | | | 70 | 128 | 72 | | | |
| | | 102 | Baseline | 07JUL2004 | -7 | 68 | 128 | 70 | | | | 70 | 128 | 72 | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 72 | 104 | 70 | 4 | -24L | 0 | 74 | 104 | 68 | 4 | -24L | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,  
UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.  
L: Potentially clinically important Low.  H: Potentially clinically important High.  
L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804123

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 131 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119012 | 103 | Week 2 | 28JUL2004 | 14 | 88 | 138 | 82 | 20I | 10 | 12 | 84 | 140 | 82 | 14 | 12 | 10 |
| | | 106 | Week 12 | 01OCT2004 | 79 | 76 | 118 | 80 | 8 | -0 | 10 | 72 | 120 | 82 | 2 | -8 | 10 |
| | | 109 | Week 24 | 22DEC2004 | 161 | 70 | 128 | 68 | 8 | -0 | -2 | 72 | 130 | 62 | 2 | 6 | -10 |
| | | 223 | Week 2 | 25JAN2005 | 17 | 80 | 138 | 80 | 2 | 10 | 10 | 80 | 134 | 80 | 10 | 6 | 1 |
| | | 223 | Final visit | 21JAN2005 | 191 | 78 | 138 | 80 | 10 | 10 | 10 | 80 | 134 | 80 | 10 | 6 | 8 |
| | E0119017 | 1 | Screening | 20SEP2004 | -7 | 64 | 114 | 80 | | | | 66 | 116 | 78 | | | |
| | | 102 | Baseline | 03OCT2004 | 1 | 62 | 124 | 80 | | | | 86 | 126 | 82 | | | |
| | | 103 | Week 2 | 05OCT2004 | 7 | 73 | 108 | 74 | 18I | 10 | -0 | 78 | 110 | 82 | 20I | -4 | 4 |
| | | 223 | Week 2 | 11OCT2004 | 14 | 71 | 104 | 83 | 9 | -6 | 3 | 76 | 110 | 76 | 12 | -6 | -2 |
| | | 223 | Final visit | 18OCT2004 | 21 | 71 | 104 | 83 | 7 | -10 | 3 | 76 | 106 | 80 | 10 | -10 | 2 |
| | E0119026 | 1 | Screening | 03DEC2004 | -7 | 56 | 118 | 80 | | | | 60 | 112 | 82 | | | |
| | | 1 | Baseline | 03DEC2004 | -7 | 56 | 118 | 80 | | | | 60 | 112 | 82 | | | |
| | | 102 | Week 2 | 17DEC2004 | 7 | 76 | 128 | 76 | 20I | 10 | -4 | 78 | 130 | 80 | 18I | 18 | -2 |
| | | 102 | Final visit | 17DEC2004 | 7 | 76 | 128 | 76 | 20I | 10 | -4 | 78 | 130 | 80 | 18I | 18 | -2 |
| | E0119027 | 1 | Screening | 29DEC2004 | -7 | 69 | 116 | 80 | | | | 66 | 118 | 84 | | | |
| | | 102 | Baseline | 12JAN2005 | -7 | 69 | 121 | 80 | | | | 76 | 124 | 76 | | | |
| | | 103 | Week 2 | 19JAN2005 | 14 | 70 | 138 | 72 | 8 | 5 | -2 | 72 | 140 | 68 | 6 | 6 | -8 |
| | | 223 | Week 2 | 18FEB2005 | 44 | 64 | 120 | 68 | 1 | 22I | -8 | 68 | 124 | 68 | 2 | 22I | -16 |
| | | 223 | Final visit | 18FEB2005 | 44 | 64 | 120 | 68 | -5 | 4 | -12 | 68 | 124 | 68 | 2 | 6 | -16 |
| | E0120008 | 1 | Screening | 07DEC2004 | -7 | 76 | 120 | 80 | | | | 72 | 112 | 78 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 76 | 120 | 80 | | | | 72 | 112 | 78 | | | |
| | | 103 | Week 2 | 28DEC2004 | 14 | 80 | 150 | 86 | 0 | 32I | 6 | 84 | 154 | 88 | 8 | 42I | 6 |
| | | 106 | Week 12 | 08MAR2005 | 84 | 80 | 132 | 86 | 4 | 30I | 6 | 84 | 134 | 88 | 12 | 42I | 10 |
| | | 109 | Week 24 | 31MAY2005 | 168 | 80 | 130 | 76 | 4 | 10 | -4 | 76 | 124 | 72 | 12 | 22I | -6 |
| | | 223 | Week 36 | 08AUG2005 | 237 | 76 | 134 | 76 | 0 | 14 | -4 | 72 | 132 | 74 | 0 | 20I | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYS:SYSTOLIC BLOOD PRESSURE  DIA=MMHG.  PULSE=BPM.
UNITS:
   L: Potentially Clinically Important Low.  H: Potentially Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804124

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120008 | 223 | Final visit | 08AUG2005 | 237 | 76 | 134 | 76 | 0 | 14 | -4 | 72 | 132 | 74 | 0 | 20I | -4 |
| | E0120017 | 1 | Screening | 29MAR2005 | -7 | 72 | 128 | 70 | | | | 76 | 124 | 68 | | | |
| | | 1 | Baseline | 12MAR2005 | -7 | 72 | 128 | 70 | | | | 76 | 124 | 68 | | | |
| | | 102 | Week 2 | 12APR2005 | | 72 | 122 | 70 | 0 | -6 | 0 | 76 | 128 | 74 | 0 | 4 | 6 |
| | | 103 | Week 2 | 20APR2005 | 15 | 68 | 118 | 74 | -4 | -10 | 4 | 72 | 120 | 76 | -4 | -4 | 8 |
| | | 223 | Week 12 | 15JUN2005 | 71 | 60 | 118 | 74 | -12 | -10 | 4 | 60 | 114 | 72 | -16D | -10 | 4 |
| | | 223 | Final visit | 15JUN2005 | 71 | 60 | 118 | 70 | -12 | -10 | 0 | 60 | 114 | 72 | -16D | -10 | 4 |
| | E0120019 | 1 | Screening | 28JUN2005 | -7 | 56 | 144 | 90 | | | | 60 | 140 | 86 | | | |
| | | 1 | Baseline | 28JUN2005 | -7 | 56 | 144 | 90 | | | | 60 | 140 | 86 | | | |
| | | 102 | Week 2 | 12JUL2005 | 7 | 80 | 160 | 86 | 24I | 16 | -4 | 80 | 154 | 90 | 20I | 14 | 4 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 80 | 160 | 86 | 24I | 16 | -4 | 84 | 130 | 80 | 24I | -10 | -6 |
| | | 106 | Week 12 | 27SEP2005 | 84 | 80 | 134 | 84 | 24I | -10 | -6 | 84 | 130 | 80 | 24I | -10 | -6 |
| | | 106 | Final visit | 27SEP2005 | 84 | 80 | 134 | 84 | 24I | -10 | -6 | 84 | 130 | 80 | 24I | -10 | -6 |
| | E0120020 | 1 | Screening | 13JUL2005 | -7 | 84 | 110 | 70 | | | | 80 | 104 | 66 | | | |
| | | 1 | Baseline | 13JUL2005 | -7 | 84 | 110 | 70 | | | | 80 | 104 | 66 | | | |
| | | 102 | Week 1 | 27JUL2005 | 13 | 72 | 110 | 68 | -12 | -0 | -2 | 76 | 106 | 70 | -4 | 2 | 4 |
| | | 103 | Week 2 | 30AUG2005 | 41 | 68 | 106 | 68 | -16D | -4 | -2 | 68 | 96 | 70 | -12 | -8 | 4 |
| | | 223 | Final visit | 30AUG2005 | 41 | 68 | 100 | 68 | -16D | -10 | -2 | 68 | 96 | 70 | -12 | -8 | 4 |
| | E0121004 | 1 | Screening | 29OCT2004 | -5 | 62 | 120 | 77 | | | | 72 | 113 | 72 | | | |
| | | 1 | Baseline | 29OCT2004 | | 62 | 120 | 77 | | | | 84 | 113 | 72 | | | |
| | | 103 | Week 2 | 17NOV2004 | 14 | 83 | 137 | 82 | 21I | 17 | 5 | 82 | 120 | 85 | -2 | 7 | 13 |
| | | 223 | Week 2 | 01DEC2004 | 28 | 82 | 106 | 64 | 20I | -14 | -13 | 94 | 106 | 58 | 10 | -7 | -14 |
| | | 223 | Final visit | 01DEC2004 | 28 | 82 | 106 | 64 | 20I | -14 | -13 | 94 | 106 | 58 | 10 | -7 | -14 |
| | E0121008 | 1 | Screening | 18FEB2005 | -7 | 77 | 128 | 85 | | | | 75 | 130 | 84 | | | |
| | | 1 | Baseline | 18FEB2005 | -7 | 77 | 128 | 85 | | | | 75 | 130 | 84 | | | |
| | | 102 | Week 1 | 07MAR2005 | 10 | 97 | 130 | 80 | 20I | 2 | -5 | 115 | 130 | 80 | 40I | 0 | -4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS(mm/Hg)=MMHG, DIA(mm/Hg)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1167

CONFIDENTIAL
AZSER12804125

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121008 | 102 | Final visit | 07MAR2005 | 10 | 97 | 130 | 80 | 20I | 2 | -5 | 115 | 130 | 80 | 40I | 0 | -4 |
| | E0122002 | 1 | Screening | 30JUN2004 | -7 | 60 | 130 | 72 | | | | | | | | | |
| | | 1 | Baseline | 30JUN2004 | -7 | 60 | 128 | 72 | | | | 60 | 128 | 84 | | | |
| | | 102 | Week 1 | 14JUL2004 | 7 | 68 | 118 | 74 | | | | 70 | 128 | 80 | 10 | -6 | -4 |
| | | 223 | Week 2 | 27JUL2004 | 20 | 72 | 110 | 70 | 8 | -12 | -2 | 74 | 112 | 78 | 14 | -16 | -6 |
| | | 223 | Final visit | 27JUL2004 | 20 | 72 | 110 | 70 | 12 | -20D | -2 | 74 | 112 | 78 | 14 | -16 | -6 |
| | E0122004 | 1 | Screening | 14JUL2004 | -5 | 78 | 110 | 70 | | | | 80 | 110 | 72 | | | |
| | | 1 | Baseline | 14JUL2004 | -5 | 78 | 110 | 70 | | | | 80 | 110 | 72 | | | |
| | | 102 | Week 1 | 26JUL2004 | 7 | 56 | 100 | 70 | -22D | -10 | 0 | 56 | 125 | 70 | -24D | 15 | -2 |
| | | 102 | Final visit | 26JUL2004 | 7 | 56 | 100 | 70 | -22D | -10 | 0 | 56 | 125 | 70 | -24D | 15 | -2 |
| | E0122005 | 1 | Screening | 19JUL2004 | -4 | 62 | 110 | 74 | | | | 64 | 112 | 74 | | | |
| | | 1 | Baseline | 19JUL2004 | -4 | 62 | 110 | 74 | | | | 64 | 112 | 74 | | | |
| | | 103 | Week 1 | 02AUG2004 | 10 | 80 | 120 | 78 | 18I | 8 | 4 | 88 | 130 | 78 | 24I | 18 | 4 |
| | | 103 | Week 2 | 11AUG2004 | 19 | 88 | 124 | 80 | 10 | 14 | 4 | 88 | 130 | 84 | 16I | 18 | 10 |
| | | 106 | Week 12 | 18OCT2004 | 87 | 88 | 130 | 80 | 26I | 20I | 6 | 88 | 128 | 80 | 24I | 16 | 6 |
| | | 106 | Final visit | 18OCT2004 | 87 | 88 | 130 | 80 | 26I | 20I | 6 | 88 | 128 | 80 | 24I | 16 | 6 |
| | E0122008 | 1 | Screening | 26JUL2004 | -7 | 82 | 112 | 80 | | | | 82 | 117 | 80 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 82 | 112 | 80 | | | | 82 | 117 | 80 | | | |
| | | 102 | Week 1 | 09AUG2004 | 7 | 80 | 98 | 64 | -2 | -14 | -16 | 84 | 100 | 60 | 2 | -17 | -20D |
| | | 102 | Final visit | 09AUG2004 | 7 | 80 | 98 | 64 | -2 | -14 | -16 | 84 | 100 | 60 | 2 | -17 | -20D |
| | E0122015 | 1 | Screening | 11AUG2004 | -5 | 88 | 132 | 76 | | | | 96 | 132 | 80 | | | |
| | | 1 | Baseline | 11AUG2004 | -5 | 88 | 132 | 76 | | | | 96 | 132 | 80 | | | |
| | | 103 | Week 1 | 25AUG2004 | 9 | 86 | 114 | 76 | -4 | -22D | -4 | 88 | 114 | 80 | -16D | -20D | -6 |
| | | 103 | Week 2 | 01SEP2004 | 16 | 86 | 114 | 76 | -2 | -18 | 0 | 88 | 94 | 60 | -8 | -38D | -8 |
| | | 103 | Final visit | 01SEP2004 | 16 | 86 | 114 | 55 | -2 | -18 | -21D | 88 | 94 | 60 | -8 | -38D | -20D |
| | | 223 | Week 2 | 15SEP2004 | 30 | 88 | 130 | 55 | 0 | -2 | -21D | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804126

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 1 | Screening | 25AUG2004 | -7 | 88 | 128 | 62 | | | | 90 | 120 | 64 | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 88 | 128 | 62 | | | | 90 | 120 | 64 | | | |
| | | 102 | Week 1 | 08SEP2004 | 7 | 84 | 110 | 66 | -4 | -18 | 4 | 80 | 108 | 72 | -10 | -12 | 8 |
| | | 223 | Week 12 | 07DEC2004 | 84 | 96 | 110 | 60 | -12 | -18D | -2 | 98 | 98 | 80 | -18 | -22D | -4 |
| | | 223 | Final Visit | 07DEC2004 | 97 | 94 | 110 | 60 | 6 | -18 | -2 | 98 | 110 | 70 | 8 | -10 | 6 |
| | E0122023 | 1 | Screening | 04OCT2004 | -7 | 78 | 100 | 62 | | | | 78 | 100 | 64 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 78 | 100 | 62 | | | | 78 | 100 | 64 | | | |
| | | 102 | Week 1 | 18OCT2004 | 7 | 100 | 118 | 78 | 22I | 18 | 16 | 100 | 116 | 72 | 22I | 16 | 8 |
| | | 103 | Week 2 | 26OCT2004 | 15 | 84 | 128 | 70 | 6 | 20I | 8 | 88 | 118 | 78 | 10 | 16 | 4 |
| | | 106 | Week 4 | 24JAN2005 | 68 | 80 | 108 | 60 | 2 | 18 | - | 92 | 100 | 68 | 14 | 0 | 4 |
| | | 109 | Week 24 | 02MAR2005 | 168 | 80 | 120 | 68 | 2 | 20I | 6 | 78 | 122 | 74 | 0 | 22I | 10 |
| | | 223 | Week 36 | 24MAY2005 | 225 | 80 | 120 | 78 | 2 | 20I | 16 | 78 | 122 | 74 | 0 | 22I | 10 |
| | | 223 | Final Visit | 24MAY2005 | 225 | 80 | 120 | 78 | 2 | 20I | 16 | 78 | 122 | 74 | 0 | 22I | 10 |
| | E0122026 | 1 | Screening | 06DEC2004 | -7 | 64 | 110 | 78 | | | | 76 | 108 | 72 | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 64 | 110 | 78 | | | | 76 | 108 | 72 | | | |
| | | 102 | Week 1 | 21DEC2004 | 8 | 120 | 122 | 85 | 56I | 10 | 7 | 116 | 122 | 88 | 40I | 14 | 16 |
| | | 223 | Week 12 | 29MAR2005 | 106 | 120 | 120 | 80 | 51I | 12 | 2 | 122 | 122 | 80 | 34I | 12 | 8 |
| | | 223 | Final Visit | 29MAR2005 | 106 | 115 | 122 | 80 | 51I | 12 | 2 | 120 | 120 | 80 | 34I | 12 | 8 |
| | E0122027 | 1 | Screening | 15DEC2004 | -6 | 88 | 160 | 100 | | | | 88 | 150 | 98 | | | |
| | | 1 | Baseline | 15DEC2004 | -6 | 88 | 160 | 100 | | | | 88 | 150 | 98 | | | |
| | | 103 | Week 1 | 05JAN2005 | 15 | 88 | 132 | 80 | 0 | -30D | -20D | 100 | 110 | 80 | 12 | -20D | -18 |
| | | 223 | Week 12 | 10FEB2005 | 51 | 102 | 122 | 82 | 14 | -38D | -18 | 100 | 110 | 92 | 12 | -40D | -6 |
| | | 223 | Final Visit | 10FEB2005 | 51 | 102 | 122 | 82 | 14 | -38D | -18 | 100 | 110 | 92 | 12 | -40D | -6 |
| | E0122028 | 1 | Screening | 14JAN2005 | -5 | 82 | 120 | 80 | | | | 87 | 122 | 84 | | | |
| | | 1 | Baseline | 14JAN2005 | -5 | 82 | 120 | 80 | | | | 87 | 122 | 84 | | | |
| | | 102 | Week 1 | 25JAN2005 | 6 | 80 | 132 | 82 | -2 | 12 | 2 | 82 | 130 | 82 | -5 | 8 | -4 |
| | | 103 | Week 2 | 03FEB2005 | 15 | 80 | 122 | 82 | -2 | 2 | 2 | 80 | 120 | 80 | -7 | -2 | -4 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNI:  SYS=MMG,  DIA=MMG,  PULSE=BPM,
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804127

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122028 | 223 | Week 2 | 28FEB2005 | 40 | 88 | 140 | 100 | 6 | 20I | 20 | 90 | 142 | 102 | 3 | 20I | 18 |
| | | 223 | Final visit | 28FEB2005 | 40 | 88 | 140 | 100 | 6 | 20I | 20 | 90 | 142 | 102 | 3 | 20I | 18 |
| | E0122036 | 1 | Screening | 11AUG2005 | -7 | 52 | 120 | 80 | | | | 58 | 120 | 80 | | | |
| | | 1 | Baseline | 11AUG2005 | -7 | 90 | 120 | 80 | | | | 58 | 120 | 80 | | | |
| | | 102 | Week 1 | 25AUG2005 | 7 | 90 | 128 | 90 | 38I | 8 | 10 | 64 | 130 | 90 | 32I | 10 | 10 |
| | | 223 | Week 2 | 07SEP2005 | 20 | 64 | 128 | 88 | 12 | 8 | 8 | 64 | 128 | 86 | 6 | 8 | 6 |
| | | 223 | Final visit | 07SEP2005 | 20 | 64 | 128 | 88 | 12 | 8 | 8 | 64 | 128 | 86 | 6 | 8 | 6 |
| | E0123004 | 1 | Screening | 24MAY2004 | -4 | 60 | 110 | 82 | | | | 78 | 120 | 90 | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | 60 | 110 | 82 | | | | 78 | 120 | 90 | | | |
| | | 102 | Week 12 | 13MAY2004 | 87 | 60 | 110 | 78 | 0 | 0 | -4 | 60 | 100 | 90 | -18D | -20D | -10 |
| | | 223 | Week 24 | 09DEC2004 | 195 | 72 | 110 | 70 | 12 | 0 | -12 | 80 | 120 | 80 | 2 | 0 | -10 |
| | | 223 | Final visit | 09DEC2004 | 195 | 72 | 110 | 70 | 12 | 0 | -12 | 80 | 120 | 80 | 2 | 0 | -10 |
| | E0123006 | 1 | Screening | 06MAY2004 | -7 | 86 | 80L | 60 | | | | 88 | 90L | 62 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 86 | 80L | 60 | | | | 88 | 90L | 70 | | | |
| | | 106 | Week 12 | 04AUG2004 | 83 | 70 | 90L | 60 | -16D | 10 | 0 | 84 | 90L | 70 | -4 | 0 | 8 |
| | | 106 | Final visit | 04AUG2004 | 83 | 70 | 90L | 60 | -16D | 10 | 0 | 84 | 90L | 70 | -4 | 0 | 8 |
| | E0123012 | 1 | Screening | 09AUG2004 | -4 | 84 | 120 | 90 | | | | 88 | 110 | 90 | | | |
| | | 1 | Baseline | 09AUG2004 | -4 | 84 | 120 | 90 | | | | 88 | 110 | 90 | | | |
| | | 102 | Week 1 | 20AUG2004 | 7 | 66 | 120 | 86 | -18D | 0 | -4 | 82 | 120 | 100 | -6 | 10 | 10 |
| | | 102 | Final visit | 20AUG2004 | 7 | 66 | 120 | 86 | -18D | 0 | -4 | 82 | 120 | 100 | -6 | 10 | 10 |
| | E0123018 | 1 | Screening | 03MAY2005 | -7 | 76 | 130 | 80 | | | | 83 | 172 | 98 | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 76 | 130 | 80 | | | | 83 | 172 | 98 | | | |
| | | 106 | Week 12 | 28JUL2005 | 79 | 90 | 108 | 70 | 14 | -20D | -10 | 104 | 108 | 82 | 21I | -64D | -16 |
| | | 109 | Week 24 | 20OCT2005 | 163 | 92 | 112 | 70 | 16I | -18 | -10 | 100 | 118 | 90 | 17I | -54D | -8 |
| | | 223 | Week 36 | 15DEC2005 | 219 | 88 | 112 | 68 | 12 | -18 | -12 | 110 | 110 | 80 | 13 | -62D | -18 |
| | | 223 | Final visit | 15DEC2005 | 219 | 88 | 112 | 68 | 12 | -18 | -12 | 96 | 110 | 80 | 13 | -62D | -18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=PULSE.
UNITS:   SYS (SYS), DIA (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804128

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123019 | 1 | Screening | 18MAY2005 | -7 | 80 | 110 | 82 | | | | 100 | 120 | 80 | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | 80 | 110 | 82 | | | | 100 | 120 | 80 | | | |
| | | 106 | Week 12 | 18AUG2005 | 85 | 76 | 120 | 82 | -4 | 10 | 0 | 88 | 118 | 88 | -12 | -2 | 8 |
| | | 109 | Week 24 | 1NOV2005 | 160 | 92 | 110 | 84 | 12 | 0 | 2 | 120 | 128 | 90 | 20I | 8 | 10I |
| | | 223 | Week 36 | 05JAN2006 | 225 | 90 | 110 | 90 | 10 | 0 | 8 | 120 | 130 | 110H | 20I | 10 | 30I |
| | | 223 | Final visit | 05JAN2006 | 225 | 84 | 110 | 90 | 4 | 0 | 8 | 120 | 130 | 110H | 20I | 10 | 30I |
| | E0123022 | 1 | Screening | 14SEP2005 | -7 | 88 | 120 | 80 | | | | 100 | 140 | 88 | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | 88 | 120 | 80 | | | | 100 | 140 | 88 | | | |
| | | 102 | Week 1 | 28SEP2005 | 7 | 100 | 110 | 80 | 12 | -10 | 0 | 100 | 100 | 68 | 0 | -40D | -20D |
| | | 106 | Week 12 | 12DEC2005 | 82 | 78 | 115 | 75 | -10 | -5 | -5 | 96 | 124 | 86 | -4 | -16 | -2 |
| | | 223 | Week 24 | 08FEB2006 | 140 | 84 | 112 | 80 | -4 | -8 | 0 | 76 | 110 | 78 | -24D | -30D | -10 |
| | | 223 | Final visit | 08FEB2006 | 140 | 84 | 112 | 80 | -4 | -8 | 0 | 76 | 110 | 78 | -24D | -30D | -10 |
| | E0125004 | 1 | Screening | 29JUN2005 | -6 | 79 | 114 | 58 | | | | 93 | 108 | 77 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 79 | 114 | 58 | | | | 93 | 108 | 77 | | | |
| | | 106 | Week 12 | 28SEP2005 | 85 | 77 | 147 | 91 | -2 | 33I | 33I | 73 | 135 | 90 | -20D | 27I | 13 |
| | | 223 | Week 24 | 04JAN2006 | 183 | 96 | 136 | 85 | 17I | 22I | 27 | 102 | 110 | 74 | 9 | 2 | -3 |
| | | 223 | Final visit | 04JAN2006 | 183 | 96 | 136 | 85 | 17I | 22I | 27 | 102 | 110 | 74 | 9 | 2 | -3 |
| | E0125005 | 1 | Screening | 27JUL2005 | -5 | 55 | 155 | 105H | | | | 59 | 136 | 89 | | | |
| | | 1 | Baseline | 27JUL2005 | -5 | 55 | 155 | 105H | | | | 59 | 136 | 89 | | | |
| | | 102 | Week 1 | 08AUG2005 | 8 | 62 | 165 | 104 | 7 | 10 | -1 | 62 | 141 | 86 | 3 | 5 | -3 |
| | | 106 | Week 12 | 24OCT2005 | 84 | 52 | 200H | 126H | -3 | 45I | 21 | 57 | 202H | 120H | -2 | 66I | 31I |
| | | 109 | Week 24 | 17JAN2006 | 169 | 66 | 163 | 107H | 11 | 8 | 2 | 70 | 163 | 96 | 11 | 27I | 7 |
| | | 223 | Week 36 | 21FEB2006 | 204 | 67 | 179 | 111H | 12 | 24I | 6 | 68 | 155 | 96 | 9 | 19 | 7 |
| | | 223 | Final visit | 21FEB2006 | 204 | 67 | 179 | 111H | 12 | 24I | 6 | 68 | 155 | 96 | 9 | 19 | 7 |
| | E0125006 | 1 | Screening | 28JUL2005 | -7 | 83 | 127 | 85 | | | | 99 | 150 | 85 | | | |
| | | 1 | Baseline | 28JUL2005 | -7 | 83 | 127 | 85 | | | | 99 | 150 | 85 | | | |
| | | 103 | Week 2 | 18AUG2005 | 14 | 88 | 117 | 68 | 5 | -10 | -17 | 100 | 126 | 78 | 1 | -24D | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804129

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125006 | 223 | Week 12 | 27OCT2005 | 84 | 83 | 135 | 81 | 0 | 8 | -4 | 92 | 134 | 90 | -7 | -16 | 5 |
| | | 223 | Final visit | 27OCT2005 | 84 | 83 | 135 | 81 | 0 | 8 | -4 | 92 | 134 | 90 | -7 | -16 | 5 |
| | E0127002 | 1 | Screening | 12NOV2004 | -6 | 68 | 112 | 68 | | | | 72 | 106 | 70 | | | |
| | | 1 | Baseline | 12NOV2004 | -6 | 68 | 112 | 68 | | | | 72 | 106 | 70 | | | |
| | | 102 | Week 1 | 22NOV2004 | 4 | 72 | 110 | 76 | -4 | -2 | 8 | 76 | 106 | 78 | -4 | 0 | -8 |
| | | 103 | Week 2 | 29NOV2004 | 11 | 64 | 108 | 68 | -4 | -4 | 0 | 68 | 106 | 68 | -4 | 0 | -2 |
| | | 106 | Week 12 | 07FEB2005 | 76 | 80 | 116 | 74 | 12 | 4 | 6 | 88 | 104 | 68 | 16I | -2 | -6 |
| | | 109 | Week 24 | 09MAY2005 | 172 | 84 | 124 | 80 | | 12 | 12 | 88 | 114 | 80 | 16I | 14 | 10 |
| | | 223 | Week 36 | 06JUL2005 | 230 | 84 | 112 | 80 | 16I | 0 | 12 | 88 | 114 | 82 | 16I | 8 | 12 |
| | | 223 | Final visit | 06JUL2005 | 230 | 84 | 112 | 80 | 16I | 0 | 12 | 88 | 114 | 82 | 16I | 8 | 12 |
| | E0127013 | 1 | Screening | 06APR2005 | -5 | 64 | 122 | 86 | | | | 60 | 124 | 88 | | | |
| | | 1 | Baseline | 06APR2005 | -5 | 64 | 122 | 86 | | | | 60 | 124 | 88 | | | |
| | | 102 | Week 1 | 19APR2005 | 8 | 64 | 125 | 80 | -0 | 3 | -6 | 68 | 128 | 87 | 4 | 4 | -1 |
| | | 103 | Week 12 | 07JUL2005 | 87 | 60 | 128 | 84 | -8 | 6 | -2 | 72 | 126 | 76 | 12 | 2 | -12 |
| | | 223 | Week 24 | 29AUG2005 | 140 | 68 | 124 | 68 | 4 | 2 | -18 | 80 | 128 | 74 | 20I | 4 | -14 |
| | | 223 | Final visit | 29AUG2005 | 140 | 68 | 124 | 68 | 4 | 2 | -18 | 80 | 128 | 74 | 20I | 4 | -14 |
| | E0127015 | 1 | Screening | 12APR2005 | -7 | 62 | 136 | 82 | | | | 74 | 130 | 90 | | | |
| | | 1 | Baseline | 12APR2005 | -7 | 62 | 136 | 82 | | | | 74 | 130 | 90 | | | |
| | | 223 | Week 1 | 26APR2005 | 7 | 68 | 112 | 80 | 6 | -24D | -2 | 72 | 115 | 83 | -2 | -15 | -7 |
| | | 223 | Final visit | 26APR2005 | 7 | 68 | 112 | 80 | 6 | -24D | -2 | 72 | 115 | 83 | -2 | -15 | -7 |
| | E0127018 | 1 | Screening | 05MAY2005 | -7 | 68 | 136 | 82 | | | | 76 | 134 | 82 | | | |
| | | 1 | Baseline | 05MAY2005 | -7 | 68 | 136 | 82 | | | | 76 | 134 | 82 | | | |
| | | 102 | Week 2 | 16MAY2005 | 9 | 72 | 104 | 82 | 24I | 8 | -4 | 80 | 126 | 74 | 20I | 2 | -8 |
| | | 103 | Week 2 | 2MAY2005 | 14 | 96 | 136 | 82 | | -4 | 0 | 80 | 134 | 74 | | -2 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 88 | 68 | 102 | 58 | 0 | -34D | -24D | 72 | 110 | 70 | -4 | -24D | -12 |
| | | 223 | Week 24 | 31OCT2005 | 172 | 76 | 112 | 64 | 8 | -24D | -18 | 80 | 120 | 72 | 4 | -14 | -10 |
| | | 223 | Final visit | 31OCT2005 | 172 | 76 | 112 | 64 | 8 | -24D | -18 | 80 | 120 | 72 | 4 | -14 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYSTOLIC BP / (SY)=MMHG, DIASTOLIC/(DIA)=MMHG, PULSE=BPM,
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804130

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0127021 | 1 | Screening | 08SEP2005 | -7 | 72 | 160 | 92 | | | | 82 | 156 | 94 | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | 72 | 160 | 92 | | | | 82 | 156 | 94 | | | |
| | | 103 | Week 2 | 29SEP2005 | 14 | 62 | 162 | 102 | -10 | 2 | 10 | 54 | 160 | 100 | -28D | -4 | -6 |
| | | 106 | Week 12 | 18DEC2005 | 90 | 62 | 144 | 98 | -12 | -18 | -4 | 64 | 148 | 92 | -18D | -4 | -2 |
| | | 109 | Week 24 | 03MAR2006 | 169 | 60 | 148 | 98 | -12 | -12 | -4 | 60 | 148 | 88 | -22D | -8 | -6 |
| | | 109 | Final visit | 03MAR2006 | 169 | 60 | 148 | 92 | -12 | -12 | 0 | 60 | 148 | 88 | -22D | -8 | -6 |
| | E0128002 | 1 | Screening | 11OCT2004 | -7 | 70 | 140 | 86 | | | | 80 | 140 | 84 | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | 64 | 130 | 84 | | | | 62 | 124 | 84 | | | |
| | | 103 | Week 12 | 01NOV2004 | 14 | 64 | 130 | 84 | -6 | -10 | -2 | 62 | 124 | 84 | -18D | -16 | 0 |
| | | 106 | Week 12 | 11JAN2005 | 85 | 74 | 162 | 98 | 4 | 22I | 12 | 72 | 156 | 98 | -8 | 16 | 14 |
| | | 109 | Week 36 | 05MAR2005 | 115 | 76 | 162 | 92 | 4 | 22I | 6 | 76 | 162 | 90 | -4 | 4 | 6 |
| | | 223 | Week 36 | 10JUN2005 | 235 | 82 | 162 | 106H | 12 | 22I | 20 | 76 | 162 | 104 | -4 | 22I | 20 |
| | | 223 | Final visit | 10JUN2005 | 235 | 82 | 162 | 106H | 12 | 22I | 20 | 76 | 162 | 104 | -4 | 22I | 20 |
| PLA / LI | E0001009 | 1 | Screening | 05NOV2004 | -7 | 91 | 144 | 87 | | | | 102 | 149 | 103 | | | |
| | | 102 | Baseline | 05NOV2004 | -7 | 90 | 144 | 87 | | | | 102 | 149 | 103 | | | |
| | | 103 | Week 1 | 19NOV2004 | 12 | 90 | 147 | 60 | -1 | -4 | -27D | 92 | 130 | 78 | -19 | -19 | -25D |
| | | 103 | Week 2 | 24NOV2004 | 12 | 100 | 146 | 88 | -9 | 3 | 1 | 92 | 140 | 72 | -10 | -9 | -31D |
| | | 106 | Final visit | 08FEB2005 | 88 | 88 | 146 | 93 | -3 | 2 | 6 | 89 | 139 | 90 | -13 | -10 | -13 |
| | | 106 | Baseline | 08FEB2005 | 88 | 88 | 146 | 93 | | | | 89 | 139 | 90 | | | |
| | | 201 | At randomization | 04MAR2005 | 139 | 85 | 139 | 83 | 2 | -3 | 2 | 80 | 120 | 90 | -9 | -19 | 0 |
| | | 223 | Final visit | 21MAR2005 | 18 | 90 | 143 | 91 | 2 | -3 | -2 | 80 | 120 | 90 | -9 | -19 | 0 |
| | E0005002 | 1 | Screening | 24MAR2004 | -7 | 88 | 118 | 68 | | | | 88 | 114 | 68 | | | |
| | | 102 | Baseline | 24MAR2004 | -7 | 88 | 118 | 68 | | | | 88 | 116 | 68 | | | |
| | | 103 | Week 2 | 05APR2004 | 5 | 88 | 116 | 68 | -16D | -2 | -6 | 72 | 110 | 68 | -4 | -4 | 0 |
| | | 106 | Week 12 | 12APR2004 | 12 | 76 | 104 | 72 | -12 | -14 | 4 | 68 | 96 | 72 | -16D | -18 | 4 |
| | | 201 | Week 12 | 24JUN2004 | 85 | 84 | 134 | 64 | -4 | 16 | 18 | 80 | 134 | 84 | 0 | 20I | 16 |
| | | 201 | Final visit | 21JUL2004 | 1 | 72 | 124 | 82 | -16D | 16 | 14 | 80 | 124 | 78 | -8 | 10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804131

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005002 | 201 | At randomization | 21JUL2004 | 1 | 72 | 124 | 82 | | | | 80 | 124 | 78 | | | |
| | | 201 | Baseline | 21JUL2004 | 1 | 72 | 124 | 82 | | | | 80 | 124 | 78 | | | |
| | | 207 | Week 12 | 07OCT2004 | 79 | 82 | 130 | 86 | | | | 84 | 126 | 80 | 4 | 2 | -2 |
| | | 211 | Week 28 | 0FEB2005 | 203 | 78 | 128 | 76 | 10 | 6 | -4 | 80 | 120 | 78 | 0 | -4 | -18 |
| | | 214 | Week 40 | 02MAY2005 | 286 | 78 | 128 | 76 | 6 | 4 | -6 | 80 | 122 | 78 | 0 | -8 | 0 |
| | | 214 | Final visit | 02MAY2005 | 286 | 78 | 128 | 76 | 6 | 4 | -6 | 80 | 132 | 78 | 0 | 8 | 0 |
| | E0005076 | 1 | Screening | 15JUN2006 | -7 | 76 | 110 | 74 | | | | 72 | 106 | 70 | | | |
| | | 102 | Baseline | 15JUN2005 | 1 | 72 | 110 | 74 | | | | 76 | 116 | 70 | | | |
| | | 103 | Week 1 | 29JUN2005 | 14 | 80 | 126 | 72 | -4 | 16 | -2 | 80 | 116 | 70 | -4 | 10 | 0 |
| | | 106 | Week 2 | 06JUL2005 | 84 | 68 | 126 | 84 | -8 | 16 | 10 | 70 | 118 | 84 | -2 | 12 | 14 |
| | | 201 | Final visit | 16AUG2005 | 81 | 76 | 118 | 76 | 0 | 8 | 2 | 80 | 124 | 72 | 8 | 18 | 10 |
| | | 201 | At randomization | 17NOV2005 | 1 | 76 | 118 | 76 | | | | 80 | 114 | 72 | | | |
| | | 201 | Baseline | 17NOV2005 | 1 | 76 | 118 | 76 | | | | 80 | 114 | 72 | | | |
| | | 211 | Week 28 | 14FEB2006 | 196 | 64 | 103 | 69 | -12 | -8 | -7 | 70 | 101 | 75 | -10 | -8 | -2 |
| | | 223 | Week 40 | 23AUG2006 | 280 | 62 | 105 | 72 | -20D | -15 | -4 | 68 | 109 | 73 | -3 | -15 | -3 |
| | | 223 | Final visit | 23AUG2006 | 280 | 62 | 105 | 72 | -14 | -13 | -4 | 68 | 109 | 73 | -12 | -5 | -1 |
| | E0016009 | 1 | Screening | 30JUL2004 | 1 | 68 | 104 | 70 | | | | 70 | 108 | 62 | | | |
| | | 1 | Baseline | 30JUL2004 | -5 | 68 | 104 | 70 | | | | 70 | 108 | 62 | | | |
| | | 103 | Week 2 | 18AUG2004 | 14 | 72 | 108 | 68 | 4 | 4 | -2 | 80 | 114 | 75 | 10I | 6 | 8 |
| | | 109 | Week 24 | 18OCT2004 | 79 | 84 | 118 | 63 | 16I | 17 | | 96 | 126 | 75 | 26I | 18 | 14 |
| | | 201 | Final visit | 18JAN2005 | 167 | 82 | 113 | 63 | 14 | 14 | | 90 | 109 | 70 | 20I | 1 | 13 |
| | | 201 | At randomization | 18FEB2005 | 1 | 82 | 113 | 63 | | | | 90 | 109 | 70 | | | |
| | | 207 | Baseline | 16MAY2005 | 88 | 60 | 123 | 73 | -22D | 10 | 11 | 70 | 134 | 82 | -16D | 25I | 12 |
| | | 211 | Week 28 | 29AUG2005 | 193 | 62 | 134 | 87 | -18D | 21I | 24 | 70 | 127 | 86 | -20D | 18 | 16 |
| | | 223 | Week 40 | 07OCT2005 | 232 | 70 | 132 | 84 | -12 | 19 | 21 | 84 | 128 | 73 | -6 | 19 | 3 |
| | | 223 | Final visit | 07OCT2005 | 232 | 70 | 132 | 84 | -12 | 19 | 21 | 84 | 128 | 73 | -6 | 19 | 3 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804132

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016016 | 1 | Screening | 09DEC2004 | -5 | 68 | 100 | 61 | | | | 72 | 103 | 64 | | | |
| | | 1 | Baseline | 09DEC2004 | -5 | 68 | 100 | 61 | | | | 72 | 103 | 64 | | | |
| | | 103 | Week 2 | 27DEC2004 | 13 | 62 | 112 | 64 | -6 | 12 | 3 | 76 | 115 | 71 | 4 | 12 | 7 |
| | | 106 | Week 12 | 05MAR2005 | 79 | 66 | 118 | 68 | -2 | 18I | 7 | 82 | 121 | 73 | 10 | 19 | 9 |
| | | 201 | Final visit | 07APR2005 | 1 | 66 | 118 | 62 | | | | 72 | 121 | 71 | | | |
| | | 201 | At randomization | 07APR2005 | 1 | 66 | 118 | 62 | | | | 72 | 121 | 71 | | | |
| | | 201 | Baseline | 07APR2005 | 1 | 66 | 118 | 62 | | | | 72 | 121 | 71 | | | |
| | | 223 | Week 12 | 23JUN2005 | 78 | 60 | 110 | 74 | -6 | -8 | 12 | 60 | 109 | 78 | -12 | -12 | 7 |
| | | 223 | Final visit | 23JUN2005 | 78 | 60 | 110 | 74 | -6 | -8 | 12 | 60 | 109 | 78 | -12 | -12 | 7 |
| | E0017001 | 102 | Week 1 | 26JAN2005 | -9 | 93 | 127 | 79 | | | | 97 | 139 | 87 | | | |
| | | 106 | Week 1 | 10FEB2005 | 6 | 91 | 140 | 78 | | | | 97 | 135 | 76 | | | |
| | | 201 | Week 24 | 02MAY2005 | 87 | 107 | 139 | 87 | | | | 100 | 125 | 89 | | | |
| | | 109 | Week 36 | 21JUL2005 | 167 | 82 | 128 | 87 | | | | 85 | 122 | 74 | | | |
| | | 201 | At randomization | 13OCT2005 | 251 | 71 | 131 | 72 | | | | 80 | 111 | 66 | | | |
| | | 201 | Baseline | 13OCT2005 | 251 | 71 | 131 | 72 | | | | 80 | 111 | 66 | | | |
| | | 223 | Week 12 | 03NOV2005 | 21 | 82 | 141 | 91 | 11 | 10 | 19 | 95 | 138 | 91 | 15I | 27I | 25 |
| | | 223 | Final visit | 03NOV2005 | 21 | 82 | 141 | 91 | 11 | 10 | 19 | 95 | 138 | 91 | 15I | 27I | 25 |
| | E0018033 | 1 | Screening | 10AUG2005 | -7 | 88 | 130 | 80 | | | | 68 | 132 | 82 | | | |
| | | 102 | Baseline | 10AUG2005 | -7 | 88 | 130 | 80 | | | | 68 | 132 | 82 | | | |
| | | 102 | Week 1 | 23AUG2005 | 13 | 88 | 100 | 70 | 0 | -30D | -10 | 88 | 104 | 70 | 20I | -28D | -12 |
| | | 106 | Week 12 | 08NOV2005 | 81 | 60 | 119 | 86 | | | | 68 | 120 | 74 | | | |
| | | 201 | Final visit | 06JAN2006 | 1 | 80 | 120 | 80 | | | | 84 | 122 | 84 | | | |
| | | 201 | At randomization | 06JAN2006 | 1 | 80 | 120 | 80 | | | | 84 | 122 | 84 | | | |
| | | 201 | Baseline | 06JAN2006 | 1 | 80 | 120 | 80 | | | | 84 | 122 | 84 | | | |
| | | 223 | Week 12 | 26JAN2006 | 23 | 60 | 112 | 62 | -20D | -8 | -18 | 74 | 114 | 78 | -10 | -8 | -6 |
| | | 223 | Final visit | 26JAN2006 | 23 | 60 | 112 | 62 | -20D | -8 | -18 | 74 | 114 | 78 | -10 | -8 | -6 |
| | E0021001 | 1 | Screening | 23MAR2004 | -7 | 76 | 160 | 90 | | | | 80 | 150 | 88 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804133

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0021001 | 1 | Baseline | 23MAR2004 | -7 | 76 | 160 | 90 | | | | 80 | 150 | 88 | | | |
| | | 103 | Week 2 | 13APR2004 | 14 | 72 | 134 | 84 | -4 | -26D | -6 | 96 | 140 | 84 | 16I | -10 | -4 |
| | | 106 | Week 12 | 23JUN2004 | 85 | 68 | 138 | 74 | -8 | -22D | -16 | 70 | 140 | 74 | -10 | -10 | -14 |
| | | 109 | Final visit | 16SEP2004 | 170 | 84 | 146 | 80 | | -12 | -2 | 86 | 146 | 78 | 6 | -14 | -6 |
| | | 201 | At randomization | 16OCT2004 | 1 | 88 | 146 | 80 | 12 | -14 | -10 | 84 | 146 | 78 | 4 | -10 | -10 |
| | | 201 | Baseline | 14OCT2004 | 1 | 88 | 150 | 80 | | | | 84 | 140 | 86 | 0 | 8 | 8 |
| | | 223 | Week 12 | 16DEC2004 | 64 | 88 | 150 | 88 | -6 | 4 | 8 | 84 | 148 | 86 | 0 | 8 | 8 |
| | | 223 | Final visit | 16DEC2004 | 64 | 82 | 150 | 88 | | | | 84 | 148 | 86 | | | |
| | E0021002 | 1 | Week 2 | 30MAR2004 | -8 | 64 | 100 | 64 | | | | 68 | 110 | 78 | | | |
| | | 106 | Week 12 | 06APR2004 | 13 | 56 | 126 | 70 | | | | 58 | 128 | 74 | 14 | 2 | 2 |
| | | 201 | Final visit | 02SEP2004 | 90 | 60 | 128 | 72 | | | | 62 | 126 | 72 | 18I | 4 | 4 |
| | | 201 | At randomization | 02SEP2004 | 1 | 60 | 128 | 76 | | | | 62 | 126 | 72 | 16I | 14 | -10 |
| | | 207 | Baseline | 29NOV2004 | 89 | 80 | 132 | 76 | 20I | | | 72 | 128 | 74 | | | -8 |
| | | 211 | Week 28 | 23MAR2005 | 203 | 82 | 134 | 74 | 22I | 6 | -2 | 80 | 130 | 74 | 2 | 2 | 2 |
| | | 214 | Week 40 | 15JUN2005 | 287 | 80 | 132 | 76 | 20I | 6 | 0 | 78 | 130 | 76 | 14 | 4 | 4 |
| | | 219 | Week 68 | 19DEC2005 | 485 | 62 | 148 | 64 | | | -12 | 64 | 146 | 62 | 2 | 20I | -8 |
| | | 221 | Week 84 | 14APR2006 | 590 | 62 | 130 | 64 | 2 | 12 | -12 | 64 | 132 | 64 | 2 | 6 | -2 |
| | | 223 | Week 104 | 25AUG2006 | 723 | 80 | 110 | 68 | 20I | -18 | -8 | 78 | 114 | 70 | 16I | -12 | -2 |
| | | 223 | Final visit | 25AUG2006 | 723 | 80 | 110 | 68 | 20I | -18 | -8 | 78 | 114 | 70 | 16I | -12 | -2 |
| | E0021007 | 1 | Screening | 01JUL2004 | -7 | 64 | 130 | 72 | | | | 66 | 132 | 74 | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | 64 | 130 | 72 | | | | 66 | 132 | 74 | | | |
| | | 106 | Week 12 | 30SEP2004 | 86 | 86 | 114 | 70 | 2 | 12 | -12 | 86 | 116 | 72 | 2 | -6 | -12 |
| | | 201 | Final visit | 14OCT2004 | 1 | 82 | 126 | 76 | 16I | -4 | 4 | 88 | 130 | 80 | 20I | -16 | -2 |
| | | 201 | At randomization | 14OCT2004 | 1 | 82 | 126 | 76 | 18I | -4 | | 88 | 130 | 80 | 22I | -2 | -6 |
| | | 201 | Baseline | 14OCT2004 | 1 | | | | | | | | | | | | |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
    UNITS:   SYS=MMHG, DIA=MMHG, DIA=MMHG, PULSE=BPM.
    L: Potentially clinically important Low.  H: Potentially clinically important High.
    L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804134

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021007 | 207 | Week 12 | 05JAN2005 | 84 | 86 | 130 | 74 | 4 | 4 | -2 | 82 | 128 | 72 | -6 | -2 | -8 |
| | | 207 | Final Visit | 05JAN2005 | 84 | 86 | 130 | 74 | 4 | 4 | -2 | 82 | 128 | 72 | -6 | -2 | -8 |
| | E0021009 | 1 | Screening | 02JUL2004 | -6 | 62 | 126 | 70 | | | | 62 | 128 | 72 | | | |
| | | 1 | Baseline | 02JUL2004 | -6 | 62 | 130 | 72 | | | | 62 | 128 | 74 | | | |
| | | 106 | Week 2 | 21JUL2004 | 13 | 64 | 130 | 88 | | | | 68 | 132 | 82 | 6 | 4 | 2 |
| | | 106 | Week 12 | 29SEP2004 | 83 | 64 | 132 | 84 | 2 | 6 | 2 | 66 | 130 | 82 | 4 | 4 | 10 |
| | | 109 | Final visit | 26DEC2004 | 165 | 78 | 134 | 78 | 16I | 8 | 8 | 76 | 130 | 74 | 14 | 4 | 4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 80 | 132 | 76 | 18I | 8 | 6 | 78 | 130 | 74 | 16I | 2 | 2 |
| | | 201 | Baseline | 19JAN2005 | 1 | 80 | 132 | 76 | | | | 78 | 130 | 74 | | | |
| | E0021029 | 1 | Screening | 19SEP2005 | -7 | 70 | 118 | 62 | | | | 72 | 116 | 64 | | | |
| | | 1 | Baseline | 19SEP2005 | -7 | 70 | 118 | 62 | | | | 72 | 116 | 64 | | | |
| | | 102 | Week 1 | 03OCT2005 | 1 | 72 | 110 | 44L | 2 | | -18 | 76 | 118 | 50L | -4 | 2 | -14 |
| | | 201 | At randomization | 19DEC2005 | 1 | 64 | 136 | 66 | -6 | 18 | 4 | 64 | 136 | 66 | -8 | 20I | 2 |
| | | 201 | Baseline | 19DEC2005 | 1 | 64 | 136 | 66 | | | | 64 | 136 | 66 | | | |
| | E0022015 | 1 | Screening | 10NOV2004 | -7 | 72 | 118 | 74 | | | | 80 | 120 | 70 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 72 | 118 | 74 | | | | 80 | 120 | 70 | | | |
| | | 106 | Week 12 | 11FEB2005 | 86 | 97 | 115 | 68 | 25I | -3 | -6 | 90 | 114 | 68 | 12 | -6 | -2 |
| | | 201 | Final visit | 14APR2005 | 1 | 76 | 116 | 74 | 4 | -2 | 0 | 90 | 114 | 84 | 10 | -6 | 14 |
| | | 201 | At randomization | 14APR2005 | 1 | 76 | 116 | 74 | | | | 90 | 114 | 84 | | | |
| | | 223 | Week 12 | 25MAY2005 | 42 | 55 | 112 | 74 | -21D | -4 | -4 | 68 | 99 | 59 | -22D | -15 | -25D |
| | | 223 | Final visit | 25MAY2005 | 42 | 55 | 112 | 70 | -21D | -4 | -4 | 68 | 99 | 59 | -22D | -15 | -25D |
| | E0022019 | 1 | Screening | 25JAN2005 | -3 | 70 | 143 | 89 | | | | 73 | 138 | 87 | | | |
| | | 1 | Baseline | 25JAN2005 | -3 | 70 | 143 | 89 | | | | 73 | 138 | 87 | | | |
| | | 106 | Week 12 | 04MAY2005 | 96 | 107 | 120 | 78 | 37I | -23D | -11 | 106 | 124 | 83 | 33I | -14 | -4 |
| | | 201 | Final visit | 20MAY2005 | 1 | 68 | 122 | 86 | -2 | -21D | -3 | 78 | 118 | 84 | 5 | -20D | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d144/7c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804135

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022019 | 201 | At randomization | 20MAY2005 | 1 | 68 | 122 | 86 | | | | 78 | 118 | 84 | | | |
| | | 201 | Baseline | 20MAY2005 | 1 | 68 | 122 | 86 | | | | 78 | 118 | 84 | | | |
| | | 207 | Week 12 | 10AUG2005 | 83 | 64 | 123 | 83 | | | | 87 | 131 | 87 | | | |
| | | 211 | Week 48 | 08DEC2005 | 281 | 69 | 128 | 78 | -4 | 1 | -3 | 68 | 139 | 79 | -9 | 13 | -5 |
| | | 214 | Week 40 | 25FEB2006 | 281 | 74 | 132 | 76 | -7 | 8 | -8 | 77 | 139 | 85 | -1 | 12 | -1 |
| | | 217 | Week 52 | 24MAY2006 | 370 | 68 | 147 | 78 | -1 | 6 | -10 | 77 | 145 | 85 | -1 | 21I | -1 |
| | | 223 | Week 68 | 25AUG2006 | 463 | 68 | 147 | 91 | 6 | 10I | -8 | 74 | 145 | 90 | -4 | 5 | 6 |
| | | 223 | Final visit | 25AUG2006 | 463 | 68 | 147 | 91 | 0 | 25I | 5 | 74 | 145 | 90 | -4 | 27I | 6 |
| | E0024001 | 1 | Screening | 15APR2004 | -7 | 68 | 127 | 72 | | | | 76 | 136 | 80 | | | |
| | | 1 | Baseline | 15APR2004 | -7 | 68 | 127 | 72 | | | | 76 | 136 | 80 | | | |
| | | 102 | Week 1 | 18MAR2004 | -7 | 56 | 112 | 80 | -14 | -15 | -12 | 55 | 114 | 81 | -21D | -22D | -19 |
| | | 106 | Week 2 | 06MAY2004 | 14 | 56 | 128 | 82 | -10 | -1 | 10 | 68 | 131 | 84 | -8 | -8 | -8 |
| | | 106 | Week 12 | 14JUL2004 | 83 | 56 | 126 | 80 | -12 | 13 | 6 | 80 | 128 | 88 | 4 | -8 | 4 |
| | | 201 | Final visit | 15SEP2004 | 1 | 56 | 140 | 78 | | | | 56 | 148 | 88 | -20D | 12 | 8 |
| | | 201 | At randomization | 15SEP2004 | 1 | 57 | 140 | 78 | | | | 55 | 150 | 88 | | | |
| | | 223 | Baseline | 14OCT2004 | 30 | 57 | 148 | 90 | 1 | 8 | 12 | 55 | 150 | 100 | -1 | 2 | 12 |
| | | 223 | Week 12 | 14OCT2004 | 30 | 57 | 148 | 90 | 1 | 8 | 12 | 55 | 150 | 100 | -1 | 2 | 12 |
| | E0024020 | 1 | Screening | 08OCT2004 | -6 | 80 | 110 | 68 | | | | 95 | 116 | 87 | | | |
| | | 1 | Baseline | 08OCT2004 | -6 | 80 | 110 | 68 | | | | 95 | 116 | 87 | | | |
| | | 102 | Week 1 | 21OCT2004 | 17 | 88 | 135 | 75 | 8 | 25I | 7 | 101 | 115 | 80 | -16 | -1 | -7 |
| | | 106 | Week 2 | 18OCT2004 | 14 | 83 | 138 | 73 | 3 | 28I | 8 | 85 | 134 | 71 | -10 | 2 | -6 |
| | | 106 | Week 12 | 16JAN2005 | 92 | 91 | 138 | 72 | 11 | 28I | 6 | 97 | 141 | 80 | 2 | 4I | -13 |
| | | 201 | Final visit | 09MAR2005 | 1 | 86 | 126 | 72 | | | | 74 | 120 | 80 | 24I | -7 |
| | | 201 | At randomization | 09MAR2005 | 1 | 86 | 126 | 72 | | | | 100 | 120 | 80 | | | |
| | | 223 | Baseline | 06MAY2005 | 57 | 96 | 126 | 68 | 6 | 0 | -4 | 102 | 112 | 72 | 2 | -8 | -8 |
| | | 223 | Final visit | 04MAY2005 | 57 | 92 | 126 | 68 | 6 | 0 | -4 | 102 | 112 | 72 | 2 | -8 | -8 |
| | E0024039 | 1 | Screening | 14APR2005 | -7 | 84 | 130 | 76 | | | | 102 | 115 | 82 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        PULSE=BPM.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804136

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024039 | 1 | Baseline | 14APR2005 | -7 | 84 | 130 | 76 | | | | 102 | 115 | 82 | | | |
| | | 102 | Week 1 | 28APR2005 | -7 | 82 | 126 | 80 | -2 | -4 | 4 | 90 | 118 | 84 | -12 | 3 | 2 |
| | | 103 | Week 2 | 05MAY2005 | 14 | 88 | 128 | 84 | 4 | -2 | 8 | 110 | 120 | 90 | 8 | 5 | 8 |
| | | 106 | Final visit | 20JUL2005 | 91 | 106 | 126 | 86 | 22 I | | 10 | 117 | 134 | 89 | 15 I | 19 | 7 |
| | | 201 | At randomization | 26OCT2005 | 1 | 86 | 126 | 82 | | -4 | 16 | 96 | 130 | 86 | -6 | 15 | 4 |
| | | 201 | Baseline | 26OCT2005 | 1 | 86 | 126 | 82 | | | | 96 | 130 | 86 | | | |
| | E0024046 | 1 | Screening | 03AUG2005 | -7 | 88 | 132 | 82 | | | | 100 | 130 | 90 | | | |
| | | 1 | Baseline | 03AUG2005 | -7 | 88 | 132 | 82 | -7 | -2 | | 100 | 126 | 90 | -10 | -4 | -2 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 81 | 130 | 82 | -6 | | 0 | 90 | 126 | 88 | -10 | -0 | -6 |
| | | 106 | Week 12 | 20OCT2005 | 72 | 72 | 130 | 74 | -16 D | -2 | -2 | 96 | 132 | 84 | -4 | 2 | -10 |
| | | 201 | At randomization | 12JAN2006 | 1 | 80 | 130 | 74 | -8 | -2 | -8 | 96 | 132 | 80 | | | |
| | | 201 | Baseline | 12JAN2006 | 1 | 80 | 130 | 74 | | | 6 | 82 | 132 | 80 | -14 | -2 | 10 |
| | | 223 | Final visit | 10MAR2006 | 58 | 66 | 130 | 80 | -14 | 0 | 6 | 82 | 130 | 90 | -14 | 2 | 10 |
| | E0029009 | 101 | Week 1 | 29APR2004 | -18 | 80 | 104 | 84 | | | | 88 | 102 | 86 | | | |
| | | 103 | Week 8 | 06MAY2004 | 9 | 72 | 120 | 88 | | | | 86 | 118 | 88 | | | |
| | | 106 | Week 12 | 02JUN2004 | 16 | 80 | 122 | 88 | | | | 86 | 118 | 84 | | | |
| | | 109 | Week 24 | 10AUG2004 | 85 | 80 | 120 | 88 | | | | 84 | 118 | 90 | | | |
| | | 201 | Final visit | 04NOV2004 | 171 | 72 | 120 | 88 | | | | 88 | 128 | 88 | | | |
| | | 201 | At randomization | 11JAN2005 | 1 | 72 | 120 | 88 | | | | 80 | 118 | 92 | | | |
| | | 201 | Baseline | 11JAN2005 | 1 | 72 | 120 | 92 | 12 | 10 | 4 | 80 | 118 | 92 | | | |
| | | 207 | Week 12 | 18APR2005 | 98 | 84 | 130 | 92 | 12 I | | 6 | 84 | 132 | 96 | 24 | 14 | 4 |
| | | 211 | Week 28 | 18JUL2005 | 187 | 88 | 130 | 96 | 16 I | 20 I | 0 | 100 | 142 | 100 | 20 I | 24 I | 8 |
| | | 214 | Week 40 | 18OCT2005 | 281 | 88 | 128 | 96 | 8 | | 8 | 96 | 142 | 100 | 8 | 24 | 8 |
| | | 217 | Week 52 | 10JAN2006 | 365 | 80 | 128 | 90 | 8 | | -8 | 84 | 130 | 94 | 4 | 10 | -2 |
| | | 219 | Week 68 | 02MAY2006 | 477 | 80 | 120 | 88 | -4 | | 6 | 88 | 128 | 90 | 8 | 10 | -2 |
| | | 223 | Week 84 | 22AUG2006 | 589 | 68 | 120 | 94 | | | | 76 | 130 | 90 | -4 | 12 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=SYSTOLIC BP, DIA=DIASTOLIC BP, PULSE=BPM,
UNITS: SYS (BP)/SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804137

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | 223 | Final visit | 22AUG2006 | 589 | 68 | 128 | 94 | -4 | 8 | 6 | 76 | 120 | 90 | -4 | 2 | -2 |
|  | E0031017 | 1 | Screening | 27MAY2004 | -7 | 68 | 134 | 96 |  |  |  | 72 | 138 | 100 |  |  |  |
|  |  | 1 | Baseline | 27MAY2004 | -7 | 68 | 134 | 94 |  |  |  | 72 | 138 | 100 |  |  |  |
|  |  | 102 | Week 1 | 17JUN2004 | 8 | 76 | 134 | 84 | 8 | 0 | -12 | 70 | 128 | 76 | -2 | -16 | -24D |
|  |  | 103 | Week 2 | 17JUN2004 | 14 | 80 | 132 | 82 | 12 | -2 | -4 | 76 | 138 | 100 | 4 | 0 | 0 |
|  |  | 106 | Week 12 | 26AUG2004 | 84 | 68 | 130 | 88 |  | -4 | -8 | 72 | 118 | 84 | 0 | -20D | -16 |
|  |  | 201 | Final visit | 29NOV2004 | 1 | 86 | 140 | 94 | 18I | 6 | -2 | 90 | 144 | 184 | 18I | 6 | -0 |
|  |  | 201 | At randomization | 29NOV2004 | 1 | 86 | 140 | 94 |  |  |  | 90 | 144 | 100 |  |  |  |
|  |  | 201 | Baseline | 29NOV2004 | 1 | 86 | 140 | 94 |  |  |  | 90 | 144 | 100 |  |  |  |
|  | E0031023 | 106 | Week 12 | 14JUN2004 | 9 | 80 | 154 | 106H | -8 | 6 | -10 | 84 | 116 | 96 | -6 | -2 | -18 |
|  |  | 201 | Final visit | 15SEP2004 | 83 | 83 | 110 | 70 | -24D | 4 | -8 | 72 | 124 | 92 | -6 | 28I | 8 |
|  |  | 201 | At randomization | 15SEP2004 | 1 | 84 | 124 | 90 |  |  |  | 86 | 124 | 92 |  |  |  |
|  |  | 207 | Baseline | 15SEP2004 | 1 | 84 | 124 | 90 |  |  |  | 86 | 124 | 92 |  |  |  |
|  |  | 207 | Week 12 | 15DEC2004 | 91 | 84 | 130 | 80 | -24D | 4 | -8 | 86 | 124 | 72 | -6 | 28I | 8 |
|  |  | 223 | Week 28 | 10FEB2005 | 149 | 60 | 128 | 82 |  |  |  | 80 | 152 | 100 |  |  |  |
|  |  | 223 | Final visit | 10FEB2005 | 149 | 60 | 128 | 82 |  |  |  | 80 | 152 | 100 |  |  |  |
|  | E0031067 | 1 | Screening | 07SEP2005 | -5 | 72 | 116 | 70 |  |  |  | 70 | 114 | 70 |  |  |  |
|  |  | 1 | Baseline | 07SEP2005 | -5 | 72 | 116 | 70 |  |  |  | 70 | 114 | 70 |  |  |  |
|  |  | 102 | Week 1 | 21SEP2005 | 9 | 72 | 118 | 62 | 0 | 2 | -8 | 74 | 118 | 64 | 4 | 4 | -6 |
|  |  | 106 | Week 12 | 07DEC2005 | 86 | 72 | 118 | 76 | -2 | 0 | 6 | 70 | 114 | 72 | 0 | 0 | 4 |
|  |  | 201 | Final visit | 06JAN2006 | 1 | 70 | 114 | 74 | -2 | -2 | 4 | 70 | 106 | 72 | 0 | -8 | 2 |
|  |  | 201 | At randomization | 06JAN2006 | 1 | 70 | 104 | 68 | -2 | -12 | -2 | 70 | 106 | 70 |  |  | 0 |
|  |  | 207 | Baseline | 06JAN2006 | 1 | 70 | 104 | 68 |  |  |  | 70 | 106 | 70 |  |  |  |
|  |  | 207 | Week 12 | 30MAR2006 | 84 | 70 | 104 | 78 | 0 | 30I | 10 | 68 | 132 | 76 | -2 | 26I | 6 |
|  |  | 211 | Week 28 | 20JUL2006 | 196 | 70 | 116 | 82 | 12 | 12 | 14 | 68 | 120 | 78 | -2 | 14 | 8 |
|  |  | 223 | Week 28 | 21AUG2006 | 228 | 80 | 136 | 88 | 10 | 32I | 20 | 76 | 124 | 80 | 6 | 18 | 10 |
|  |  | 223 | Final visit | 21AUG2006 | 228 | 80 | 136 | 88 | 10 | 32I | 20 | 76 | 124 | 80 | 6 | 18 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=MMHG, DIA=MMHG, PULSE=BPM.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804138

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | SYS | DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033016 | 1 | Screening | 11MAY2004 | -7 | 74 | 140 | 80 | | | | 86 | 138 | 80 | | | |
| | | 1 | Baseline | 11MAY2004 | -7 | 74 | 140 | 80 | | | | 86 | 138 | 80 | | | |
| | | 102 | Week 1 | 25MAY2004 | 7 | 68 | 122 | 78 | -6 | -18 | -2 | 80 | 128 | 82 | -6 | -10 | 2 |
| | | 103 | Week 2 | 03JUN2004 | 16 | 76 | 126 | 78 | | -14 | -2 | 80 | 128 | 80 | 12 | -18 | 4 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 84 | 142 | 98 | | | 18 | 80 | 130 | 84 | -6 | -18 | 4 |
| | | 201 | Final visit | 26AUG2004 | 1 | 84 | 142 | 70 | 6 | -10 | -18 | 80 | 140 | 80 | | 2 | |
| | | 201 | At randomization | 26AUG2004 | 1 | 84 | 142 | 70 | 10 | 2 | -10 | 70 | 138 | 80 | -4 | -2 | 0 |
| | | 207 | Baseline | 02DEC2004 | 99 | 76 | 140 | 70 | | | | 70 | 148 | 80 | | | |
| | | 211 | Week 28 | 21MAR2005 | 208 | 76 | 138 | 100 | -12 | -2 | 30I | 76 | 138 | 80 | 0 | -10 | 0 |
| | | 211 | Final visit | 21MAR2005 | 208 | 76 | 132 | 78 | -8 | -10 | 8 | 80 | 138 | 90 | 6 | -2 | 0 |
| | | 223 | Week 40 | 07JUL2005 | 316 | 76 | 132 | 78 | -8 | | | 86 | 130 | 90 | 6 | -10 | 10 |
| | E0033021 | 1 | Screening | 08JUN2004 | -7 | 70 | 138 | 80 | | | | 76 | 136 | 80 | | | |
| | | 1 | Baseline | 08JUN2004 | -7 | 70 | 130 | 80 | | | | 76 | 136 | 80 | | | |
| | | 102 | Week 1 | 22JUN2004 | 14 | 72 | 120 | 86 | | -18 | | 74 | 134 | 74 | | -16 | -6 |
| | | 103 | Week 2 | 29JUN2004 | 21 | 72 | 106 | 82 | 0 | -18 | -4 | 68 | 108 | 70 | -2 | -18 | -6 |
| | | 106 | Week 12 | 09SEP2004 | 86 | 54 | 110 | 80 | 4 | -32D | -2 | 70 | 106 | 70 | 6 | -28D | -10 |
| | | 201 | Final visit | 30NOV2004 | 1 | 54 | 110 | 80 | -16D | -28D | -10 | 66 | 122 | 94 | -10 | -14 | 14 |
| | | 201 | At randomization | 30NOV2004 | 1 | 50 | 116 | 76 | | | | 66 | 122 | 94 | | | |
| | | 207 | Week 12 | 22FEB2005 | 85 | | 112 | 72 | 16I | 6 | -4 | 68 | 120 | 78 | 2 | -2 | -16 |
| | | 211 | Week 28 | 16JUN2005 | 197 | 72 | 112 | 80 | 18I | | -8 | 76 | 120 | 80 | 10 | -2 | -14 |
| | | 211 | Week 52 | 29NOV2005 | 350 | 64 | 115 | 90 | 10I | -5 | -10 | 72 | 110 | 70 | -12 | -24D | 24D |
| | | 217 | Week 50 | 16MAR2006 | 365 | 76 | 130 | 90 | 22I | 20I | 10 | 72 | 122 | 72 | 2 | -22D | -22D |
| | | 219 | Week 68 | 11JUL2006 | 472 | 78 | 110 | 70 | 24I | 0 | -10 | 82 | 122 | 75 | 6 | -2 | -19 |
| | | 221 | Week 84 | 25AUG2006 | 589 | 84 | 110 | 84 | 14 | 14 | 14 | 14 | 120 | 76 | 16I | -16 | -22 |
| | | 223 | Final Visit | 25AUG2006 | 634 | 68 | 124 | 90 | 14 | 14 | 10 | 80 | 106 | 84 | 14 | -16 | -10 |
| | E0033035 | 1 | Screening | 11AUG2004 | -7 | 60 | 152 | 82 | | | | 76 | 140 | 76 | | | |
| | | 1 | Baseline | 11AUG2004 | -7 | 60 | 152 | 82 | | | | 76 | 140 | 76 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804139

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | SYS | DIA | STANDING CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033035 | 102 | Week 1 | 25AUG2004 | 7 | 60 | 110 | 60 | 0 | -42D | -22D | 68 | 106 | 60 | -8 | -34D | -16 |
| | | 103 | Week 2 | 01SEP2004 | 14 | 72 | 100 | 60 | 12 | -52D | -22D | 80 | 98 | 60 | 4 | -42D | -16 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 78 | 128 | 80 | 18I | -24D | -2 | 72 | 118 | 80 | -4 | -22D | 4 |
| | | 201 | At randomization | 08DEC2004 | 1 | 72 | 130 | 90 | 12 | -22D | 8 | 78 | 128 | 82 | -2 | -12 | 6 |
| | | 201 | Baseline | 08DEC2004 | 1 | 72 | 130 | 90 | | | | 78 | 128 | 82 | | | |
| | E0037005 | 1 | Screening | 17MAR2004 | -6 | 60 | 128 | 88 | | | | 64 | 126 | 96 | | | |
| | | 102 | Baseline | 17MAR2004 | -8 | 60 | 120 | 88 | | | | 64 | 128 | 86 | 0 | 2 | -10 |
| | | 103 | Week 1 | 31MAR2004 | 8 | 60 | 132 | 84 | 0 | -8 | -12 | 76 | 124 | 90 | 12 | 0 | -6 |
| | | 105 | Week 2 | 07APR2004 | 15 | 56 | 130 | 74 | -4 | -18 | -4 | 64 | 118 | 70 | 0 | -10 | -20D |
| | | 201 | Final visit | 16JUN2004 | 85 | 60 | 122 | 74 | -0 | -6 | -14 | 64 | 116 | 70 | -10 | -26D | |
| | | 201 | At randomization | 16JUL2004 | 1 | 60 | 122 | 74 | | | | 64 | 116 | 70 | | | |
| | | 201 | Baseline | 16JUL2004 | 1 | 60 | 122 | 74 | | | | 64 | 116 | 70 | | | |
| | | 207 | Final visit | 06OCT2004 | 85 | 62 | 124 | 78 | 2 | 2 | 4 | 58 | 128 | 84 | -6 | 12 | 14 |
| | E0037017 | 1 | Screening | 06APR2004 | -6 | 70 | 122 | 76 | | | | 81 | 134 | 78 | | | |
| | | 102 | Baseline | 06APR2004 | -6 | 64 | 124 | 86 | | | | 86 | 118 | 84 | | | |
| | | 103 | Week 2 | 19APR2004 | 14 | 64 | 118 | 68 | -6 | -2 | 10 | 74 | 128 | 74 | 5 | -16 | 6 |
| | | 106 | Week 12 | 26APR2004 | 87 | 82 | 128 | 72 | 8 | -4 | -8 | 88 | 124 | 90 | -7 | -6 | -4 |
| | | 201 | Final visit | 08JUL2004 | 1 | 73 | 146 | 88 | 12 | 6 | -4 | 76 | 154 | 92 | -5 | 20I | 12 |
| | | 201 | At randomization | 29JUL2004 | 83 | 73 | 146 | 88 | | | | 76 | 154 | 92 | | | |
| | | 201 | Baseline | 29JUL2004 | 201 | 69 | 120 | 78 | | | | 72 | 128 | 88 | | | |
| | | 207 | Week 12 | 19OCT2004 | 201 | 54 | 128 | 88 | -4 | -26D | -10 | 80 | 128 | 88 | -4 | -26D | -20D |
| | | 211 | Final visit | 14FEB2005 | -6 | 68 | 136 | 84 | -5 | -10 | -4 | 94 | 134 | 94 | 4 | -20D | 2 |
| | E0037039 | 1 | Screening | 04JUN2004 | -6 | 66 | 116 | 62 | | | | 84 | 94 | 60 | | | |
| | | 1 | Baseline | 04JUN2004 | -6 | 66 | 116 | 62 | | | | 84 | 94 | 60 | | | |

KEY:   SYS: SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG. DIA=MMHG. PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804140

Page 148 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 102 | Week 1 | 17JUN2004 | 7 | 78 | 104 | 64 | 12 | -12 | 2 | 93 | 108 | 66 | 9 | 14 | 6 |
| | | 103 | Week 2 | 23JUN2004 | 13 | 68 | 108 | 72 | 2 | -8 | 10 | 80 | 112 | 80 | -4 | 18 | 20 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 94 | 110 | 70 | 28I | -6 | 8 | 98 | 108 | 72 | 14 | 14 | 12 |
| | | 201 | Final visit | 29SEP2004 | 1 | 86 | 104 | 68 | 20I | -12 | 6 | 90 | 98 | 68 | 6 | 4 | 8 |
| | | 201 | At randomization | 29SEP2004 | 1 | 86 | 104 | 68 | | | | 90 | 98 | 68 | | | |
| | | 201 | Baseline | 29SEP2004 | 1 | 66 | 104 | 68 | | | | 90 | 98 | 68 | | | |
| | | 207 | Week 12 | 29DEC2004 | 83 | 63 | 106 | 58 | -23D | -4 | -10 | 78 | 98 | 62 | -12 | 0 | -6 |
| | | 214 | Week 18 | 10APR2005 | 197 | 65 | 106 | 56 | -21D | 2 | 2 | 78 | 96 | 58 | -12 | -12 | -10 |
| | | 214 | Week 40 | 03JUL2005 | 283 | 68 | 106 | 54 | -14D | 2 | -12 | 62 | 110 | 70 | -28D | -22D | 2 |
| | | 217 | Week 52 | 26SEP2005 | 363 | 68 | 100 | 60 | -18D | -4 | 6 | 84 | 96 | 68 | -6 | -20 | 0 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 69 | 104 | 60 | -17D | -10 | -8 | 89 | 108 | 74 | -1 | -1 | 0 |
| | | 223 | Week 84 | 16MAY2006 | 555 | 78 | 104 | 64 | -5 | -10 | -8 | 93 | 108 | 74 | 3 | 3 | 6 |
| | | 223 | Week 104 | 30AUG2006 | 705 | 78 | 104 | 64 | -5 | -12 | -4 | 93 | 108 | 74 | 3 | 10 | 6 |
| | | 223 | Final visit | 30AUG2006 | 701 | 81 | 92 | 64 | | | | | | | | | |
| | E0037046 | 1 | Screening | 17JUN2004 | -6 | 70 | 128 | 78 | | | | 72 | 128 | 88 | | | |
| | | 102 | Week 1 | 17JUN2004 | -7 | 68 | 128 | 78 | | | | 72 | 128 | 88 | | | |
| | | 103 | Week 2 | 30JUN2004 | 14 | 66 | 88 | 66 | | | | 68 | 88L | 60 | 0 | -40D | -28D |
| | | 201 | Final visit | 07JUL2004 | 84 | 65 | 110 | 78 | -2 | -30D | -12 | 68 | 120 | 80 | -4 | -8 | -8 |
| | | 201 | At randomization | 18OCT2004 | 1 | 65 | 104 | 64 | -5 | -18 | -10 | 57 | 128 | 84 | -15D | -26D | -4 |
| | | 201 | Baseline | 18OCT2004 | 1 | 60 | 108 | 64 | | | | 57 | 128 | 84 | | | |
| | | 211 | Week 28 | 18OCT2004 | 85 | 60 | 108 | 64 | -10 | -20D | -14 | 58 | 128 | 84 | | | |
| | | 211 | Week 28 | 09MAY2005 | 206 | 54 | 110 | 72 | -8 | 0 | 6 | 67 | 114 | 80 | 1 | -16 | -12 |
| | | 223 | Final visit | 16MAY2005 | 211 | 56 | 108 | 74 | -8 | 0 | 16 | 67 | 106 | 80 | 10 | -14 | -4 |
| | | 223 | Final visit | 16MAY2005 | 211 | 56 | 108 | 80 | -4 | 0 | 16 | 67 | 106 | 80 | 10 | -22D | -4 |
| | | | | | | | | | | | | | | | 10 | -22D | -4 |
| | E0037049 | 1 | Screening | 23JUN2004 | -6 | 64 | 112 | 68 | | | | 68 | 118 | 76 | | | |
| | | 1 | Baseline | 23JUN2004 | -6 | 64 | 112 | 68 | | | | 68 | 118 | 76 | | | |
| | | 102 | Week 1 | 06JUL2004 | 7 | 72 | 100 | 70 | 8 | -12 | 2 | 87 | 118 | 82 | 19I | 0 | 6 |
| | | 103 | Week 2 | 13JUL2004 | 14 | 84 | 104 | 68 | 20I | -8 | | 88 | 106 | 68 | 20I | -12 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS(BP / SYS)=MMHG, (DIA)=MMHG, (PULSE)=BPM.
L: Potentially clinically important Low.  H: Potentially clinically important High.
L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804141

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037049 | 201 | Final visit | 27SEP2004 | 1 | 58 | 104 | 78 | | | | 70 | 120 | 80 | 2 | 2 | 4 |
| | | 201 | At randomization | 27SEP2004 | 1 | 58 | 104 | 78 | | | | 70 | 120 | 80 | | | |
| | | 201 | Baseline | 27SEP2004 | 1 | 58 | 104 | 78 | | | | 70 | 120 | 80 | | | |
| | | 223 | Week 12 | 16DEC2004 | 84 | 72 | 104 | 72 | 14 | | -6 | 84 | 108 | 64 | 14 | -14 | -10 |
| | | 223 | Week 28 | 07APR2005 | 193 | 63 | 116 | 72 | 5 | 12 | -6 | 78 | 108 | 64 | 8 | -12 | -16 |
| | | 223 | Final visit | 07APR2005 | 193 | 63 | 116 | 72 | 5 | 12 | -6 | 78 | 108 | 64 | 8 | -12 | -16 |
| | E0037054 | 1 | Screening | 13JUL2004 | -7 | 80 | 120 | 70 | | | | 86 | 120 | 78 | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 80 | 120 | 70 | | | | 86 | 120 | 78 | | | |
| | | 102 | Week 1 | 27JUL2004 | 7 | 110 | 122 | 60 | 30I | 2 | -10 | 107 | 108 | 64 | 21I | -12 | -14 |
| | | 103 | Week 2 | 18AUG2004 | 29 | 84 | 138 | 68 | 4 | 18 | -2 | 86 | 130 | 72 | 0 | 10 | -6 |
| | | 116 | Week 12 | 03FEB2004 | 84 | 78 | 130 | 68 | -2 | 10 | -2 | 80 | 128 | 74 | -18D | -8 | -4 |
| | | 201 | Final visit | 16NOV2004 | 1 | 64 | 130 | 80 | -16D | 10 | 12 | 68 | 128 | 82 | | | |
| | | 201 | At randomization | 16NOV2004 | 1 | 64 | 130 | 80 | | | | 68 | 128 | 82 | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | 64 | 130 | 80 | | | | 68 | 128 | 82 | | | |
| | E0037076 | 1 | Screening | 04OCT2004 | -7 | 68 | 112 | 70 | | | | 74 | 114 | 76 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 68 | 112 | 70 | | | | 74 | 114 | 76 | | | |
| | | 102 | Week 1 | 19OCT2004 | 8 | 96 | 100 | 68 | 28I | -12 | -2 | 94 | 102 | 72 | 20I | -12 | -4 |
| | | 106 | Week 12 | 05JAN2005 | 85 | 80 | 110 | 76 | 12 | | -2 | 88 | 100 | 64 | 16I | -14 | -12 |
| | | 201 | Final visit | 31JAN2005 | 1 | 82 | 110 | 70 | 14 | -2 | 0 | 76 | 116 | 78 | 4 | -2 | |
| | | 201 | At randomization | 31JAN2005 | 1 | 82 | 110 | 70 | | | | 76 | 116 | 78 | 2 | | |
| | | 207 | Baseline | 25APR2005 | 85 | 63 | 90L | 60 | -10 | -20D | -6 | 81 | 94 | 70 | 5 | -22D | -8 |
| | | 211 | Week 28 | 15AUG2005 | 197 | 63 | 100 | 62 | -19D | -14 | -6 | 72 | 96 | 70 | -4 | -20D | |
| | | 214 | Week 40 | 09NOV2005 | 283 | 78 | 96 | 64 | -4 | -14 | | 87 | 116 | 76 | 11 | | -2 |
| | | 219 | Week 68 | 24MAY2006 | 479 | 63 | 80 | 60 | -19D | -12 | -10 | 87 | 90L | 66 | 11 | -26D | -10 |
| | | 223 | Week 84 | 31AUG2006 | 578 | 66 | 96 | 66 | -16D | -14 | -4 | 75 | 112 | 78 | -1 | -4 | 0 |
| | | 223 | Final visit | 31AUG2006 | 578 | 66 | 96 | 66 | -16D | -14 | -4 | 75 | 112 | 78 | -1 | -4 | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804142

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037078 | 1 | Screening | 14OCT2004 | -7 | 88 | 102 | 64 | | | | 84 | 96 | 70 | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | 88 | 102 | 64 | | | | 84 | 96 | 70 | | | |
| | | 102 | Week 1 | 28OCT2004 | -7 | 87 | 102 | 58 | -1 | 0 | -6 | 93 | 116 | 64 | 9 | 20I | -6 |
| | | 106 | Week 12 | 06NOV2004 | 18 | 102 | 102 | 60 | 14 | 0 | -4 | 99 | 92 | 68 | 15I | -4 | -2 |
| | | 109 | Week 24 | 17JAN2005 | 88 | 96 | 114 | 66 | -8 | 12 | 2 | 99 | 110 | 84 | 15I | 14 | 14 |
| | | 201 | Final visit | 09FEB2005 | 1 | 71 | 118 | 78 | -17D | 16 | 14 | 75 | 118 | 84 | -9 | 22I | 14 |
| | | 201 | At randomization | 09FEB2005 | 1 | 71 | 118 | 78 | | | | 75 | 118 | 84 | | | |
| | | 203 | Baseline | 02MAR2005 | 22 | 93 | 116 | 74 | | | | 104 | 120 | 86 | | | |
| | | 223 | Week 12 | 02MAR2005 | 22 | 93 | 116 | 74 | 22I | -2 | -4 | 104 | 120 | 86 | 29I | 2 | 2 |
| | | 223 | Final visit | 02MAR2005 | 22 | | | | 22I | -2 | -4 | | | | 29I | 2 | 2 |
| | E0037079 | 1 | Screening | 14OCT2004 | -7 | 67 | 128 | 72 | | | | 65 | 110 | 70 | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | 67 | 128 | 72 | | | | 65 | 110 | 70 | | | |
| | | 102 | Week 1 | 27OCT2004 | 6 | 76 | 128 | 80 | 9 | 0 | 8 | 84 | 128 | 82 | 19I | 18 | 12 |
| | | 103 | Week 2 | 04NOV2004 | 14 | 78 | 128 | 80 | 11 | -2 | 12 | 84 | 128 | 86 | 17I | 18 | 14 |
| | | 109 | Week 12 | 01FEB2005 | 103 | 60 | 110 | 82 | -1 | -12 | 12 | 78 | 120 | 68 | -4 | 10 | -2 |
| | | 201 | Final visit | 07APR2005 | 168 | 60 | 134 | 92 | -7 | -6 | 20 | 78 | 130 | 88 | 13 | 1 | 20I |
| | | 201 | At randomization | 24MAY2005 | 16 | 60 | 134 | 92 | | | | 66 | 130 | 88 | | | |
| | | 203 | Baseline | 24MAY2005 | 16 | 60 | 134 | 92 | | | | 66 | 114 | 88 | | | |
| | | 223 | Baseline | 08JUN2005 | 16 | 68 | 118 | 68 | 12 | -16 | -24D | 93 | 114 | 78 | 27I | -16 | -10 |
| | | 223 | Final visit | 08JUN2005 | 16 | 72 | 118 | 68 | 12 | -16 | -24D | 93 | 114 | 78 | 27I | -16 | -10 |
| | E0037100 | 1 | Screening | 28DEC2004 | -6 | 68 | 92 | 60 | | | | 70 | 8BL | 60 | | | |
| | | 1 | Baseline | 28DEC2004 | -8 | 68 | 92 | 60 | | | | 70 | 8BL | 60 | | | |
| | | 102 | Week 1 | 11JAN2005 | 8 | 62 | 108 | 70 | -6 | 16 | 10 | 78 | 110 | 72 | 8 | 22I | 18 |
| | | 103 | Week 2 | 18JAN2005 | 15 | 70 | 110 | 76 | 5 | 18 | 16 | 80 | 112 | 72 | 10 | 24I | 12 |
| | | 201 | Final visit | 30MAR2005 | 85 | 73 | 108 | 68 | 7 | 16 | 8 | 84 | 108 | 70 | 14 | 20I | 10 |
| | | 201 | At randomization | 23MAR2005 | 1 | 73 | 108 | 68 | | | | 84 | 108 | 70 | | | |
| | | 203 | Baseline | 23JUN2005 | 1 | 75 | 102 | 68 | | | | 84 | 108 | 70 | | | |
| | | 223 | Week 12 | 08JUL2005 | 16 | 71 | 102 | 68 | -4 | 0 | 0 | 79 | 108 | 74 | -5 | 0 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS(mmHg), DIA=mmHg, PULSE=BPM.
    L: Potentially clinically important Low.  H: Potentially clinically important High.
    L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804143

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | 223 | Final visit | 08JUL2005 | 16 | 71 | 102 | 68 | -4 | 0 | 0 | 79 | 108 | 74 | -5 | 0 | 4 |
| | E0037105 | 1 | Screening | 20JAN2005 | -5 | 61 | 120 | 78 | | | | 65 | 120 | 82 | | | |
| | | 1 | Baseline | 21JAN2005 | -5 | 65 | 120 | 78 | | | | 65 | 120 | 82 | | | |
| | | 102 | Week 1 | 01FEB2005 | 7 | 65 | 108 | 74 | 4 | -12 | -4 | 63 | 110 | 78 | -2 | -10 | -4 |
| | | 103 | Week 2 | 08FEB2005 | 14 | 62 | 120 | 60 | | | | 73 | 116 | 58 | 8 | -4 | -24D |
| | | 106 | Week 12 | 19APR2005 | 84 | 71 | 132 | 86 | 10 | 12 | -18 | 73 | 122 | 78 | 8 | -2 | -4 |
| | | 109 | Week 12 | 12OCT2005 | 170 | 72 | 104 | 84 | | | | 82 | 106 | 78 | 17I | -16 | -4 |
| | | 201 | Final visit | 08SEP2005 | 1 | 78 | 118 | 85 | | | | 82 | 120 | 88 | | | |
| | | 201 | At randomization | 08SEP2005 | 1 | 78 | 118 | 85 | 17I | -2 | 7 | 82 | 120 | 88 | 17I | -16 | -6 |
| | | 201 | Baseline | 08SEP2005 | 1 | 78 | 118 | 85 | | | | 82 | 120 | 88 | | | |
| | | 223 | Week 12 | 03NOV2005 | 57 | 61 | 134 | 88 | -17D | 16 | 3 | 86 | 108 | 76 | 4 | -12 | -12 |
| | | 223 | Final visit | 03NOV2005 | 57 | 61 | 134 | 88 | -17D | 16 | 3 | 86 | 108 | 76 | 4 | -12 | -12 |
| | E0037111 | 1 | Screening | 16FEB2005 | -7 | 58 | 130 | 84 | | | | 66 | 132 | 84 | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 58 | 124 | 84 | | | | 76 | 118 | 74 | | | |
| | | 102 | Week 1 | 02MAR2005 | 1 | 66 | 124 | 82 | 6 | -6 | -2 | 76 | 128 | 82 | 8 | -14 | -12 |
| | | 103 | Week 2 | 09MAR2005 | 14 | 70 | 120 | 86 | 12 | -10 | -2 | 80 | 110 | 78 | 12 | -4 | 8 |
| | | 106 | Week 12 | 18MAY2005 | 84 | 70 | 140 | 90 | 12 | -16 | 6 | 80 | 138 | 90 | 14 | -22D | -2 |
| | | 109 | Week 12 | 05OCT2005 | 169 | 75 | 148 | 90 | 17I | -18 | 6 | 83 | 138 | 90 | 17I | -16 | 6 |
| | | 201 | Final visit | 05OCT2005 | 1 | 75 | 148 | 90 | | | | 83 | 138 | 90 | | | |
| | | 201 | At randomization | 05OCT2005 | 1 | 75 | 148 | 90 | | | | 83 | 138 | 90 | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | 71 | 140 | 84 | -4 | -8 | -6 | 79 | 120 | 94 | -4 | -18 | 4 |
| | | 223 | Final visit | 27OCT2005 | 23 | 71 | 140 | 84 | -4 | -8 | -6 | 79 | 120 | 94 | -4 | -18 | 4 |
| | E0041013 | 1 | Screening | 02NOV2004 | -7 | 68 | 108 | 70 | | | | 69 | 110 | 70 | | | |
| | | 1 | Baseline | 09NOV2004 | -7 | 68 | 108 | 78 | | | | 60 | 108 | 78 | | | |
| | | 102 | Week 1 | 16NOV2004 | 1 | 78 | 115 | 79 | 10 | 7 | 8 | 90 | 115 | 76 | 11 | -2 | 6 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 89 | 109 | 74 | 21I | -2 | 4 | 90 | 98 | 72 | 21I | -12 | 2 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 70 | 106 | 76 | | | | 76 | 102 | 84 | 27 | -8 | 14 |
| | | 109 | Week 24 | 04MAY2005 | 176 | 56 | 108 | 62 | -12 | 0 | -8 | 72 | 114 | 90 | 3 | 4 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS (BP) /SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804144

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | 201 | Final visit | 23JUN2005 | 1 | 64 | 104 | 82 | -4 | -4 | 12 | 72 | 110 | 80 | 3 | 0 | 10 |
| | | 201 | At randomization | 23JUN2005 | 1 | 64 | 104 | 82 | | | | 72 | 110 | 80 | | | |
| | | 201 | Baseline | 23JUN2005 | 1 | 64 | 104 | 82 | | | | 72 | 110 | 80 | | | |
| | | 207 | Week 12 | 13SEP2005 | 81 | 86 | 108 | 77 | 22I | 16 | -7 | 106 | 116 | 86 | 34I | 5 | 10 |
| | | 211 | Week 28 | 04JAN2006 | 196 | 72 | 106 | 75 | 8 | 2 | -3 | 88 | 121 | 96 | 34I | 6 | 16 |
| | | 214 | Week 40 | 04APR2006 | 286 | 85 | 119 | 79 | 21I | 15 | 8 | 103 | 136 | 90 | 16I | 26I | 10 |
| | | 217 | Week 52 | 29JUN2006 | 372 | 86 | 120 | 90 | 22I | 16 | 0 | 100 | 129 | 101 | 31I | 10 | 21 |
| | | 223 | Final visit | 11AUG2006 | 415 | 74 | 127 | 82 | 10 | 23I | 0 | 100 | 129 | 101 | 28I | 19 | 21 |
| | E0041017 | 1 | Screening | 09NOV2004 | -7 | 76 | 120 | 84 | | | | 80 | 127 | 80 | | | |
| | | 101 | Baseline | 23NOV2004 | -7 | 76 | 120 | 80 | | | | 80 | 118 | 80 | | | |
| | | 103 | Week 2 | 30NOV2004 | 14 | 76 | 124 | 80 | -2 | 0 | -4 | 78 | 118 | 79 | -4 | -9 | -1 |
| | | 106 | Week 12 | 10FEB2005 | 86 | 78 | 122 | 84 | 0 | 4 | -2 | 76 | 122 | 80 | -2 | -5 | 0 |
| | | 109 | Final visit | 05MAY2005 | 170 | 72 | 104 | 76 | 8 | -16 | -8 | 84 | 108 | 68 | 12 | -19 | -12 |
| | | 201 | At randomization | 30JUN2005 | 1 | 84 | 104 | 76 | | | | 92 | 108 | 68 | | | |
| | | 201 | Baseline | 30JUN2005 | 1 | 84 | 104 | 76 | | | | 92 | 108 | 68 | | | |
| | | 211 | Week 28 | 15SEP2005 | 78 | 52 | 118 | 75 | -25D | 13 | -5 | 60 | 120 | 85 | -32D | 22I | 12 |
| | | 212 | Week 30 | 12JAN2006 | 197 | 58 | 137 | 88 | -32D | 14 | 1 | 62 | 135 | 82 | -29D | 27I | 17 |
| | | 214 | Week 40 | 06APR2006 | 281 | 54 | 133 | 65 | -26D | 33I | -12 | 60 | 122 | 80 | -30D | 14 | 4 |
| | | 217 | Week 52 | 28JUN2006 | 364 | 60 | 122 | 90 | -30D | 25I | -11 | 62 | 131 | 80 | -32D | 14 | 12 |
| | | 223 | Final visit | 24AUG2006 | 421 | 50 | 125 | 69 | -34D | 21I | -7 | 62 | 131 | 80 | -30D | 23I | 12 |
| | E0042008 | 101 | Week 1 | 22JUN2004 | -10 | 64 | 122 | 84 | | | | 72 | 118 | 80 | | | |
| | | 103 | Week 2 | 06JUL2004 | -6 | 60 | 118 | 80 | | | | 80 | 114 | 80 | | | |
| | | 106 | Week 12 | 16JUL2004 | 81 | 60 | 122 | 76 | | | | 78 | 130 | 78 | | | |
| | | 201 | Final visit | 30NOV2004 | 1 | 54 | 116 | 66 | | | | 64 | 120 | 82 | | | |
| | | 201 | At randomization | 30NOV2004 | 1 | 54 | 116 | 66 | | | | 64 | 120 | 82 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804145

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0042008 | 201 | Baseline | 30NOV2004 | 1 | 54 | 116 | 66 | | | | 64 | 120 | 82 | | | |
| | | 223 | Week 12 | 30DEC2004 | 31 | 76 | 110 | 84 | 22I | -6 | 18 | 84 | 118 | 84 | 20I | -2 | 2 |
| | | 223 | Final visit | 30DEC2004 | 31 | 76 | 110 | 84 | 22I | -6 | 18 | 84 | 118 | 84 | 20I | -2 | 2 |
| | E0044016 | 1 | Screening | 14JUL2004 | -7 | 84 | 130 | 90 | | | | 88 | 130 | 86 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 84 | 130 | 90 | | | | 88 | 130 | 86 | | | |
| | | 102 | Week 1 | 28JUL2004 | 2 | 86 | 116 | 86 | 2 | -14 | -4 | 92 | 112 | 86 | 4 | -18 | -6 |
| | | 103 | Week 2 | 11AUG2004 | 21 | 86 | 116 | 76 | 4 | -4 | -14 | 88 | 118 | 80 | 4 | -12 | -16 |
| | | 106 | Week 12 | 13OCT2004 | 84 | 98 | 118 | 86 | 12 | -12 | -4 | 88 | 120 | 80 | 0 | -10 | -6 |
| | | 109 | Week 24 | 05JAN2005 | 168 | 104 | 130 | 80 | 20I | 0 | -10 | 110 | 130 | 74 | 22I | 0 | -12 |
| | | 201 | Final visit | 28MAR2005 | 1 | 98 | 140 | 90 | 14 | 10 | | 100 | 138 | 78 | 12 | 8 | -8 |
| | | 201 | A randomization | 28MAR2005 | 1 | 98 | 140 | 90 | | | | 100 | 138 | 78 | | | |
| | | 1 | Baseline | 28MAR2005 | 1 | 98 | 140 | 90 | | | | 100 | 138 | 78 | | | |
| | | 207 | Week 12 | 22JUN2005 | 87 | 80 | 138 | 70 | -18D | -2 | -10 | 80 | 122 | 78 | -20D | -16 | 0 |
| | | 211 | Week 28 | 12OCT2005 | 199 | 72 | 130 | 70 | -26D | -10D | -20D | 78 | 146 | 80 | -22D | -16 | -2 |
| | | 215 | Week 40 | 05JAN2006 | 365 | 76 | 130 | 80 | -22D | -10D | -10 | 82 | 130 | 82 | -36D | -16 | -4 |
| | | 217 | Week 52 | 31MAR2006 | 365 | 80 | 128 | 80 | -18D | -12 | -8 | 84 | 132 | 80 | -18D | -18 | 2 |
| | | 223 | Week 52 | 10MAY2006 | 409 | 80 | 128 | 82 | -18D | -12 | -8 | 82 | 120 | 80 | -18D | -18 | 2 |
| | | 223 | Final visit | 10MAY2006 | 409 | 80 | 128 | 82 | -18D | -12 | -8 | 82 | 120 | 80 | -18D | -18 | 2 |
| | E0044035 | 1 | Screening | 07MAR2005 | -3 | 78 | 118 | 60 | | | | 84 | 116 | 64 | | | |
| | | 1 | Baseline | 07MAR2005 | -3 | 78 | 118 | 60 | | | | 84 | 116 | 64 | | | |
| | | 102 | Week 1 | 18MAR2005 | 8 | 84 | 122 | 80 | 6 | 4 | 20 | 92 | 116 | 60 | 8 | 0 | -16 |
| | | 106 | Week 12 | 09JUN2005 | 94 | 80 | 110 | 80 | 2 | -8 | 20 | 96 | 116 | 70 | 14 | 0 | 6 |
| | | 109 | Week 24 | 02SEP2005 | 176 | 80 | 106 | 86 | -10 | -12 | 26 | 100 | 98 | 78 | 16I | -18 | 14 |
| | | 201 | Final visit | 22NOV2005 | 1 | 88 | 110 | 70 | 10 | -8 | 10 | 92 | 100 | 70 | 8 | -16 | 6 |
| | | 201 | A randomization | 22NOV2005 | 1 | 88 | 110 | 70 | | | | 92 | 100 | 70 | | | |
| | | 1 | Baseline | 22NOV2005 | 1 | 88 | 110 | 70 | | | | 90 | 100 | 70 | | | |
| | | 223 | Week 12 | 20JAN2006 | 60 | 84 | 130 | 80 | -4 | 20I | 10 | 88 | 130 | 76 | -4 | 30I | 6 |
| | | 223 | Final visit | 20JAN2006 | 60 | 84 | 130 | 80 | -4 | 20I | 10 | 88 | 130 | 76 | -4 | 30I | 6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BP (SYS)=MMHG, DIA=DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804146

Page 154 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | 1 | Screening | 07APR2005 | -6 | 72 | 110 | 74 | | | | 92 | 122 | 78 | | | |
| | | 1 | Baseline | 07APR2005 | -6 | 72 | 110 | 74 | | | | 92 | 122 | 78 | | | |
| | | 102 | Week 1 | 20APR2005 | 7 | 80 | 128 | 78 | 8 | 18 | 4 | 96 | 116 | 80 | -4 | -6 | 2 |
| | | 103 | Week 2 | 20APR2005 | 7 | 78 | 110 | 70 | 6 | 12 | 6 | 84 | 108 | 78 | -8 | -14 | -6 |
| | | 106 | Week 12 | 13JUL2005 | 14 | 78 | 116 | 70 | 4 | 6 | -4 | 78 | 126 | 72 | -14 | 4 | -6 |
| | | 201 | Final visit | 29AUG2005 | 91 | 72 | 130 | 88 | 0 | 20I | 14 | 78 | 126 | 88 | -14 | 4 | 10 |
| | | 201 | At randomization | 29AUG2005 | 1 | 72 | 130 | 90 | | | | 78 | 126 | 88 | | | |
| | | 207 | Baseline | 18NOV2005 | 1 | 74 | 130 | 90 | | | | 80 | 126 | 85 | | | |
| | | 211 | Week 28 | 15MAR2006 | 82 | 84 | 118 | 78 | 2 | -12 | -2 | 90 | 122 | 86 | 2 | 4 | -3 |
| | | 214 | Week 40 | 16JUN2006 | 199 | 68 | 120 | 84 | 12 | -10 | 0 | 64 | 112 | 80 | -12 | -14 | -2 |
| | | 223 | Week 52 | 01SEP2006 | 292 | 80 | 110 | 80 | -4 | -14 | -4 | 80 | 110 | 80 | -14 | -14 | -8 |
| | | 223 | Final visit | 01SEP2006 | 369 | 80 | 116 | 80 | 8 | -14 | -8 | 80 | 110 | 80 | 2 | -16 | -8 |
| | E0044046 | 1 | Screening | 08JUN2005 | -6 | 68 | 138 | 90 | | | | 80 | 140 | 98 | | | |
| | | 1 | Baseline | 22JUN2005 | 8 | 68 | 138 | 80 | | | | 88 | 140 | 86 | | | |
| | | 102 | Week 1 | 22JUN2005 | 8 | 80 | 140 | 90 | 20I | 2 | -10 | 88 | 140 | 94 | 12 | 0 | -12 |
| | | 103 | Week 2 | 29JUN2005 | 15 | 80 | 142 | 90 | 12 | 4 | 0 | 88 | 144 | 90 | 8 | 4 | -4 |
| | | 106 | Week 12 | 07SEP2005 | 85 | 72 | 140 | 80 | 4 | -8 | -12 | 64 | 136 | 90 | -16D | -8 | -18 |
| | | 201 | Final visit | 12FEB2006 | 169 | 68 | 138 | 88 | 0 | -2 | | 72 | 136 | 90 | -8 | -4 | -8 |
| | | 201 | At randomization | 21FEB2006 | 1 | 68 | 138 | 88 | | | | 72 | 136 | 90 | | | |
| | | 207 | Baseline | 21FEB2006 | 1 | 68 | 138 | 85 | | | | 72 | 136 | 82 | | | |
| | | 211 | Week 28 | 01SEP2006 | 86 | 76 | 128 | 84 | 8 | -10 | -3 | 78 | 124 | 82 | 0 | -8 | 0 |
| | | 223 | Week 52 | 01SEP2006 | 193 | 76 | 128 | 84 | 6 | -10 | -4 | 78 | 124 | 82 | 6 | -12 | -8 |
| | | 223 | Final visit | 01SEP2006 | 193 | 74 | 128 | 84 | 6 | -10 | -4 | 78 | 124 | 82 | 6 | -12 | -8 |
| | E0044068 | 1 | Screening | 21SEP2005 | -6 | 72 | 130 | 90 | | | | 76 | 126 | 80 | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | 72 | 130 | 90 | | | | 76 | 126 | 80 | | | |
| | | 102 | Week 1 | 07OCT2005 | 10 | 80 | 120 | 84 | 8 | -10 | -6 | 82 | 110 | 80 | 6 | -16 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 17 | 76 | 120 | 80 | -4 | -10 | -20D | 74 | 106 | 74 | -2 | -20D | -6 |
| | | 106 | Week 12 | 21DEC2005 | 85 | 68 | 100 | 70 | -4 | -30D | -20D | 72 | 100 | 80 | -4 | -26D | -0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
      UNITS: SYSTOLIC BP/SYS=MMHG, DIASTOLIC BP/DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically important Low.  H: Potentially clinically important High.
      L: Potentially Clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804147

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044068 | 109 | Week 24 | 03MAR2006 | 157 | 68 | 116 | 80 | -4 | -14 | -10 | 72 | 114 | 76 | -4 | -12 | -4 |
| | | 201 | Final visit | 31MAY2006 | 1 | 82 | 125 | 80 | 10 | -5 | -10 | 84 | 120 | 80 | 8 | -6 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 82 | 125 | 80 | | | | 84 | 120 | 80 | | | |
| | | 203 | Baseline | 31MAY2006 | 1 | 82 | 122 | 80 | | | | 84 | 134 | 80 | | | |
| | | 203 | Week 12 | 3AUG2006 | 87 | 80 | 120 | 80 | -2 | -5 | 0 | 82 | 110 | 75 | -2 | -10 | -5 |
| | | 223 | Final visit | 25AUG2006 | 87 | 80 | 120 | 80 | -2 | -5 | 0 | 82 | 110 | 75 | -2 | -10 | -5 |
| | E0045028 | 1 | Screening | 27SEP2004 | -7 | 65 | 137 | 89 | | | | 65 | 131 | 85 | | | |
| | | 102 | Baseline | 27SEP2004 | -7 | 84 | 137 | 89 | | | | 65 | 131 | 85 | | | |
| | | 103 | Week 1 | 11OCT2004 | 14 | 84 | 138 | 80 | 19I | 1 | -9 | 89 | 153 | 86 | 22I | 7 | 1 |
| | | 103 | Week 2 | 18OCT2004 | | 81 | 128 | 82 | 16I | -9 | -7 | 89 | 138 | 86 | 24I | 5 | 1 |
| | | 106 | Week 12 | 22NOV2004 | | 77 | 138 | 87 | 12 | -5 | -2 | 78 | 134 | 89 | 13 | 6 | 4 |
| | | 201 | Final visit | 22FEB2005 | 1 | 74 | 138 | 87 | | | | 78 | 137 | 89 | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | 74 | 138 | 87 | | | | 78 | 137 | 89 | | | |
| | | 201 | Baseline | 22FEB2005 | 1 | 55 | 133 | 91 | | | | 60 | 133 | 89 | | | |
| | | 211 | Week 28 | 07MAY2005 | 197 | 55 | 133 | 91 | -19D | -16 | -7 | 60 | 133 | 96 | -18D | -5 | -9 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 76 | 139 | 84 | -2 | -9 | -4 | 68 | 143 | 89 | -10 | 7 | 7 |
| | | 217 | Week 52 | 21FEB2006 | 365 | 67 | 138 | 92 | -7 | -2 | 5 | 85 | 143 | 92 | 7 | -6 | 0 |
| | | 219 | Week 56 | 14AUG2006 | 469 | 67 | 138 | 90 | -7 | -10 | -14 | 79 | 132 | 91 | 1 | -4 | 3 |
| | | 223 | Week 84 | 14AUG2006 | 539 | 63 | 140 | 87 | -12 | 1 | -3 | 64 | 138 | 91 | -14 | -4 | 8 |
| | | 223 | Final visit | 14AUG2006 | 539 | 61 | 141 | 87 | -13 | 3 | 3 | 64 | 138 | 91 | -14 | 1 | 2 |
| | E0047001 | 1 | Screening | 12AUG2004 | -7 | 60 | 122 | 74 | | | | 63 | 112 | 78 | | | |
| | | 102 | Baseline | 12AUG2004 | -7 | 84 | 122 | 74 | | | | 63 | 112 | 78 | | | |
| | | 103 | Week 1 | 26AUG2004 | 14 | 84 | 118 | 60 | 24I | -4 | -14 | 120 | 116 | 56 | 57I | 4 | -22D |
| | | 103 | Week 2 | 02SEP2004 | 21 | 90 | 126 | 65 | 30I | -1 | -9 | 82 | 114 | 62 | 19I | 3 | -16 |
| | | 109 | Week 24 | 03FEB2005 | 172 | 73 | 103 | 67 | 13 | -19 | -7 | 67 | 116 | 72 | 17I | 1 | -6 |
| | | 201 | Final visit | 07FEB2005 | 1 | 89 | 115 | 75 | 29I | -7 | 1 | 89 | 112 | 73 | 26I | 0 | -5 |
| | | 201 | At randomization | 28APR2005 | 1 | 89 | 115 | 75 | | | | 89 | 112 | 73 | | | |
| | | 201 | Baseline | 28APR2005 | 1 | 89 | 115 | 75 | | | | 89 | 112 | 73 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
       UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
L: Potentially clinically important Low.   H: Potentially clinically important High.
L: Potentially clinically important Low.   H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804148

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0047001 | 207 | Week 12 | 20JUL2005 | 84 | 53 | 129 | 62 | -36D | 14 | -13 | 60 | 94 | 62 | -29D | -18 | -11 |
| | | 207 | Final Visit | 20JUL2005 | 84 | 53 | 129 | 62 | -36D | 14 | -13 | 60 | 94 | 62 | -29D | -18 | -11 |
| | E0048063 | 1 | Screening | 08SEP2005 | -7 | 52 | 101 | 58 | | | | 57 | 114 | 69 | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | 52 | 101 | 58 | | | | 57 | 114 | 69 | | | |
| | | 102 | Week 1 | 22SEP2005 | 7 | 58 | 108 | 71 | 6 | 7 | 13 | 68 | 95 | 74 | 11 | -19 | 5 |
| | | 103 | Week 2 | 30SEP2005 | 15 | 72 | 118 | 80 | 20I | 17 | 22 | 66 | 124 | 71 | 9 | 10 | 5 |
| | | 106 | Week 24 | 06JAN2006 | 82 | 65 | 108 | 69 | 13 | 10 | 7 | 80 | 113 | 71 | 43I | 11 | 2 |
| | | 106 | Final Visit | 06JAN2006 | 82 | 87 | 108 | 69 | 35I | | 10 | 82 | 136 | 80 | 25I | 22I | 11 |
| | | 201 | At randomization | 05JAN2006 | 1 | 87 | 108 | 69 | | | | 82 | 136 | 80 | | | |
| | | 201 | Baseline | 05JAN2006 | 1 | 87 | 108 | 69 | | | | 82 | 136 | 80 | | | |
| | | 201 | Week 12 | 19MAR2006 | 86 | 64 | 96 | 74 | -23D | -6 | 5 | 68 | 96 | 78 | -14 | -10D | -16 |
| | | 211 | Week 28 | 19JUL2006 | 196 | 102 | 110 | 74 | -23D | | | 82 | 110 | 74 | -12 | -26D | -2 |
| | | 223 | Week 28 | 17AUG2006 | 225 | 57 | 96 | 59 | -30D | -12 | -10 | 52 | 98 | 59 | -30D | -38D | -21D |
| | | 223 | Final visit | 17AUG2006 | 225 | 57 | 96 | 59 | -30D | -12 | -10 | 52 | 98 | 59 | -30D | -38D | -21D |
| | E0055005 | 1 | Screening | 24MAR2004 | -6 | 58 | 116 | 80 | | | | 60 | 114 | 78 | | | |
| | | 1 | Baseline | 24MAR2004 | -6 | 58 | 116 | 80 | | | | 60 | 114 | 78 | | | |
| | | 102 | Week 1 | 08APR2004 | 9 | 80 | 118 | 70 | 22I | 2 | -10 | 78 | 116 | 72 | 18I | 2 | -6 |
| | | 106 | Week 12 | 04JUN2004 | 85 | 64 | 112 | 74 | | | | 78 | 110 | 78 | 14 | -4 | -2 |
| | | 109 | Week 24 | 23JUN2004 | 168 | 76 | 112 | 76 | 10I | -6 | -4 | 80 | 110 | 78 | 16I | -4 | -2 |
| | | 201 | Final visit | 14SEP2004 | | 84 | 108 | 82 | 18I | -8 | | 86 | 110 | 84 | 20I | -4 | 6 |
| | | 201 | At randomization | 12OCT2004 | 1 | 84 | 108 | 82 | | | | 86 | 110 | 84 | 26I | | |
| | | 201 | Baseline | 12OCT2004 | 1 | 84 | 108 | 82 | | | | 86 | 110 | 84 | | | |
| | | 223 | Week 12 | 14DEC2004 | 64 | 84 | 102 | 80 | 0 | -6 | -2 | 86 | 106 | 84 | 0 | -4 | 0 |
| | | 223 | Final visit | 14DEC2004 | 64 | 84 | 102 | 80 | 0 | -6 | -2 | 86 | 106 | 84 | 0 | -4 | 0 |
| | E0059009 | 1 | Screening | 03JUN2004 | -6 | 60 | 130 | 82 | | | | 64 | 122 | 88 | | | |
| | | 1 | Baseline | 03JUN2004 | -6 | 60 | 130 | 82 | | | | 64 | 122 | 88 | | | |
| | | 102 | Week 1 | 16JUN2004 | 7 | 64 | 130 | 82 | | | | 64 | 130 | 88 | 16I | 8 | 0 |
| | | 103 | Week 2 | 22JUN2004 | 13 | 76 | 118 | 70 | -4 | 0 | -12 | 72 | 112 | 68 | 8 | -10 | -20D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804149

Page 157 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
| PLA / LI | E0059009 | 106 | Week 12 | 01SEP2004 | 84 | 74 | 136 | 94 | 14 | 6 | 12 | 70 | 142 | 98 | 6 | 20I | 10 |
| | | 201 | Final visit | 27OCT2004 | 1 | 76 | 132 | 92 | 16I | 2 | 10 | 76 | 138 | 92 | 12 | 16 | 4 |
| | | 201 | At randomization | 27OCT2004 | 1 | 76 | 132 | 92 | | | | 76 | 138 | 92 | | | |
| | | 207 | Baseline | | | 66 | 130 | 84 | | | | 76 | 130 | 90 | | | |
| | | 223 | Week 12 | 19JAN2005 | 85 | 66 | 138 | 68 | -12 | 6 | -8 | 64 | 122 | 90 | -12 | -8 | -2 |
| | | 223 | Week 12 | 17FEB2005 | 114 | 60 | 115 | 68 | -16D | -17 | -24D | 84 | 122 | 90 | 8 | -16 | -2 |
| | | 223 | Final visit | 17FEB2005 | 114 | 60 | 115 | 68 | -16D | -17 | -24D | 84 | 122 | 90 | 8 | -16 | -2 |
| | E0060020 | 1 | Screening | 13JAN2005 | -7 | 58 | 120 | 72 | | | | 64 | 118 | 72 | | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 58 | 120 | 72 | | | | 64 | 118 | 72 | | | |
| | | 106 | Week 12 | 05APR2005 | 75 | 80 | 130 | 78 | 22I | -16 | 6 | 80 | 122 | 80 | 16I | -4 | 8 |
| | | 201 | Final visit | 09JUN2005 | 1 | 60 | 104 | 80 | 2 | -16 | 8 | 62 | 102 | 76 | -2 | -16 | 4 |
| | | 201 | At randomization | 09JUN2005 | 1 | 60 | 104 | 80 | | | | 62 | 102 | 76 | | | |
| | | 201 | Baseline | 09JUN2005 | 1 | 60 | 112 | 64 | 0 | 8 | -16 | 62 | 120 | 68 | 6 | 18 | -8 |
| | | 223 | Week 12 | 15JUN2005 | 7 | 60 | 112 | 64 | 0 | 8 | -16 | 68 | 120 | 68 | 6 | 18 | -8 |
| | | 223 | Final visit | 15JUN2005 | 7 | 60 | 112 | 64 | 0 | 8 | -16 | 68 | 120 | 68 | 6 | 18 | -8 |
| | E0060021 | 1 | Screening | 20JAN2005 | -7 | 82 | 110 | 82 | | | | 78 | 110 | 88 | | | |
| | | 1 | Baseline | 20JAN2005 | -7 | 82 | 110 | 82 | | | | 78 | 110 | 88 | | | |
| | | 103 | Week 2 | 03FEB2005 | | 80 | 110 | 72 | | | | 82 | 110 | 76 | -4 | -4 | -6 |
| | | 106 | Week 12 | 09FEB2005 | 13 | 88 | 100 | 70 | -6 | -8 | -4 | 76 | 102 | 80 | -4 | -8 | -12 |
| | | 109 | Week 24 | 30MAR2005 | 62 | 72 | 108 | 70 | -2 | 0 | -10 | 102 | 108 | 72 | 24I | -2 | -18 |
| | | 109 | Week 24 | 12JUL2005 | 166 | 74 | 120 | 76 | -10 | -2 | -12 | 78 | 120 | 80 | 0 | 10 | -16 |
| | | 201 | Final visit | 04OCT2005 | 1 | 74 | 120 | 76 | -8 | 10 | -6 | 76 | 122 | 80 | -2 | 12 | -8 |
| | | 201 | At randomization | 04OCT2005 | 1 | 74 | 120 | 68 | | | | 76 | 122 | 80 | | | |
| | | 223 | Week 12 | 18OCT2005 | 15 | 74 | 110 | 68 | 0 | -10 | -8 | 78 | 110 | 66 | 2 | -12 | -14 |
| | | 223 | Final visit | 18OCT2005 | 15 | 74 | 110 | 68 | 0 | -10 | -8 | 78 | 110 | 66 | 2 | -12 | -14 |
| | E0061033 | 1 | Screening | 09JUN2005 | -7 | 76 | 110 | 68 | | | | 78 | 112 | 70 | | | |
| | | 1 | Baseline | 09JUN2005 | -7 | 76 | 110 | 68 | | | | 78 | 112 | 70 | | | |
| | | 102 | Week 1 | 23JUN2005 | 7 | 85 | 102 | 64 | 9 | -8 | -4 | 71 | 103 | 62 | -7 | -9 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804150

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0061033 | 103 | Week 2 | 30JUN2005 | 14 | 80 | 114 | 72 | 4 | - | 4 | 83 | 103 | 61 | 5 | -9 | -9 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 81 | 112 | 84 | 4 | 12 | 16 | 82 | 112 | 82 | 4 | -2 | 12 |
| | | 109 | Week 24 | 30NOV2005 | 167 | 92 | 122 | 82 | 16I | 12 | 14 | 92 | 110 | 76 | 14 | 6 | 6 |
| | | 112 | Final visit | 21FEB2006 | 1 | 85 | 138 | 78 | 9 | 28I | 10 | 78 | 128 | 74 | 0 | 16 | 4 |
| | | 201 | At randomization | 21FEB2006 | 1 | 85 | 138 | 78 | | | | 78 | 128 | 74 | | | |
| | | 201 | Baseline | 21FEB2006 | 1 | 85 | 138 | 78 | | | | 78 | 128 | 74 | | | |
| | | 223 | Final visit | 13MAR2006 | 21 | 90 | 140 | 80 | 5 | 2 | 2 | 90 | 130 | 78 | 12 | 2 | 4 |
| | E0062008 | 1 | Screening | 10DEC2004 | -7 | 72 | 116 | 78 | | | | 64 | 112 | 70 | | | |
| | | 1 | Baseline | 10DEC2004 | 1 | 82 | 120 | 76 | | | | 82 | 124 | 78 | | | |
| | | 103 | Week 2 | 20DEC2004 | 11 | 88 | 130 | 92 | 8 | 4 | -2 | 88 | 136 | 92 | 18I | 12 | 8 |
| | | 106 | Week 12 | 14MAR2005 | 87 | 72 | 130 | 88 | 16I | 14 | 14 | 72 | 120 | 78 | 24I | 24I | 8 |
| | | 201 | Final visit | 12APR2005 | 1 | 72 | 130 | 88 | | | | 72 | 120 | 78 | | | |
| | | 201 | At randomization | 12APR2005 | 1 | 72 | 106 | 78 | 0 | -24D | -10 | 72 | 102 | 70 | 0 | -18 | -8 |
| | | 207 | Week 12 | 07JUL2005 | 87 | 80 | 124 | 78 | 4 | -10 | -8 | 80 | 124 | 76 | 8 | -4 | -2 |
| | | 211 | Week 28 | 20OCT2005 | 192 | 84 | 120 | 74 | 12 | -12 | -18 | 84 | 135 | 88 | 12 | -5 | 14 |
| | | 223 | Week 40 | 31JAN2006 | 295 | 84 | 130 | 74 | 12 | -12 | -14 | 84 | 135 | 92 | 12 | 10 | 14 |
| | | 223 | Final visit | 31JAN2006 | 295 | 84 | 118 | 74 | | | | 84 | 130 | 92 | | | |
| | E0064020 | 1 | Screening | 10DEC2004 | -7 | 56 | 90L | 70 | | | | 64 | 100 | 76 | | | |
| | | 102 | Baseline | 10DEC2004 | 1 | 64 | 90L | 70 | | | | 64 | 120 | 72 | | | |
| | | 103 | Week 1 | 22DEC2004 | 5 | 64 | 120 | 80 | 8 | 30I | 0 | 78 | 120 | 82 | 0 | 20I | -4 |
| | | 109 | Week 2 | 29DEC2004 | 12 | 78 | 118 | 70 | 22I | 28I | 0 | 76 | 118 | 80 | 14 | 20I | 6 |
| | | 201 | Week 12 | 10MAR2005 | 76 | 76 | 90L | 70 | 20I | | | 68 | 100 | 76 | 16I | | |
| | | 201 | Final visit | 01JUN2005 | 166 | 60 | 100 | 70 | 8 | 10 | 0 | 68 | 110 | 76 | 4 | 10 | 2 |
| | | 201 | At randomization | 24AUG2005 | 1 | 64 | 100 | 70 | | | | 68 | 110 | 76 | | | |
| | | 201 | Baseline | 24AUG2005 | 1 | 64 | 100 | 70 | | | | 68 | 110 | 76 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
   UNITS:   SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804151

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 223 | Week 12 | 21NOV2005 | 90 | 60 | 100 | 70 | -4 | 0 | 0 | 64 | 100 | 80 | -4 | -10 | 4 |
| | | 223 | Final visit | 21NOV2005 | 90 | 60 | 100 | 70 | -4 | 0 | 0 | 64 | 100 | 80 | -4 | -10 | 4 |
| | E0064041 | 1 | Screening | 20SEP2005 | -7 | 48L | 100 | 78 | | | | 60 | 100 | 80 | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | 48L | 110 | 78 | | | | 60 | 100 | 80 | | | |
| | | 102 | Week 1 | 04OCT2005 | 7 | 64 | 100 | 80 | 16I | 10 | 2 | 72 | 100 | 84 | 12 | 0 | 4 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 68 | 100 | 80 | 20I | 10 | 2 | 76 | 110 | 90 | 16I | 10 | 10 |
| | | 106 | Week 12 | 08DEC2005 | 92 | 72 | 110 | 80 | 24I | 20I | -4 | 72 | 120 | 90 | 12 | 20I | 10 |
| | | 201 | Final visit | 15FEB2006 | 1 | 56 | 110 | 74 | 8 | 10 | | 60 | 100 | 80 | | 0 | 0 |
| | | 201 | At randomization | 15FEB2006 | 1 | 56 | 110 | 74 | | | | 60 | 100 | 80 | | | |
| | | 201 | Baseline | 15FEB2006 | 1 | 56 | 110 | 74 | | | | 60 | 100 | 80 | | | |
| | | 207 | Week 12 | 10MAY2006 | 86 | 60 | 110 | 70 | -4 | 0 | -4 | 60 | 100 | 80 | -4 | 8 | 2 |
| | | 223 | Week 28 | 2AUG2006 | 195 | 60 | 108 | 82 | 16I | 0 | 6 | 76 | 108 | 82 | 16I | 10 | 2 |
| | | 223 | Final visit | 28AUG2006 | 195 | 72 | 110 | 80 | 16I | 0 | 6 | 76 | 110 | 82 | 16I | 10 | 2 |
| | E0067019 | 1 | Screening | 26AUG2004 | -7 | 68 | 112 | 80 | | | | 68 | 110 | 76 | | | |
| | | 1 | Baseline | 26AUG2004 | -7 | 68 | 112 | 80 | | | | 68 | 110 | 76 | | | |
| | | 102 | Week 1 | 09SEP2004 | 7 | 68 | 104 | 60 | 0 | -8 | -20D | 80 | 100 | 68 | 12 | -10 | -8 |
| | | 106 | Week 12 | 18NOV2004 | 77 | 60 | 108 | 70 | -8 | -8 | -10 | 64 | 100 | 68 | -4 | -10 | -8 |
| | | 201 | Final visit | 22DEC2004 | 1 | 60 | 104 | 62 | -8 | -8 | -18 | 60 | 100 | 64 | -8 | -10 | -12 |
| | | 201 | At randomization | 22DEC2004 | 1 | 60 | 104 | 62 | | | | 60 | 100 | 64 | | | |
| | | 201 | Baseline | 22DEC2004 | 1 | 60 | 104 | 62 | | | | 60 | 100 | 64 | | | |
| | | 223 | Week 12 | 25JAN2005 | 35 | 64 | 100 | 60 | 4 | -4 | -2 | 64 | 98 | 64 | 4 | -2 | 0 |
| | | 223 | Final visit | 25JAN2005 | 35 | 64 | 100 | 60 | 4 | -4 | -2 | 64 | 98 | 64 | 4 | -2 | 0 |
| | E0067043 | 1 | Screening | 17MAY2005 | -6 | 68 | 98 | 70 | | | | 68 | 100 | 74 | | | |
| | | 1 | Baseline | 17MAY2005 | -6 | 68 | 98 | 70 | | | | 68 | 100 | 74 | | | |
| | | 103 | Week 2 | 07JUN2005 | 9 | 64 | 100 | 70 | -4 | 22I | 0 | 64 | 116 | 74 | -4 | 16 | -8 |
| | | 106 | Week 12 | 17AUG2005 | 86 | 72 | 102 | 72 | -4 | 16 | 4 | 72 | 110 | 76 | -4 | 10 | -4 |
| | | 201 | Final visit | 15SEP2005 | 1 | 60 | 110 | 70 | -8 | 12 | 2 | 60 | 112 | 74 | -8 | 12 | 2 |
| | | 201 | At randomization | 15SEP2005 | 1 | 60 | 112 | 70 | | | | 60 | 112 | 74 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=SYSTOLIC BP, DIA=DIASTOLIC BP, PULSE=BPM.
UNITS: SYS=mmHG, DIA=mmHG, PULSE=BPM.
  L: Potentially Clinically Important Low.  H: Potentially clinically important High.
  L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804152

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067043 | 201 | Baseline | 15SEP2005 | 1 | 60 | 110 | 70 | | | | 60 | 112 | 74 | | | |
| | | 223 | Week 12 | 15NOV2005 | 62 | 68 | 130 | 80 | 8 | 20I | 10 | 68 | 124 | 84 | 8 | 12 | 10 |
| | | 223 | Final visit | 15NOV2005 | 62 | 68 | 130 | 80 | 8 | 20I | 10 | 68 | 124 | 84 | 8 | 12 | 10 |
| | E0067048 | 1 | Screening | 25JUL2005 | -7 | 72 | 106 | 76 | | | | 76 | 110 | 78 | | | |
| | | 1 | Baseline | 25JUL2005 | -7 | 72 | 106 | 76 | | | | 76 | 110 | 78 | | | |
| | | 102 | Week 1 | 10AUG2005 | -9 | 72 | 116 | 78 | -0 | 10 | 2 | 72 | 110 | 74 | -4 | 0 | -4 |
| | | 103 | Week 2 | 19AUG2005 | 17 | 60 | 110 | 90 | -12 | 4 | 14 | 60 | 108 | 88 | -16D | -2 | 10 |
| | | 106 | Week 12 | 28OCT2005 | 86 | 64 | 106 | 84 | -8 | 0 | 0 | 64 | 108 | 82 | -12 | -6 | -4 |
| | | 201 | Final visit | 22NOV2005 | 1 | 64 | 106 | 76 | | | | 64 | 106 | 76 | | | |
| | | 201 | At randomization | 22NOV2005 | 1 | 64 | 106 | 76 | | | | 64 | 106 | 76 | | | |
| | | 203 | Baseline | 08DEC2005 | 17 | 64 | 118 | 82 | | | | 60 | 108 | 84 | | | |
| | | 223 | Week 12 | 08DEC2005 | 17 | 60 | 120 | 82 | -4 | 14 | 6 | 60 | 118 | 84 | -4 | 12 | 8 |
| | | 223 | Final visit | 08DEC2005 | 17 | 60 | 120 | 82 | -4 | 14 | 6 | 60 | 118 | 84 | -4 | 12 | 8 |
| | E0070002 | 102 | Week 1 | 21APR2004 | -14 | 80 | 120 | 80 | | | | 96 | 130 | 78 | 0 | -8 | 0 |
| | | 103 | Week 2 | 13MAY2004 | 8 | 88 | 120 | 70 | | | | 96 | 120 | 80 | -8 | -8 | 0 |
| | | 106 | At randomization | 20MAY2004 | 15 | 80 | 110 | 70 | | | | 84 | 118 | 80 | | | |
| | | 201 | At randomization | 28JUL2004 | 1 | 80 | 110 | 70 | | | | 84 | 118 | 80 | | | |
| | | 201 | Baseline | 28JUL2004 | 1 | 80 | 110 | 70 | | | | 84 | 118 | 80 | | | |
| | | 207 | Week 12 | 20OCT2004 | 85 | 80 | 100 | 70 | 0 | -10 | 0 | 84 | 110 | 80 | 8 | -8 | -10 |
| | | 211 | Week 28 | 09FEB2005 | 281 | 84 | 120 | 80 | 8 | 10 | 10 | 92 | 110 | 70 | 8 | | 0 |
| | | 214 | Week 52 | 04MAY2005 | 365 | 88 | 120 | 80 | 8 | 10 | 10 | 84 | 120 | 80 | 4 | | |
| | | 217 | Week 68 | 27JUL2005 | 476 | 84 | 110 | 80 | -4 | 0 | 12 | 84 | 110 | 80 | | | |
| | | 219 | Week 84 | 15NOV2005 | 729 | 76 | 130 | 82 | | 20I | | 84 | 120 | 80 | | -14 | 4 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 84 | 104 | 80 | -16D | | | 84 | 104 | 80 | -20D | -14 | 4 |
| | | 223 | Final visit | 26JUL2006 | 729 | 64 | 110 | 80 | -16D | | | 64 | 104 | 84 | -20D | -14 | 4 |
| | E0070009 | 1 | Screening | 07JUL2004 | -7 | 80 | 120 | 90 | | | | 88 | 130 | 90 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       UNI: Potentially clinically Low.  H: Potentially clinically High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804153

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070009 | 1 | Baseline | 07JUL2004 | -7 | 80 | 120 | 90 | | | | 88 | 130 | 90 | | | |
| | | 102 | Week 1 | 21JUL2004 | 7 | 80 | 120 | 80 | 0 | 0 | -10 | 76 | 120 | 90 | -12 | -10 | 0 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 76 | 120 | 80 | -4 | 0 | -10 | 80 | 120 | 94 | -8 | -10 | 4 |
| | | 105 | Week 12 | 06OCT2004 | 84 | 76 | 110 | 90 | -4 | -10 | 0 | 84 | 120 | 80 | -4 | -10 | -10 |
| | | 201 | Final visit | 03NOV2004 | 1 | 76 | 110 | 90 | -4 | -10 | 0 | 88 | 120 | 80 | 0 | -10 | -10 |
| | | 201 | At randomization | 03NOV2004 | 1 | 76 | 118 | 90 | | | | 86 | 120 | 80 | | | |
| | | 201 | Baseline | 16JAN2005 | 85 | 80 | 120 | 86 | | | | 88 | 130 | 96 | | | |
| | | 211 | Week 28 | 18MAY2005 | 197 | 80 | 110 | 84 | 0 | -10 | -2 | 88 | 120 | 90 | 0 | -10 | -6 |
| | | 214 | Week 40 | 09AUG2005 | 280 | 80 | 110 | 90 | 0 | -10 | 4 | 88 | 130 | 90 | 0 | 0 | -6 |
| | | 217 | Week 52 | 02NOV2005 | 365 | 84 | 120 | 40L | 4 | 0 | -50D | 88 | 110 | 90 | 0 | -20D | -6 |
| | | 219 | Week 68 | 12FEB2006 | 477 | 80 | 110 | 80 | 0 | -10 | -6 | 88 | 110 | 84 | 0 | -20D | -12 |
| | | 221 | Week 84 | 14JUN2006 | 589 | 80 | 110 | 70 | 0 | -10 | -20D | 80 | 120 | 84 | -8 | -10 | -12 |
| | | 223 | Week 104 | 06SEP2006 | 673 | 76 | 110 | 80 | -4 | -10 | -6 | 80 | 120 | 80 | -8 | -10 | 4 |
| | | 223 | Final visit | 06SEP2006 | 673 | 76 | 110 | 80 | -4 | -10 | -6 | 80 | 120 | 84 | -8 | -10 | 4 |
| | E0070014 | 1 | Screening | 21JUL2004 | -7 | 80 | 120 | 80 | | | | 88 | 122 | 80 | | | |
| | | 1 | Baseline | 21JUL2004 | 7 | 80 | 110 | 70 | | | | 88 | 122 | 80 | | | |
| | | 102 | Week 1 | 04AUG2004 | -7 | 104 | 110 | 70 | 24I | -10 | -10 | 108 | 110 | 60 | 20I | -22D | -20D |
| | | 106 | Week 2 | 10AUG2004 | 14 | 96 | 110 | 78 | 16I | -20D | -10 | 84 | 110 | 70 | -4 | -12 | -6 |
| | | 201 | Final visit | 19NOV2004 | 1 | 96 | 110 | 78 | 16I | -10 | -2 | 100 | 110 | 70 | 12 | -12 | -10 |
| | | 201 | At randomization | 19NOV2004 | 1 | 96 | 110 | 78 | | | | 100 | 110 | 80 | | | |
| | | 201 | Baseline | 19NOV2004 | 1 | 96 | 110 | 64 | | | | 104 | 110 | 60 | | | |
| | | 207 | Week 28 | 10FEB2005 | 84 | 84 | 110 | 80 | -12 | 0 | -14 | 104 | 110 | 60 | -4 | -10 | -20D |
| | | 223 | Week 28 | 25MAY2005 | 188 | 84 | 110 | 80 | -12 | 0 | 2 | 84 | 110 | 80 | -16D | 0 | 0 |
| | | 223 | Final visit | 25MAY2005 | 188 | 84 | 100 | 80 | -12 | -10 | 2 | 84 | 110 | 80 | -16D | 0 | 0 |
| | E0070033 | 1 | Screening | 19MAY2005 | -7 | 64 | 100 | 80 | | | | 76 | 110 | 80 | | | |
| | | 1 | Baseline | 19MAY2005 | -7 | 64 | 102 | 80 | | | | 76 | 110 | 80 | | | |
| | | 102 | Week 1 | 02JUN2005 | 7 | 76 | 100 | 70 | 12 | 18 | -10 | 92 | 130 | 70 | 16I | 20I | -10 |
| | | 103 | Week 2 | 09JUN2005 | 14 | 88 | 120 | 78 | 24I | 18 | -2 | 96 | 130 | 76 | 20I | 20I | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS/DIA=MMHG,   PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804154

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070033 | 106 | At randomization | 18AUG2005 | 1 | 76 | 100 | 60 | | | | 88 | 100 | 70 | | | |
| | | 201 | Final visit | 18AUG2005 | 1 | 76 | 100 | 60 | | | | 88 | 100 | 70 | | | |
| | | 201 | At randomization | 18AUG2005 | 1 | 76 | 100 | 60 | | | | 88 | 100 | 70 | | | |
| | | 207 | Baseline | 18AUG2005 | 1 | 76 | 100 | 60 | | | | 80 | 100 | 70 | | | |
| | | 207 | Week 12 | 15NOV2005 | 90 | 76 | 100 | 68 | | | | 72 | 100 | 70 | -8 | 0 | 0 |
| | | 211 | Week 28 | 02MAR2006 | 197 | 72 | 100 | 64 | 12 | -2 | | 72 | 110 | 70 | -16D | 10 | 0 |
| | | 214 | Week 40 | 25MAY2006 | 281 | 72 | 110 | 70 | -4 | 0 | 8 | 80 | 110 | 78 | -8 | 4 | 8 |
| | | 223 | Final visit | 17AUG2006 | 365 | 56 | 110 | 70 | -20D | 10 | 10 | 64 | 104 | 78 | -24D | 4 | 8 |
| | E0071017 | 106 | Week 12 | 02NOV2004 | -13 | 77 | 140 | 97 | | | | 82 | 132 | 84 | | | |
| | | 201 | Final visit | 26FEB2005 | 85 | 119 | 110 | 89 | | | | 120 | 135 | 94 | -7 | -4 | 0 |
| | | 201 | At randomization | 03MAY2005 | 1 | 109 | 125 | 83 | | | | 119 | 135 | 94 | | | |
| | | 207 | Baseline | 03MAY2005 | 1 | 109 | 125 | 83 | | | | 119 | 135 | 94 | | | |
| | | 211 | Week 28 | 21NOV2005 | 203 | 94 | 126 | 85 | -25D | 1 | -8 | 110 | 136 | 96 | -9 | -3 | -16 |
| | | 214 | Week 40 | 13FEB2006 | 287 | 88 | 128 | 74 | -15D | 3 | -9 | 80 | 132 | 110H | -39D | -3 | -10 |
| | | 214 | Final visit | 13FEB2006 | 287 | 88 | 128 | 74 | -21D | 3 | -9 | 80 | 132 | 84 | -39D | | |
| | E0077001 | 1 | Screening | 30MAR2004 | -7 | 64 | 130 | 80 | | | | 72 | 132 | 85 | | | |
| | | 1 | Baseline | 30MAR2004 | -7 | 64 | 130 | 80 | | | | 72 | 132 | 85 | | | |
| | | 103 | Week 2 | 29APR2004 | 23 | 78 | 128 | 76 | 14 | -2 | -4 | 72 | 130 | 80 | 0 | -2 | -5 |
| | | 109 | Week 12 | 21JUN2004 | 79 | 65 | 134 | 80 | | | | 60 | 126 | 80 | | | |
| | | 109 | Final visit | 16SEP2004 | | 90 | 134 | 80 | 26I | 4 | | 100 | 126 | 80 | 28I | -6 | -5 |
| | | 109 | At randomization | 16SEP2004 | 1 | 90 | 134 | 80 | | | | 100 | 126 | 80 | | | |
| | | 109 | Baseline | 16SEP2004 | 1 | 88 | 130 | 80 | | | | 100 | 126 | 80 | | | |
| | | 223 | Week 12 | 23SEP2004 | 8 | 96 | 130 | 80 | -2 | -4 | | 100 | 130 | 80 | -4 | 4 | 12 |
| | | 223 | Final visit | 23SEP2004 | 8 | 88 | 130 | 80 | -2 | | | 96 | 130 | 80 | -4 | 4 | 12 |
| | E0077009 | 1 | Screening | 01JUN2004 | -7 | 84 | 105 | 70 | | | | 100 | 110 | 82 | | | |
| | | 1 | Baseline | 01JUN2004 | -7 | 84 | 105 | 70 | | | | 100 | 110 | 82 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804155

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077009 | 102 | Week 1 | 17JUN2004 | 9 | 76 | 120 | 72 | -8 | 15 | 2 | 78 | 126 | 84 | -22D | 16 | -2 |
| | | 103 | Week 2 | 24JUN2004 | 16 | 78 | 118 | 70 | -6 | 13 | | 79 | 112 | 70 | -21D | | -12 |
| | | 106 | Week 12 | 31AUG2004 | 84 | 60 | 110 | 62 | -24D | | -8 | 56 | 112 | 56 | -44D | -2 | -26D |
| | | 201 | Final visit | 25OCT2004 | 1 | 72 | 106 | 68 | -12 | 1 | -2 | 86 | 107 | 76 | -14 | -3 | -6 |
| | | 201 | At randomization | 25OCT2004 | 1 | 72 | 106 | 68 | | | | 86 | 110 | 76 | | | |
| | | 201 | Baseline | 25OCT2004 | 1 | 72 | 104 | 68 | | | | 76 | 110 | 70 | | | |
| | | 207 | Week 12 | 20JAN2005 | 188 | 72 | 116 | 64 | -0 | -2 | -8 | 76 | 110 | 70 | -10 | -3I | -6 |
| | | 223 | Final visit | 28APR2005 | 186 | 70 | 126 | 64 | -2 | 20I | -4 | 84 | 130 | 70 | -2 | 23I | -6 |
| | E0077031 | 1 | Screening | 09NOV2004 | -7 | 70 | 116 | 52 | | | | 88 | 122 | 84 | | | |
| | | 1 | Baseline | 23NOV2004 | -7 | 70 | 112 | 52 | | | | 88 | 110 | 82 | | | |
| | | 102 | Week 1 | 23NOV2004 | 1 | 84 | 122 | 78 | 14 | 6 | 26 | 82 | 110 | 86 | -6 | -12 | -2 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 90 | 118 | 58 | 20I | 2 | 6 | 96 | 120 | 74 | 8 | -16 | -10 |
| | | 106 | Week 12 | 08FEB2005 | 84 | 76 | 110 | 64 | | 4 | 12 | 98 | 138 | 88 | 0 | 2 | 4 |
| | | 201 | Final visit | 08MAR2005 | 1 | 62 | 122 | 70 | -8 | | 18 | 88 | 124 | 88 | | | 4 |
| | | 201 | At randomization | 08MAR2005 | 1 | 62 | 122 | 70 | | | | 88 | 124 | 88 | | | |
| | | 201 | Baseline | 08MAR2005 | 1 | 62 | 122 | 70 | | | | 88 | 124 | 88 | | | |
| | E0077038 | 1 | Screening | 17MAR2005 | -7 | 82 | 130 | 90 | | | | 86 | 130 | 95 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 82 | 130 | 90 | | | | 86 | 130 | 95 | | | |
| | | 102 | Week 1 | 31MAR2005 | 1 | 94 | 138 | 94 | 12 | 8 | 4 | 102 | 138 | 110H | 16I | 8 | 15 |
| | | 103 | Week 2 | 07APR2005 | 14 | 100 | 125 | 82 | 18I | -5 | -8 | 102 | 125 | 90 | 16I | -5 | -9 |
| | | 201 | Final visit | 18JUL2005 | 1 | 88 | 124 | 80 | 12 | -6 | -10 | 104 | 122 | 98 | 12 | -8 | 3 |
| | | 201 | At randomization | 18JUL2005 | 1 | 88 | 124 | 80 | | | | 98 | 122 | 98 | | | |
| | | 201 | Baseline | 18JUL2005 | 1 | 88 | 122 | 80 | | | | 98 | 122 | 98 | | | |
| | | 207 | Week 12 | 13OCT2005 | 88 | 88 | 124 | 80 | -14 | 6 | 2 | 98 | 122 | 98 | -18D | 18 | 8 |
| | | 207 | Final Visit | 13OCT2005 | 88 | 74 | 130 | 82 | -14 | 6 | 2 | 98 | 140 | 106H | -18D | 18 | 8 |
| | E0080005 | 1 | Screening | 07MAY2004 | -6 | 64 | 110 | 72 | | | | 88 | 118 | 84 | | | |
| | | 1 | Baseline | 07MAY2004 | -6 | 64 | 110 | 72 | | | | 88 | 118 | 84 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804156

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080005 | 102 | Week 1 | 21MAY2004 | 8 | 76 | 102 | 64 | 12 | -8 | -8 | 112 | 112 | 80 | 24I | -6 | -4 |
| | | 103 | Week 2 | 28MAY2004 | 15 | 76 | 108 | 64 | 12 | -2 | -8 | 104 | 118 | 76 | 16I | -6 | -8 |
| | | 106 | Week 12 | 05AUG2004 | 84 | 68 | 118 | 76 | -4 | -4 | -4 | 100 | 112 | 88 | 12 | 0 | -4 |
| | | 201 | At randomization | 01OCT2004 | 1 | 60 | 106 | 66 | | | | 88 | 136 | 78 | 10 | 18 | -6 |
| | | 201 | Baseline | 01OCT2004 | 1 | 60 | 106 | 66 | | | | 88 | 136 | 78 | | | |
| | | 223 | Week 12 | 18NOV2004 | 49 | 60 | 98 | 60 | 0 | -8 | -6 | 80 | 98 | 68 | -8 | -38D | -10 |
| | | 223 | Final visit | 18NOV2004 | 49 | 60 | 98 | 60 | 0 | -8 | -6 | 80 | 98 | 68 | -8 | -38D | -10 |
| | E0080007 | 1 | Screening | 01JUN2004 | -7 | 60 | 108 | 86 | | | | 76 | 116 | 84 | | | |
| | | 102 | Baseline | 01JUN2004 | -7 | 60 | 108 | 86 | | | | 76 | 116 | 84 | | | |
| | | 103 | Week 2 | 29JUN2004 | 10 | 72 | 106 | 72 | 12 | -2 | -14 | 80 | 104 | 68 | 4 | -12 | -16 |
| | | 106 | Week 12 | 02SEP2004 | 86 | 80 | 108 | 74 | 20I | 0 | -12 | 96 | 98 | 62 | 20I | -18 | -22D |
| | | 201 | At randomization | 28OCT2004 | 1 | 78 | 110 | 72 | 18I | 2 | -14 | 82 | 108 | 64 | 6 | -8 | -20D |
| | | 201 | Baseline | 28OCT2004 | 1 | 78 | 110 | 64 | | | | 82 | 108 | 64 | | | |
| | | 207 | Week 12 | 20JAN2005 | 85 | 68 | 112 | 76 | -10 | 2 | 12 | 60 | 108 | 68 | -22D | 0 | 4 |
| | | 211 | Week 28 | 12MAY2005 | 197 | 60 | 116 | 70 | -18D | 6 | 6 | 64 | 110 | 60 | -18D | 2 | -4 |
| | | 217 | Week 52 | 01NOV2005 | 370 | 64 | 112 | 60 | -14 | 2 | -4 | 76 | 90L | 60 | -6 | -18 | -4 |
| | | 219 | Week 68 | 16FEB2006 | 477 | 68 | 110 | 70 | -10 | 0 | 6 | 76 | 92 | 60 | -6 | -16 | -4 |
| | | 221 | Week 84 | 14JUN2006 | 595 | 59 | 110 | 84 | -19D | 0 | 20 | 62 | 118 | 80 | -20D | 10 | 16 |
| | | 223 | Final visit | 17AUG2006 | 659 | 68 | 109 | 70 | -10 | -1 | 6 | 66 | 112 | 78 | -16D | 4 | 14 |
| | E0080008 | 1 | Week 1 | 08JUN2004 | -10 | 60 | 132 | 78 | | | | 68 | 130 | 76 | | | |
| | | 103 | Week 1 | 29JUN2004 | -4 | 80 | 156 | 92 | | | | 84 | 172 | 112 | | | |
| | | 106 | Week 12 | 09SEP2004 | 83 | 68 | 146 | 88 | | | | 88 | 154 | 94 | | | |
| | | 109 | Week 24 | 29NOV2004 | 164 | 64 | 152 | 88 | | | | 76 | 148 | 92 | | | |
| | | 201 | Final visit | 27DEC2004 | 1 | 64 | 140 | 80 | | | | 68 | 156 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804157

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080008 | 201 | At randomization | 27DEC2004 | 1 | 64 | 140 | 80 | | | | 68 | 142 | 80 | | | |
| | | 201 | Baseline | 27DEC2004 | 1 | 64 | 140 | 80 | | | | 68 | 142 | 80 | | | |
| | | 207 | Week 12 | 25MAR2005 | 89 | 64 | 120 | 80 | -0 | -20D | 0 | 60 | 128 | 80 | -8 | -14 | 0 |
| | | 211 | Week 48 | 05JUL2005 | 281 | 52 | 118 | 70 | -14 | -16 | -10 | 60 | 118 | 78 | -8 | -22D | -2 |
| | | 214 | Week 40 | 07OCT2005 | 281 | 78 | 124 | 70 | 14 | -16 | -10 | 80 | 118 | 70 | 12 | -24D | -10 |
| | | 223 | Week 52 | 17NOV2005 | 326 | 71 | 162 | 90 | 7 | 22I | 10 | 70 | 160 | 100 | 2 | 18 | 20 |
| | | 223 | Final visit | 17NOV2005 | 326 | 71 | 162 | 90 | 7 | 22I | 10 | 70 | 160 | 100 | 2 | 18 | 20 |
| | E0080011 | 1 | Screening | 13AUG2004 | -7 | 64 | 154 | 76 | | | | 84 | 140 | 80 | | | |
| | | 1 | Baseline | 13AUG2004 | -7 | 64 | 154 | 76 | | | | 84 | 140 | 80 | | | |
| | | 102 | Week 1 | 27AUG2004 | -7 | 76 | 156 | 74 | 12I | | 2 | 84 | 138 | 84 | 0 | -2 | 4 |
| | | 105 | Week 12 | 03SEP2004 | 14 | 80 | 134 | 72 | 16I | -4 | | 88 | 154 | 74 | 4 | 14 | -6 |
| | | 106 | Week 12 | 09NOV2004 | 81 | 88 | 128 | 72 | 12I | -20D | -6 | 88 | 136 | 74 | 4 | -4 | -6 |
| | | 201 | Final visit | 07DEC2004 | 81 | 88 | 128 | 72 | 24I | -26D | -4 | 88 | 136 | 74 | 4 | -4 | -6 |
| | | 201 | At randomization | 07DEC2004 | 1 | 88 | 108 | 60 | | | | 68 | 108 | 62 | | | |
| | | 207 | Baseline | 01MAR2005 | 85 | 68 | 108 | 60 | -24D | -20D | -12 | 64 | 108 | 62 | -24D | -28D | -12 |
| | | 223 | Week 12 | 22APR2005 | 137 | 80 | 130 | 80 | -8 | 2 | 2 | 80 | 134 | 76 | -8 | -2 | 2 |
| | | 223 | Final visit | 22APR2005 | 137 | 80 | 130 | 80 | -8 | 2 | 8 | 80 | 134 | 76 | -8 | -2 | 2 |
| | E0080019 | 1 | Screening | 08APR2005 | -7 | 88 | 114 | 70 | | | | 80 | 110 | 74 | | | |
| | | 1 | Baseline | 08APR2005 | -7 | 88 | 114 | 70 | | | | 80 | 110 | 74 | | | |
| | | 102 | Week 1 | 22APR2005 | 7 | 100 | 108 | 70 | 12 | -6 | 0 | 100 | 108 | 80 | 20I | -2 | 6 |
| | | 106 | Week 12 | 22APR2005 | 14 | 100 | 108 | 80 | -4 | -14 | 10 | 88 | 120 | 80 | 8 | -10 | -4 |
| | | 201 | Final visit | 06JUL2005 | 81 | 100 | 128 | 70 | 12 | -14 | | 100 | 98 | 70 | 20I | -12 | -4 |
| | | 201 | At randomization | 03AUG2005 | 1 | 100 | 98 | 70 | | | | 100 | 98 | 70 | | | |
| | | 207 | Baseline | 26OCT2005 | 85 | 88 | 110 | 70 | -12 | 12 | 0 | 88 | 100 | 70 | -12 | 2 | 0 |
| | | 211 | Week 28 | 16FEB2006 | 198 | 60 | 98 | 70 | -40D | 22I | 0 | 64 | 98 | 72 | -36D | 20I | 2 |
| | | 214 | Week 40 | 10MAY2006 | 281 | 76 | 118 | 78 | -24D | 22I | 8 | 74 | 118 | 72 | -26D | 20I | 2 |
| | | 223 | Week 52 | 14AUG2006 | 377 | 74 | 122 | 78 | -26D | 22I | 8 | 72 | 122 | 76 | -28D | 24I | 6 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804158

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | 223 | Final visit | 14AUG2006 | 377 | 74 | 120 | 78 | -26D | 22I | 8 | 72 | 122 | 76 | -28D | 24I | 6 |
| | E0080027 | 1 | Screening | 10JUN2005 | -6 | 60 | 98 | 62 | | | | 60 | 100 | 60 | | | |
| | | 1 | Baseline | 13JUN2005 | -6 | 60 | 98 | 66 | | | | 60 | 100 | 60 | | | |
| | | 102 | Week 1 | 23JUN2005 | 7 | 60 | 108 | 50L | | | | 76 | 108 | 60 | 16I | 8 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 64 | 112 | 68 | 0 | 10 | -12 | 76 | 108 | 60 | 16I | 8 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 82 | 64 | 116 | 60 | 4 | 14 | -6 | 60 | 114 | 60 | 0 | 14 | 0 |
| | | 201 | Final visit | 07OCT2005 | 1 | 60 | 110 | 60 | 0 | 18 | -2 | 60 | 110 | 70 | 0 | 10 | 10 |
| | | 201 | At randomization | 07OCT2005 | 1 | 60 | 110 | 70 | 0 | 12 | -8 | 60 | 110 | 70 | | | |
| | | 201 | Baseline | 07OCT2005 | | 60 | 110 | 70 | | | | 60 | 110 | 70 | | | |
| | | 207 | Week 12 | 30DEC2005 | 85 | 60 | 100 | 58 | -0 | -10 | -12 | 60 | 100 | 60 | 0 | -10 | -10 |
| | | 201 | Week 12 | 31JAN2006 | 117 | 60 | 100 | 70 | -4 | -10 | -10 | 100 | 103 | 60 | 40I | -8 | 0 |
| | | 223 | Final visit | 31JAN2006 | 117 | 56 | 100 | 60 | -4 | -10 | -10 | 100 | 102 | 70 | 40I | 0 | 0 |
| | E0080028 | 1 | Screening | 13JUN2005 | -7 | 60 | 112 | 70 | | | | 76 | 112 | 70 | | | |
| | | 102 | Baseline | 22JUN2005 | -7 | 60 | 108 | 68 | | | | 88 | 108 | 70 | | | |
| | | 103 | Week 1 | 27JUN2005 | -1 | 60 | 108 | 78 | 16I | -4 | -2 | 88 | 112 | 70 | 12 | -4 | 0 |
| | | 106 | Week 2 | 05JUL2005 | 15 | 96 | 118 | 78 | 36I | 6 | 8 | 96 | 112 | 70 | 20I | -6 | 0 |
| | | 201 | Week 12 | 14SEP2005 | 86 | 112 | 116 | 70 | 52I | -2 | -10 | 108 | 118 | 72 | 32I | -6 | -2 |
| | | 201 | At randomization | 12OCT2005 | 1 | 85 | 90L | 60 | 25I | -22D | 0 | 80 | 118 | 60 | 4 | -14 | -10 |
| | | 201 | Baseline | 12OCT2005 | | 85 | 90L | 60 | | | | 80 | 98 | 60 | | | |
| | | 223 | Week 12 | 08NOV2005 | 28 | 71 | 100 | 60 | -14 | 10 | 10 | 80 | 96 | 70 | -10 | -2 | 16 |
| | | 223 | Final visit | 08NOV2005 | 28 | 71 | 100 | 60 | -14 | 10 | 10 | 80 | 96 | 76 | -10 | -2 | 16 |
| | E0082005 | 1 | Week 1 | 11FEB2005 | -12 | 88 | 138 | 94 | | | | 86 | 138 | 90 | | | |
| | | 102 | Week 1 | 04MAR2005 | 9 | 86 | 132 | 88 | | | | 86 | 132 | 86 | | | |
| | | 109 | Week 24 | 09MAY2005 | 83 | 80 | 134 | 84 | | | | 78 | 144 | 108H | | | |
| | | 201 | Final visit | 06OCT2005 | 167 | 86 | 136 | 94 | | | | 88 | 134 | 90 | | | |
| | | 201 | At randomization | 06OCT2005 | 1 | 86 | 136 | 94 | | | | 88 | 134 | 90 | | | |
| | | 201 | Baseline | 06OCT2005 | 1 | 86 | 136 | 94 | | | | 88 | 134 | 90 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804159

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | 207 | Week 12 | 05JAN2006 | 92 | 80 | 138 | 88 | -6 |  | -6 | 84 | 120 | 84 | -4 | -14 | -6 |
|  |  | 211 | Week 28 | 04MAY2006 | 211 | 84 | 132 | 86 | -2 | -14 | -8 | 85 | 120 | 70 | -3 | -14 | -20D |
|  |  | 214 | Week 40 | 04AUG2006 | 303 | 80 | 108 | 76 | -6 | -2D | -18 | 83 | 118 | 78 | -6 | -25D | -12 |
|  |  | 223 | Final Visit | 24AUG2006 | 323 | 80 | 118 | 78 | -6 | -18 | -16 | 82 | 109 | 78 | -6 | -25D | -12 |
|  | E0083032 | 1 | Screening | 09AUG2004 | -7 | 84 | 120 | 68 |  |  |  | 90 | 118 | 66 |  |  |  |
|  |  | 102 | Baseline | 23AUG2004 | -7 | 86 | 120 | 68 |  |  |  | 90 | 118 | 70 |  |  |  |
|  |  | 106 | Week 1 | 10NOV2004 | 86 | 60 | 120 | 70 | -8 | 20I | 0 | 70 | 140 | 80 | -12 | 22I | 4 |
|  |  | 201 | Final visit | 08DEC2004 | 1 | 80 | 114 | 80 | -24D | -6 | 12 | 84 | 116 | 84 | -20D | -2 | 14 |
|  |  | 201 | At randomization | 08DEC2004 | 1 | 80 | 114 | 80 | -4 |  |  | 84 | 116 | 88 | -6 | 0 | 18 |
|  |  | 223 | Baseline | 20DEC2004 | 13 | 82 | 130 | 82 | 2 | 16 | 2 | 80 | 134 | 88 | -4 | 18 | 4 |
|  |  | 223 | Final visit | 20DEC2004 | 13 | 82 | 130 | 82 | 2 | 16 | 2 | 80 | 134 | 88 | -4 | 18 | 4 |
|  | E0083052 | 1 | Screening | 16AUG2005 | -7 | 76 | 120 | 80 |  |  |  | 78 | 118 | 82 |  |  |  |
|  |  | 1 | Baseline | 16AUG2005 | -7 | 76 | 120 | 80 |  |  |  | 78 | 118 | 82 |  |  |  |
|  |  | 103 | Week 2 | 06SEP2005 | 14 | 80 | 130 | 84 | 4 | 10 | 4 | 84 | 126 | 80 | 6 | 8 | -2 |
|  |  | 201 | Final visit | 15NOV2005 | 84 | 82 | 130 | 88 | 6 | 10 | 10 | 84 | 128 | 90 | 8 | 10 | 6 |
|  |  | 201 | At randomization | 13JAN2006 | 85 | 87 | 130 | 88 | 11 | 10 | 8 | 96 | 128 | 90 | 18I | 10 | 8 |
|  |  | 201 | Baseline | 13JAN2006 | 85 | 87 | 130 | 88 |  |  |  | 96 | 128 | 90 |  |  |  |
|  |  | 211 | Week 28 | 01AUG2006 | 205 | 85 | 118 | 96 | -7 | 18 | 4 | 86 | 122 | 92 | -10 | -6 | 6 |
|  |  | 223 | Week 28 | 29AUG2006 | 229 | 73 | 128 | 90 | -14 | -12 | 2 | 86 | 134 | 92 | -12 | 6 | 2 |
|  |  | 223 | Final visit | 29AUG2006 | 229 | 73 | 128 | 90 | -14 | -2 | 2 | 86 | 134 | 92 | -10 | 6 | 2 |
|  | E0085024 | 1 | Screening | 05JAN2005 | -7 | 70 | 124 | 74 |  |  |  | 80 | 128 | 84 |  |  |  |
|  |  | 1 | Baseline | 05JAN2005 | -7 | 72 | 124 | 74 |  |  |  | 80 | 128 | 84 |  |  |  |
|  |  | 102 | Week 1 | 20JAN2005 | 8 | 86 | 150 | 86 | 16I | 26I | 12 | 90 | 130 | 90 | 0 | 2 | 6 |
|  |  | 106 | Week 12 | 06APR2005 | 84 | 72 | 124 | 76 | 2 | 0 |  | 80 | 124 | 84 | 10 | -4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNH: Potentially Clinically Important High. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d144c7c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804160

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | 201 | Final visit | 09MAY2005 | 1 | 76 | 120 | 80 | 6 | -4 | 6 | 74 | 125 | 80 | -6 | -3 | -4 |
| | | 201 | At randomization | 09MAY2005 | 1 | 76 | 120 | 80 | | | | 74 | 125 | 80 | | | |
| | | 201 | Baseline | 09MAY2005 | 1 | 76 | 120 | 80 | | | | 74 | 125 | 80 | | | |
| | | 201 | Week 10 | 03AUG2005 | 87 | 66 | 120 | 74 | -10 | -20D | -6 | 74 | 126 | 82 | 4 | -1 | 12 |
| | | 214 | Week 28 | 16NOV2005 | 192 | 70 | 100 | 74 | -6 | 20I | 10 | 78 | 126 | 80 | 4 | -5 | 10 |
| | | 214 | Week 40 | 15FEB2006 | 283 | 60 | 140 | 90 | -16D | 20I | 10 | 60 | 158 | 90 | -14 | 33I | 10 |
| | | 217 | Week 52 | 05MAY2006 | 362 | 60 | 130 | 80 | -16D | 10 | 0 | 68 | 160 | 80 | -6 | 35I | 0 |
| | | 223 | Final visit | 23AUG2006 | 472 | 72 | 130 | 80 | -4 | 10 | 0 | 74 | 140 | 80 | 0 | 15 | 0 |
| | E0086025 | 102 | Week 1 | 11FEB2005 | -14 | 62 | 108 | 74 | | | | 70 | 112 | 76 | | | |
| | | 102 | Week 2 | 04MAR2005 | 7 | 68 | 110 | 72 | | | | 72 | 118 | 74 | | | |
| | | 106 | Week 12 | 1MAR2005 | 84 | 78 | 128 | 78 | | | | 88 | 130 | 76 | | | |
| | | 201 | Final visit | 20MAY2005 | 1 | 74 | 118 | 72 | | | | 70 | 124 | 70 | | | |
| | | 201 | At randomization | 2JUN2005 | 1 | 74 | 118 | 72 | | | | 70 | 124 | 70 | | | |
| | | 201 | Baseline | 1JUN2005 | 1 | 74 | 118 | 72 | | | | 70 | 124 | 70 | | | |
| | | 207 | Week 16 | 16SEP2005 | 88 | 88 | 120 | 64 | 14 | 2 | -8 | 84 | 124 | 74 | 14I | 0 | 4 |
| | | 211 | Week 28 | 06JAN2006 | 200 | 86 | 118 | 68 | 12 | 6 | -4 | 88 | 120 | 70 | 18I | -4 | 10 |
| | | 211 | Week 40 | 29MAR2006 | 282 | 72 | 124 | 78 | -2 | 6 | 6 | 94 | 128 | 88 | 24I | 4 | 18 |
| | | 223 | Final visit | 29MAR2006 | 282 | 72 | 124 | 78 | | | | 94 | 128 | 88 | | | |
| | E0088009 | 1 | Screening | 25APR2005 | -7 | 60 | 124 | 82 | | | | 60 | 130 | 86 | | | |
| | | 102 | Baseline | 25APR2005 | -7 | 60 | 120 | 78 | | | | 76 | 125 | 85 | | | |
| | | 106 | Week 12 | 09MAY2005 | 7 | 68 | 110 | 70 | 16I | -4 | -4 | 88 | 96 | 80 | 16I | -5 | -1 |
| | | 109 | Week 24 | 22JUL2005 | 81 | 78 | 120 | 84 | 18I | -4 | -12 | 88 | 118 | 86 | 28I | -34D | -6 |
| | | 201 | Final visit | 17OCT2005 | 168 | 96 | 120 | 76 | 36I | -4 | -2 | 88 | 126 | 80 | 28I | -12 | -0 |
| | | 201 | At randomization | 12DEC2005 | | 96 | 120 | 76 | | | -6 | 92 | 126 | 80 | 32I | 0 | -6 |
| | | 201 | Baseline | 12DEC2005 | | | 120 | 80 | | | | 90 | 120 | 80 | | | |
| | | 223 | Week 12 | 03FEB2006 | 54 | 84 | 132 | 83 | -12 | 12 | 7 | 92 | 126 | 76 | 5 | -6 | -4 |
| | | 223 | Final visit | 03FEB2006 | 54 | 84 | 132 | 83 | -12 | 12 | 7 | 97 | 120 | 76 | 5 | -6 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
      UN: SYS=MMHG. DIA=MMHG. PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804161

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0092010 | 1 | Screening | 27APR2005 | -7 | 68 | 148 | 98 | | | | 80 | 152 | 102 | | | |
| | | 1 | Baseline | 27APR2005 | -7 | 68 | 148 | 98 | | | | 80 | 152 | 102 | | | |
| | | 103 | Week 2 | 18MAY2005 | 14 | 76 | 138 | 88 | 8 | -10 | -10 | 72 | 142 | 98 | 0 | -10 | -4 |
| | | 106 | Week 12 | 22SEP2005 | 84 | 68 | 138 | 80 | 0 | -10 | -18 | 76 | 128 | 90 | -8 | -24D | -12 |
| | | 201 | Final visit | 22SEP2005 | 1 | 72 | 132 | 80 | 4 | -16 | -18 | 76 | 132 | 84 | -4 | -20D | -18 |
| | | 201 | At randomization | 22SEP2005 | 1 | 72 | 132 | 84 | | | | 76 | 132 | 84 | | | |
| | | 201 | Baseline | 14DEC2005 | 86 | 74 | 132 | 90 | | | | 76 | 134 | 86 | | | |
| | | 211 | Week 28 | 05APR2006 | 196 | 52 | 130 | 90 | -2 | 6 | 4 | 64 | 134 | 86 | -12 | 0 | 2 |
| | | 214 | Week 40 | 28JUN2006 | 280 | 52 | 126 | 90 | -20D | -2 | 10 | 64 | 134 | 92 | -12 | 2 | 8 |
| | | 223 | Week 52 | 24AUG2006 | 337 | 60 | 142 | 94 | -20D | 6 | 10 | 60 | 140 | 92 | -16D | -22D | 6 |
| | | 223 | Final visit | 24AUG2006 | 337 | 60 | 142 | 94 | -12 | 10 | 14 | 60 | 140 | 90 | -16D | 8 | 6 |
| | E0094004 | 1 | Screening | 25OCT2004 | -3 | 80 | 152 | 90 | | | | 103 | 153 | 100 | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | 80 | 152 | 90 | | | | 103 | 153 | 100 | | | |
| | | 106 | Week 12 | 02NOV2004 | 7 | 98 | 138 | 90 | 8 | -13 | -1 | 105 | 140 | 86 | -1 | -14 | -7 |
| | | 106 | Week 12 | 21JAN2005 | 85 | 87 | 145 | 84 | 16I | -14 | -6 | 106 | 147 | 80 | 3 | -13 | -14 |
| | | 201 | Final visit | 21MAR2005 | | 87 | 145 | 84 | | | | 96 | 147 | 80 | | | |
| | | 201 | At randomization | 21MAR2005 | | 96 | 141 | 80 | | | | 96 | 141 | 80 | | | |
| | | 207 | Baseline | 21MAR2005 | 80 | 97 | 131 | 84 | 9 | -14 | 5 | 117 | 132 | 82 | 21I | -15 | 20 |
| | | 211 | Week 28 | 08JUN2005 | 201 | 83 | 138 | 84 | -4 | -7 | 0 | 93 | 141 | 100 | -3 | -6 | 2 |
| | | 214 | Week 40 | 07OCT2005 | 276 | 93 | 135 | 84 | -6 | -10 | 0 | 101 | 137 | 84 | -5 | -10 | 4 |
| | | 217 | Week 52 | 21DEC2005 | 341 | 93 | 135 | 84 | -8 | -6 | 0 | 101 | 137 | 84 | -8 | -10 | 9 |
| | | 219 | Week 68 | 07JUL2006 | 477 | 80 | 164 | 87 | 11 | -1 | 10 | 106 | 139 | 87 | 10 | -18 | 7 |
| | | 223 | Week 68 | 25AUG2006 | 523 | 80 | 126 | 84 | -7 | -19 | 0 | 89 | 125 | 81 | -7 | -22D | 11 |
| | | 223 | Final visit | 25AUG2006 | 523 | 80 | 126 | 84 | -7 | -19 | -19 | 89 | 125 | 91 | -7 | -22D | 11 |
| | E0098003 | 1 | Screening | 15DEC2004 | -7 | 80 | 125 | 70 | | | | 92 | 120 | 75 | | | |
| | | 1 | Baseline | 15DEC2004 | -7 | 80 | 125 | 70 | | | | 92 | 120 | 75 | | | |
| | | 106 | Week 12 | 16MAR2005 | 84 | 66L | 128 | 60 | -16D | -27D | -10 | 68 | 100 | 75 | -24D | -20D | -10 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 26L | 108 | 60 | -54D | -17 | -10 | 80 | 105 | 65 | -12 | -15 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYS/DIA BY (SYS/DIA)=MMHG, DIA/SYS BY PULSE=BPM.
       UNWINDOWED: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804162

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0098003 | 201 | Final visit | 20JUL2005 | 1 | 64 | 100 | 70 | -16D | -25D | 0 | 80 | 90L | 68 | -12 | -30D | -7 |
| | | 201 | At randomization | 20JUL2005 | 1 | 64 | 100 | 70 | | | | 80 | 90L | 68 | | | |
| | | 201 | Baseline | 20JUL2005 | 1 | 64 | 100 | 70 | | | | 80 | 90L | 68 | | | |
| | | 223 | Week 12 | 21MAR2005 | 64 | 57 | 104 | 69 | -7 | 4 | -1 | 86 | 111 | 78 | 0 | 21I | 10 |
| | | 223 | Final visit | 21SEP2005 | 64 | 57 | 104 | 69 | -7 | 4 | -1 | 80 | 111 | 78 | 0 | 21I | 10 |
| | E0100001 | 1 | Screening | 22OCT2004 | -7 | 116 | 140 | 86 | | | | 120 | 140 | 80 | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | 116 | 134 | 92 | | | | 114 | 128 | 88 | -6 | -12 | 8 |
| | | 103 | Week 2 | 12NOV2004 | 14 | 90 | 134 | 86 | -4 | -6 | 6 | 100 | 130 | 84 | -20D | -10 | 4 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 90 | 145 | 90 | -26D | -10 | 6 | 94 | 140 | 88 | -26D | 0 | 8 |
| | | 201 | Final visit | 02MAR2005 | | 90 | 145 | 90 | -26D | -5 | 4 | 94 | 140 | 88 | | | |
| | | 201 | At randomization | 02MAR2005 | | 90 | 150 | 90 | | | | 92 | 150 | 90 | | | |
| | | 201 | Baseline | 02MAR2005 | | 90 | 150 | 90 | | | | 92 | 150 | 90 | | | |
| | | 223 | Week 12 | 16MAR2005 | 15 | 90 | 150 | 90 | 0 | 5 | 0 | 92 | 150 | 90 | -2 | 10 | 2 |
| | | 223 | Final visit | 16MAR2005 | 15 | 90 | 150 | 90 | 0 | 5 | 0 | 92 | 150 | 90 | -2 | 10 | 2 |
| | E0110008 | 1 | Screening | 10FEB2005 | -7 | 76 | 120 | 80 | | | | 80 | 110 | 80 | | | |
| | | 1 | Baseline | 10FEB2005 | -7 | 76 | 120 | 80 | | | | 80 | 110 | 80 | | | |
| | | 102 | Week 1 | 24FEB2005 | 14 | 88 | 125 | 72 | 12 | -15 | -8 | 82 | 120 | 85 | 2 | 10 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 86 | 67 | 110 | 70 | -9 | -10 | -12 | 76 | 108 | 70 | -4 | -2 | -5 |
| | | 201 | Final visit | 13JUN2005 | 1 | 67 | 110 | 70 | -9 | -10 | -10 | 68 | 106 | 68 | -12 | -4 | -12 |
| | | 201 | At randomization | 13JUN2005 | 1 | 67 | 110 | 70 | | | | 68 | 106 | 68 | | | |
| | | 201 | Baseline | 13JUN2005 | 1 | 67 | 110 | 70 | | | | 68 | 106 | 68 | | | |
| | E0110011 | 1 | Screening | 12APR2005 | -6 | 85 | 130 | 72 | | | | 81 | 130 | 70 | | | |
| | | 1 | Baseline | 12APR2005 | -6 | 85 | 130 | 72 | | | | 81 | 130 | 70 | | | |
| | | 106 | Week 12 | 04JUL2005 | 77 | 82 | 120 | 62 | -3 | -10 | -8 | 84 | 96 | 60 | 1 | -34D | -14 |
| | | 201 | Final visit | 08AUG2005 | 1 | 78 | 106 | 80 | -7 | -24D | -8 | 80 | 100 | 80 | -1 | -30D | 10 |
| | | 201 | At randomization | 08AUG2005 | 1 | 78 | 106 | 80 | | | | 80 | 100 | 80 | | | |
| | | 201 | Baseline | 08AUG2005 | 1 | 78 | 106 | 80 | | | | 80 | 100 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS (SYS/DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804163

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110011 | 223 | Final Visit | 29SEP2005 | 53 | 83 | 100 | 60 | 5 | -6 | -20D | 88 | 96 | 60 | 8 | -4 | -20D |
|  |  | 223 | Final Visit | 29SEP2005 | 53 | 83 | 100 | 60 | 5 | -6 | -20D | 88 | 96 | 60 | 8 | -4 | -20D |
|  | E0110015 | 1 | Screening | 01SEP2005 | -7 | 101 | 150 | 100 |  |  |  | 103 | 140 | 90 |  |  |  |
|  |  | 1 | Baseline | 01SEP2005 | 1 | 92 | 150 | 100 |  |  |  | 103 | 140 | 90 |  |  |  |
|  |  | 103 | Week 2 | 23SEP2005 | 15 | 72 | 130 | 82 | -9 | -20D | -18 | 90 | 140 | 84 | -13 | -10 | -6 |
|  |  | 106 | Week 12 | 01DEC2005 | 84 | 81 | 135 | 90 | -29D | -15 | -10 | 72 | 140 | 90 | -31D | -2 | 0 |
|  |  | 201 | Final visit | 01DEC2005 | 1 | 82 | 136 | 90 | -19D | -14 | -10 | 86 | 138 | 90 | -17D |  | 0 |
|  |  | 201 | At randomization | 05JAN2006 | 1 | 82 | 136 | 90 |  |  |  | 86 | 138 | 90 |  |  |  |
|  |  | 201 | Baseline | 05JAN2006 | 1 | 82 | 135 | 90 |  |  |  | 86 | 138 | 90 |  |  |  |
|  |  | 207 | Week 12 | 03APR2006 | 89 | 72 | 135 | 90 | -10 | -6 | 0 | 72 | 140 | 100 | -14 | 2 | 10 |
|  |  | 211 | Week 28 | 29AUG2006 | 217 | 80 | 140 | 86 | -12 | -4 | 6 | 72 | 146 | 88 | -6 | 2 | 2 |
|  |  | 221 | Week 28 | 24AUG2006 | 232 | 82 | 140 | 86 | -11 | 4 | -4 | 72 | 146 | 88 | -14 | -2 | -2 |
|  |  | 223 | Final visit | 24AUG2006 | 232 | 71 | 140 | 86 | -11 | 4 | -4 | 72 | 136 | 88 | -14 | -2 | -2 |
|  | E0110016 | 103 | Week 2 | 13SEP2005 | -8 | 73 | 118 | 72 |  |  |  | 60 | 120 | 85 |  |  |  |
|  |  | 106 | At randomization | 06OCT2005 | 15 | 68 | 112 | 68 |  |  |  | 84 | 118 | 70 |  |  |  |
|  |  | 201 | Final visit | 21DEC2005 | 1 | 68 | 120 | 80 |  |  |  | 60 | 120 | 80 |  |  |  |
|  |  | 201 | At randomization | 21DEC2005 | 1 | 68 | 120 | 80 |  |  |  | 60 | 120 | 80 |  |  |  |
|  |  | 201 | Baseline | 21DEC2005 | 1 | 68 | 120 | 80 |  |  |  | 60 | 120 | 80 |  |  |  |
|  |  | 207 | Week 12 | 24MAR2006 | 94 | 72 | 100 | 68 | -4 | -20D | -12 | 66 | 104 | 70 | 10 | -16 | -16 |
|  |  | 211 | Week 28 | 21JUL2006 | 213 | 64 | 122 | 72 | -4 | -8 | -8 | 66 | 102 | 58 | 6 | -18 | -22D |
|  |  | 221 | Week 28 | 01AUG2006 | 244 | 66 | 118 | 78 | -8 | -10 | -12 | 60 | 108 | 68 | 0 | -12 | -12 |
|  |  | 223 | Final visit | 21AUG2006 | 244 | 60 | 110 | 68 | -8 | -10 | -12 | 60 | 108 | 68 | -12 | -12 | -12 |
|  | E0112006 | 1 | Screening | 05JUL2005 | -7 | 88 | 120 | 85 |  |  |  | 80 | 123 | 86 |  |  |  |
|  |  | 1 | Baseline | 05JUL2005 | 1 | 80 | 120 | 82 |  |  |  | 80 | 120 | 82 |  |  |  |
|  |  | 106 | Week 12 | 03OCT2005 | 87 | 100 | 128 | 82 | 12 | 8 | -3 | 90 | 130 | 82 | 20I | 7 | 6 |
|  |  | 109 | Week 24 | 30DEC2005 | 171 | 90 | 118 | 70 | 8 | -2 | -15 | 80 | 120 | 70 | 10 | -3 | -16 |
|  |  | 112 | Week 36 | 21MAR2006 | 252 | 80 | 120 | 74 | -2 | 0 | -11 | 70 | 118 | 70 | -5 | -5 | -16 |
|  |  | 201 | Final visit | 23MAR2006 | 1 | 70 | 122 | 84 | -18D | -2 | -1 | 70 | 122 | 70 | -10 | -3 | -16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS mmHG.   DIA mmHG.   PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.
       L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804164

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112006 | 201 | At randomization | 23MAR2006 | 1 | 70 | 122 | 84 | | | | 70 | 120 | 70 | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | 70 | 122 | 84 | | | | 70 | 120 | 70 | | | |
| | | 223 | Week 12 | 02MAY2006 | 41 | 70 | 120 | 78 | 0 | -2 | -6 | 70 | 122 | 80 | 0 | 2 | 10 |
| | | 223 | Final visit | 02MAY2006 | 41 | 70 | 120 | 78 | 0 | -2 | -6 | 70 | 122 | 80 | 0 | 2 | 10 |
| | E0113003 | 1 | Screening | 01FEB2005 | -7 | 64 | 90L | 70 | | | | 80 | 100 | 78 | | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 64 | 90L | 70 | | | | 80 | 100 | 78 | | | |
| | | 106 | Re-randomization | 03MAY2005 | 1 | 87 | 110 | 60 | | | | 98 | 130 | 70 | | | |
| | | 201 | Final visit | 03MAY2005 | 1 | 87 | 110 | 60 | 23I | 20I | -10 | 98 | 130 | 70 | 18I | 30I | -8 |
| | | 201 | At randomization | 03MAY2005 | 1 | 87 | 110 | 60 | | | | 98 | 130 | 70 | | | |
| | | 201 | Baseline | 03MAY2005 | 1 | 87 | 110 | 60 | | | | 98 | 130 | 70 | | | |
| | | 211 | Week 12 | 12JUL2005 | 71 | 55 | 100 | 60 | -32D | -10 | 0 | 56 | 102 | 70 | -42D | -28D | 0 |
| | | 214 | Week 28 | 15NOV2005 | 197 | 60 | 90L | 60 | -27D | -20D | 0 | 68 | 100 | 70 | -30D | -30D | 0 |
| | | 223 | Week 40 | 07FEB2006 | 281 | 52 | 92 | 62 | -35D | -18 | 2 | 52 | 100 | 58 | -46D | -30D | -12 |
| | | 223 | Week 40 | 01MAR2006 | 303 | 49L | 100 | 60 | -38D | -10 | 0 | 52 | 90L | 58 | -46D | -40D | -12 |
| | | 223 | Final visit | 01MAR2006 | 303 | 49L | 100 | 60 | -38D | -10 | 0 | 52 | 90L | 58 | -46D | -40D | -12 |
| | E0113004 | 1 | Screening | 23JUN2005 | -5 | 77 | 140 | 80 | | | | 84 | 140 | 78 | | | |
| | | 1 | Baseline | 23JUN2005 | -5 | 77 | 140 | 80 | | | | 84 | 140 | 78 | | | |
| | | 106 | Re-randomization | 22SEP2005 | 1 | 80 | 120 | 88 | | | | 96 | 110 | 85 | | | |
| | | 201 | Final visit | 22SEP2005 | 1 | 80 | 120 | 88 | 3 | -20D | 8 | 96 | 110 | 85 | 12 | -30D | 7 |
| | | 201 | At randomization | 22SEP2005 | 1 | 80 | 120 | 88 | | | | 96 | 110 | 85 | | | |
| | | 201 | Baseline | 22SEP2005 | 1 | 80 | 120 | 88 | | | | 96 | 110 | 85 | | | |
| | | 223 | Week 12 | 28FEB2006 | 160 | 64 | 110 | 80 | -16D | -10 | -8 | 68 | 140 | 98 | -28D | 30I | 13 |
| | | 223 | Week 28 | 28FEB2006 | 160 | 60 | 150 | 92 | -20D | 30I | 4 | 68 | 130 | 90 | -28D | 20I | 5 |
| | | 223 | Final visit | 28FEB2006 | 160 | 60 | 150 | 92 | -20D | 30I | 4 | 68 | 130 | 90 | -28D | 20I | 5 |
| | E0115002 | 1 | Screening | 05AUG2004 | -7 | 72 | 110 | 90 | | | | 84 | 100 | 90 | | | |
| | | 1 | Baseline | 05AUG2004 | -7 | 72 | 110 | 90 | | | | 84 | 100 | 90 | | | |
| | | 102 | Week 1 | 19AUG2004 | 7 | 90 | 104 | 70 | 18I | -6 | -20D | 98 | 90L | 70 | 14 | -10 | -20D |
| | | 103 | Week 2 | 26AUG2004 | 14 | 84 | 104 | 90 | 12 | | | 104 | 100 | 89 | 20I | | |
| | | 106 | Week 12 | 27OCT2004 | 76 | 76 | 140 | 92 | 4 | 30I | 2 | 86 | 125 | 90 | 2 | 25I | -0 |

```
KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS (mmHg), DIA (mmHg), PULSE=BPM.
        L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
        L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
```

CONFIDENTIAL
AZSER12804165

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | 201 | Final visit | 22DEC2004 | 1 | 88 | 118 | 80 | 16I | 8 | -10 | 104 | 110 | 80 | 20I | 10 | -10 |
|  |  | 201 | At randomization | 22DEC2004 | 1 | 88 | 118 | 80 |  |  |  | 104 | 110 | 80 |  |  |  |
|  |  | 201 | Baseline | 22DEC2004 | 1 | 88 | 118 | 80 |  |  |  | 104 | 110 | 80 |  |  |  |
|  |  | 223 | Week 12 | 9MAR2005 | 16 | 76 | 140 | 100 | -12 | 22I | 20 | 88 | 130 | 110H | -16D | 20I | 30I |
|  |  | 223 | Final visit | 11APR2005 | 111 | 84 | 135 | 95 | -4 | 17 | 15 | 100 | 130 | 110H | -4 | 20I | 30I |
|  | E0115006 | 1 | Screening | 03MAY2005 | -7 | 74 | 145 | 100 |  |  |  | 78 | 140 | 110H |  |  |  |
|  |  | 1 | Baseline | 03MAY2005 | 1 | 74 | 145 | 100 |  |  |  | 78 | 140 | 110H |  |  |  |
|  |  | 102 | Week 1 | 18MAY2005 | 8 | 80 | 155 | 100 | 6 | 10 | 0 | 86 | 165 | 110H | 8 | 25I | 0 |
|  |  | 103 | Week 2 | 25MAY2005 | 15 | 74 | 160 | 110H | 0 | 15 | 10 | 88 | 155 | 120H | 10 | 15 | 10 |
|  |  | 106 | At randomization | 24AUG2005 | 1 | 74 | 130 | 95 |  |  |  | 82 | 130 | 110H |  |  |  |
|  |  | 106 | Final visit | 24AUG2005 | 1 | 74 | 130 | 95 | 0 | -15 | -5 | 82 | 130 | 110H | 4 | -10 | 0 |
|  |  | 201 | At randomization | 02AUG2005 | 1 | 74 | 130 | 95 |  |  |  | 82 | 130 | 110H |  |  |  |
|  |  | 201 | Baseline | 02AUG2005 | 1 | 74 | 130 | 95 |  |  |  | 82 | 130 | 110H |  |  |  |
|  |  | 207 | Baseline | 28OCT2005 | 88 | 60 | 155 | 105H | -14 | 25I | 10 | 76 | 160 | 120H | -6 | 30I | 10 |
|  |  | 207 | Final visit | 28OCT2005 | 88 | 60 | 155 | 105H | -14 | 25I | 10 | 76 | 160 | 120H | -6 | 30I | 10 |
|  | E0118001 | 101 | Week 1 | 12APR2004 | -9 | 80 | 137 | 66 |  |  |  | 78 | 127 | 65 | -4 | 2 | 10 |
|  |  | 103 | Week 2 | 06MAY2004 | 15 | 92 | 110 | 68 | -8 |  |  | 83 | 108 | 61 | -4 | 11 | -1 |
|  |  | 106 | Week 12 | 20JUL2004 | 90 | 86 | 135 | 55 | 15 |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 16AUG2004 | 1 | 73 | 105 | 72 | -10 | -3 | -13 | 80 | 102 | 70 | -10 | -10 | 13 |
|  |  | 201 | At randomization | 16AUG2004 | 1 | 73 | 105 | 72 |  |  |  | 80 | 102 | 70 |  |  |  |
|  |  | 207 | Baseline | 09NOV2004 | 86 | 63 | 105 | 59 |  |  |  | 76 | 104 | 80 |  |  |  |
|  |  | 211 | Week 28 | 01MAR2005 | 198 | 81 | 116 | 65 | -8 | 11 | -7 | 84 | 113 | 66 | -2 | 13 | 3 |
|  |  | 211 | Week 28 | 01MAR2005 | 198 | 81 | 116 | 65 | -19D |  |  | 84 | 115 | 66 | -6 | 17 | 3 |
|  |  | 217 | Week 52 | 19AUG2005 | 369 | 64 | 100 | 63 | -6 | -9 | -4 | 74 | 115 | 73 | -10 | -10 | 13 |
|  |  | 219 | Week 68 | 01DEC2005 | 473 | 67 | 105 | 68 | -8 |  | -6 | 74 | 119 | 73 | -11 | 21I | 2 |
|  |  | 221 | Week 84 | 21MAR2006 | 583 | 65 | 113 | 66 | -2 | 20I | 12 | 69 | 123 | 73 | -8 | 20I | 7 |
|  |  | 223 | Week 84 | 16MAY2006 | 639 | 75 | 125 | 84 |  |  |  | 88 | 122 | 77 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804166

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118001 | 223 | Final visit | 16MAY2006 | 639 | 75 | 125 | 84 | 2 | 20I | 12 | 88 | 122 | 77 | 8 | 20I | 7 |
|  | E0118011 | 1 | Screening | 22JUL2004 | -7 | 45L | 116 | 48L |  |  |  | 51 | 117 | 65 |  |  |  |
|  |  | 1 | Baseline | 22JUL2004 | -7 | 45L | 116 | 48L |  |  |  | 52 | 113 | 61 |  |  |  |
|  |  | 102 | Week 2 | 06AUG2004 | 8 | 53 | 127 | 56 | 8 | 11 | 8 | 52 | 113 | 57 | 1 | -4 | -8 |
|  |  | 103 | Week 2 | 12AUG2004 | 14 | 47L | 92 | 51 | 2 | -24D | 3 | 50 | 109 | 62 | -1 | -8 | -3 |
|  |  | 106 | Week 12 | 21OCT2004 | 84 | 56 | 102 | 56 | 11 | -14 | 8 | 52 | 110 | 62 | 1 | -7 | -3 |
|  |  | 201 | Final visit | 30NOV2004 | 1 | 88 | 101 | 63 | 43I | -15 | 15 | 101 | 101 | 91 | 50I | -16 | 26 |
|  |  | 201 | At randomization | 23NOV2004 | 1 | 88 | 101 | 63 |  |  |  | 101 | 101 | 91 |  |  |  |
|  |  | 207 | Week 12 | 16FEB2005 | 86 | 66 | 129 | 75 | -22D | 28I | 12 | 41L | 126 | 61 | -60D | 25I | -30D |
|  |  | 223 | Final visit | 11APR2005 | 140 | 107 | 113 | 79 | 19I | 12 | 16 | 102 | 129 | 92 | 1 | 28I | 1 |
|  | E0119008 | 1 | Screening | 19MAY2004 | -5 | 74 | 118 | 68 |  |  |  | 78 | 120 | 68 |  |  |  |
|  |  | 103 | Baseline | 09JUN2004 | 1 | 74 | 133 | 68 |  |  |  | 78 | 130 | 68 |  |  |  |
|  |  | 201 | Week 2 | 24AUG2004 | 1 | 68 | 132 | 68 | -6 | 14 | 0 | 62 | 130 | 70 | -16D | 10 |  |
|  |  | 201 | At randomization | 24AUG2004 | 1 | 68 | 126 | 68 |  |  |  | 62 | 130 | 70 |  |  |  |
|  |  | 223 | Week 12 | 17NOV2004 | 86 | 88 | 116 | 80 | 14 | -10 | 12 | 88 | 116 | 84 | 26I | -14 | 14 |
|  |  | 223 | Final visit | 17NOV2004 | 86 | 82 | 114 | 80 | 14 | -12 | 12 | 88 | 116 | 84 | 26I | -14 | 14 |
|  | E0119023 | 1 | Screening | 01NOV2004 | -7 | 72 | 114 | 62 |  |  |  | 70 | 108 | 60 |  |  |  |
|  |  | 103 | Baseline | 01NOV2004 | -7 | 72 | 114 | 62 |  |  |  | 70 | 108 | 60 |  |  |  |
|  |  | 106 | Week 2 | 22NOV2004 | 14 | 88 | 118 | 68 | 16I | 0 | 6 | 86 | 116 | 74 | 16I | 8 | 10 |
|  |  | 201 | Week 12 | 04FEB2005 | 88 | 84 | 118 | 76 | 12 | 0 | 14 | 86 | 120 | 74 | 16I | 12 | 12 |
|  |  | 201 | At randomization | 23FEB2005 | 1 | 78 | 114 | 72 |  |  |  | 76 | 112 | 72 |  |  |  |
|  |  | 201 | Final visit | 23FEB2005 | 1 | 78 | 114 | 72 | 0 | 0 | 10 | 76 | 112 | 72 |  |  |  |
|  | E0121003 | 1 | Screening | 22OCT2004 | -7 | 76 | 121 | 84 |  |  |  | 84 | 134 | 79 |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM,
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1209

CONFIDENTIAL
AZSER12804167

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0121003 | 1 | Baseline | 22OCT2004 | -7 | 76 | 121 | 84 | | | | 84 | 134 | 79 | | | |
| | | 103 | Week 2 | 10NOV2004 | 12 | 70 | 118 | 76 | -6 | -3 | -8 | 88 | 108 | 70 | 4 | -26D | -9 |
| | | 106 | Week 12 | 21JAN2005 | 84 | 74 | 116 | 77 | -2 | -5 | -7 | 100 | 107 | 73 | 16I | -27D | -6 |
| | | 201 | At randomization | 16FEB2005 | 1 | 70 | 112 | 74 | -6 | -9 | -10 | 78 | 116 | 82 | -6 | -18 | 3 |
| | | 201 | Baseline | 16FEB2005 | 1 | 70 | 112 | 74 | | | | 78 | 116 | 82 | | | |
| | | 207 | Week 12 | 11MAY2005 | 85 | 60 | 118 | 80 | -10 | 6 | 6 | 82 | 110 | 80 | 4 | -6 | -2 |
| | | 223 | Week 23 | 08AUG2005 | 174 | 87 | 140 | 72 | 17I | 28I | -2 | 89 | 138 | 88 | 11 | 22I | 6 |
| | | 223 | Final visit | 08AUG2005 | 174 | 87 | 140 | 72 | 17I | 28I | -2 | 89 | 138 | 88 | 11 | 22I | 6 |
| | E0123017 | 1 | Screening | 08FEB2005 | -7 | 71 | 120 | 82 | | | | 79 | 130 | 84 | | | |
| | | 106 | Baseline | 09MAR2005 | 7 | 67 | 118 | 80 | | | | 74 | 138 | 80 | -5 | 8 | -4 |
| | | 106 | Week 12 | 09MAY2005 | 63 | 63 | 120 | 80 | -2 | 20I | 15 | 72 | 138 | 80 | -7 | 10 | -4 |
| | | 109 | Week 24 | 02AUG2005 | 168 | 70 | 138 | 70 | -1 | 18 | -12 | 72 | 134 | 100 | 13 | 4 | 16 |
| | | 201 | At randomization | 24AUG2005 | 1 | 92 | 130 | 80 | 21I | 18I | -2 | 92 | 140 | 100 | | | |
| | | 201 | Baseline | 24AUG2005 | 1 | 92 | 130 | 80 | | | | 96 | 140 | 100 | | | |
| | | 223 | Week 12 | 14SEP2005 | 22 | 80 | 130 | 80 | -12 | 0 | 0 | 96 | 140 | 90 | 4 | 0 | -10 |
| | | 223 | Final visit | 14SEP2005 | 22 | 80 | 130 | 80 | -12 | 0 | 0 | 96 | 140 | 90 | 4 | 0 | -10 |
| | E0123020 | 1 | Screening | 09JUN2005 | -7 | 88 | 130 | 72 | | | | 80 | 128 | 70 | | | |
| | | 1 | Baseline | 09JUN2005 | -7 | 88 | 130 | 72 | | | | 80 | 128 | 70 | | | |
| | | 106 | Week 12 | 12SEP2005 | 88 | 68 | 120 | 80 | -20D | 10 | 20 | 72 | 142 | 92 | -8 | 14 | 22 |
| | | 201 | At randomization | 17OCT2005 | 1 | 64 | 120 | 80 | -24D | -10 | 8 | 80 | 120 | 80 | 0 | -8 | 10 |
| | | 201 | Baseline | 17OCT2005 | 1 | 64 | 120 | 80 | | | | 80 | 120 | 80 | | | |
| | | 207 | Week 12 | 09JAN2006 | 85 | 64 | 132 | 80 | 0 | 12 | 0 | 68 | 118 | 80 | -12 | -2 | 0 |
| | | 223 | Week 23 | 01MAY2006 | 197 | 66 | 132 | 82 | 2 | 12 | 2 | 88 | 128 | 82 | -2 | 8 | 2 |
| | | 223 | Final visit | 01MAY2006 | 197 | 66 | 132 | 82 | 2 | 12 | 2 | 88 | 128 | 82 | -2 | 8 | 2 |
| | E0125002 | 1 | Screening | 18MAY2005 | -6 | 61 | 100 | 67 | | | | 89 | 101 | 79 | | | |
| | | 1 | Baseline | 18MAY2005 | -6 | 61 | 100 | 67 | | | | 89 | 101 | 79 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low. H: Potentially clinically important High.
       L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804168

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125002 | 102 | Week 1 | 31MAY2005 | 7 | 62 | 105 | 68 | | 1 | 5 | 100 | 108 | 76 | 11 | 7 | -3 |
| | | 106 | Week 12 | 18AUG2005 | 86 | 68 | 110 | 76 | | 1 | 10 | 120 | 102 | 75 | 31I | | -4 |
| | | 201 | Final visit | 23AUG2005 | 1 | 59 | 109 | 70 | -2 | 9 | 3 | 76 | 127 | 86 | -13 | 26I | -7 |
| | | 201 | At randomization | 23AUG2005 | 1 | 59 | 109 | 70 | | | | 76 | 127 | 86 | | | |
| | | 201 | Baseline | 23AUG2005 | 1 | 61 | 109 | 70 | | | | 76 | 127 | 86 | | | |
| | | 223 | Week 12 | 05OCT2005 | 44 | 61 | 109 | 75 | 2 | 0 | 5 | 102 | 117 | 77 | 26I | -10 | -9 |
| | | 223 | Final visit | 05OCT2005 | 44 | 61 | 109 | 75 | 2 | 0 | 5 | 102 | 117 | 77 | 26I | -10 | -9 |
| | E0127019 | 1 | Screening | 11MAY2005 | -6 | 84 | 108 | 78 | | | | 88 | 108 | 80 | | | |
| | | 1 | Baseline | 11MAY2005 | -6 | 84 | 108 | 78 | | | | 88 | 108 | 80 | | | |
| | | 102 | Week 12 | 24MAY2005 | 84 | 100 | 116 | 76 | 16I | 8 | -2 | 104 | 114 | 76 | 16I | 6 | -4 |
| | | 106 | Week 12 | 05AUG2005 | 1 | 64 | 104 | 72 | -20D | -4 | -6 | 72 | 104 | 70 | -16D | 0 | -10 |
| | | 201 | Final visit | 06SEP2005 | 1 | 68 | 104 | 80 | -16D | -4 | 2 | 72 | 108 | 84 | -16D | 0 | -4 |
| | | 201 | At randomization | 06SEP2005 | 1 | 68 | 104 | 80 | | | | 72 | 108 | 84 | | | |
| | | 201 | Baseline | 06SEP2005 | 1 | 60 | 110 | 80 | | | | 72 | 108 | 84 | | | |
| | | 211 | Week 28 | 30NOV2005 | 203 | 70 | 110 | 86 | -8 | 16 | -4 | 84 | 108 | 76 | 12 | 8 | -8 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 76 | 110 | 80 | -8 | 6 | 6 | 84 | 108 | 76 | 12 | 0 | -8 |
| | | 211 | Final visit | 27MAR2006 | 203 | 76 | 110 | 80 | | | | 84 | 108 | 76 | | | |
| PLA / VAL | E0001012 | 1 | Screening | 01DEC2004 | -5 | 103 | 130 | 91 | | | | 125H | 135 | 95 | | | |
| | | 1 | Baseline | 01DEC2004 | -5 | 103 | 130 | 91 | | | | 125H | 135 | 95 | | | |
| | | 102 | Week 1 | 16DEC2004 | 10 | 106 | 129 | 88 | 3 | -1 | -3 | 125H | 139 | 90 | 0 | 4 | -5 |
| | | 103 | Week 2 | 22DEC2004 | 16 | 125H | 128 | 91 | 22I | -2 | 0 | 135H | 133 | 93 | -10 | -2 | -2 |
| | | 106 | Week 2 | 22DEC2004 | 84 | 95 | 154 | 103 | -8 | 24I | 12 | 106 | 156 | 95 | -20D | 21I | 18 |
| | | 201 | Final visit | 8FEB2005 | 1 | 91 | 160 | 103 | -12 | 30I | 12 | 105 | 156 | 113H | | | |
| | | 201 | At randomization | 23MAY2005 | 1 | 91 | 160 | 103 | | | | 105 | 166 | 113H | | | |
| | | 201 | Baseline | 23MAY2005 | 1 | 91 | 160 | 103 | | | | 105 | 166 | 113H | | | |
| | | 211 | Week 12 | 05DEC2005 | 85 | 107 | 175 | 113H | 6 | -17 | -13 | 110 | 166 | 112H | 2 | 3 | -12 |
| | | 214 | Week 40 | 05DEC2005 | 197 | 106 | 169 | 105H | 15I | 15 | -10 | 110 | 166 | 112H | 6 | 0 | -1 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 94 | 169 | 95 | 3 | 9 | 2 | 103 | 183H | 114H | 5 | 17 | -9 |
| | | 217 | Week 52 | 25MAY2006 | 368 | 96 | 162 | 95 | -5 | -18 | -8 | 103 | 161 | 104 | -2 | -5 | -19 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 89 | 139 | 91 | -2 | -21D | -12 | 80 | 151 | 94 | -25D | -15 | -19 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804169

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | 223 | Final visit | 30AUG2006 | 465 | 89 | 139 | 91 | -2 | -21D | -12 | 80 | 151 | 94 | -25D | -15 | -19 |
| | E0001017 | 1 | Screening | 18MAR2005 | -5 | 89 | 135 | 81 | | | | 93 | 125 | 82 | | | |
| | | 101 | Baseline | 18MAR2005 | -5 | 89 | 135 | 81 | | | | 93 | 125 | 82 | | | |
| | | 102 | Baseline | 30MAR2005 | 7 | 84 | 121 | 75 | -5 | -14 | | 101 | 133 | 83 | 8 | 8 | 1 |
| | | 103 | Week 2 | 05APR2005 | 13 | 88 | 135 | 79 | -1 | -0 | -6 | 97 | 131 | 82 | 4 | -6 | -0 |
| | | 106 | Week 12 | 16JUN2005 | 83 | 90 | 127 | 81 | -1 | -8 | -1 | 114 | 146 | 92 | 21I | 21I | 10 |
| | | 109 | Week 24 | 29NOV2005 | 168 | 98 | 130 | 80 | -7 | -5 | -1 | 88 | 120 | 78 | -5 | -5 | -4 |
| | | 201 | Final visit | 05OCT2005 | | 96 | 130 | 80 | | | | 88 | 124 | 80 | -5 | -1 | -2 |
| | | 201 | At randomization | 05OCT2005 | | 96 | 130 | 80 | -17D | -10 | -10 | 88 | 124 | 80 | | | |
| | | 201 | Baseline | 05OCT2005 | | | 130 | 80 | -18D | -12 | | 83 | 125 | 80 | -5 | 1 | -4 |
| | | 207 | Week 12 | 12DEC2005 | 184 | 79 | 118 | 74 | -22D | -9 | -3 | 78 | 130 | 80 | -10 | 6 | -0 |
| | | 211 | Week 28 | 19APR2006 | 280 | 74 | 121 | 77 | -20D | -10 | -1 | 80 | 130 | 70 | -8 | 6 | -10 |
| | | 214 | Week 40 | 11JUL2006 | 304 | 76 | 120 | 79 | -20D | -10 | -1 | 80 | 130 | 70 | | | |
| | | 223 | Final visit | 04AUG2006 | 304 | 76 | 120 | 79 | | | | | | | | | |
| | E0001019 | 1 | Screening | 02AUG2005 | -6 | 95 | 141 | 88 | | | | 110 | 124 | 84 | | | |
| | | 101 | Baseline | 02AUG2005 | -6 | 95 | 141 | 88 | | | | 110 | 124 | 84 | | | |
| | | 102 | Week 2 | 22AUG2005 | 9 | 80 | 125 | 85 | -5 | -21D | -6 | 94 | 119 | 85 | -6 | -14 | -4 |
| | | 106 | Week 12 | 01NOV2005 | 85 | 77 | 125 | 85 | -12 | -16 | -3 | 89 | 117 | 83 | -16D | -7 | -1 |
| | | 201 | Final visit | 29NOV2005 | | 92 | 120 | 80 | -18D | -21D | -8 | 110 | 116 | 86 | -21D | -8 | 2 |
| | | 201 | At randomization | 29NOV2005 | | 92 | 120 | 80 | -3 | | | 110 | 116 | 86 | -0 | | |
| | | 207 | Baseline | 24FEB2006 | 88 | 64 | 122 | 69 | -28D | -8 | -11 | 77 | 116 | 76 | -33D | 0 | -10 |
| | | 211 | Week 12 | 20JUN2006 | 204 | 58 | 112 | 77 | -34D | -2 | -3 | 74 | 115 | 78 | -36D | -1 | -8 |
| | | 214 | Week 28 | 24AUG2006 | 269 | 86 | 114 | 74 | -29D | -6 | -6 | 74 | 115 | 79 | -22D | 1 | -17 |
| | | 223 | Final visit | 24AUG2006 | 269 | 63 | 114 | 74 | | | | 74 | 117 | 74 | | | |
| | E0005010 | 1 | Screening | 15APR2004 | -7 | 80 | 140 | 84 | | | | 80 | 134 | 88 | | | |
| | | 1 | Baseline | 15APR2004 | -7 | 80 | 140 | 84 | | | | 80 | 134 | 88 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS (mmHg), DIA (mmHg), PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804170

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0005010 | 102 | Week 1 | 29APR2004 | 7 | 84 | 120 | 62 | 4 | -20D | -22D | 88 | 114 | 60 | 8 | -20D | -28D |
| | | 103 | Week 2 | 06MAY2004 | 14 | 88 | 116 | 68 | | -2D | -16 | 84 | 128 | 86 | 4 | -6 | -2 |
| | | 106 | Week 12 | 14JUL2004 | 83 | 84 | 128 | 72 | | -12 | -12 | 88 | 136 | 82 | 8 | -2 | -6 |
| | | 201 | Final visit | 17AUG2004 | 1 | 88 | 132 | 78 | 8 | -8 | -6 | 92 | 126 | 76 | 12 | -8 | -12 |
| | | 201 | At randomization | 17AUG2004 | 1 | 88 | 132 | 78 | | | | 92 | 126 | 76 | | | |
| | | 201 | Baseline | 17AUG2004 | 1 | 88 | 132 | 78 | | | | 88 | 118 | 74 | | | |
| | | 223 | Week 12 | 14OCT2004 | 59 | 84 | 116 | 70 | -4 | -16 | -8 | 88 | 118 | 74 | -4 | -8 | -2 |
| | | 223 | Final visit | 14OCT2004 | 59 | 84 | 116 | 70 | -4 | -16 | -8 | 84 | 118 | 74 | -4 | -8 | -2 |
| | E0005017 | 1 | Screening | 11MAY2004 | -7 | 88 | 114 | 76 | | | | 80 | 112 | 88 | | | |
| | | 1 | Baseline | 11MAY2004 | -7 | 88 | 114 | 76 | | | | 80 | 112 | 88 | | | |
| | | 103 | Week 2 | 25MAY2004 | 7 | 88 | 106 | 76 | 12 | -8 | -12 | 76 | 104 | 82 | 20I | -8 | -22D |
| | | 106 | Week 12 | 01JUN2004 | 14 | 100 | 106 | 64 | 12 | 32I | -10 | 76 | 152 | 82 | -4 | 40I | -6 |
| | | 109 | At randomization | 11AUG2004 | 85 | 88 | 114 | 60 | | | | 84 | 118 | 82 | -4 | | -6 |
| | | 201 | Final visit | 02NOV2004 | 1 | 84 | 116 | 60 | | | | 92 | 110 | 62 | | | |
| | | 201 | At randomization | 02NOV2004 | 1 | 84 | 116 | 60 | -4 | 2 | -16 | 92 | 110 | 62 | 12 | -2 | -26D |
| | | 201 | Baseline | 02NOV2004 | 1 | 84 | 116 | 60 | | | | 92 | 110 | 62 | | | |
| | E0005020 | 102 | Week 1 | 24MAY2004 | -8 | 84 | 120 | 76 | | | | 72 | 108 | 72 | | | |
| | | 103 | Week 2 | 07JUN2004 | 6 | 88 | 116 | 80 | | | | 80 | 124 | 84 | | | |
| | | 106 | Week 12 | 14JUN2004 | 13 | 76 | 122 | 64 | | | | 84 | 100 | 60 | | | |
| | | 201 | Final visit | 23AUG2004 | 83 | 84 | 120 | 82 | | | | 84 | 118 | 74 | | | |
| | | 201 | At randomization | 18OCT2004 | 1 | 84 | 120 | 82 | | | | 80 | 118 | 74 | | | |
| | | 201 | Baseline | 18OCT2004 | 1 | 84 | 122 | 78 | | | | 76 | 120 | 74 | | | |
| | | 207 | Week 12 | 11JAN2005 | 86 | 84 | 122 | 78 | -0 | 2 | -4 | 84 | 120 | 84 | -4 | -2 | -10 |
| | | 211 | Week 18 | 26MAY2005 | 187 | 78 | 108 | 78 | -12 | -16 | -10 | 80 | 108 | 80 | -4 | -14 | -14 |
| | | 214 | Week 40 | 26JUL2005 | 282 | 78 | 108 | 66 | -6 | -16 | -10 | 72 | 124 | 76 | -4 | 2 | 2 |
| | | 217 | Week 52 | 17OCT2005 | 365 | 68 | 112 | 66 | -16D | -8 | -16 | 72 | 124 | 76 | -8 | 4 | 4 |
| | | 219 | Week 68 | 06FEB2006 | 477 | 70 | 112 | 80 | -14 | -14 | -2 | 78 | 108 | 88 | -2 | -10 | 4 |
| | | 221 | Week 84 | 01JUN2006 | 592 | 81 | 124 | 83 | -3 | -4 | -1 | 87 | 116 | 88 | 7 | -2 | 14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS/DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804171

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 223 | Week 104 | 29AUG2006 | 681 | 85 | 114 | 79 | 1 | -6 | -3 | 88 | 125 | 76 | 8 | 7 | 2 |
| | | 223 | Final visit | 29AUG2006 | 681 | 85 | 114 | 79 | 1 | -6 | -3 | 88 | 125 | 76 | 8 | 7 | 2 |
| | E0005047 | 1 | Screening | 07SEP2004 | -7 | 64 | 110 | 76 | | | | 84 | 110 | 70 | | | |
| | | 101 | Baseline | 07SEP2004 | -7 | 64 | 110 | 76 | | | | 84 | 110 | 70 | | | |
| | | 102 | Week 1 | 21SEP2004 | 7 | 80 | 142 | 90 | 16I | 32I | 14 | 76 | 134 | 86 | -8 | 24I | 16 |
| | | 103 | Week 2 | 28SEP2004 | 14 | 88 | 138 | 94 | 24I | 28I | 18 | 92 | 130 | 96 | -8 | 20I | 26 |
| | | 106 | Week 12 | 08DEC2004 | 84 | 76 | 120 | 80 | 12 | 28I | 0 | 80 | 120 | 78 | -4 | 22I | 12 |
| | | 201 | Final visit | 08MAR2005 | 1 | 76 | 138 | 76 | | | | 80 | 132 | 78 | | | |
| | | 201 | At randomization | 08MAR2005 | 1 | 76 | 138 | 76 | | | | 80 | 132 | 78 | | | |
| | | 201 | Baseline | 08MAR2005 | 1 | 76 | 138 | 76 | | | | 80 | 132 | 78 | | | |
| | | 207 | Week 12 | 18MAY2005 | 78 | 78 | 106 | 72 | 2 | -2BD | -4 | 84 | 108 | 84 | 4 | -24D | -2 |
| | | 211 | Week 28 | 02SEP2005 | 197 | 84 | 106 | 80 | 8 | -32D | -4 | 78 | 120 | 84 | 6 | -10 | 6 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 80 | 126 | 80 | -4 | -12 | 8 | 78 | 126 | 84 | -2 | -6 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 365 | 74 | 120 | 84 | -12 | -18 | 8 | 84 | 118 | 76 | -4 | -12 | 8 |
| | | 219 | Week 84 | 22JUN2006 | 477 | 65 | 127 | 82 | -12 | -11 | 6 | 86 | 124 | 77 | -4 | -10 | 8 |
| | | 223 | Final visit | 22AUG2006 | 533 | 78 | 127 | 70 | 2 | -11 | -6 | 84 | 124 | 77 | 4 | -8 | -1 |
| | E0005055 | 1 | Screening | 21SEP2004 | -7 | 72 | 114 | 66 | | | | 80 | 106 | 60 | | | |
| | | 101 | Baseline | 21SEP2004 | -7 | 72 | 114 | 66 | | | | 80 | 106 | 60 | | | |
| | | 102 | Week 1 | 05OCT2004 | 7 | 76 | 116 | 72 | 4 | 20I | 2 | 84 | 122 | 80 | 4 | 16 | 20 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 92 | 134 | 82 | 20I | 20I | 16 | 108 | 126 | 84 | 28I | 20I | 24 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 80 | 114 | 84 | 8 | 10 | -2 | 80 | 116 | 66 | -8 | 10 | 16 |
| | | 201 | Final visit | 18JAN2005 | 1 | 76 | 114 | 60 | | | | 72 | 116 | 66 | | | |
| | | 201 | At randomization | 18JAN2005 | 1 | 76 | 114 | 60 | | | | 72 | 116 | 66 | | | |
| | | 201 | Baseline | 18JAN2005 | 1 | 76 | 114 | 60 | | | | 72 | 116 | 66 | | | |
| | | 211 | Week 28 | 12JUL2005 | 85 | 82 | 114 | 60 | 6 | 6 | 14 | 72 | 116 | 66 | 12 | 2 | 8 |
| | | 214 | Week 40 | 11AUG2005 | 206 | 74 | 128 | 80 | -6 | -14 | -6 | 78 | 124 | 78 | 0 | -10 | 12 |
| | | 223 | Week 40 | 08NOV2005 | 295 | 62 | 110 | 54 | -14 | -4 | -6 | 80 | 106 | 70 | 8 | -10 | 4 |
| | | 223 | Final visit | 08NOV2005 | 295 | 62 | 110 | 54 | -14 | -4 | -6 | 80 | 106 | 70 | 8 | -10 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=SYSTOLIC BP, DIA=DIASTOLIC BP, PULSE=BPM,
       UN=UNSCHEDULED VISIT.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804172

Page 180 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | SUPINE CHANGE FROM BASELINE | | | STANDING | | | STANDING CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / | E0005058 | 1 | 102 Week 2 | 14APR2005 | -11 | 76 | 138 | 80 | | | | 84 | 136 | 84 | | | |
| | | | 103 Week 2 | 09MAY2005 | 14 | 84 | 138 | 82 | | | | 80 | 134 | 86 | | | |
| | | | 106 Week 12 | 11MAY2005 | 16 | 92 | 140 | 82 | | | | 92 | 146 | 88 | | | |
| | | | 201 Final Visit | 02JUL2005 | 86 | 80 | 144 | 82 | | | | 80 | 138 | 90 | | | |
| | | | 201 At randomization | 17AUG2005 | 1 | 78 | 126 | 82 | | | | 80 | 120 | 86 | | | |
| | | | 201 Baseline | 17AUG2005 | 1 | 78 | 126 | 82 | | | | 80 | 120 | 86 | | | |
| | | | 201 Week 12 | 03AUG2005 | 85 | 60 | 126 | 80 | -18D | -10 | -10 | 88 | 120 | 88 | 8 | 28I | -8 |
| | | | 207 Final Visit | 09NOV2005 | 85 | 60 | 116 | 72 | -18D | -10 | -10 | 88 | 148 | 78 | 8 | 28I | -8 |
| | E0005080 | 1 | 1 Screening | 19JUL2005 | -6 | 62 | 110 | 62 | | | | 64 | 110 | 66 | | | |
| | | | 1 Baseline | 19JUL2005 | -6 | 68 | 110 | 66 | | | | 72 | 110 | 66 | 8 | -2 | 0 |
| | | | 102 Week 1 | 03AUG2005 | 1 | 68 | 114 | 70 | 6 | 4 | 8 | 97 | 108 | 66 | 33I | 19 | 20 |
| | | | 103 Week 2 | 08AUG2005 | 14 | 70 | 136 | 81 | 14 | 26I | 19 | 97 | 129 | 86 | 16I | -2 | 6 |
| | | | 106 Week 12 | 25OCT2005 | 92 | 76 | 116 | 74 | | | | 80 | 108 | 72 | | | |
| | | | 109 Week 24 | 17JAN2006 | 176 | 60 | 107 | 74 | | | | 94 | 110 | 74 | 30I | 0 | 8 |
| | | | 201 At randomization | 11APR2006 | 1 | 72 | 110 | 72 | 10 | -3 | 12 | 94 | 110 | 74 | | | |
| | | | 201 Baseline | 11APR2006 | 12 | 72 | 106 | 74 | | | | 94 | 110 | 74 | | | |
| | | | 201 Week 12 | 11APR2006 | 21 | 60 | 126 | 76 | -12 | 19 | 2 | 89 | 130 | 80 | -5 | 20I | 6 |
| | | | 223 Final Visit | 01MAY2006 | 21 | 60 | 126 | 76 | -12 | 19 | 2 | 89 | 130 | 80 | -5 | 20I | 6 |
| | E0006022 | 1 | 1 Screening | 03AUG2004 | -6 | 72 | 110 | 74 | | | | 86 | 110 | 70 | 6 | 8 | 0 |
| | | | 102 Baseline | 03AUG2004 | -6 | 88 | 118 | 74 | 16I | 10 | 0 | 92 | 118 | 70 | 2 | 6 | 0 |
| | | | 103 Week 2 | 16AUG2004 | 7 | 76 | 120 | 70 | 4 | 4 | -4 | 88 | 116 | 70 | -6 | 2 | |
| | | | 201 Final visit | 23AUG2004 | 14 | 76 | 114 | 70 | | | | 80 | 114 | 70 | | | |
| | | | 201 At randomization | 02NOV2004 | 1 | 76 | 114 | 70 | | | | 80 | 114 | 70 | | | |
| | | | 201 Baseline | 02NOV2004 | 1 | 84 | 118 | 64 | 8 | 4 | -6 | 92 | 118 | 60 | 12 | 4 | -10 |
| | | | 223 Week 12 | 01DEC2004 | 30 | 84 | 118 | 64 | 8 | 4 | -6 | 92 | 118 | 60 | 12 | 4 | -10 |
| | | | 223 Final visit | 01DEC2004 | 30 | | | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG, DIA=MMHG, DAY=DAY, PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1215

CONFIDENTIAL
AZSER12804173

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0006067 | 1 | Screening | 15AUG2005 | -7 | 60 | 150 | 96 | | | | 64 | 154 | 98 | | | |
| | | 1 | Baseline | 15AUG2005 | -7 | 60 | 150 | 96 | | | | 64 | 154 | 98 | | | |
| | | 102 | Week 1 | 29AUG2005 | 16 | 60 | 140 | 84 | 0 | -10 | -12 | 60 | 138 | 84 | -4 | -16 | -14 |
| | | 106 | Week 2 | 03SEP2005 | 21 | 60 | 120 | 72 | | | -16 | 60 | 128 | 78 | -4 | -6 | -18 |
| | | | Week 12 | 15NOV2005 | 85 | 76 | 138 | 80 | 10I | -2DD | -24D | 76 | 138 | 78 | 12 | -32D | -20D |
| | | 201 | Final Visit | 08FEB2006 | 1 | 76 | 138 | 80 | 16I | -12 | -16 | 76 | 138 | 82 | | -16 | -16 |
| | | 201 | At randomization | 08FEB2006 | 1 | 76 | 128 | 70 | | | | 76 | 130 | 72 | | | |
| | | 207 | Baseline | 03MAY2006 | 85 | 70 | 128 | 70 | -4 | -10 | -10 | 78 | 118 | 72 | -2 | -8 | -10 |
| | | 223 | Week 28 | 29AUG2006 | 203 | 70 | 118 | 76 | -6 | -20D | -4 | 78 | 118 | 72 | 2 | -20D | -10 |
| | | 223 | Final visit | 29AUG2006 | 203 | 70 | 118 | 76 | -6 | -20D | | 78 | 118 | 72 | 2 | -20D | -10 |
| | E0007001 | 1 | Screening | 11MAR2004 | -7 | 50 | 113 | 56 | | | | 76 | 115 | 66 | | | |
| | | 1 | Baseline | 11MAR2004 | -7 | 50 | 113 | 56 | | | | 76 | 115 | 66 | | | |
| | | 102 | Week 2 | 08APR2004 | 21 | 88 | 114 | 53 | 38I | 1 | -3 | 96 | 112 | 63 | 20I | -3 | -3 |
| | | 106 | Week 1 | 03JUN2004 | 84 | 84 | 106 | 48L | 12 | -7 | -8 | 103 | 104 | 70 | 27I | -11 | -5 |
| | | 201 | At randomization | 08JUL2004 | 1 | 62 | 106 | 48L | | | | 83 | 104 | 70 | | | |
| | | 201 | Baseline | 08JUL2004 | 1 | 62 | 106 | 48L | 21I | 6 | 19 | 83 | 104 | 70 | 2 | 11 | -12 |
| | | 223 | Final Visit | 09AUG2004 | 33 | 83 | 112 | 67 | 21I | 6 | 19 | 85 | 115 | 58 | 2 | 11 | -12 |
| | E0007011 | 1 | Screening | 22APR2004 | -7 | 70 | 137 | 82 | | | | 82 | 148 | 95 | | | |
| | | 1 | Baseline | 22APR2004 | -7 | 70 | 137 | 82 | | | | 82 | 148 | 95 | | | |
| | | 102 | Week 1 | 06MAY2004 | 7 | 86 | 139 | 65 | 16I | 0 | -17 | 106 | 140 | 88 | 24I | -8 | -7 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 70 | 128 | 64 | 0 | -9 | -18 | 76 | 128 | 81 | -6 | -20D | -14 |
| | | 106 | At randomization | 29JUL2004 | 1 | 88 | 134 | 77 | | | | 98 | 131 | 82 | | | |
| | | 201 | Final visit | 29JUL2004 | 1 | 88 | 134 | 71 | 18I | -3 | -11 | 98 | 131 | 82 | 16I | -17 | -13 |
| | | 201 | At randomization | 29JUL2004 | 1 | 88 | 134 | 71 | | | | 98 | 131 | 82 | | | |
| | | 201 | Baseline | 29JUL2004 | 1 | 88 | 134 | 71 | | | | 98 | 131 | 82 | | | |
| | E0008021 | 1 | Screening | 11MAY2005 | -7 | 66 | 132 | 80 | | | | 83 | 123 | 73 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM,
      L: Potentially Clinically Important Low. H: Potentially clinically important High.
      L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1216

CONFIDENTIAL
AZSER12804174

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | 1 | Baseline | 11MAY2005 | -7 | 66 | 132 | 80 | 20I | 12 | 11 | 83 | 123 | 73 | 26I | -14 | 11 |
| | | 102 | Week 1 | 25MAY2005 | -7 | 86 | 134 | 91 | 24I | 11 | 4 | 109 | 109 | 84 | 24I | -18 | 2 |
| | | 106 | Week 12 | 09AUG2005 | 83 | 90 | 143 | 85 | | | | 107 | 105 | 75 | | | |
| | | 201 | Final visit | 02NOV2005 | 168 | 77 | 131 | 100 | 12 | 21I | 20 | | | | 3 | -3 | 18 |
| | | 201 | At randomization | 31JAN2006 | 1 | 78 | 153 | 100 | | | | 86 | 120 | 91 | | | |
| | | 201 | Baseline | 31JAN2006 | 1 | 78 | 153 | 100 | | | | 86 | 120 | 91 | -22D | -1 | -8 |
| | | 207 | Final visit | 26APR2006 | 86 | 84 | 147 | 94 | 6 | -6 | -6 | 64 | 119 | 83 | -22D | -1 | -8 |
| | E0008029 | 1 | Screening | 30AUG2005 | -7 | 75 | 135 | 59 | 18I | 13 | 2 | 79 | 131 | 66 | 33I | 44I | 18 |
| | | 102 | Baseline | 13SEP2005 | -7 | 79 | 135 | 61 | | 12 | 24 | 79 | 175 | 84 | 0 | -10 | 22 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 64 | 147 | 83 | -11 | -5 | 16 | 112 | 137 | 88 | 12 | | 11 |
| | | 201 | Final visit | 22DEC2005 | | 74 | 130 | 75 | -1 | | | 91 | 121 | 77 | | | |
| | | 201 | At randomization | 22DEC2005 | | 74 | 130 | 75 | | | | 91 | 121 | 77 | | | |
| | | 201 | Baseline | 14MAR2006 | 83 | 88 | 118 | 76 | 14 | -12 | 1 | 111 | 109 | 71 | 20I | -12 | -6 |
| | | 207 | Week 12 | 28JUN2006 | 189 | 65 | 129 | 90 | -9 | -1 | 15 | 76 | 132 | 85 | -15D | 11 | -8 |
| | | 211 | Week 28 | | 224 | 74 | 129 | 87 | -9 | 1 | 12 | 76 | 131 | 74 | -12 | 10 | -3 |
| | | 213 | Final visit | 02AUG2006 | 224 | 83 | 149 | 87 | 9 | 19 | | 79 | | | | | |
| | E0010006 | 1 | Screening | 16JUN2004 | -2 | 82 | 112 | 72 | -6 | -6 | 0 | 88 | 114 | 76 | -4 | -4 | -6 |
| | | 102 | Baseline | 25JUN2004 | -7 | 88 | 110 | 72 | -2 | -2 | 8 | 84 | 116 | 70 | -12 | -14 | -6 |
| | | 103 | Week 1 | 25JUN2004 | | 76 | 106 | 72 | | | | 76 | 100 | 78 | | | |
| | | 106 | Week 2 | 02JUL2004 | 14 | 72 | 110 | 80 | -6 | 0 | 0 | 70 | 112 | 72 | -18D | -2 | -4 |
| | | 106 | Week 12 | 10SEP2004 | 84 | 80 | 112 | 76 | -10 | 0 | 4 | 72 | 112 | 82 | -6 | -2 | 0 |
| | | 201 | Final visit | 07JAN2005 | 167 | 86 | 116 | 84 | -2 | 4 | 12 | 90 | 116 | 82 | -2 | 2 | 6 |
| | | 201 | At randomization | 07JAN2005 | 1 | 86 | 116 | 84 | | | | 90 | 116 | 82 | | | |
| | | 201 | Baseline | 07JAN2005 | 1 | 86 | 116 | 84 | | | | 90 | 116 | 82 | | | |
| | | 223 | Week 12 | 17JAN2005 | 11 | 98 | 116 | 74 | 12 | 2 | -10 | 103 | 118 | 74 | 13 | 2 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.  H: Potentially clinically important High.
    L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804175

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0010006 | 223 | Final visit | 17JAN2005 | 11 | 98 | 118 | 74 | 12 | 2 | -10 | 103 | 118 | 74 | 13 | 2 | -8 |
| | E0016025 | 1 | Screening | 16MAY2005 | -4 | 64 | 122 | 79 | | | | 67 | 132 | 80 | 19I | 6 | 8 |
| | | 1 | Baseline | 16MAY2005 | -4 | 64 | 120 | 77 | | | | 67 | 136 | 88 | 21I | -13 | 9 |
| | | 102 | Week 2 | 23MAY2005 | 7 | 89 | 116 | 76 | 25I | -2 | -2 | 86 | 138 | 88 | 21I | -14 | -19 |
| | | 103 | Week 2 | 03JUN2005 | 14 | 90 | 126 | 78 | 26I | -6 | -3 | 95 | 119 | 89 | 19I | -13 | -7 |
| | | 106 | Week 12 | 10AUG2005 | 82 | 84 | 124 | 78 | 22I | 2 | -1 | 88 | 131 | 81 | | | |
| | | 109 | Week 24 | 02NOV2005 | 166 | 76 | 114 | 60 | 16I | -8 | -19 | 86 | 118 | 61 | | | |
| | | 201 | Final visit | 30DEC2005 | 1 | 80 | 114 | 60 | | | | 86 | 119 | 73 | | | |
| | | 201 | At randomization | 30DEC2005 | 1 | 80 | 114 | 60 | | | | 86 | 119 | 73 | | | |
| | | 201 | Baseline | 30DEC2005 | | 80 | 108 | 64 | | | | 88 | 112 | 70 | 2 | -7 | -3 |
| | | 223 | Week 12 | 13JAN2006 | 15 | 80 | 108 | 64 | 0 | -6 | 4 | 88 | 112 | 70 | 2 | -7 | -3 |
| | | 223 | Final visit | 13JAN2006 | 15 | 80 | 108 | 64 | 0 | -6 | 4 | 88 | 112 | 70 | | | |
| | E0018019 | 1 | Screening | 06OCT2004 | -7 | 60 | 110 | 64 | | | | 64 | 112 | 70 | | | |
| | | 102 | Baseline | 20OCT2004 | -7 | 70 | 120 | 80 | | | | 70 | 120 | 80 | 6 | 8 | 10 |
| | | 103 | Week 2 | 27OCT2004 | 1 | 80 | 110 | 74 | 10 | 10 | 16 | 70 | 110 | 72 | 16I | -2 | 10 |
| | | 106 | Week 12 | 05JAN2005 | 84 | 60 | 112 | 72 | 20I | 2 | 10 | 72 | 118 | 72 | 18I | 14 | 2 |
| | | 201 | Final visit | 02FEB2005 | 1 | 79 | 112 | 74 | 19I | 20I | 8 | 80 | 126 | 72 | 16I | | 2 |
| | | 201 | At randomization | 02FEB2005 | 1 | 79 | 130 | 74 | | | | 80 | 126 | 72 | | | |
| | | 201 | Baseline | 02FEB2005 | | 79 | 130 | 74 | | | | 80 | 126 | 72 | | | |
| | | 223 | Week 12 | 16FEB2005 | 15 | 84 | 130 | 86 | 5 | 0 | 12 | 86 | 128 | 84 | 6 | 2 | 12 |
| | | 223 | Final visit | 16FEB2005 | 15 | 84 | 130 | 86 | 5 | 0 | 12 | 86 | 128 | 84 | 6 | 2 | 12 |
| | E0018024 | 102 | Week 1 | 27OCT2004 | -13 | 72 | 120 | 80 | | | | 78 | 122 | 82 | | | |
| | | 106 | Week 3 | 17NOV2004 | 18 | 80 | 142 | 76 | | | | 80 | 140 | 76 | | | |
| | | 106 | Week 12 | 13NOV2004 | 14 | 80 | 130 | 76 | | | | 80 | 130 | 74 | | | |
| | | 201 | Final visit | 01FEB2005 | 1 | 81 | 114 | 59 | | | | 85 | 123 | 74 | | | |
| | | 201 | At randomization | 16FEB2005 | 1 | 81 | 114 | 59 | | | | 85 | 123 | 74 | | | |
| | | 201 | Baseline | 16FEB2005 | 1 | 81 | 114 | 59 | | | | 85 | 123 | 74 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804176

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018024 | 223 | Week 12 | 03MAR2005 | 16 | 60 | 124 | 80 | -21D | 10 | 21 | 72 | 126 | 80 | -13 | 3 | 6 |
| | | 223 | Final visit | 03MAR2005 | 16 | 60 | 124 | 80 | -21D | 10 | 21 | 72 | 126 | 80 | -13 | 3 | 6 |
| | E0018036 | 1 | Screening | 30AUG2005 | -7 | 78 | 136 | 78 | | | | 80 | 138 | 80 | | | |
| | | 1 | Baseline | 30AUG2005 | -7 | 78 | 136 | 78 | | | | 80 | 138 | 80 | | | |
| | | 102 | Week 1 | 13SEP2005 | 7 | 100 | 130 | 90 | 22I | -6 | 12 | 100 | 130 | 90 | 20I | -8 | 10 |
| | | 103 | Week 2 | 22SEP2005 | 16 | 100 | 120 | 80 | 22I | -16 | 2 | 88 | 132 | 82 | 20I | -6 | 2 |
| | | 106 | Final visit | 10NOV2005 | 85 | 88 | 120 | 80 | 10 | -16 | 12 | 88 | 122 | 84 | 8 | -16 | 12 |
| | | 201 | At randomization | 11JAN2006 | 1 | 80 | 120 | 80 | 12 | -16 | 12 | 80 | 122 | 84 | 0 | -16 | 4 |
| | | 201 | Baseline | 11JAN2006 | 1 | 80 | 120 | 80 | | | | 80 | 122 | 84 | | | |
| | | 211 | Week 12 | 05APR2006 | 85 | 80 | 118 | 84 | 0 | 0 | -16 | 80 | 114 | 70 | 0 | 8 | -14 |
| | | 211 | Week 28 | 05JUL2006 | 197 | 80 | 118 | 78 | 0 | 2 | 0 | 88 | 112 | 84 | 8 | 4 | -4 |
| | | 223 | Week 28 | 22AUG2006 | 224 | 84 | 130 | 80 | 4 | 10 | 0 | 84 | 126 | 84 | 4 | 4 | 0 |
| | | 223 | Final visit | 22AUG2006 | 224 | 84 | 130 | 80 | 4 | 10 | 0 | 84 | 126 | 84 | 4 | 4 | 0 |
| | E0020015 | 1 | Screening | 27APR2004 | -6 | 52 | 126 | 84 | | | | 60 | 130 | 90 | | | |
| | | 1 | Baseline | 27APR2004 | -6 | 52 | 126 | 84 | | | | 60 | 130 | 90 | | | |
| | | 102 | Week 1 | 10MAY2004 | 14 | 64 | 116 | 78 | 12 | -10 | -6 | 72 | 120 | 82 | 12 | -10 | -8 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 60 | 116 | 82 | 16I | -10 | -8 | 60 | 118 | 78 | 20I | -12 | -12 |
| | | 201 | Final visit | 20SEP2004 | 1 | 54 | 122 | 84 | 2 | -4 | 0 | 60 | 122 | 88 | 0 | -8 | -2 |
| | | 201 | At randomization | 20SEP2004 | 1 | 54 | 122 | 84 | | | | 60 | 122 | 88 | | | |
| | | 207 | Baseline | 13DEC2004 | 85 | 60 | 128 | 76 | 6 | 6 | -8 | 84 | 112 | 78 | 24I | -10 | -10 |
| | | 207 | Final visit | 13DEC2004 | 85 | 60 | 128 | 76 | 6 | 6 | -8 | 84 | 112 | 78 | 24I | -10 | -10 |
| | E0020045 | 1 | Screening | 21JUN2004 | -7 | 80 | 130 | 89 | | | | 100 | 140 | 96 | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | 80 | 130 | 89 | | | | 100 | 140 | 96 | | | |
| | | 102 | Week 1 | 07JUL2004 | 9 | 80 | 132 | 88 | 0 | 2 | -9 | 88 | 134 | 80 | -12 | -6 | -16 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 84 | 124 | 88 | 4 | -6 | -1 | 84 | 110 | 84 | -16D | -30D | -8 |
| | | 106 | Week 12 | 22SEP2004 | 86 | 80 | 128 | 68 | 0 | -10 | -21D | 88 | 120 | 82 | -12 | -20D | -14 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNIT: SYS =MMHG.   DIA =MMHG.   PULSE =BPM.
        L: Potentially Clinically Important Low.   H: Potentially clinically important High.
        L: Potentially Clinically Important Low.   H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804177

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020045 | 201 | Final visit | 18NOV2004 | 1 | 80 | 120 | 74 | 0 | -10 | -15 | 92 | 128 | 88 | -8 | -12 | -8 |
| | | 201 | At randomization | 18NOV2004 | 1 | 80 | 120 | 74 | | | | 92 | 128 | 88 | | | |
| | | 201 | Baseline | 18NOV2004 | 1 | 80 | 120 | 74 | | | | 92 | 128 | 88 | | | |
| | | 223 | Week 12 | 30JAN2005 | 75 | 72 | 120 | 88 | -8 | 12 | 14 | 76 | 130 | 90 | -16D | 2 | 2 |
| | | 223 | Final visit | 31JAN2005 | 75 | 72 | 132 | 88 | -8 | 12 | 14 | 76 | 130 | 90 | -16D | 2 | 2 |
| | E0020049 | 1 | Screening | 01JUL2004 | -6 | 52 | 128 | 92 | | | | 60 | 130 | 86 | | | |
| | | 1 | Baseline | 08JUL2004 | | 52 | 110 | 80 | | | | 60 | 120 | 86 | | | |
| | | 102 | Week 12 | 14JUL2004 | 7 | 76 | 112 | 80 | 24I | -18 | -12 | 88 | 114 | 76 | 28I | -10 | -0 |
| | | 106 | Week 12 | 30SEP2004 | 85 | 76 | 112 | 70 | 24I | -16 | -22D | 80 | 114 | 76 | 20I | -16 | -10 |
| | | 201 | Final visit | 06DEC2004 | 1 | 68 | 120 | 78 | 16I | -8 | -14 | 74 | 132 | 76 | 14 | 2 | -0 |
| | | 201 | At randomization | 06DEC2004 | 1 | 68 | 120 | 78 | | | | 74 | 132 | 86 | | | |
| | | 207 | Baseline | 06DEC2004 | | 68 | 120 | 78 | | | | 74 | 132 | 86 | | | |
| | | 207 | Week 12 | 28FEB2005 | 85 | 60 | 120 | 78 | -8 | 0 | 0 | 64 | 118 | 78 | -10 | -14 | -8 |
| | | 207 | Final visit | 28FEB2005 | 85 | 60 | 120 | 78 | -8 | 0 | 0 | 64 | 118 | 78 | -10 | -14 | -8 |
| | E0020053 | 102 | Week 1 | 09JUL2004 | -11 | 56 | 130 | 82 | | | | 60 | 120 | 80 | | | |
| | | 103 | Week 1 | 23JUL2004 | 3 | 72 | 126 | 72 | | | | 80 | 120 | 74 | | | |
| | | 109 | Week 12 | 30JUL2004 | 10 | 68 | 120 | 80 | | | | 76 | 118 | 78 | | | |
| | | 201 | Week 24 | 08OCT2004 | 80 | 68 | 110 | 88 | | | | 88 | 118 | 78 | | | |
| | | 201 | Final visit | 30DEC2004 | 163 | 60 | 134 | 78 | 0 | -18 | -20D | 80 | 134 | 84 | -8 | -12 | -14 |
| | | 201 | At randomization | 28JAN2005 | 1 | 60 | 134 | 86 | | | | 80 | 134 | 84 | | | |
| | | 207 | Baseline | 28JAN2005 | 1 | 60 | 116 | 86 | | | | 80 | 122 | 84 | | | |
| | | 223 | Week 28 | 22APR2005 | 85 | 56 | 116 | 66 | | | | 56 | 122 | 70 | | | |
| | | 223 | Week 28 | 15JUL2005 | 169 | 56 | 114 | 70 | -4 | -20 | -16 | 56 | 120 | 76 | -24D | -16 | -8 |
| | | 223 | Final visit | 15JUL2005 | 169 | 60 | 114 | 70 | -4 | -20D | -16 | 56 | 120 | 76 | -24D | -14 | -8 |
| | E0020060 | 1 | Week 1 | 09AUG2004 | -10 | 60 | 122 | 78 | | | | 72 | 126 | 82 | | | |
| | | 102 | Week 1 | 23AUG2004 | 4 | 88 | 138 | 100 | | | | 84 | 140 | 106H | | | |
| | | 103 | Week 2 | 30AUG2004 | 11 | 88 | 130 | 84 | | | | 84 | 132 | 84 | | | |
| | | 106 | Week 12 | 08NOV2004 | 81 | 68 | 132 | 86 | | | | 80 | 128 | 84 | | | |

```
KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
        UNIT(S): SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804178

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | 201 | Final visit | 31JAN2005 | 1 | 72 | 148 | 88 | | | | 100 | 132 | 92 | | | |
| | | 201 | At randomization | 31JAN2005 | 1 | 72 | 148 | 88 | | | | 100 | 132 | 92 | | | |
| | | 201 | Baseline | 31JAN2005 | 1 | 72 | 148 | 88 | | | | 100 | 132 | 92 | | | |
| | | 223 | Week 12 | 30MAR2005 | 44 | 80 | 126 | 68 | 8 | -22D | -20D | 80 | 132 | 92 | -20D | 0 | -2 |
| | | 223 | Final Visit | 15MAR2005 | 44 | 80 | 126 | 68 | 8 | -22D | -20D | 80 | 132 | 90 | -20D | 0 | -2 |
| | E0020088 | 1 | Screening | 23MAR2005 | -5 | 68 | 124 | 88 | | | | 76 | 130 | 76 | | | |
| | | 102 | Baseline | 05APR2005 | 8 | 88 | 124 | 84 | | | | 76 | 130 | 82 | | | |
| | | 103 | Week 2 | 12APR2005 | 15 | 112 | 124 | 84 | 20I | | -14 | 106 | 128 | 84 | 28I | -2 | 6 |
| | | 106 | Week 12 | 11JUN2005 | 169 | 96 | 124 | 68 | 44I | 2 | -4 | 120 | 126 | 72 | 44I | -4 | 8 |
| | | 109 | Week 24 | 03SEP2005 | | 88 | 134 | 94 | 28I | 0 | -20D | 108 | 128 | 84 | 32I | -2 | -4 |
| | | 201 | Final visit | 08NOV2005 | 1 | 92 | 134 | 94 | 24I | -4 | -8 | 100 | 158 | 96 | 24I | 28I | -16 |
| | | 201 | At randomization | 08NOV2005 | 1 | 92 | 134 | 94 | 24I | 10 | -6 | 100 | 158 | 96 | 24I | 28I | 20 |
| | | 201 | Baseline | 08NOV2005 | 1 | 92 | 134 | 94 | | | | 100 | 158 | 96 | | | |
| | | 223 | Final Visit | 31JAN2006 | 85 | 76 | 126 | 86 | -16D | -8 | -8 | 84 | 134 | 88 | -16D | -24D | -8 |
| | E0021006 | 1 | Screening | 29JUN2004 | -7 | 60 | 138 | 80 | | | | 64 | 140 | 78 | | | |
| | | 103 | Baseline | 20JUL2004 | -7 | 68 | 128 | 80 | | | | 68 | 128 | 78 | | | |
| | | 106 | Week 2 | 20JUL2004 | 1 | 68 | 116 | 74 | | -16 | -6 | 64 | 110 | 78 | 4 | -12 | 0 |
| | | 201 | Week 12 | 29SEP2004 | 85 | 68 | 120 | 72 | 8 | -22D | -8 | 64 | 118 | 68 | 6 | -30D | -10 |
| | | 201 | Final visit | 26OCT2004 | 1 | 68 | 120 | 70 | | -18 | -10 | 64 | 118 | 68 | 0 | -22D | -10 |
| | | 201 | At randomization | 26OCT2004 | 1 | 74 | 136 | 74 | 10 | 16 | 4 | 64 | 118 | 68 | | | |
| | | 207 | Baseline | 18JAN2005 | 85 | 78 | 134 | 76 | 10 | 14 | 6 | 80 | 132 | 76 | 12 | 14 | 6 |
| | | 211 | Week 12 | 10MAY2005 | 197 | 78 | 134 | 74 | 8 | 4 | 2 | 76 | 136 | 76 | 16I | 18 | 8 |
| | | 211 | Week 28 | 25AUG2005 | 304 | 76 | 130 | 78 | -8 | 2 | 8 | 72 | 128 | 78 | 12 | 12 | 10 |
| | | 217 | Week 52 | 25OCT2005 | 361 | 76 | 130 | 78 | -2 | -4 | 6 | 76 | 128 | 80 | 12 | 12 | 10 |
| | | 219 | Week 68 | 14FEB2006 | 477 | 76 | 130 | 78 | | | -10 | 76 | 130 | 80 | 12 | 12 | 8 |
| | | 221 | Week 84 | 06JUN2006 | 589 | 60 | 116 | 60 | -8 | -10 | -10 | 64 | 124 | 80 | 12 | 6 | 12 |
| | | 223 | Week 104 | 25AUG2006 | 669 | 70 | 118 | 70 | -2 | -2 | | 78 | 122 | 80 | 14 | 4 | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS/DIA=MMHG,  PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially clinically important High.
   L: Potentially clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804179

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0021006 | 223 | Final visit | 25AUG2006 | 669 | 70 | 118 | 70 | 2 | -2 | 0 | 78 | 122 | 80 | 14 | 4 | 12 |
| | E0022003 | 1 | Screening | 19MAY2004 | -7 | 78 | 112 | 66 | | | | 59 | 123 | 71 | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | 78 | 112 | 66 | | | | 59 | 123 | 71 | | | |
| | | 106 | Week 12 | 2AUG2004 | 92 | 109 | 111 | 72 | 31I | -1 | 6 | 113 | 131 | 84 | 54I | 8 | 13 |
| | | 109 | Week 24 | 11NOV2004 | 169 | 78 | 110 | 77 | 0 | -2 | 11 | 96 | 125 | 74 | 37I | 2 | 3 |
| | | 201 | Final visit | 10DEC2004 | 1 | 107 | 119 | 72 | 29I | 7 | 6 | 105 | 118 | 72 | 46I | -5 | 1 |
| | | 201 | At randomization | 10DEC2004 | 1 | 107 | 119 | 72 | | | | 105 | 118 | 72 | | | |
| | | 207 | Baseline | 01MAR2005 | 82 | 107 | 119 | 72 | | | | 105 | 125 | 77 | | | |
| | | 207 | Week 12 | 01MAR2005 | 82 | 99 | 109 | 72 | -8 | -10 | -4 | 88 | 132 | 82 | -17D | 7 | 5 |
| | | 207 | Final visit | 01MAR2005 | 82 | 99 | 109 | 68 | -8 | -10 | -4 | 88 | 132 | 82 | -17D | 7 | 5 |
| | E0022005 | 1 | Screening | 09AUG2004 | -7 | 71 | 138 | 87 | | | | 82 | 143 | 88 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 71 | 138 | 87 | | | | 82 | 143 | 88 | | | |
| | | 106 | Week 12 | 08NOV2004 | 84 | 92 | 133 | 84 | 21I | -5 | -3 | 96 | 150 | 96 | 14 | 7 | 8 |
| | | 201 | Final visit | 03JAN2005 | 1 | 102 | 128 | 76 | 31I | -10 | -11 | 111 | 132 | 82 | 29I | -11 | -6 |
| | | 201 | At randomization | 03JAN2005 | 1 | 102 | 128 | 76 | | | | 111 | 132 | 82 | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | 102 | 128 | 76 | | | | 111 | 132 | 82 | | | |
| | E0022025 | 1 | Screening | 19JUL2005 | -6 | 84 | 131 | 89 | | | | 121H | 142 | 89 | | | |
| | | 1 | Baseline | 19JUL2005 | -6 | 84 | 131 | 89 | | | | 121H | 142 | 89 | | | |
| | | 106 | Week 12 | 20OCT2005 | 87 | 96 | 125 | 85 | 12 | -6 | -4 | 112 | 122 | 88 | -9 | -20D | -1 |
| | | 201 | Final visit | 15DEC2005 | 1 | 96 | 155 | 98 | 12 | 24I | 9 | 107 | 155 | 97 | -14 | 13 | 8 |
| | | 201 | At randomization | 15DEC2005 | 1 | 96 | 155 | 98 | | | | 107 | 155 | 97 | | | |
| | | 207 | Baseline | 09MAR2006 | 85 | 96 | 155 | 98 | | | | 107 | 155 | 97 | | | |
| | | 207 | Week 12 | 09MAR2006 | 85 | 92 | 134 | 82 | -4 | -21D | -16 | 107 | 142 | 86 | 0 | -13 | -11 |
| | | 207 | Final visit | 09MAR2006 | 85 | 92 | 134 | 82 | -4 | -21D | -16 | 107 | 142 | 86 | 0 | -13 | -11 |
| | E0024011 | 1 | Screening | 04AUG2004 | -7 | 72 | 114 | 68 | | | | 78 | 112 | 70 | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | 72 | 114 | 68 | | | | 78 | 112 | 70 | | | |
| | | 102 | Week 1 | 18AUG2004 | 7 | 82 | 116 | 80 | 10 | 2 | 12 | 84 | 114 | 86 | 6 | 2 | 16 |
| | | 106 | Week 12 | 27OCT2004 | 77 | 87 | 119 | 69 | 15I | 5 | 1 | 91 | 122 | 75 | 13 | 10 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=PULSE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804180

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024011 | 201 | Final visit | 21JAN2005 | 1 | 88 | 128 | 80 | 16I | 14 | 12 | 100 | 122 | 98 | 22I | 10 | 28 |
| | | 201 | At randomization | 21JAN2005 | 1 | 88 | 128 | 80 | | | | 100 | 122 | 98 | | | |
| | | 201 | Baseline | 21JAN2005 | 1 | 88 | 128 | 80 | | | | 100 | 122 | 98 | | | |
| | | 223 | Week 12 | 19APR2005 | 89 | 69 | 124 | 64 | -28D | -14 | -16 | 72 | 118 | 66 | -28D | -1 | -32D |
| | | 223 | Final visit | 22APR2005 | 92 | 89 | 123 | 84 | 1 | -5 | 4 | 96 | 118 | 89 | -4 | -4 | -9 |
| | | 223 | Final visit | 22APR2005 | 92 | 89 | 123 | 84 | 1 | -5 | 4 | 96 | 118 | 89 | -4 | -4 | -9 |
| | E0024017 | 1 | Screening | 24SEP2004 | -7 | 90 | 114 | 76 | | | | 98 | 118 | 82 | | | |
| | | 1 | Baseline | 24SEP2004 | -7 | 92 | 115 | 78 | | | | 98 | 116 | 82 | | | |
| | | 102 | Week 1 | 08OCT2004 | 7 | 88 | 112 | 76 | -2 | 1 | 2 | 94 | 116 | 80 | -4 | -2 | -2 |
| | | 103 | Week 2 | 14OCT2004 | 13 | 84 | 118 | 74 | -6 | 4 | -2 | 96 | 118 | 84 | -2 | 0 | 2 |
| | | 106 | Week 12 | 19JAN2005 | 82 | 82 | 118 | 74 | -8 | 4 | -2 | 89 | 118 | 84 | -9 | 0 | 2 |
| | | 201 | Final visit | 19JAN2005 | 82 | 82 | 116 | 74 | -8 | 2 | -2 | 89 | 118 | 84 | -9 | 0 | 2 |
| | | 201 | At randomization | 19JAN2005 | 1 | 82 | 118 | 74 | | | | 89 | 118 | 84 | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | 76 | 112 | 76 | | | | 85 | 118 | 74 | | | |
| | | 211 | Week 28 | 10AUG2005 | 204 | 105 | 116 | 72 | 23I | 18 | 9 | 75 | 121 | 92 | 26I | -8 | 7 |
| | | 211 | Final visit | 10AUG2005 | 204 | 76 | 121 | 92 | -6 | -6 | 2 | 79 | 121 | 92 | -10 | 3 | 8 |
| | E0024025 | 1 | Screening | 02NOV2004 | -7 | 84 | 104 | 77 | | | | 92 | 106 | 81 | | | |
| | | 1 | Baseline | 02NOV2004 | -7 | 84 | 104 | 77 | | | | 92 | 106 | 81 | | | |
| | | 102 | Week 1 | 19NOV2004 | 10 | 85 | 130 | 82 | 1 | 26I | 5 | 100 | 132 | 90 | 8 | 26I | 9 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 98 | 120 | 78 | 14 | 16 | 1 | 100 | 118 | 84 | 8 | 12 | -1 |
| | | 106 | Week 12 | 11FEB2005 | 91 | 82 | 130 | 84 | -12 | 26I | 7 | 100 | 124 | 88 | 6 | 18 | 7 |
| | | 201 | At randomization | 21APR2005 | 7 | 72 | 130 | 84 | | | | 100 | 124 | 88 | | | |
| | | 201 | Baseline | 21APR2005 | 7 | 72 | 130 | 84 | | | | 100 | 124 | 88 | | | |
| | E0024030 | 1 | Screening | 02DEC2004 | -5 | 81 | 107 | 75 | | | | 81 | 109 | 81 | | | |
| | | 1 | Baseline | 02DEC2004 | -5 | 81 | 107 | 75 | | | | 81 | 109 | 81 | | | |
| | | 103 | Week 2 | 18DEC2004 | 11 | 72 | 125 | 70 | -9 | 18 | -5 | 75 | 124 | 70 | -6 | 15 | -8 |
| | | 106 | Week 12 | 02MAR2005 | 85 | 89 | 105 | 75 | -8 | -2 | 0 | 99 | 104 | 75 | 18I | -5 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP/SYS=MMHG, DIASTOLIC BP/DIA=MMHG, PULSE=BPM.
L: Potentially clinically important Low.  H: Potentially clinically important High.
L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804181

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE SYS | CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | 109 | Week 24 | 18MAY2005 | 162 | 79 | 105 | 69 | -2 | -2 | -6 | 89 | 111 | 77 | 8 | 2 | -4 |
| | | 201 | Final visit | 19AUG2005 | 1 | 80 | 108 | 70 | -2 | 1 | -5 | 89 | 110 | 78 | 8 | 1 | -3 |
| | | 201 | At randomization | 19AUG2005 | 1 | 80 | 108 | 70 | | | | 89 | 110 | 78 | | | |
| | | 207 | Baseline | 09NOV2005 | | 80 | 100 | 62 | | | | 78 | 104 | 76 | | | |
| | | 207 | Week 12 | 08MAR2006 | 82 | 71 | 117 | 75 | -3 | -8 | -8 | 96 | 114 | 76 | -11 | -6 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 202 | 80 | 110 | 70 | -9 | 9 | 5 | 89 | 108 | 78 | 7 | -4 | -2 |
| | | 214 | Week 40 | 21JUN2006 | 286 | 80 | 110 | 70 | -13 | 2 | -2 | 67 | 110 | 73 | 0 | -21D | -0 |
| | | 223 | Final visit | 24AUG2006 | 371 | 67 | 110 | 68 | -13 | 2 | -2 | 67 | 110 | 73 | -22D | 0 | -5 |
| | E0024038 | 1 | Screening | 09MAR2005 | -7 | 82 | 128 | 74 | | | | 100 | 120 | 82 | | | |
| | | 1 | Baseline | 16MAR2005 | -7 | 83 | 128 | 74 | | | | 100 | 126 | 78 | 0 | 6 | -4 |
| | | 106 | Week 12 | 10JUN2005 | 86 | 89 | 127 | 64 | 7 | -1 | -10 | 98 | 132 | 86 | -2 | 12 | 4 |
| | | 201 | Final visit | 09SEP2005 | 1 | 80 | 140 | 76 | -2 | 12 | | 98 | 132 | 86 | | | |
| | | 201 | At randomization | 09SEP2005 | 1 | 80 | 140 | 76 | | | | 98 | 132 | 86 | | | |
| | | 223 | Baseline | 09NOV2005 | 62 | 62 | 128 | 86 | -13 | -12 | 5 | 74 | 130 | 88 | -24D | -2 | 2 |
| | | 223 | Final visit | 09NOV2005 | 62 | 67 | 128 | 81 | -13 | -12 | 5 | 74 | 130 | 88 | -24D | -2 | 2 |
| | E0026019 | 1 | Screening | 04JAN2005 | -7 | 80 | 130 | 86 | | | | 82 | 132 | 86 | | | |
| | | 1 | Baseline | 04JAN2005 | -7 | 80 | 130 | 86 | | | | 82 | 132 | 74 | 0 | -2 | -12 |
| | | 102 | Week 1 | 18JAN2005 | 14 | 81 | 146 | 70 | 1 | 16 | -16 | 82 | 130 | 88 | -1 | -1 | -4 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 81 | 146 | 82 | 1 | 16 | -4 | 82 | 131 | 88 | -1 | -1 | -6 |
| | | 103 | Week 12 | 26APR2005 | 84 | 78 | 124 | 89 | -2 | -2 | -2 | 96 | 122 | 86 | -4 | -10 | 2 |
| | | 109 | Week 24 | 28JUN2005 | 161 | 90 | 120 | 84 | 10 | -10 | -6 | 88 | 122 | 86 | 16 | -10 | 0 |
| | | 201 | Final visit | 20SEP2005 | 1 | 90 | 120 | 88 | | | | 88 | 122 | 86 | | | |
| | | 201 | At randomization | 20SEP2005 | 1 | 90 | 120 | 88 | | | | 88 | 120 | 90 | | | |
| | | 207 | Week 12 | 13DEC2005 | 85 | 66 | 128 | 88 | -24D | 8 | 0 | 76 | 130 | 88 | -12 | 8 | 4 |
| | | 223 | Week 28 | 04APR2006 | 197 | 78 | 123 | 84 | -12 | 3 | -4 | 76 | 136 | 88 | -12 | 14 | 2 |
| | | 223 | Final visit | 04APR2006 | 197 | 78 | 123 | 84 | -12 | 3 | -4 | 76 | 136 | 88 | -12 | 14 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804182

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0026024 | 1 | Screening | 19APR2005 | -7 | 72 | 133 | 82 | | | | 74 | 121 | 74 | | | |
| | | 1 | Baseline | 19APR2005 | -7 | 72 | 133 | 82 | | | | 74 | 121 | 74 | | | |
| | | 102 | Week 1 | 03MAY2005 | 7 | 90 | 148 | 88 | 18I | 15 | 6 | 100 | 138 | 86 | 26I | 17 | 12 |
| | | 106 | Week 12 | 19JUL2005 | 84 | 109 | 141 | 86 | 37I | 8 | 4 | 98 | 116 | 84 | 24I | -5 | 8 |
| | | 109 | Week 24 | 11OCT2005 | 168 | 100 | 148 | 92 | 28I | -15D | 0 | 86 | 146 | 88 | 12 | 25I | 10 |
| | | 201 | Final visit | 06DEC2005 | 1 | 84 | 124 | 92 | 12 | -9 | 10 | 86 | 122 | 88 | 12 | 1 | 14 |
| | | 201 | At randomization | 06DEC2005 | 1 | 84 | 124 | 92 | | | | 86 | 122 | 88 | | | |
| | | 203 | Baseline | 20DEC2005 | 15 | 84 | 124 | 92 | | | | 92 | 142 | 90 | | | |
| | | 203 | Week 1 | 20DEC2005 | 15 | 88 | 143 | 98 | 4 | 19 | 6 | 92 | 142 | 90 | 6 | 20I | 2 |
| | | 223 | Final visit | 20DEC2005 | 15 | 88 | 143 | 98 | 4 | 19 | 6 | 92 | 142 | 90 | 6 | 20I | 2 |
| | E0026034 | 1 | Screening | 13SEP2005 | -7 | 80 | 122 | 86 | | | | 90 | 102 | 70 | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | 80 | 122 | 86 | | | | 90 | 102 | 70 | | | |
| | | 102 | Week 1 | 27SEP2005 | 14 | 86 | 119 | 88 | 6 | -3 | 2 | 122H | 121 | 88 | 32I | 19 | 18 |
| | | 103 | Week 2 | 04OCT2005 | 21 | 58 | 104 | 76 | -22D | 4 | -10 | 78 | 101 | 62 | -12 | -23D | -8 |
| | | 109 | Week 24 | 07MAR2006 | 168 | 88 | 110 | 78 | -10 | -12 | -8 | 78 | 101 | 76 | -12 | -18 | -14 |
| | | 201 | Final visit | 30MAY2006 | 1 | 64 | 108 | 84 | -16D | -14 | -2 | 74 | 84L | 64 | -16D | -18 | -6 |
| | | 201 | At randomization | 30MAY2006 | 1 | 64 | 108 | 84 | | | | 74 | 84L | 64 | | | |
| | | 201 | Baseline | 30MAY2006 | 1 | 64 | 108 | 84 | | | | 74 | 84L | 64 | | | |
| | E0029008 | 1 | Screening | 28APR2004 | -7 | 64 | 126 | 84 | | | | 72 | 128 | 90 | | | |
| | | 1 | Baseline | 28APR2004 | -7 | 64 | 126 | 84 | | | | 72 | 128 | 90 | | | |
| | | 102 | Week 1 | 05MAY2004 | 7 | 64 | 130 | 72 | 16I | 4 | 6 | 88 | 130 | 84 | 16I | 4 | 4 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 88 | 138 | 88 | 12 | 12 | -12 | 88 | 130 | 90 | 8 | 2 | -6 |
| | | 106 | Week 12 | 29JUL2004 | 85 | 88 | 132 | 80 | 24I | 16 | -4 | 88 | 138 | 90 | 16I | 10 | 0 |
| | | 201 | Final visit | 22SEP2004 | 1 | 80 | 132 | 80 | 16I | | | 88 | 138 | 90 | | | |
| | | 201 | At randomization | 22SEP2004 | 1 | 80 | 138 | 90 | | | | 88 | 130 | 90 | | | |
| | | 201 | Baseline | 22SEP2004 | 1 | 80 | 138 | 90 | -16D | -6 | 10 | 64 | 130 | 90 | -24D | -8 | -0 |
| | | 207 | Week 12 | 14DEC2004 | 84 | 76 | 130 | 90 | -4 | -6 | 0 | 72 | 122 | 88 | -16D | -16 | -0 |
| | | 211 | Week 28 | 14APR2005 | 205 | 80 | 126 | 80 | -4 | -4 | | 80 | 134 | 88 | -8 | -4 | -2 |
| | | 214 | Week 40 | 07JUL2005 | 289 | 84 | 134 | 80 | | | | 80 | 134 | 88 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804183

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029008 | 217 | Week 52 | 28SEP2005 | 372 | 68 | 130 | 86 | -12 | -2 | -6 | 80 | 138 | 82 | -8 | 0 | -8 |
| | | 219 | Week 68 | 11JAN2006 | 477 | 84 | 130 | 70 | -4 | 8 | -10 | 82 | 140 | 72 | -6 | 2 | -18 |
| | | 221 | Week 86 | 03MAY2006 | 589 | 72 | 136 | 82 | -8 | 4 | 2 | 76 | 150 | 86 | -12 | 12 | -4 |
| | | 221 | Week 104 | 31AUG2006 | 709 | 68 | 160 | 100 | -12 | 28I | 10 | 72 | 150 | 100 | -16D | 12 | 10 |
| | | 223 | Final visit | 31AUG2006 | 709 | 68 | 160 | 90 | -12 | 28I | 10 | 72 | 150 | 100 | -16D | 12 | 10 |
| | E0029020 | 1 | Screening | 20MAY2004 | -7 | 56 | 102 | 72 | | | | 56 | 110 | 78 | | | |
| | | 1 | Baseline | 20MAY2004 | -7 | 58 | 102 | 72 | | | | 56 | 110 | 78 | | | |
| | | 102 | Week 1 | 03JUN2004 | 1 | 68 | 130 | 86 | 12 | 22I | 14 | 72 | 124 | 90 | 20I | 14 | 12 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 64 | 124 | 80 | 12 | 22I | 8 | 72 | 124 | 84 | 16I | 14 | 6 |
| | | 106 | Week 12 | 19AUG2004 | 84 | 64 | 120 | 80 | 8 | 18 | -2 | 72 | 118 | 84 | 16I | -2 | 6 |
| | | 201 | Final visit | 16NOV2004 | | 64 | 106 | 70 | | | | 80 | 108 | 80 | 24I | | 2 |
| | | 201 | At randomization | 16NOV2004 | 1 | 64 | 106 | 70 | | | | 80 | 108 | 80 | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | 64 | 108 | 70 | | | | 80 | 112 | 80 | | | |
| | | 207 | Week 12 | 21FEB2005 | 98 | 72 | 112 | 70 | 8 | 14 | 10 | 76 | 112 | 84 | -4 | -4 | 4 |
| | | 207 | Final visit | 21FEB2005 | 98 | 72 | 120 | 80 | 8 | 14 | 10 | 76 | 112 | 84 | -4 | -4 | 4 |
| | E0029024 | 1 | Screening | 03JUN2004 | -7 | 60 | 128 | 98 | | | | 58 | 124 | 96 | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | 60 | 128 | 98 | | | | 58 | 124 | 96 | | | |
| | | 102 | Week 2 | 24JUN2004 | 14 | 64 | 140 | 90 | 4 | 16 | -8 | 64 | 124 | 94 | 6 | 4 | -2 |
| | | 106 | Week 12 | 24JUN2004 | 91 | 64 | 140 | 92 | 0 | 12 | -8 | 64 | 138 | 98 | 6 | 8 | 8 |
| | | 201 | Final visit | 09SEP2004 | | 72 | 132 | 92 | 12 | 14 | -6 | 68 | 128 | 88 | 10 | 14 | 4 |
| | | 201 | At randomization | 01DEC2004 | 1 | 72 | 132 | 90 | | | | 84 | 128 | 88 | 26I | | |
| | | 201 | Baseline | 01DEC2004 | | 64 | 128 | 90 | | | | 76 | 140 | 98 | | | |
| | | 207 | Week 12 | 23FEB2005 | 85 | 64 | 142 | 86 | -8 | -4 | -2 | 68 | 142 | 90 | -8 | 12 | 10 |
| | | 207 | Week 28 | 27APR2005 | 148 | 64 | 142 | 86 | -8 | 10 | -6 | 68 | 142 | 90 | -16D | 14 | 2 |
| | | 223 | Final visit | 27APR2005 | 148 | | | | | | | | | | -16D | 14 | 2 |
| | E0029040 | 1 | Screening | 29JUL2004 | -6 | 76 | 122 | 70 | | | | 76 | 120 | 68 | | | |
| | | 1 | Baseline | 29JUL2004 | -6 | 76 | 122 | 70 | | | | 76 | 120 | 68 | | | |
| | | 102 | Week 1 | 11AUG2004 | 7 | 72 | 112 | 76 | -4 | -10 | 6 | 80 | 116 | 76 | 4 | -4 | 8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804184

Page 192 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG BASE PULSE | CHG BASE SYS | CHG BASE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG BASE PULSE | CHG BASE SYS | CHG BASE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 103 | Week 2 | 18AUG2004 | 14 | 80 | 128 | 70 | -4 | 6 | 0 | 84 | 120 | 72 | 8 | 0 | 4 |
| | | 106 | Week 12 | 27OCT2004 | 84 | 76 | 130 | 86 | -4 | 8 | 16 | 80 | 122 | 80 | 4 | -8 | 12 |
| | | 109 | Week 24 | 26JAN2005 | 175 | 72 | 118 | 70 | | | | 80 | 112 | 66 | | | -2 |
| | | 201 | Final visit | 16FEB2005 | 1 | 100 | 128 | 82 | 24I | | -6 | 96 | 120 | 80 | 20I | 0 | 12 |
| | | 201 | At randomization | 16FEB2005 | 1 | 100 | 128 | 82 | | | | 96 | 120 | 80 | | | |
| | | 201 | Baseline | 16FEB2005 | 1 | 100 | 128 | 82 | | | | 96 | 120 | 80 | | | |
| | | 207 | Week 12 | 11MAY2005 | 85 | 88 | 110 | 80 | -12 | -8 | 0 | 88 | 118 | 80 | 0 | -2 | -40D |
| | | 214 | Week 28 | 3AUG2005 | 197 | 72 | 124 | 78 | -28D | -16 | -4 | 76 | 120 | 80 | -20D | 0 | 0 |
| | | 214 | Week 40 | 23NOV2005 | 281 | 84 | 110 | 78 | -16D | -14 | -6 | 76 | 120 | 76 | -20D | 0 | -4 |
| | | 217 | Week 52 | 15FEB2006 | 365 | 84 | 110 | 80 | -16D | -18 | -2 | 72 | 104 | 72 | -8 | -16 | -8 |
| | | 219 | Week 68 | 08JUN2006 | 478 | 72 | 110 | 76 | -28D | -18 | -6 | 76 | 108 | 82 | -20D | -12 | -2 |
| | | 223 | Final visit | 10JUL2006 | 510 | 76 | 128 | 72 | -24D | 0 | -10 | 80 | 128 | 78 | -16D | 8 | -2 |
| | E0029049 | 1 | Screening | 19AUG2004 | -7 | 52 | 106 | 80 | | | | 56 | 118 | 88 | | | |
| | | 102 | Baseline | 01SEP2004 | -7 | 52 | 120 | 80 | | | | 58 | 120 | 84 | | | |
| | | 103 | Week 1 | 09SEP2004 | 6 | 60 | 120 | 82 | 12 | 14 | 2 | 88 | 124 | 90 | 12 | 4 | -4 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 80 | 134 | 92 | 28I | 14 | 2 | 88 | 138 | 98 | 32I | 6 | 2 |
| | | 201 | Final visit | 20DEC2004 | 1 | 68 | 124 | 82 | 16I | 18I | 12 | 84 | 122 | 92 | 32I | 20I | 10 |
| | | 201 | At randomization | 20DEC2004 | 1 | 68 | 124 | 82 | | | | 84 | 122 | 92 | 28I | | 4 |
| | | 201 | Baseline | 20DEC2004 | 1 | 60 | 128 | 82 | | | | 64 | 132 | 88 | | | |
| | | 207 | Week 12 | 15MAR2005 | 86 | 68 | 112 | 82 | -8 | 4 | 0 | 64 | 128 | 82 | -20D | 10 | -4 |
| | | 214 | Week 40 | 10OCT2005 | 295 | 58 | 112 | 82 | -10 | -12 | 0 | 60 | 118 | 82 | -24D | -4 | -12 |
| | | 223 | Final visit | 10OCT2005 | 295 | 58 | 112 | 82 | -10 | -12 | 0 | 60 | 118 | 82 | -24D | -4 | -10 |
| | E0030007 | 1 | Baseline | 05NOV2004 | -17 | 72 | 130 | 70 | | | | 72 | 130 | 70 | | | |
| | | 102 | Week 2 | 10DEC2004 | 18 | 74 | 128 | 70 | | | | 72 | 122 | 72 | | | |
| | | 106 | Week 12 | 02MAR2005 | 100 | 76 | 118 | 80 | | | | 76 | 118 | 76 | | | |
| | | 201 | Final visit | 19APR2005 | 1 | 76 | 130 | 74 | | | | 76 | 128 | 76 | | | |
| | | 201 | At randomization | 19APR2005 | 1 | 76 | 130 | 74 | | | | 76 | 128 | 76 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1227

CONFIDENTIAL
AZSER12804185

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0030007 | 201 | Baseline | 19APR2005 | 1 | 76 | 130 | 74 | | | | 76 | 128 | 76 | | | |
| | | 223 | Week 12 | 15JUN2005 | -7 | 60 | 126 | 84 | -16D | -4 | 10 | 58 | 124 | 80 | -18D | -4 | 4 |
| | | 223 | Final visit | 15JUN2005 | 58 | 60 | 126 | 84 | -16D | -4 | 10 | 58 | 124 | 80 | -18D | -4 | 4 |
| | E0031006 | 1 | Screening | 25MAR2004 | -7 | 62 | 152 | 80 | | | | 68 | 136 | 84 | | | |
| | | 1 | Baseline | 25MAR2004 | -7 | 62 | 152 | 80 | | | | 68 | 136 | 80 | | | |
| | | 102 | Week 1 | 08APR2004 | 14 | 76 | 132 | 84 | 14 | -20D | 4 | 80 | 126 | 82 | 12 | -10 | -4 |
| | | 103 | Week 1 | 11OCT2004 | 1 | 66 | 130 | 80 | 14 | -10 | -2 | 74 | 132 | 82 | 8 | -2 | -2 |
| | | 106 | Week 12 | 22JUN2004 | 82 | 74 | 130 | 80 | 12 | -22D | 0 | 78 | 128 | 82 | 16I | -4 | -0 |
| | | 109 | Week 24 | 14SEP2004 | 166 | 74 | 112 | 66 | 6 | -42D | -14 | 78 | 128 | 82 | 10 | -8 | -2 |
| | | 201 | Final visit | 10NOV2004 | 1 | 68 | 110 | 66 | | | | 70 | 114 | 70 | | | |
| | | 201 | At randomization | 10NOV2004 | 1 | 68 | 110 | 66 | | | | 70 | 114 | 70 | 2 | -22D | -14 |
| | | 207 | Baseline | 10NOV2004 | 1 | 68 | 118 | 66 | | | | 70 | 114 | 70 | | | |
| | | 207 | Week 12 | 01FEB2005 | 84 | 60 | 140 | 90 | -8 | 30I | 24 | 60 | 142 | 92 | -10 | 28I | 22 |
| | | 211 | Week 28 | 24MAY2005 | 196 | 62 | 126 | 80 | -6 | 16 | 14 | 66 | 128 | 80 | -6 | 14 | 10 |
| | | 215 | Week 40 | 16AUG2005 | 260 | 68 | 126 | 82 | 0 | 18 | 16 | 72 | 138 | 82 | 0 | 18 | 10 |
| | | 217 | Week 52 | 08NOV2005 | 364 | 70 | 132 | 80 | 2 | 22I | 14 | 70 | 132 | 82 | 2 | 18 | 12 |
| | | 223 | Week 68 | 09JAN2006 | 426 | 70 | 142 | 88 | 2 | 32I | 22 | 72 | 144 | 90 | 2 | 30I | 20 |
| | | 223 | Final visit | 09JAN2006 | 426 | 70 | 142 | 88 | 2 | 32I | 22 | 72 | 144 | 90 | 2 | 30I | 20 |
| | E0031011 | 102 | Week 1 | 29APR2004 | -13 | 88 | 122 | 90 | | | | 90 | 120 | 90 | | | |
| | | 106 | Week 12 | 19MAY2004 | 1 | 70 | 132 | 86 | | | | 76 | 126 | 90 | | | |
| | | 201 | Final visit | 11AUG2004 | 91 | 94 | 130 | 82 | | | | 94 | 134 | 86 | | | |
| | | 201 | At randomization | 11OCT2004 | 1 | 88 | 122 | 78 | | | | 82 | 118 | 84 | | | |
| | | 201 | Baseline | 11OCT2004 | 1 | 88 | 122 | 78 | | | | 82 | 118 | 84 | | | |
| | | 223 | Week 12 | 08DEC2004 | 59 | 124H | 132 | 92 | 36I | 10 | 14 | 126H | 130 | 90 | 44I | 12 | 6 |
| | | 223 | Final visit | 08DEC2004 | 59 | 124H | 132 | 92 | 36I | 10 | 14 | 126H | 130 | 90 | 44I | 12 | 6 |
| | E0031029 | 1 | Week 1 | 28JUN2004 | -8 | 74 | 118 | 80 | | | | 76 | 104 | 76 | | | |
| | | 102 | Week 1 | 13JUL2004 | 7 | 64 | 110 | 78 | | | | 64 | 104 | 76 | | | |
| | | 103 | Week 2 | 20JUL2004 | 14 | 64 | 110 | 68 | | | | 66 | 112 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP / SYS=MMHG, DIASTOLIC BP / DIA=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804186

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA/VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031029 | 106 | Week 12 | 28SEP2004 | 84 | 62 | 120 | 72 | | | | 66 | 112 | 80 | | | |
| | | 201 | Final Visit | 02DEC2004 | 1 | 64 | 94 | 70 | | | | 70 | 110 | 76 | | | |
| | | 201 | At randomization | 02DEC2004 | 1 | 64 | 94 | 70 | | | | 70 | 110 | 76 | | | |
| | | 207 | Baseline | 02DEC2004 | 1 | 64 | 94 | 70 | | | | 70 | 112 | 76 | | | |
| | | 211 | Week 12 | 22FEB2005 | 83 | 80 | 122 | 78 | 16I | 28I | 8 | 78 | 120 | 78 | 8 | 10 | 0 |
| | | 211 | Week 28 | 22JUN2005 | 203 | 70 | 118 | 78 | 6 | 24I | 8 | 72 | 114 | 76 | 2 | 4 | -2 |
| | | 214 | Week 40 | 07SEP2005 | 280 | 74 | 108 | 76 | 10 | 24I | 4 | 72 | 116 | 74 | 2 | 6 | -2 |
| | | 217 | Final Visit | 28NOV2005 | 362 | 80 | 108 | 76 | 16I | 14 | 6 | 80 | 106 | 78 | 10 | -4 | -2 |
| | E0031048 | 1 | Screening | 18OCT2004 | -7 | 76 | 126 | 80 | | | | 76 | 120 | 80 | | | |
| | | 1 | Baseline | 18OCT2004 | -7 | 76 | 124 | 82 | | | | 76 | 120 | 84 | | | |
| | | 102 | Baseline | 01NOV2004 | 1 | 76 | 124 | 82 | | | | 76 | 120 | 84 | | | |
| | | 103 | Week 2 | 08NOV2004 | 14 | 76 | 130 | 84 | -12 | | 2 | 80 | 128 | 90 | 0 | -8 | 4 |
| | | 106 | Week 12 | 17JAN2005 | 84 | 76 | 134 | 88 | 0 | 14 | -4 | 84 | 144 | 82 | 4 | 24I | 10 |
| | | 201 | Final Visit | 11APR2005 | 1 | 90 | 124 | 88 | 0 | 14 | -2 | 96 | 122 | 82 | 20I | 2 | 2 |
| | | 201 | At randomization | 11APR2005 | 1 | 90 | 124 | 88 | | | | 96 | 122 | 82 | | | |
| | | 201 | Baseline | 11APR2005 | 1 | 90 | 128 | 88 | | | | 76 | 122 | 82 | | | |
| | | 223 | Week 12 | 25APR2005 | 15 | 80 | 124 | 86 | -10 | 4 | -2 | 76 | 134 | 90 | -20D | 12 | 8 |
| | | 223 | Final Visit | 25APR2005 | 15 | 80 | 128 | 86 | -10 | 4 | -2 | 76 | 134 | 90 | -20D | 12 | 8 |
| | E0031060 | 1 | Screening | 12JUL2005 | -7 | 70 | 118 | 74 | | | | 70 | 118 | 72 | | | |
| | | 107 | Baseline | 12JUL2005 | -7 | 70 | 118 | 74 | | | | 70 | 118 | 72 | | | |
| | | 103 | Week 2 | 02AUG2005 | 14 | 70 | 100 | 68 | 0 | -18 | -6 | 70 | 100 | 70 | 1 | -2 | 0 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 62 | 98 | 64 | -8 | -20D | -10 | 62 | 98 | 64 | -8 | -16 | -2 |
| | | 201 | Final Visit | 05DEC2005 | 1 | 70 | 114 | 74 | 0 | -4 | | 70 | 112 | 72 | -8 | -18 | -8 |
| | | 201 | At randomization | 05DEC2005 | 1 | 70 | 114 | 74 | | | | 70 | 112 | 72 | 0 | -6 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 87 | 68 | 110 | 70 | -2 | -4 | -4 | 68 | 106 | 68 | -2 | -6 | -4 |
| | | 211 | Week 28 | 07JUL2006 | 215 | 70 | 110 | 74 | -2 | 8 | | 68 | 110 | 68 | -2 | 8 | 0 |
| | | 223 | Week 40 | 17AUG2006 | 256 | 68 | 122 | 70 | -2 | 8 | | 70 | 110 | 70 | 0 | -2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804187

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031060 | 223 | Final visit | 17AUG2006 | 256 | 68 | 122 | 70 | -2 | 8 | -4 | 70 | 120 | 70 | 0 | 8 | -2 |
| | E0033003 | 1 | Screening | 12APR2004 | -7 | 68 | 110 | 78 | | | | 70 | 112 | 76 | 18I | -8 | -6 |
| | | 102 | Baseline | 12APR2004 | -7 | 64 | 110 | 78 | | | | 70 | 112 | 70 | | | |
| | | 102 | 2 | 12APR2004 | 1 | 86 | 110 | 68 | 16I | 0 | | 88 | 104 | 70 | 40I | 12 | 2 |
| | | 106 | Week 12 | 06JUL2004 | 78 | 80 | 122 | 80 | 12 | 12 | -10 | 110 | 118 | 76 | 14 | 6 | -16 |
| | | 109 | Week 24 | 28SEP2004 | 162 | 80 | 110 | 60 | 12 | 20I | 2 | 84 | 124 | 60 | 12 | 12 | 2 |
| | | 201 | Final visit | 26OCT2004 | | 74 | 110 | 74 | 6 | 2 | -18 | 82 | 120 | 78 | | | |
| | | 201 | At randomization | 26OCT2004 | 1 | 74 | 110 | 74 | | | | 82 | 120 | 78 | | | |
| | | 201 | Baseline | 26OCT2004 | | 74 | 110 | 74 | | | | 82 | 120 | 78 | | | |
| | | 201 | Week 12 | 26OCT2004 | | 70 | 118 | 70 | -4 | 8 | -4 | 66 | 120 | 74 | -16D | 0 | -4 |
| | | 223 | Final visit | 24JAN2005 | 91 | 70 | 118 | 70 | -4 | 8 | -4 | 66 | 120 | 74 | -16D | 0 | -4 |
| | E0035003 | 1 | Screening | 22JUN2004 | -3 | 92 | 130 | 90 | 8 | -5 | -10 | 96 | 120 | 90 | 16I | -5 | -20D |
| | | 1 | Baseline | 22JUN2004 | -3 | 92 | 130 | 90 | | | | 90 | 120 | 90 | | | |
| | | 103 | Week 2 | 09JUL2004 | 16 | 104 | 120 | 75 | 28I | -15 | -15 | 120 | 130 | 90 | 24I | 10 | |
| | | 106 | Week 12 | 16SEP2004 | 83 | 115 | 115 | 90 | 12 | -10 | 0 | 104 | 90L | 60 | 8 | -30D | -30D |
| | | 201 | Week 24 | 12NOV2004 | 140 | 100 | 130 | 90 | 8 | 0 | 0 | 100 | 120 | 90 | 4 | 0 | 0 |
| | | 201 | Baseline | 12NOV2004 | 140 | 100 | 130 | 90 | | | | 100 | 120 | 90 | | | |
| | | 207 | Week 12 | 08FEB2005 | 86 | 96 | 118 | 70 | -4 | -12 | -20D | 100 | 110 | 70 | 0 | -10 | -20D |
| | | 211 | Week 28 | 27MAY2005 | 194 | 80 | 110 | 90 | -20D | -20D | | 92 | 110 | 70 | -8 | -10 | -20D |
| | | 215 | Week 40 | 23AUG2005 | | 80 | 120 | 86 | -20D | -2 | -14 | 88 | 110 | 84 | -12 | 0 | -12 |
| | | 217 | Week 52 | 14NOV2005 | 365 | 82 | 132 | 84 | -16D | -12 | -6 | 84 | 114 | 74 | -12 | 0 | -16 |
| | | 219 | Week 68 | 01MAR2006 | 472 | 84 | 118 | 84 | -18D | -10 | -6 | 90 | 108 | 78 | -16D | -6 | -16 |
| | | 221 | Week 84 | 22JUN2006 | 585 | 84 | 120 | 84 | -16D | -20D | | 80 | 112 | 78 | -10 | -8 | -12 |
| | | 223 | Final visit | 16AUG2006 | 640 | 72 | 110 | 85 | -28D | -20D | -5 | 80 | 100 | 80 | -20D | -20 | -10 |
| | E0035011 | 1 | Screening | 21OCT2004 | -6 | 60 | 100 | 80 | | | | 72 | 100 | 80 | | | |
| | | 1 | Baseline | 21OCT2004 | -6 | 60 | 100 | 80 | | | | 72 | 100 | 80 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
  UNITS:  SYS by [SYS]=MMHG, DIA by [DIA]=MMHG, PULSE=BPM.
  L: Potentially Clinically Important Low.  H: Potentially clinically important High.
  L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35  kcpx265

1230

CONFIDENTIAL
AZSER12804188

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035011 | 102 | Week 1 | 03NOV2004 | 7 | 80 | 110 | 65 | 20I | 10 | -15 | 84 | 105 | 70 | 12 | 5 | -10 |
| | | 103 | Week 2 | 15NOV2004 | 19 | 76 | 100 | 80 | 16I | 10 | -10 | 84 | 110 | 80 | 12 | 10 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 89 | 92 | 110 | 70 | 32I | 10 | -10 | 80 | 110 | 75 | 8 | 10 | -5 |
| | | 201 | At randomization | 17FEB2005 | 1 | 84 | 110 | 70 | 24I | | | 67 | 77 | 67 | 20I | 10 | -13 |
| | | 201 | Final visit | 17FEB2005 | 1 | 84 | 110 | 70 | | | | 92 | 110 | 67 | | | |
| | | 207 | Baseline | 17FEB2005 | 1 | 84 | 106 | 68 | | | | 92 | 110 | 67 | | | |
| | | 207 | Week 12 | 09MAY2005 | 82 | 70 | 90L | 64 | -14 | -4 | -2 | 86 | 106 | 72 | -6 | -4 | 5 |
| | | 214 | Week 18 | 28JUN2005 | 204 | 70 | 98 | 74 | -14 | -20D | -6 | 70 | 110 | 72 | 0 | 0 | 3 |
| | | 214 | Week 40 | 21NOV2005 | 278 | 58 | 112 | 74 | -26D | 10 | -6 | 60 | 102 | 74 | -30D | -8 | 7 |
| | | 223 | Week 40 | 30DEC2005 | 317 | 68 | 118 | 74 | -16D | 10 | 4 | 78 | 118 | 78 | -14 | -8 | 11 |
| | | 223 | Final visit | 30DEC2005 | 317 | 68 | 120 | 74 | -16D | 10 | 4 | 78 | 118 | 78 | -14 | 8 | 11 |
| | E0035015 | 1 | Screening | 21JAN2005 | -4 | 72 | 120 | 75 | | | | 104 | 125 | 90 | | | |
| | | 102 | Baseline | 21JAN2005 | -4 | 72 | 120 | 75 | | | | 104 | 125 | 90 | | | |
| | | 103 | Week 1 | 01FEB2005 | 14 | 92 | 112 | 78 | 20I | -8 | -3 | 84 | 120 | 80 | -20D | -5 | -10 |
| | | 106 | Week 12 | 22APR2005 | 87 | 84 | 130 | 80 | 8 | | | 112 | 120 | 80 | 16I | -11 | -15 |
| | | 201 | At randomization | 24JUN2005 | 1 | 78 | 120 | 74 | | | | 92 | 114 | 70 | | | |
| | | 201 | Final visit | 24JUN2005 | 1 | 78 | 120 | 74 | | | | 92 | 114 | 70 | -12 | -11 | -20D |
| | | 223 | Week 12 | 13JUL2005 | 20 | 62 | 136 | 74 | -16D | 16 | 0 | 76 | 138 | 80 | -16D | 24I | 10 |
| | | 223 | Final visit | 13JUL2005 | 20 | 62 | 136 | 74 | -16D | 16 | 0 | 76 | 138 | 80 | -16D | 24I | 10 |
| | E0035020 | 1 | Screening | 13MAY2005 | -5 | 80 | 144 | 84 | | | | 90 | 132 | 80 | | | |
| | | 102 | Baseline | 13MAY2005 | -7 | 76 | 144 | 84 | | | | 90 | 132 | 80 | | | |
| | | 103 | Week 1 | 25MAY2005 | 14 | 100 | 140 | 84 | | -8 | -4 | 96 | 124 | 88 | 6 | -8 | 8 |
| | | 104 | Week 2 | 01JUN2005 | 18 | 68 | 122 | 72 | 20I | -4 | 0 | 120 | 136 | 92 | 30I | 4 | 12 |
| | | 201 | At randomization | 15AUG2005 | 1 | 70 | 122 | 72 | | | | 88 | 120 | 78 | | | |
| | | 201 | Final visit | 15AUG2005 | 1 | 70 | 122 | 72 | -10 | -22D | -12 | 88 | 120 | 78 | -2 | -12 | -2 |
| | | 207 | Week 12 | 09NOV2005 | 87 | 76 | 122 | 76 | 6 | | 4 | 88 | 124 | 84 | 0 | 4 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE. DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS(mmHg). DIA(mmHg). PULSE(BPM).
  L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804189

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 211 | Week 28 | 01MAR2006 | 199 | 72 | 118 | 70 | 2 | -4 | -2 | 80 | 122 | 82 | -8 | -2 | 4 |
| | | 214 | Week 40 | 24MAY2006 | 283 | 84 | 120 | 68 | 14 | -2 | -2 | 88 | 118 | 80 | -0 | -0 | 2 |
| | | 217 | Week 52 | 09AUG2006 | 360 | 64 | 134 | 70 | -6 | 12 | -2 | 74 | 136 | 82 | -14 | 16 | 4 |
| | | 223 | Final Visit | 23AUG2006 | 374 | 66 | 136 | 82 | -4 | 14 | 10 | 80 | 140 | 90 | -8 | 20I | 12 |
| | E0035021 | 1 | Screening | 19JUL2005 | -3 | 72 | 90L | 62 | | | | 80 | 110 | 64 | | | |
| | | 101 | Baseline | 27JUL2005 | 5 | 72 | 110L | 68 | | | | 80 | 102 | 64 | -4 | -8 | 0 |
| | | 103 | Week 2 | 03AUG2005 | 12 | 68 | 102 | 60 | -4 | 20I | 6 | 76 | 110 | 64 | -0 | -0 | 0 |
| | | 106 | Week 12 | 12OCT2005 | 82 | 74 | 102 | 58 | -2 | 12 | -4 | 72 | 92 | 64 | -8 | -18 | -6 |
| | | 109 | Week 24 | 16FEB2006 | 166 | 70 | 106 | 70 | 2 | 16 | 8 | 72 | 95 | 60 | -8 | -15 | -4 |
| | | 201 | Final visit | 29MAR2006 | 1 | 68 | 100 | 70 | -2 | 10 | 0 | 72 | 95 | 60 | | | |
| | | 201 | At randomization | 29MAR2006 | 1 | 68 | 100 | 70 | | | | 72 | 95 | 60 | | | |
| | | 201 | Baseline | 29MAR2006 | 1 | 68 | 95 | 70 | | | | 72 | 100 | 60 | | | |
| | | 223 | Week 12 | 06JUN2006 | 70 | 68 | 100 | 70 | 1 | 10 | 0 | 95 | 95 | 70 | 23I | 5 | 10 |
| | | 223 | Final Visit | 06JUN2006 | 70 | 69 | 110 | 70 | 1 | 10 | 0 | 95 | 100 | 70 | 23I | 5 | 10 |
| | E0036001 | 1 | Screening | 22APR2004 | -7 | 80 | 145 | 85 | | | | 97 | 132 | 91 | | | |
| | | 102 | Baseline | 07MAY2004 | -7 | 80 | 130 | 80 | | | | 115 | 162 | 92 | | | |
| | | 103 | Week 2 | 14MAY2004 | 8 | 79 | 132 | 62 | -3 | -24D | -23D | 103 | 117 | 92 | | | |
| | | 106 | Week 12 | 14JUL2004 | 76 | 80 | 136 | 69 | 19I | -13 | -16 | | | | | | |
| | | 201 | Final visit | 11AUG2004 | 1 | 80 | 137 | 84 | 0 | -9 | -7 | 88 | 109 | 81 | | | |
| | | 201 | At randomization | 11AUG2004 | 1 | 80 | 137 | 84 | | | | 88 | 109 | 81 | | | |
| | | 207 | Baseline | 10NOV2004 | 92 | 88 | 142 | 89 | | | | 109 | 134 | 90 | | | |
| | | 213 | Week 12 | 10NOV2004 | 81 | 88 | 142 | 84 | 8 | 5 | 5 | 81 | 128 | 82 | 21I | 25I | 9 |
| | | 214 | Week 40 | 17MAY2005 | 280 | 88 | 135 | 81 | 12 | 5 | 0 | 100 | 128 | 104 | 12 | 18 | 23 |
| | | 223 | Final visit | 17MAY2005 | 280 | 88 | 135 | 81 | 8 | -2 | -3 | 100 | 128 | 104 | 12 | 19 | 23 |
| | E0036024 | 1 | | 27JUN2005 | -8 | 84 | 95 | 76 | | | | 91 | 117 | 91 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804190

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036024 | 102 | Week 1 | 13JUL2005 | 8 | 87 | 131 | 83 | | | | 91 | 124 | 85 | | | |
| | | 103 | Week 2 | 20JUL2005 | 15 | 83 | 127 | 89 | | | | 89 | 130 | 89 | | | |
| | | 106 | Week 12 | 28SEP2005 | 85 | 87 | 134 | 96 | | | | 93 | 129 | 94 | | | |
| | | 201 | Final visit | 28DEC2005 | 1 | 84 | 117 | 82 | | | | 89 | 127 | 101 | | | |
| | | 201 | At randomization | 28DEC2005 | 1 | 84 | 117 | 82 | | | | 89 | 127 | 101 | | | |
| | | 201 | Baseline | 28DEC2005 | 1 | 84 | 117 | 97 | | | | 89 | 127 | 101 | | | |
| | | 223 | Week 12 | 26JAN2006 | 30 | 84 | 141 | 97 | 0 | 24I | 15 | 95 | 165 | 106H | 3 | 38I | 5 |
| | | 223 | Final visit | 26JAN2006 | 30 | 84 | 141 | 97 | 0 | 24I | 15 | 92 | 165 | 106H | 3 | 38I | 5 |
| | E0037083 | 1 | Screening | 04NOV2004 | -7 | 68 | 110 | 76 | | | | 88 | 108 | 78 | | | |
| | | 1 | Baseline | 04NOV2004 | -7 | 68 | 110 | 76 | -3 | | | 88 | 108 | 78 | -15D | | |
| | | 103 | Week 2 | 18NOV2004 | 7 | 65 | 114 | 70 | -6 | 4 | 4 | 73 | 112 | 90 | -24D | 12 | 14 |
| | | 105 | Week 2 | 29NOV2004 | 15 | 62 | 110 | 78 | -7 | | 2 | 64 | 110 | 90 | -12 | 12 | 12 |
| | | 106 | Week 12 | 07FEB2005 | 88 | 75 | 120 | 68 | | 12 | -8 | 76 | 128 | 88 | -5 | 20I | 12 |
| | | 201 | Final visit | 04APR2005 | 1 | 75 | 122 | 92 | | | 16 | 93 | 110 | 90 | | | |
| | | 201 | At randomization | 04APR2005 | 1 | 72 | 122 | 92 | | | | 93 | 110 | 90 | | | |
| | | 201 | Baseline | 04APR2005 | 1 | 72 | 122 | 92 | -3 | 0 | 2 | 80 | 116 | 94 | -13 | 6 | 4 |
| | | 207 | Week 12 | 05JUL2005 | 93 | 65 | 122 | 94 | -10 | -12 | 4 | 79 | 134 | 106H | -14 | 24I | 16 |
| | | 211 | Week 28 | 24OCT2005 | 204 | 65 | 120 | 96 | -15D | 10 | 10 | 69 | 134 | 98 | -24D | 22I | 8 |
| | | 223 | Final visit | 12DEC2005 | 253 | 60 | 102 | 102 | | | | 69 | 132 | 98 | | | |
| | E0041033 | 101 | Week 1 | 24AUG2005 | -9 | 82 | 118 | 82 | | | | 88 | 124 | 82 | | | |
| | | 106 | Week 12 | 16SEP2005 | 75 | 95 | 115 | 86 | | | | 98 | 131 | 90 | | | |
| | | 201 | Final visit | 16NOV2005 | 1 | 84 | 117 | 73 | | | | 107 | 134 | 84 | | | |
| | | 201 | At randomization | 16FEB2006 | 1 | 84 | 115 | 78 | | | | 87 | 134 | 84 | | | |
| | | 201 | Baseline | 16FEB2006 | 1 | 80 | 115 | 78 | | | | 87 | 134 | 84 | | | |
| | | 207 | Week 12 | 25MAY2006 | 99 | 68 | 103 | 63 | -16D | -12 | -17 | 69 | 124 | 66 | -18D | -10 | -18 |
| | | 223 | Week 28 | 16AUG2006 | 182 | 72 | 111 | 63 | -12 | -4 | -15 | 84 | 123 | 78 | -3 | -11 | -6 |
| | | 223 | Final visit | 16AUG2006 | 182 | 72 | 111 | 63 | -12 | -4 | -15 | 84 | 123 | 78 | -3 | -11 | -6 |

```
     KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
           PULSE=BPM.
    UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804191

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0042015 | 1 | Screening | 20JUL2005 | -6 | 80 | 132 | 78 | | | | 80 | 140 | 80 | | | |
| | | 1 | Baseline | 20JUL2005 | -6 | 80 | 132 | 78 | | | | 80 | 140 | 80 | | | |
| | | 102 | Week 1 | 02AUG2005 | 7 | 84 | 120 | 80 | -4 | -12 | 2 | 76 | 118 | 80 | -4 | -22D | 0 |
| | | 103 | Week 2 | 10AUG2005 | 15 | 78 | 120 | 78 | | -20D | | 92 | 116 | 80 | | -24D | 2 |
| | | 201 | Final visit | 24OCT2005 | 1 | 96 | 140 | 96 | 16I | -8 | 18 | 96 | 116 | 98 | 16I | 0 | 18 |
| | | 201 | At randomization | 24OCT2005 | 1 | 96 | 140 | 96 | | | | 96 | 140 | 98 | | | |
| | | 223 | Baseline | 06DEC2005 | 44 | 74 | 100 | 82 | -22D | -20D | -14 | 80 | 122 | 82 | -16D | -18 | -16 |
| | | 223 | Final Visit | 06DEC2005 | 44 | 74 | 120 | 82 | -22D | -20D | -14 | 80 | 122 | 82 | -16D | -18 | -16 |
| | E0044019 | 1 | Screening | 06AUG2004 | -6 | 72 | 120 | 80 | | | | 80 | 120 | 70 | | | |
| | | 1 | Baseline | 13AUG2004 | 1 | 72 | 116 | 80 | | | | 80 | 118 | 70 | | | |
| | | 102 | Week 1 | 20AUG2004 | 8 | 64 | 116 | 70 | 0 | -4 | 0 | 72 | 114 | 74 | -2 | -2 | 4 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 72 | 110 | 70 | -8 | -10 | -10 | 68 | 110 | 80 | -12 | -10 | 10 |
| | | 106 | Week 12 | 05NOV2004 | 85 | 84 | 125 | 68 | | -5 | | 76 | 125 | 78 | -4 | 5 | 10 |
| | | 201 | At randomization | 03JAN2005 | 1 | 84 | 130 | 68 | 12 | 10 | -12 | 104 | 138 | 78 | 24I | 18 | 8 |
| | | 201 | Baseline | 03JAN2005 | 1 | 84 | 130 | 68 | | | | 104 | 138 | 78 | | | |
| | | 207 | Week 12 | 30MAR2005 | 87 | 80 | 122 | 78 | -4 | -8 | 10 | 96 | 120 | 76 | -8 | -18 | -2 |
| | | 207 | Final visit | 30MAR2005 | 87 | 80 | 122 | 78 | -4 | -8 | 10 | 96 | 120 | 76 | -8 | -18 | -2 |
| | E0044022 | 1 | Screening | 20AUG2004 | -7 | 68 | 116 | 78 | | | | 90 | 118 | 70 | | | |
| | | 1 | Baseline | 20AUG2004 | -7 | 68 | 116 | 78 | | | | 90 | 118 | 70 | | | |
| | | 102 | Week 1 | 02SEP2004 | -6 | 64 | 100 | 70 | -4 | -16 | -8 | 80 | 98 | 72 | -22D | -8 | 10 |
| | | 103 | Week 2 | 10SEP2004 | 14 | 64 | 100 | 70 | -4 | -16 | -8 | 80 | 98 | 72 | -6 | -20D | 0 |
| | | 106 | Week 12 | 24NOV2004 | 89 | 80 | 100 | 80 | 12 | -6 | 2 | 84 | 102 | 72 | -10 | -16 | 2 |
| | | 201 | At randomization | 23FEB2005 | 1 | 76 | 110 | 80 | 8 | | | 84 | 100 | 70 | -6 | -18 | 0 |
| | | 201 | Baseline | 23FEB2005 | 1 | 76 | 110 | 80 | | | | 84 | 100 | 70 | | | |
| | | 207 | Week 12 | 23MAY2005 | 90 | 64 | 100 | 78 | -12 | -10 | -2 | 80 | 122 | 78 | -4 | 22I | 8 |
| | | 207 | Final visit | 23MAY2005 | 90 | 64 | 100 | 78 | -12 | -10 | -2 | 80 | 122 | 78 | -4 | 22I | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804192

Page 200 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | 1 | Screening | 01SEP2004 | -7 | 72 | 110 | 75 | | | | 70 | 120 | 80 | 14 | -10 | 4 |
| | | 1 | Baseline | 01SEP2004 | -7 | 72 | 110 | 75 | | | | 70 | 120 | 80 | 16I | -0 | 4 |
| | | 102 | Week 1 | 15SEP2004 | -7 | 68 | 110 | 80 | | | | 84 | 116 | 84 | 16I | -4 | 0 |
| | | 103 | Week 2 | 01DEC2004 | 84 | 80 | 120 | 88 | -4 | 0 | 5 | 86 | 116 | 88 | 20I | -2 | 0 |
| | | 106 | Week 12 | 23FEB2005 | 168 | 87 | 120 | 88 | 8 | 10 | 13 | 90 | 120 | 88 | 10 | | |
| | | 109 | Week 24 | 19MAY2005 | 1 | 80 | 110 | 80 | 8 | 10 | 5 | 80 | 118 | 80 | | | |
| | | 201 | Final visit | 19MAY2005 | 1 | 80 | 110 | 78 | 15I | 10 | 13 | 80 | 118 | 80 | | | |
| | | 201 | Re-randomization | 9MAY2005 | 1 | 80 | 120 | 78 | 8 | 10 | 3 | 80 | 120 | 80 | | | |
| | | 223 | Week 12 | 16JUN2005 | 29 | 80 | 110 | 80 | 0 | 0 | 2 | 76 | 120 | 76 | -4 | 2 | -4 |
| | | 223 | Final visit | 16JUN2005 | 29 | 80 | 120 | 80 | 0 | 0 | 2 | 76 | 120 | 76 | -4 | 2 | -4 |
| | E0044029 | 1 | Screening | 13JAN2005 | -7 | 72 | 130 | 82 | | | | 76 | 130 | 70 | | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 72 | 130 | 82 | | | | 76 | 130 | 70 | | | |
| | | 102 | Week 1 | 26JAN2005 | -6 | 76 | 122 | 78 | | | | 76 | 130 | 80 | 4 | -0D | 10 |
| | | 103 | Week 2 | 09FEB2005 | 20 | 76 | 130 | 70 | 4 | -8 | -4 | 80 | 130 | 80 | -0D | | 8 |
| | | 106 | Week 12 | 16APR2005 | 86 | 84 | 142 | 90 | 16I | 12 | 2 | 96 | 144 | 82 | 4 | 0 | 8 |
| | | 201 | Final visit | 08JUL2005 | 1 | 72 | 138 | 88 | 0 | 8 | | 84 | 144 | 92 | 20I | 14 | 12 |
| | | 201 | At randomization | 08JUL2005 | 1 | 72 | 138 | 88 | | | | 84 | 144 | 92 | 8 | 14 | 22 |
| | | 201 | Baseline | 08JUL2005 | 1 | 72 | 138 | 88 | | | | 84 | 144 | 92 | | | |
| | E0044052 | 1 | Screening | 22JUL2005 | -4 | 88 | 110 | 78 | | | | 96 | 110 | 84 | -20D | 0 | -4 |
| | | 1 | Baseline | 22JUL2005 | -4 | 88 | 110 | 78 | | | | 96 | 110 | 84 | -24D | 28I | 14 |
| | | 102 | Week 1 | 08AUG2005 | 8 | 64 | 114 | 98 | -24D | | | 72 | 118 | 98 | -14 | 16 | -0 |
| | | 103 | Week 2 | 10AUG2005 | 15 | 78 | 126 | 78 | -16D | 16 | 0 | 82 | 126 | 82 | -12 | -2 | -1 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 78 | 130 | 80 | -16D | 10 | 14 | 94 | 130 | 85 | -17D | 10 | -4 |
| | | 109 | Week 24 | 11JAN2006 | 169 | 92 | 130 | 82 | -4 | 20I | 4 | 79 | 130 | 80 | | | |
| | | 201 | Final visit | 04APR2006 | 1 | 76 | 120 | 82 | -12 | 10 | 2 | 79 | 120 | 80 | | | |
| | | 201 | At randomization | 04APR2006 | 1 | 76 | 120 | 82 | | | | 79 | 120 | 80 | | | |
| | | 223 | Baseline | 04APR2006 | 1 | 76 | 120 | 82 | | | | 79 | 120 | 80 | | | |
| | | 223 | Week 12 | 22JUN2006 | 80 | 80 | 120 | 80 | 4 | 0 | -2 | 78 | 115 | 75 | -1 | -5 | -5 |
| | | 223 | Final visit | 22JUN2006 | 80 | 80 | 120 | 80 | 4 | 0 | -2 | 78 | 115 | 75 | -1 | -5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
UN: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1235

CONFIDENTIAL
AZSER12804193

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044056 | 1 | Screening | 15AUG2005 | -7 | 76 | 136 | 70 | | | | 80 | 140 | 78 | | | |
| | | 1 | Baseline | 15AUG2005 | -7 | 76 | 136 | 70 | | | | 80 | 140 | 78 | | | |
| | | 102 | Week 1 | 31AUG2005 | 9 | 96 | 140 | 70 | 20I | | | 92 | 126 | 68 | 12 | -14 | -10 |
| | | 103 | Week 2 | 06SEP2005 | 16 | 80 | 140 | 76 | 4 | | | 96 | 118 | 62 | 16I | -22D | -16 |
| | | 106 | Week 12 | 16NOV2005 | 86 | 88 | 120 | 80 | 12 | -16 | | 84 | 128 | 80 | | 2 | 2 |
| | | 201 | Final visit | 16NOV2005 | 86 | 88 | 120 | 80 | 12 | 4 | 10 | 90 | 118 | 80 | 10 | 5 | 7 |
| | | 201 | At randomization | 12JAN2006 | 1 | 88 | 140 | 80 | | | | 90 | 145 | 85 | | | |
| | | 207 | Baseline | 12JAN2006 | 1 | 88 | 140 | 80 | | | | 90 | 145 | 85 | | | |
| | | 211 | Week 12 | 05APR2006 | 84 | 76 | 122 | 70 | -10 | -18 | -10 | 80 | 120 | 70 | -10 | -25D | -15 |
| | | | Week 28 | 28JUL2006 | 198 | 80 | 140 | 80 | -12 | -10 | 0 | 80 | 140 | 74 | -10 | -5 | -11 |
| | | 223 | Week 28 | 23AUG2006 | 224 | 80 | 140 | 80 | -8 | 0 | 0 | 82 | 140 | 80 | -8 | -5 | -5 |
| | | 223 | Final visit | 23AUG2006 | 224 | 80 | 140 | 80 | -8 | 0 | | 82 | 140 | 80 | -8 | -5 | -5 |
| | E0044066 | 1 | Screening | 21SEP2005 | -6 | 68 | 120 | 80 | | | | 72 | 118 | 84 | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | 68 | 120 | 80 | | | | 72 | 118 | 84 | | | |
| | | 102 | Week 1 | 01OCT2005 | 10 | 88 | 120 | 80 | 20I | | | 96 | 130 | 80 | 24I | 12 | |
| | | 103 | Week 2 | 07OCT2005 | 17 | 88 | 124 | 84 | 20I | 4 | | 80 | 110 | 80 | 8 | -8 | -4 |
| | | 106 | Week 12 | 14DEC2005 | 78 | 72 | 110 | 85 | 4 | -10 | 5 | 80 | 110 | 80 | 8 | -8 | -4 |
| | | 109 | Week 24 | 15MAR2006 | 169 | 82 | 120 | 78 | 14 | 0 | -2 | 86 | 120 | 80 | 14 | 2 | -4 |
| | | 201 | Final visit | 15MAR2006 | 169 | 82 | 120 | 78 | 12 | 0 | -10 | 78 | 120 | 80 | 2 | 2 | -4 |
| | | 201 | At randomization | 06JUN2006 | 1 | 80 | 120 | 70 | | | | 78 | 120 | 80 | | | |
| | | 201 | Baseline | 06JUN2006 | 1 | 80 | 120 | 70 | | | | 78 | 120 | 80 | | | |
| | | 223 | Week 12 | 23AUG2006 | 79 | 82 | 120 | 80 | 2 | 0 | 10 | 82 | 115 | 80 | 4 | -5 | 0 |
| | | 223 | Final visit | 23AUG2006 | 79 | 82 | 120 | 80 | 2 | 0 | 10 | 82 | 115 | 80 | 4 | -5 | 0 |
| | E0045008 | 1 | Screening | 29APR2004 | -7 | 86 | 128 | 92 | | | | 88 | 148 | 91 | | | |
| | | 1 | Baseline | 29APR2004 | -7 | 86 | 128 | 92 | | | | 88 | 148 | 91 | | | |
| | | 102 | Week 1 | 10MAY2004 | 7 | 90 | 148 | 94 | 4 | | -8 | 96 | 137 | 53 | 8 | -11 | -38D |
| | | 103 | Week 2 | 20MAY2004 | 14 | 90 | 146 | 59 | 4 | 18 | -33D | 80 | 148 | 86 | -8 | | -5 |
| | | 201 | Final visit | 29JUL2004 | 1 | 82 | 146 | 86 | -4 | 18 | -6 | 80 | 148 | 86 | -8 | | -5 |
| | | 201 | At randomization | 29JUL2004 | 1 | 82 | 146 | 86 | | | | 80 | 148 | 86 | | | |
| | | 201 | Baseline | 29JUL2004 | 1 | 82 | 146 | 86 | | | | 80 | 148 | 86 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
   L: Potentially clinically important Low.  H: Potentially clinically important High.
   L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804194

Page 202 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 207 | Week 12 | 21OCT2004 | 85 | 80 | 110 | 80 | -2 | -36D | -6 | 78 | 100 | 79 | -2 | -48D | -7 |
| | | 211 | Week 28 | 10FEB2005 | 197 | 84 | 127 | 79 | 2 | -19 | -7 | 82 | 122 | 76 | 2 | -26D | -10 |
| | | 214 | Week 40 | 05MAY2005 | 281 | 80 | 131 | 72 | -2 | -15 | -14 | 87 | 139 | 76 | 7 | -9 | -14 |
| | | 217 | Week 52 | 28JUL2005 | 375 | 82 | 113 | 76 | 0 | -33 | -10 | 72 | 115 | 79 | -18I | -33D | -14 |
| | | 219 | Week 68 | 14NOV2005 | 474 | 76 | 110 | 82 | -6 | -33 | -4 | 68 | 116 | 88 | -37I | -32D | -7 |
| | | 221 | Week 84 | 09MAR2006 | 589 | 104 | 113 | 82 | -22I | -36D | -10 | 117 | 126 | 84 | -16D | -22D | -2 |
| | | 223 | Final visit Week 104 | 28JUL2006 | 730 | 70 | 110 | 62 | -12 | -40D | -24D | 64 | 126 | 84 | -16D | -22D | -2 |
| | E0045010 | 1 | Screening | 07MAY2004 | -7 | 75 | 159 | 93 | | | | 88 | 145 | 87 | | | |
| | | 1 | Baseline | 07MAY2004 | -7 | 75 | 159 | 93 | | | | 88 | 145 | 87 | | | |
| | | 102 | Week 1 | 26MAY2004 | 12 | 84 | 156 | 90 | 9 | -3 | -3 | 90 | 141 | 89 | 2 | -4 | 2 |
| | | 106 | Week 12 | 11AUG2004 | 89 | 83 | 138 | 83 | 8 | -1 | -10 | 12 | 151 | 82 | -14 | -6 | 1 |
| | | 109 | Week 24 | 29OCT2004 | 168 | 105 | 136 | 90 | 30I | -21D | -3 | 108 | 138 | 88 | 20I | -7 | -5 |
| | | 201 | Final visit | | | 86 | 144 | 77 | 11 | -23D | -16 | 82 | 151 | 82 | -6 | -3 | -7 |
| | | 201 | At randomization | 21JAN2005 | 1 | 79 | 144 | 77 | 4 | -15 | | 84 | 142 | 80 | -4 | | |
| | | 201 | Baseline | 21JAN2005 | 1 | 79 | 144 | 77 | | | | 84 | 142 | 80 | | | |
| | | 207 | Week 12 | 15APR2005 | 85 | 80 | 127 | 79 | 1 | -17 | 2 | 92 | 129 | 81 | 8 | -13 | 1 |
| | | 223 | Final visit | 11JUL2005 | 172 | 85 | 122 | 89 | 6 | -22D | 12 | 92 | 123 | 89 | 8 | -19 | 9 |
| | E0045030 | 1 | Screening | 08OCT2004 | -7 | 78 | 103 | 75 | | | | 85 | 112 | 70 | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | 96 | 123 | 77 | | | | 96 | 109 | 78 | | | |
| | | 102 | Week 1 | 22OCT2004 | 7 | 84 | 131 | 73 | 18I | 20I | -2 | 94 | 137 | 81 | 11 | -3 | 8 |
| | | 103 | Week 2 | 03NOV2004 | 19 | 71 | 129 | 75 | -7 | 28I | 0 | 89 | 131 | 76 | 9 | 25I | 11 |
| | | 106 | Week 12 | 06JAN2005 | 83 | 83 | 110 | 77 | -5 | 26I | | 87 | 131 | 76 | 4 | 17 | 6 |
| | | 201 | At randomization | 04FEB2005 | 1 | 83 | 112 | 77 | | | | 87 | 129 | 79 | | | |
| | | 201 | Baseline | 04FEB2005 | 1 | 83 | 112 | 77 | | | | 87 | 129 | 79 | | | |
| | | 207 | Week 12 | 28APR2005 | 84 | 88 | 110 | 75 | 5 | 8 | -2 | 87 | 128 | 86 | 11 | -1 | 7 |
| | | 211 | Week 28 | 22AUG2005 | 200 | 85 | 124 | 84 | 2 | 12 | 7 | 96 | 128 | 88 | 9 | -9 | 9 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNI:    SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1237

CONFIDENTIAL
AZSER12804195

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045030 | 214 | Week 40 | 07NOV2005 | 277 | 95 | 111 | 84 | 12 | -1 | 7 | 110 | 110 | 80 | 23I | -19 | 1 |
|  |  | 217 | Week 52 | 03FEB2006 | 365 | 85 | 119 | 84 | 2 | 7 | 7 | 99 | 119 | 90 | 12 | -10 | 11 |
|  |  | 223 | Week 52 | 07MAR2006 | 397 | 78 | 122 | 80 | -5 | 10 | 3 | 85 | 124 | 86 | -2 | -5 | 7 |
|  |  | 223 | Final visit | 07MAR2006 | 397 | 78 | 122 | 80 | -5 | 10 | 3 | 85 | 124 | 86 | -2 | -5 | 7 |
|  | E0046014 | 1 | Screening | 02APR2004 | -5 | 80 | 108 | 68 |  |  |  | 92 | 100 | 60 |  |  |  |
|  |  | 1 | Baseline | 02APR2004 | -5 | 80 | 108 | 68 |  |  |  | 92 | 100 | 60 |  |  |  |
|  |  | 102 | Week 2 | 21APR2004 | 8 | 88 | 105 | 61 | 8 | -3 | -7 | 96 | 112 | 65 | -4 | 12 | 10 |
|  |  | 103 | Week 2 | 21APR2004 | 14 | 88 | 102 | 60 | 8 | -6 | -8 | 98 | 110 | 68 | -4 | 10 | 5 |
|  |  | 106 | Week 12 | 29JUN2004 | 83 | 88 | 110 | 66 | 8 | 2 | -2 | 108 | 119 | 72 | 16I | 10 | 8 |
|  |  | 201 | Final visit | 26AUG2004 | 1 | 88 | 110 | 66 | 8 | 2 | -2 | 93 | 119 | 72 | 1 | 19 | 12 |
|  |  | 201 | Randomization | 26AUG2004 | 1 | 88 | 110 | 66 |  |  |  | 93 | 119 | 72 |  |  |  |
|  |  | 207 | Baseline | 26AUG2004 | 1 |  |  |  |  |  |  | 93 | 119 | 72 |  |  |  |
|  |  | 207 | Week 12 | 18NOV2004 | 85 | 60 | 100 | 58 | -28D | -10 | -8 | 76 | 102 | 62 | -17D | -17 | -10 |
|  |  | 223 | Week 12 | 16DEC2004 | 113 | 80 | 111 | 74 | -8 | 1 | 8 | 86 | 113 | 86 | -7 | -6 | 14 |
|  |  | 223 | Final visit | 16DEC2004 | 113 | 80 | 111 | 74 | -8 | 1 | 8 | 86 | 113 | 86 | -7 | -6 | 14 |
|  | E0048026 | 1 | Screening | 01JUL2004 | -7 | 68 | 136 | 88 |  |  |  | 52 | 118 | 84 |  |  |  |
|  |  | 1 | Baseline | 01JUL2004 | -7 | 68 | 136 | 88 |  |  |  | 52 | 118 | 84 |  |  |  |
|  |  | 103 | Week 2 | 22JUL2004 | 14 | 80 | 136 | 62 | 12 | -16 | -26D | 103 | 98 | 63 | 32I | -20D | -14 |
|  |  | 106 | Week 12 | 30SEP2004 | 84 | 67 | 136 | 75 | 16I | -6 | -13 | 79 | 120 | 64 | 51I | 2 | -21D |
|  |  | 201 | Final visit | 27OCT2004 | 1 | 68 | 127 | 79 | -1 | -9 | -9 | 70 | 122 | 69 | 27I | 4 | -20D |
|  |  | 201 | Randomization | 27OCT2004 | 85 | 68 | 127 | 79 |  |  |  | 70 | 122 | 69 | 18I |  | -15 |
|  |  | 223 | Week 12 | 19JAN2005 | 85 | 70 | 141 | 76 | 2 | 14 | -3 | 70 | 123 | 72 | 0 | 0 | 3 |
|  |  | 223 | Final visit | 19JAN2005 |  | 70 | 141 | 76 | 2 | 14 | -3 | 70 | 123 | 72 | 0 | 1 | 3 |
|  | E0048034 | 1 | Screening | 25AUG2004 | -7 | 71 | 100 | 65 |  |  |  | 105 | 97 | 67 |  |  |  |
|  |  | 1 | Baseline | 25AUG2004 | -7 | 71 | 100 | 65 |  |  |  | 105 | 97 | 67 |  |  |  |
|  |  | 102 | Week 1 | 08SEP2004 | 14 | 89 | 124 | 75 | 18I | 24I | 10 | 121H | 100 | 65 | 16I | 3 | -2 |
|  |  | 103 | Week 2 | 15SEP2004 |  | 68 | 102 | 72 | -3 | 2 | 7 | 84 | 94 | 60 | -21D | -3 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

1238

CONFIDENTIAL
AZSER12804196

Page 204 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048034 | 106 | Week 12 | 19NOV2004 | 79 | 95 | 111 | 69 | | | | 114 | 94 | 61 | 9 | -3 | -6 |
| | | 109 | Week 24 | 15FEB2005 | 167 | 80 | 107 | 71 | 24I | 11 | 4 | 106 | 118 | 76 | 1 | 21I | 9 |
| | | 201 | Final visit | 14APR2005 | 1 | 80 | 106 | 75 | 9 | 7 | 6 | 93 | 104 | 69 | -12 | 7 | 2 |
| | | 201 | At randomization | 14APR2005 | 1 | 80 | 106 | 75 | 9 | 6 | 10 | 93 | 104 | 69 | | | |
| | | 207 | Week 12 | 08JUL2005 | 86 | 76 | 100 | 66 | -4 | -6 | -9 | 97 | 96 | 64 | 4 | -8 | -5 |
| | | 207 | Final visit | 08JUL2005 | 86 | 76 | 100 | 66 | -4 | -4 | -9 | 97 | 96 | 64 | 4 | -8 | -5 |
| | E0048041 | 1 | Screening | 08OCT2004 | -7 | 70 | 153 | 92 | | | | 82 | 163 | 103 | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | 70 | 153 | 92 | | | | 82 | 163 | 103 | | | |
| | | 102 | Week 1 | 22OCT2004 | 7 | 76 | 140 | 92 | 6 | -13 | 0 | 88 | 138 | 96 | 6 | -25D | -7 |
| | | 106 | Week 2 | 01NOV2004 | 17 | 83 | 138 | 84 | 13 | -15 | -8 | 84 | 144 | 98 | 2I | -19 | -15 |
| | | 106 | Week 12 | 07JAN2005 | 81 | 94 | 137 | 81 | 24I | -16 | -11 | 88 | 164 | 90 | 16I | -16 | -9 |
| | | 201 | Final visit | 09FEB2005 | 1 | 94 | 137 | 81 | 24I | -16 | -11 | 98 | 147 | 90 | 16I | -16 | -13 |
| | | 201 | At randomization | 09FEB2005 | 1 | 94 | 137 | 81 | | | | 98 | 147 | 90 | | | |
| | | 223 | Baseline | 13APR2005 | 64 | 68 | 144 | 90 | | | | 82 | 155 | 97 | | | |
| | | 223 | Week 12 | 13APR2005 | 64 | 68 | 144 | 90 | -26D | 7 | 9 | 82 | 155 | 97 | -16D | 8 | 7 |
| | | 223 | Final visit | 13APR2005 | 68 | 68 | 144 | 90 | -26D | 7 | 9 | 82 | 155 | 97 | -16D | 8 | 7 |
| | E0051001 | 1 | Screening | 12JUL2004 | -5 | 77 | 129 | 80 | | | | 94 | 129 | 81 | | | |
| | | 1 | Baseline | 12JUL2004 | -5 | 77 | 129 | 80 | | | | 94 | 129 | 81 | | | |
| | | 102 | Week 1 | 27JUL2004 | 10 | 88 | 117 | 85 | 11 | -12 | 5 | 94 | 113 | 85 | 0 | -16 | -4 |
| | | 106 | Week 12 | 14OCT2004 | 89 | 77 | 102 | 66 | -1 | -27D | -14 | 81 | 111 | 73 | -13 | -13 | -8 |
| | | 201 | Final visit | 28DEC2004 | 1 | 76 | 122 | 73 | -0 | -7 | -7 | 95 | 116 | 72 | 1 | -13 | -9 |
| | | 201 | At randomization | 28DEC2004 | 1 | 76 | 122 | 73 | | | | 95 | 116 | 72 | | | |
| | | 223 | Week 12 | 13JAN2005 | 17 | 71 | 128 | 84 | -5 | 6 | 11 | 92 | 118 | 74 | -3 | 2 | 2 |
| | | 223 | Final visit | 13JAN2005 | 17 | 71 | 128 | 84 | -5 | 6 | 11 | 92 | 118 | 74 | -3 | 2 | 2 |
| | E0054009 | 1 | Screening | 10JUN2004 | -7 | 61 | 129 | 93 | | | | 73 | 146 | 97 | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | 61 | 129 | 93 | | | | 73 | 146 | 93 | | | |
| | | 102 | Week 1 | 24JUN2004 | 7 | 76 | 135 | 95 | 15I | 6 | 2 | 89 | 132 | 93 | 16I | -14 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804197

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0054009 | 201 | Final visit | 09SEP2004 | 1 | 69 | 131 | 95 | 8 | | 2 | 94 | 118 | 89 | 21I | -28D | -8 |
| | | 201 | At randomization | 09SEP2004 | 1 | 69 | 131 | 95 | | 2 | | 94 | 118 | 89 | | | |
| | | 201 | Baseline | 09SEP2004 | 1 | 69 | 131 | 95 | | | | 94 | 118 | 89 | | | |
| | | 211 | Week 12 | 23SEP2004 | 85 | 77 | 131 | 86 | | | | 97 | 134 | 93 | | 16 | 4 |
| | | 214 | Week 28 | 23MAR2005 | 196 | 64 | 113 | 81 | -8 | 12 | -9 | 88 | 111 | 82 | -6 | -3 | -7 |
| | | 217 | Week 40 | 17JUN2005 | 282 | 70 | 117 | 78 | -5 | -18 | -14 | 84 | 121 | 86 | -10 | 11 | -3 |
| | | 219 | Week 52 | 08SEP2005 | 365 | 71 | 129 | 83 | 1 | -14 | -17 | 83 | 129 | 88 | -11 | 9 | -1 |
| | | 221 | Week 86 | 20APR2006 | 589 | 68 | 129 | 84 | 1 | -2 | -7 | 77 | 127 | 88 | -18D | 5 | -6 |
| | | 223 | Week 104 | 17AUG2006 | 708 | 73 | 131 | 85 | -2 | -6 | -10 | 71 | 125 | 81 | -23D | 7 | -5 |
| | | 223 | Final visit | 17AUG2006 | 708 | 73 | 125 | 78 | 4 | -6 | -17 | 71 | 125 | 81 | -23D | 7 | -8 |
| | E0054010 | 1 | Screening | 16JUN2004 | -7 | 77 | 169 | 109H | | | | 91 | 175 | 121H | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 77 | 169 | 109H | | | | 91 | 175 | 121H | | | |
| | | 102 | Week 1 | 30JUN2004 | 15 | 96 | 136 | 94 | 19I | -33D | -15 | 108 | 136 | 104 | 17I | -39D | -17 |
| | | 103 | Week 2 | 20JUL2004 | 1 | 88 | 129 | 93 | 23I | -21D | -16 | 96 | 142 | 108 | 5 | -33D | -23D |
| | | 101 | Final visit | 18SEP2004 | 100 | 100 | 129 | 93 | | -40D | | 121H | 142 | 100 | 30I | -33D | -21D |
| | | 201 | At randomization | 15SEP2004 | 100 | 100 | 129 | 93 | | | | 121H | 142 | 100 | | | |
| | | 201 | Baseline | 15SEP2004 | 100 | 100 | 129 | 93 | -14 | 7 | -3 | 121H | 142 | 100 | -27D | -10 | -3 |
| | | 223 | Final visit | 29SEP2004 | 15 | 86 | 136 | 90 | -14 | 7 | -3 | 132 | 132 | 97 | -27D | -10 | -3 |
| | E0054016 | 1 | Screening | 23SEP2004 | -6 | 78 | 136 | 89 | | | | 87 | 139 | 88 | | | |
| | | 103 | Baseline | 14OCT2004 | 15 | 86 | 150 | 91 | -6 | 14 | | 89 | 138 | 91 | -2 | -1 | 3 |
| | | 106 | Week 12 | 22DEC2004 | 84 | 64 | 128 | 78 | -14 | -8 | -11 | 84 | 133 | 90 | -11 | -19 | 2 |
| | | 201 | Final visit | 19JAN2005 | 1 | 71 | 132 | 92 | -8 | -4 | 3 | 76 | 120 | 90 | | | 2 |
| | | 201 | At randomization | 19JAN2005 | 1 | 71 | 132 | 92 | | | | 76 | 120 | 90 | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | 71 | 132 | 92 | | | | 76 | 120 | 90 | | | |
| | | 207 | Week 12 | 14APR2005 | 86 | 57 | 133 | 83 | -14 | -1 | -9 | 68 | 138 | 81 | -8 | 18 | -9 |
| | | 223 | Week 28 | 17JUN2005 | 150 | 70 | 133 | 85 | -1 | -8 | -7 | 94 | 137 | 86 | 18I | 17 | -4 |
| | | 223 | Final visit | 17JUN2005 | 150 | 70 | 124 | 85 | -1 | | | 94 | 137 | 86 | 18I | 17 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS/DIA BY BP =MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804198

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0055037 | 1 | Screening | 02SEP2004 | -7 | 66 | 100 | 70 | | | | 68 | 108 | 72 | 0 | -2 | 2 |
| | | 1 | Baseline | 02SEP2004 | -7 | 66 | 100 | 70 | | | | 68 | 108 | 72 | | | |
| | | 102 | Week 1 | 16SEP2004 | -7 | 70 | 106 | 70 | 4 | 6 | 0 | 68 | 106 | 74 | 0 | -2 | 2 |
| | | 103 | Week 2 | 03SEP2004 | 14 | 94 | 128 | 80 | 8 | 28I | 6 | 96 | 114 | 80 | 28I | 22I | 8 |
| | | 106 | Week 12 | 02DEC2004 | 86 | 94 | 128 | 80 | 28I | 28I | 12 | 80 | 130 | 86 | 12 | 18 | 12 |
| | | 201 | Final visit | 26JAN2005 | 1 | 80 | 126 | 82 | 14 | 26I | 12 | 80 | 126 | 86 | 12 | 18 | 14 |
| | | 201 | At randomization | 26JAN2005 | 1 | 80 | 126 | 82 | 14 | 26I | | 80 | 126 | 86 | | | |
| | | 217 | Baseline | 03FEB2005 | 9 | 80 | 130 | 88 | -12 | 4 | 4 | 80 | 128 | 84 | -12 | 2 | -2 |
| | | 223 | Baseline | 03FEB2005 | 9 | 68 | 130 | 88 | -12 | 4 | 6 | 68 | 128 | 84 | -12 | 2 | -2 |
| | | 223 | Final visit | 03FEB2005 | | | | | | | | | | | | | |
| | E0059004 | 1 | Screening | 23APR2004 | -5 | 76 | 130 | 80 | | | | 80 | 140 | 78 | 0 | -8 | 12 |
| | | 1 | Baseline | 23APR2004 | -5 | 76 | 130 | 80 | | | | 80 | 140 | 78 | | | |
| | | 102 | Week 1 | 05MAY2004 | 7 | 76 | 138 | 90 | 0 | -10 | 10 | 80 | 132 | 90 | 0 | -8 | 12 |
| | | 103 | Week 2 | 12MAY2004 | 14 | 76 | 120 | 80 | 0 | -34D | -18 | 76 | 122 | 82 | -4 | -18 | 4 |
| | | 109 | Week 24 | 13OCT2004 | 168 | 96 | 96 | 70 | 2 | -12 | -18 | 80 | 104 | 78 | 20I | -36D | -8 |
| | | 201 | Final visit | 05JUN2005 | 1 | 84 | 124 | 72 | 8 | -6 | -8 | 84 | 128 | 74 | 4 | -28D | 0 |
| | | 201 | At randomization | 05JUN2005 | 1 | 84 | 124 | 72 | | | | 84 | 128 | 74 | -8 | -12 | -4 |
| | | 207 | Baseline | 05JAN2005 | 96 | 96 | 100 | 72 | | | | 84 | 128 | 68 | | | |
| | | 211 | Week 28 | 30MAR2005 | 85 | 80 | 124 | 70 | 12 | -24D | -12 | 86 | 118 | 74 | 12 | -14 | -6 |
| | | 214 | Week 40 | 13JUL2005 | 190 | 94 | 134 | 75 | -4 | 10 | -3 | 98 | 133 | 84 | 2 | -10 | 10 |
| | | 219 | Week 60 | 05OCT2005 | 274 | 94 | 108 | 75 | -10 | -10 | -11 | 73 | 109 | 81 | 14 | -6 | 10 |
| | | 223 | Week 84 | 26APR2006 | 477 | 64 | 109 | 61 | -20D | -15 | -11 | 73 | 109 | 73 | -11 | -16 | -7 |
| | | 223 | Final visit | 16AUG2006 | 589 | 81 | 103 | 57 | -3 | -21D | -15 | 101 | 107 | 73 | -8 | -19 | -7 |
| | | 223 | | 16AUG2006 | 589 | 81 | 103 | 57 | -3 | -21D | -15 | 101 | 107 | 73 | 17I | -21D | -1 |
| | | | | | | | | | | | | | | | 17I | -21D | -1 |
| | E0059017 | 1 | Screening | 19AUG2004 | -6 | 72 | 134 | 84 | | | | 68 | 130 | 90 | 0 | -8 | -22D |
| | | 1 | Baseline | 19AUG2004 | -6 | 72 | 134 | 84 | | | | 68 | 130 | 90 | | | |
| | | 102 | Week 1 | 01SEP2004 | 7 | 68 | 116 | 78 | -4 | -18 | -6 | 68 | 122 | 88 | 0 | -8 | -6 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 72 | 134 | 80 | 0 | -16 | -4 | 80 | 122 | 84 | 12 | -10 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
           SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
      UNITS: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804199

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059017 | 106 | Week 12 | 17NOV2004 | 84 | 80 | 138 | 88 | 8 | 4 | 4 | 80 | 130 | 80 | 12 | 0 | -10 |
| | | 201 | Final visit | 15DEC2004 | 1 | 86 | 140 | 88 | 14 | 6 | 4 | 86 | 148 | 88 | 18I | 18 | -2 |
| | | 201 | At randomization | 15DEC2004 | 1 | 86 | 140 | 88 | | | | 86 | 148 | 88 | | | |
| | | 207 | Baseline | 15DEC2004 | 1 | 80 | 148 | 82 | | | | 82 | 148 | 78 | | | |
| | | 211 | Week 28 | 09MAR2005 | 85 | 80 | 118 | 72 | -6 | -22D | -16 | 74 | 108 | 78 | -4 | -40D | -10 |
| | | 214 | Week 40 | 29JUN2005 | 197 | 82 | 138 | 82 | -4 | -2 | -6 | 80 | 140 | 82 | -12 | -12 | -4 |
| | | 217 | Week 52 | 21SEP2005 | 281 | 80 | 136 | 84 | -6 | -4 | -4 | 72 | 136 | 84 | -14 | -8 | -4 |
| | | 219 | Week 68 | 14APR2006 | 486 | 60 | 107 | 78 | -26D | -33D | -17 | 62 | 95 | 71 | -24D | -53D | -17 |
| | | 221 | Week 84 | 02AUG2006 | 596 | 67 | 111 | 71 | -19D | -29D | -17 | 66 | 111 | 77 | -20D | -37D | -11 |
| | | 223 | Week 84 | 30AUG2006 | 624 | 64 | 114 | 79 | -22D | -26D | -9 | 76 | 101 | 72 | -10 | -47D | -16 |
| | | 223 | Final visit | 30AUG2006 | 624 | 64 | 114 | 79 | -22D | -26D | -9 | 76 | 101 | 72 | -10 | -47D | -16 |
| | E0059022 | 1 | Screening | 08DEC2004 | -6 | 56 | 138 | 88 | | | | 56 | 130 | 86 | | | |
| | | 1 | Baseline | 08DEC2004 | -6 | 56 | 138 | 88 | | | | 56 | 130 | 86 | | | |
| | | 103 | Week 2 | 29DEC2004 | 15 | 68 | 140 | 80 | 12 | 2 | -8 | 72 | 140 | 90 | 16I | 10 | 4 |
| | | 106 | Week 12 | 09MAR2005 | 85 | 78 | 128 | 80 | 22I | -10 | -8 | 72 | 118 | 84 | 16I | -12 | -2 |
| | | 201 | Final visit | 06APR2005 | 1 | 72 | 115 | 76 | 16I | -23D | -12 | 80 | 122 | 82 | 24I | -8 | -4 |
| | | 201 | At randomization | 06APR2005 | 1 | 72 | 115 | 76 | | | | 80 | 122 | 82 | | | |
| | | 207 | Baseline | 06APR2005 | 1 | 68 | 130 | 78 | | | | 70 | 134 | 88 | | | |
| | | 211 | Week 12 | 29JUN2005 | 85 | 60 | 130 | 86 | -12 | 15 | 10 | 74 | 134 | 74 | -6 | 12 | -8 |
| | | 214 | Week 28 | 19OCT2005 | 197 | 60 | 169 | 92 | -12 | 54I | 16 | 81 | 132 | 98 | 1 | 10 | 16 |
| | | 217 | Week 52 | 05APR2006 | 365 | 57 | 164 | 90 | -15D | 49I | 14 | 59 | 132 | 79 | -21D | 10 | -3 |
| | | 219 | Week 68 | 26JUL2006 | 477 | 57 | 157 | 95 | -15D | 42I | 19 | 60 | 139 | 89 | -20D | 17 | 7 |
| | | 223 | Final visit | 16AUG2006 | 498 | 57 | 157 | 95 | -15D | 42I | 19 | 60 | 139 | 89 | -20D | 17 | 7 |
| | E0060003 | 1 | Screening | 16JUN2004 | -7 | 49L | 110 | 70 | | | | 53 | 102 | 70 | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 49L | 110 | 70 | | | | 53 | 102 | 70 | | | |
| | | 102 | Week 1 | 30JUN2004 | 7 | 58 | 100 | 80 | 9 | -10 | 10 | 62 | 102 | 82 | 9 | 0 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804200

Page 208 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060003 | 103 | Week 2 | 07JUL2004 | 14 | 80 | 102 | 68 | 31I | -8 | | 100 | 102 | 70 | 47I | 0 | 0 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 88 | 110 | 78 | 39I | -0 | 8 | 112 | 112 | 80 | 59I | 10 | 10 |
| | | 201 | Final visit | 08DEC2004 | 1 | 80 | 102 | 80 | 31I | -8 | 10 | 88 | 102 | 78 | 35I | 10 | 8 |
| | | 201 | At randomization | 08DEC2004 | 1 | 80 | 102 | 80 | | | | 88 | 102 | 78 | | | |
| | | 201 | Baseline | 08DEC2004 | 1 | 78 | 100 | 72 | | | | 88 | 102 | 78 | | | |
| | | 207 | Week 12 | 02MAR2005 | 85 | 78 | 100 | 72 | -2 | -2 | -8 | 88 | 110 | 80 | 0 | 8 | 2 |
| | | 223 | Week 28 | 27APR2005 | 141 | 88 | 108 | 62 | -2 | 6 | -18 | 68 | 108 | 64 | -12 | 6 | -16 |
| | | 223 | Final visit | 27APR2005 | 141 | 88 | 108 | 62 | 8 | 6 | -18 | 68 | 108 | 64 | -12 | 6 | -16 |
| | E0060013 | 1 | Screening | 02AUG2004 | -7 | 58 | 112 | 66 | -7 | | | 72 | 110 | 72 | 58I | | 0 |
| | | 1 | Baseline | 02AUG2004 | -7 | 58 | 112 | 66 | -7 | | | 72 | 110 | 72 | 28I | -22D | |
| | | 105 | Week 2 | 16AUG2004 | 14 | 100 | 112 | 66 | 42I | -20D | 16 | 130H | 8?L | 72 | 28 | -12 | 0 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 80 | 100 | 60 | 22I | -12 | -6 | 100 | 98 | 60 | | -12 | -12 |
| | | 201 | Final visit | 29NOV2004 | 1 | 54 | 98 | 60 | -4 | -14 | -8 | 100 | 102 | 80 | | -8 | -8 |
| | | 201 | At randomization | 29NOV2004 | 1 | 64 | 104 | 78 | -6 | -8 | 12 | 80 | 102 | 80 | | | |
| | | 201 | Baseline | 29NOV2004 | 1 | 64 | 104 | 78 | | | | 68 | 108 | 64 | | | |
| | | 223 | Week 12 | 23FEB2005 | 87 | 60 | 110 | 78 | -4 | 6 | 0 | 68 | 108 | 64 | -12 | 6 | -16 |
| | | 223 | Final visit | 23FEB2005 | 87 | 60 | 110 | 78 | -4 | 6 | 0 | 68 | 108 | 64 | -12 | 6 | -16 |
| | E0060016 | 1 | Screening | 28SEP2004 | -6 | 64 | 102 | 74 | -6 | | | 80 | 110 | 82 | 46I | -10 | -4 |
| | | 1 | Baseline | 28SEP2004 | -6 | 64 | 102 | 74 | | | | 80 | 110 | 82 | 30I | -8 | -2 |
| | | 102 | Week 1 | 11OCT2004 | 14 | 102 | 98 | 76 | 38I | -4 | 2 | 126H | 100 | 78 | | | -0 |
| | | 201 | Final visit | 27DEC2004 | 1 | 96 | 98 | 76 | 32I | -4 | 2 | 112 | 102 | 82 | | | |
| | | 201 | At randomization | 27DEC2004 | 1 | 96 | 98 | 76 | | | | 110 | 102 | 82 | | | |
| | | 201 | Baseline | 27DEC2004 | 1 | 96 | 98 | 76 | -12 | 4 | -8 | 110 | 102 | 82 | -26D | 10 | -4 |
| | | 211 | Week 28 | 26JUL2005 | 212 | 84 | 96 | 70 | -36D | 6 | -6 | 66 | 96 | 70 | -44D | -6 | -12 |
| | | 214 | Week 40 | 12OCT2005 | 290 | 76 | 110 | 74 | -20D | 12 | -0 | 78 | 112 | 74 | -32D | 10 | -8 |
| | | 223 | Week 52 | 26JAN2006 | 394 | 66 | 118 | 74 | -30D | 20I | 2 | 68 | 120 | 80 | -42D | 18 | -2 |
| | | 223 | Final visit | 26JAN2006 | 394 | 66 | 118 | 76 | -30D | 20I | | 68 | 120 | 80 | -42D | 18 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS(/P)(S)=MMHG,  DIA(/P)(D)=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1243

CONFIDENTIAL
AZSER12804201

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0060022 | 1 | Screening | 14APR2005 | -6 | 62 | 120 | 68 | | | | 70 | 118 | 60 | | | |
| | | 1 | Baseline | 14APR2005 | -6 | 62 | 120 | 68 | | | | 70 | 118 | 60 | | | |
| | | 102 | Week 1 | 27APR2005 | 7 | 80 | 120 | 84 | 18I | 0 | 16 | 76 | 124 | 90 | 6 | 6 | 30I |
| | | 106 | Week 12 | 04MAY2005 | 14 | 80 | 110 | 76 | 18I | -10 | 8 | 82 | 106 | 76 | 26I | -12 | 16 |
| | | 109 | Week 24 | 13JUL2005 | 84 | 72 | 122 | 78 | 10 | 2 | 10 | 76 | 124 | 80 | 16 | 6 | 16 |
| | | 201 | Final visit | 04OCT2005 | 167 | 64 | 124 | 78 | 2 | 4 | 10 | 64 | 124 | 80 | -6 | 6 | 20 |
| | | 201 | At randomization | 14DEC2005 | 1 | 64 | 124 | 78 | | | | 64 | 124 | 80 | | | |
| | | 223 | Baseline | 14DEC2005 | 1 | 64 | 124 | 78 | | | | 64 | 124 | 80 | | | |
| | | 223 | Week 12 | 02JAN2006 | 20 | 76 | 126 | 78 | 12 | 2 | 0 | 76 | 124 | 76 | 12 | 0 | -4 |
| | | 223 | Final visit | 02JAN2006 | 20 | 76 | 126 | 78 | 12 | 2 | 0 | 76 | 124 | 76 | 12 | 0 | -4 |
| | E0067010 | 1 | Screening | 22JUN2004 | -7 | 68 | 144 | 100 | | | | 72 | 130 | 90 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 68 | 144 | 100 | | | | 72 | 130 | 90 | | | |
| | | 102 | Week 1 | 07JUL2004 | 8 | 68 | 144 | 90 | 0 | -20D | -10 | 68 | 124 | 84 | -4 | -6 | -6 |
| | | 106 | Week 12 | 16JUL2004 | 15 | 78 | 134 | 84 | 10 | -14 | -16 | 84 | 130 | 82 | 8 | -0 | -2 |
| | | 106 | Week 12 | 16SEP2004 | 75 | 78 | 130 | 78 | 10 | -24D | -22D | 80 | 128 | 82 | -4 | -8 | -8 |
| | | 201 | Final visit | 16NOV2004 | 1 | 68 | 120 | 78 | | | | 68 | 122 | 82 | | | |
| | | 201 | At randomization | 16NOV2004 | 1 | 68 | 120 | 78 | | | | 68 | 122 | 82 | | | |
| | | 223 | Baseline | 21DEC2004 | 36 | 64 | 118 | 70 | -4 | -2 | -8 | 64 | 114 | 72 | -4 | -8 | -10 |
| | | 223 | Final visit | 21DEC2004 | 36 | 64 | 118 | 70 | -4 | -2 | -8 | 64 | 114 | 72 | -4 | -8 | -10 |
| | E0067032 | 1 | Screening | 02DEC2004 | -7 | 80 | 124 | 80 | | | | 80 | 120 | 78 | | | |
| | | 1 | Baseline | 02DEC2004 | -7 | 80 | 124 | 80 | | | | 80 | 120 | 78 | | | |
| | | 102 | Week 1 | 16DEC2004 | 7 | 80 | 128 | 80 | 0 | -4 | 0 | 80 | 126 | 78 | 0 | 6 | 0 |
| | | 106 | Week 12 | 22FEB2005 | 75 | 80 | 122 | 84 | 0 | 16 | 4 | 80 | 126 | 80 | 0 | 16 | 2 |
| | | 201 | Final visit | 31MAR2005 | | 80 | 140 | 80 | | | | 80 | 136 | 80 | | | |
| | | 201 | At randomization | 31MAR2005 | | 80 | 140 | 80 | | | | 80 | 136 | 80 | | | |
| | | 207 | Baseline | 23JUN2005 | 85 | 68 | 100 | 80 | -12 | -40D | 0 | 68 | 118 | 78 | -12 | -18 | -2 |
| | | 211 | Week 28 | 19OCT2005 | 203 | 76 | 128 | 76 | -4 | -12 | -4 | 84 | 128 | 80 | 4 | -8 | -0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804202

Page 210 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0067032 | 214 | Week 40 | 05JAN2006 | 281 | 68 | 130 | 80 | -12 | -10 | -6 | 68 | 120 | 76 | -12 | -16 | -4 |
| | | 217 | Week 52 | 29MAR2006 | 364 | 68 | 114 | 74 | -12 | -26D | -10 | 68 | 112 | 72 | -12 | -24D | -8 |
| | | 219 | Week 68 | 12JUL2006 | 469 | 64 | 118 | 70 | -16D | -22D | -10 | 64 | 118 | 70 | -16D | -18 | -10 |
| | | 219 | Week 68 | 28AUG2006 | 509 | 64 | 114 | 70 | -16D | -28D | 0 | 64 | 114 | 80 | -16D | -22D | 0 |
| | | 223 | Final visit | 21AUG2006 | 509 | 64 | 112 | 80 | -16D | -28D | 0 | 64 | 114 | 80 | -16D | -22D | 0 |
| | E0067044 | 1 | Screening | 17MAY2005 | -6 | 72 | 132 | 92 | | | | 72 | 134 | 94 | | | |
| | | 102 | Baseline | 17MAY2005 | 1 | 72 | 130 | 90 | | | | 72 | 134 | 96 | | | |
| | | 103 | Week 1 | 02JUN2005 | 10 | 72 | 122 | 90 | 8 | 0 | 2 | 80 | 130 | 80 | 8 | 0 | 2 |
| | | 103 | Week 2 | 08JUN2005 | 16 | 72 | 122 | 74 | 0 | -10 | | 72 | 130 | 80 | -4 | -14 | |
| | | 106 | Week 12 | 15AUG2005 | 84 | 70 | 130 | 88 | -2 | -2 | | 70 | 128 | 90 | -2 | -4 | -4 |
| | | 201 | At final visit | 12SEP2005 | 1 | 88 | 136 | 86 | | | | 92 | 128 | 82 | | | |
| | | 201 | At randomization | 12SEP2005 | 1 | 88 | 136 | 86 | 16I | -4 | | 92 | 128 | 82 | 20I | -6 | -12 |
| | | 201 | Baseline | 12SEP2005 | 1 | 88 | 136 | 86 | 16I | -4 | -6 | 92 | 128 | 82 | 20I | -6 | -12 |
| | E0067053 | 1 | Screening | 25AUG2005 | -7 | 60 | 98 | 60 | | | | 60 | 92 | 62 | | | |
| | | 102 | Baseline | 25AUG2005 | -7 | 60 | 98 | 60 | | | | 60 | 92 | 62 | | | |
| | | 103 | Week 1 | 08SEP2005 | 14 | 76 | 108 | 64 | 16I | 10 | 14 | 84 | 110 | 68 | 20I | 18 | 6 |
| | | 103 | Week 2 | 15SEP2005 | | 84 | 106 | 62 | 24I | 12 | 10 | 80 | 102 | 64 | 24I | 16 | 2 |
| | | 201 | At randomization | 28NOV2005 | | 68 | 110 | 70 | | | | 68 | 108 | 68 | | | |
| | | 201 | Baseline | 28NOV2005 | | 68 | 110 | 70 | | | | 68 | 108 | 68 | | | |
| | | 223 | Week 12 | 15DEC2005 | 18 | 64 | 102 | 72 | -4 | -8 | 2 | 64 | 100 | 70 | -4 | -8 | 2 |
| | | 223 | Final visit | 15DEC2005 | 18 | 64 | 102 | 72 | -4 | -8 | 2 | 64 | 100 | 70 | -4 | -8 | 2 |
| | E0067054 | 1 | Screening | 01SEP2005 | -7 | 60 | 110 | 70 | | | | 60 | 110 | 78 | | | |
| | | 102 | Baseline | 01SEP2005 | -7 | 60 | 110 | 70 | | | | 60 | 110 | 78 | | | |
| | | 101 | Week 1 | 15SEP2005 | 7 | 66 | 122 | 74 | 4 | 10 | 8 | 88 | 108 | 70 | 4 | 10 | 2 |
| | | 103 | Week 2 | 21SEP2005 | 13 | 76 | 122 | 74 | 16I | 12 | 4 | 88 | 108 | 70 | 28I | -2 | -8 |
| | | 103 | Final visit | 21SEP2005 | 13 | 76 | 122 | 74 | 16I | 12 | 4 | 88 | 108 | 70 | 28I | -2 | -8 |
| | | 103 | Baseline | 21SEP2005 | 13 | 68 | 124 | 74 | | | | 88 | 108 | 70 | | | |
| | | 106 | Week 12 | 30NOV2005 | 12 | 68 | 122 | 74 | -8 | 2 | 0 | 68 | 122 | 76 | -20D | 14 | 6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1245

CONFIDENTIAL
AZSER12804203

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067054 | 201 | Week 12 | 19JAN2006 | 62 | 80 | 120 | 78 | -4 | -2 | 4 | 80 | 118 | 72 | -8 | 10 | 2 |
| | | 223 | Week 12 | 14MAR2006 | 116 | 64 | 122 | 80 | -12 | 0 | 6 | 64 | 118 | 80 | -24D | 10 | 10 |
| | | 223 | Final Visit | 14MAR2006 | 116 | 64 | 122 | 80 | -12 | 0 | 6 | 64 | 118 | 80 | -24D | 10 | 10 |
| | E0070013 | 1 | Screening | 14JUL2004 | -7 | 88 | 150 | 90 | | | | 84 | 144 | 98 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 88 | 150 | 90 | | | | 84 | 144 | 98 | | | |
| | | 102 | Week 2 | 28JUL2004 | 14 | 76 | 160 | 100 | | | | 84 | 160 | 104 | | | |
| | | 103 | Week 2 | 04AUG2004 | 1 | 80 | 160 | 100 | -12 | 10 | 10 | 84 | 170 | 104 | -4 | 16 | 6 |
| | | 106 | At randomization | 13OCT2004 | 1 | 90 | 170 | 110H | -8 | 10 | 10 | 96 | 180H | 120H | -0 | 26I | 4 |
| | | 201 | Final visit | 13OCT2004 | 1 | 96 | 170 | 110H | | | | 96 | 180H | 120H | | | |
| | | 201 | At randomization | 13OCT2004 | 1 | 96 | 170 | 110H | 8 | 20I | 20 | 96 | 180H | 120H | 12 | 36I | 22 |
| | | 201 | Baseline | 13OCT2004 | 1 | 96 | 170 | 110H | | | | 96 | 180H | 120H | | | |
| | | 211 | Baseline | 04JAN2005 | 84 | 96 | 160 | 100 | | | | 88 | 150 | 88 | | | |
| | | 211 | Week 28 | 26APR2005 | 196 | 84 | 160 | 100 | -16D | -30D | -30D | 88 | 140 | 90 | -12 | -30D | -32D |
| | | 214 | Week 40 | 19JUL2005 | 280 | 80 | 140 | 90 | -12 | -10 | -10 | 88 | 148 | 82 | -8 | -40D | -38D |
| | | 217 | Week 2 | 10OCT2005 | 364 | 64 | 150 | 90 | -16D | -20D | -20D | 84 | 150 | 84 | -12 | -32D | -16D |
| | | 219 | Week 68 | 31JAN2006 | 476 | 96 | 160 | 90 | -16D | -20D | -20D | 84 | 160 | 86 | -12 | -20D | -32D |
| | | 221 | Week 84 | 23MAY2006 | 588 | 96 | 160 | 90 | -0 | -20D | -20D | 84 | 160 | 90 | -4 | -20D | -30D |
| | | 223 | Week 104 | 15AUG2006 | 672 | 60 | 160 | 90 | -36D | -10 | -20D | 64 | 160 | 90 | -32D | -20D | -30D |
| | | 223 | Final visit | 15AUG2006 | 672 | 60 | 160 | 90 | -36D | -10 | -20D | 64 | 160 | 90 | -32D | -20D | -30D |
| | E0070016 | 1 | Screening | 13SEP2004 | -7 | 80 | 110 | 80 | | | | 88 | 110 | 80 | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | 80 | 110 | 80 | | | | 88 | 110 | 80 | | | |
| | | 103 | Week 2 | 27SEP2004 | 7 | 78 | 112 | 78 | | | | 88 | 110 | 78 | | | |
| | | 106 | At randomization | 04OCT2004 | 14 | 84 | 130 | 90 | 0 | -8 | -2 | 88 | 130 | 94 | -4 | 0 | 0 |
| | | 201 | Final visit | 15DEC2004 | 1 | 84 | 130 | 90 | | | | 88 | 130 | 94 | -4 | 0 | -2 |
| | | 201 | At randomization | 15DEC2004 | 1 | 84 | 130 | 90 | 4 | 20I | 10 | 88 | 130 | 94 | 0 | 20I | 14 |
| | | 201 | Baseline | 15DEC2004 | 1 | 84 | 130 | 90 | | | | 88 | 130 | 94 | | | |
| | | 223 | Week 12 | 09FEB2005 | 57 | 80 | 110 | 70 | -4 | -20D | -20D | 88 | 110 | 80 | 0 | -20D | -14 |
| | | 223 | Final visit | 09FEB2005 | 57 | 80 | 110 | 70 | -4 | -20D | -20D | 88 | 110 | 80 | 0 | -20D | -14 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS(mmHg) BP / SYS=mmHg, DIA=mmHg, PULSE=BPM,
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804204

Page 212 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0070020 | 1 | Screening | 24FEB2005 | -7 | 76 | 120 | 90 | | | | 80 | 130 | 80 | | | |
| | | 1 | Baseline | 24FEB2005 | -7 | 76 | 120 | 90 | | | | 80 | 130 | 80 | | | |
| | | 102 | Week 1 | 10MAR2005 | 7 | 84 | 120 | 80 | 8 | 0 | -10 | 84 | 120 | 90 | 4 | 0 | 10 |
| | | 103 | Week 2 | 19MAR2005 | 14 | 88 | 110 | 90 | 12 | -10 | | 96 | 110 | 90 | 16I | -20D | 10 |
| | | 106 | Week 12 | 19MAY2005 | 77 | 76 | 110 | 80 | 0 | -10 | -10 | 96 | 120 | 80 | 4 | -10 | 0 |
| | | 201 | Final visit | 14JUL2005 | 1 | 84 | 120 | 80 | 8 | 0 | -10 | 92 | 118 | 82 | 12 | -12 | 2 |
| | | 201 | At randomization | 14JUL2005 | 1 | 84 | 120 | 80 | | | | 92 | 118 | 82 | | | |
| | | 207 | Baseline | 14JUL2005 | 1 | 86 | 120 | 80 | | | | 92 | 118 | 82 | | | |
| | | 211 | Week 28 | 06OCT2005 | 85 | 86 | 118 | 70 | 2 | -2 | -10 | 90 | 128 | 80 | -2 | 10 | -2 |
| | | 211 | Week 28 | 26JAN2006 | 197 | 76 | 130 | 82 | -8 | 10 | 2 | 82 | 140 | 90 | 22I | 8 | |
| | | 214 | Week 40 | 20APR2006 | 281 | 80 | 120 | 78 | -4 | 0 | -2 | 88 | 130 | 80 | -4 | 12I | -2 |
| | | 217 | Week 52 | 20JUL2006 | 365 | 76 | 130 | 80 | -8 | 10 | 0 | 84 | 130 | 82 | -12 | 12I | -2 |
| | | 223 | Week 52 | 03AUG2006 | 407 | 96 | 130 | 80 | 8 | 10 | 0 | 92 | 130 | 82 | 4 | 12 | 0 |
| | | 223 | Final visit | 24AUG2006 | 407 | 92 | 130 | 80 | 8 | 10 | 0 | 92 | 130 | 82 | 4 | 12 | 0 |
| | E0070027 | 1 | Screening | 21APR2005 | -7 | 76 | 100 | 70 | | | | 88 | 110 | 80 | | | |
| | | 1 | Baseline | 21APR2005 | -7 | 76 | 100 | 70 | | | | 88 | 110 | 80 | | | |
| | | 102 | Week 1 | 04MAY2005 | 6 | 88 | 110 | 70 | 12 | 0 | -10 | 96 | 104 | 80 | 8 | -6 | 0 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 84 | 110 | 80 | 12 | 10 | 0 | 92 | 120 | 90 | 4 | 10 | 10 |
| | | 201 | Final visit | 15SEP2005 | 1 | 80 | 120 | 80 | 4 | 20I | | 88 | 120 | 90 | 0 | 10 | -10 |
| | | 201 | At randomization | 15SEP2005 | 1 | 80 | 120 | 80 | | | | 88 | 120 | 90 | | | |
| | | 201 | Baseline | 15SEP2005 | 1 | 86 | 120 | 80 | | | | 88 | 120 | 70 | | | |
| | | 211 | Week 28 | 28MAR2006 | 195 | 96 | 110 | 90 | 16I | -20D | -10 | 96 | 116 | 90 | -26D | 10 | -10 |
| | | 211 | Final visit | 28MAR2006 | 195 | 96 | 110 | 90 | 16I | -10 | -10 | 96 | 110 | 90 | 8 | -10 | -10 |
| | E0070028 | 1 | Screening | 26APR2005 | -6 | 84 | 110 | 80 | | | | 84 | 120 | 82 | | | |
| | | 1 | Baseline | 26APR2005 | -6 | 84 | 110 | 80 | | | | 88 | 120 | 80 | | | |
| | | 102 | Week 1 | 09MAY2005 | 1 | 88 | 120 | 80 | 4 | 10 | 0 | 88 | 110 | 70 | 4 | -10 | -12 |
| | | 103 | Week 2 | 16MAY2005 | 14 | 88 | 130 | 80 | 4 | 20I | 0 | 92 | 130 | 82 | 4 | 10 | -2 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 76 | 110 | 70 | -8 | 0 | -10 | 88 | 110 | 72 | 4 | -10 | -10 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
         SYS=mmHG, DIA=mmHG, PULSE=BPM.
         UNWINDOWED...
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804205

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070028 | 201 | Final visit | 22AUG2005 | 1 | 80 | 120 | 80 | -4 | 10 | 0 | 84 | 120 | 90 | 0 | 0 | 8 |
| | | 201 | At randomization | 22AUG2005 | 1 | 80 | 120 | 80 | | | | 84 | 120 | 90 | | | |
| | | 201 | Baseline | 22AUG2005 | 1 | 80 | 120 | 80 | | | | 84 | 120 | 90 | | | |
| | | 207 | Week 12 | 16NOV2005 | 85 | 76 | 130 | 90 | -4 | 10 | 10 | 84 | 132 | 90 | -8 | 12 | -10 |
| | | 211 | Week 28 | 06MAR2006 | 197 | 76 | 130 | 90 | -4 | 10 | 0 | 76 | 132 | 80 | -4 | 12 | -0 |
| | | 214 | Week 40 | 30MAY2006 | 282 | 76 | 110 | 78 | -4 | -10 | -2 | 84 | 122 | 84 | 0 | 2 | -6 |
| | | 223 | Week 52 | 21AUG2006 | 365 | 76 | 120 | 80 | -4 | 0 | 0 | 84 | 122 | 84 | 0 | 2 | -6 |
| | E0070029 | 1 | Screening | 03MAY2005 | -7 | 76 | 120 | 90 | | | | 80 | 140 | 98 | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 76 | 120 | 90 | | | | 80 | 140 | 98 | | | |
| | | 102 | Week 1 | 17MAY2005 | 7 | 80 | 110 | 90 | 4 | -10 | 0 | 92 | 110 | 80 | 12 | -30D | -18 |
| | | 2 | Week 2 | 24MAY2005 | 14 | 80 | 110 | 80 | 4 | -10 | -10 | 96 | 110 | 90 | 16I | -30D | -8 |
| | | 106 | Week 12 | 01AUG2005 | 83 | 96 | 138 | 96 | 20I | 18 | 6 | 104 | 150 | 90 | 24I | 10 | -8 |
| | | 201 | Final visit | 31AUG2005 | 1 | 88 | 120 | 84 | | | | 88 | 130 | 90 | | | |
| | | 201 | At randomization | 31AUG2005 | 1 | 88 | 120 | 84 | | | | 88 | 130 | 90 | | | |
| | | 223 | Baseline | 14SEP2005 | 15 | 92 | 150 | 100 | 4 | 30I | 16 | 100 | 140 | 92 | 12 | 10 | 2 |
| | | 223 | Week 12 | 14SEP2005 | 15 | 92 | 150 | 100 | 4 | 30I | 16 | 100 | 140 | 92 | 12 | 10 | 2 |
| | E0070039 | 1 | Screening | 21SEP2005 | -6 | 66 | 110 | 62 | | | | 70 | 90L | 62 | | | |
| | | 1 | Baseline | 21SEP2005 | -6 | 66 | 110 | 62 | | | | 70 | 90L | 62 | | | |
| | | 102 | Week 1 | 04OCT2005 | 14 | 84 | 110 | 72 | 18I | 0 | 10 | 90 | 100 | 76 | 20I | 10 | 14 |
| | | 106 | Week 12 | 22DEC2005 | 86 | 84 | 102 | 70 | 18I | -8 | 8 | 88 | 110 | 72 | 18I | 20I | 0 |
| | | 201 | Final visit | 17JAN2006 | 1 | 76 | 110 | 70 | 10 | 0 | 8 | 84 | 122 | 70 | 14 | 32I | 8 |
| | | 201 | At randomization | 17JAN2006 | 1 | 76 | 110 | 70 | | | | 84 | 122 | 70 | | | |
| | | 207 | Baseline | 11APR2006 | 85 | 76 | 110 | 70 | 0 | 0 | 0 | 84 | 104 | 68 | 0 | -18 | -2 |
| | | 207 | Final visit | 11APR2006 | 85 | 76 | 110 | 70 | 0 | 0 | 0 | 84 | 104 | 68 | 0 | -18 | -2 |
| | E0071001 | 1 | Screening | 26APR2004 | -7 | 88 | 123 | 80 | | | | 93 | 110 | 80 | | | |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE
UNITS:  SYS=MMHG, DIA=MMHG   PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.
L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804206

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071001 | 1 | Baseline | 26APR2004 | -7 | 88 | 123 | 80 | | | | 93 | 110 | 80 | | | |
| | | 103 | Week 2 | 17MAY2004 | 14 | 84 | 121 | 83 | -4 | 18 | 3 | 86 | 140 | 80 | -7 | 30I | 0 |
| | | 106 | Week 12 | 20JUL2004 | 78 | 74 | 110 | 70 | -14 | -13 | -10 | 73 | 108 | 73 | -20D | -2 | -7 |
| | | 201 | Final visit | 26OCT2004 | 1 | 80 | 110 | 70 | -8 | -13 | -10 | 78 | 103 | 68 | -15D | -7 | -12 |
| | | 201 | At randomization | 26OCT2004 | 1 | 80 | 110 | 70 | | | | 78 | 103 | 68 | | | |
| | | 201 | Baseline | 26OCT2004 | 1 | 80 | 110 | 70 | | | | 78 | 103 | 68 | | | |
| | | 207 | Week 12 | 24JAN2005 | 91 | 70 | 120 | 80 | -10 | 9 | 10 | 73 | 120 | 78 | -5 | 17 | 10 |
| | | 223 | Week 12 | 22MAR2005 | 148 | 70 | 108 | 73 | -10 | -2 | 2 | 73 | 110 | 70 | -5 | 7 | 2 |
| | | 223 | Final visit | 22MAR2005 | 148 | 70 | 108 | 73 | -10 | -2 | 3 | 73 | 110 | 70 | -5 | 7 | 2 |
| | E0071008 | 1 | Screening | 10AUG2004 | -6 | 80 | 88L | 64 | | | | 95 | 91 | 76 | | | |
| | | 103 | Baseline | 10AUG2004 | -6 | 80 | 88L | 64 | | | | 95 | 91 | 76 | | | |
| | | 103 | Week 2 | 30AUG2004 | 15 | 73 | 98 | 65 | -7 | 10 | -2 | 94 | 94 | 76 | -19D | 3 | -6 |
| | | 106 | Week 12 | 01NOV2004 | 77 | 94 | 91 | 62 | 14 | 3 | 1 | 100 | 112 | 76 | 5 | 21I | -9 |
| | | 201 | Final visit | 29NOV2004 | 1 | 85 | 100 | 62 | -7 | 10 | -2 | 88 | 105 | 67 | -7 | 14 | |
| | | 201 | At randomization | 29NOV2004 | 1 | 85 | 100 | 62 | | | | 88 | 105 | 67 | | | |
| | | 201 | Baseline | 29NOV2004 | | 85 | 100 | 62 | | | | 88 | 105 | 67 | | | |
| | | 207 | Week 12 | 17FEB2005 | 81 | 73 | 113 | 74 | -12 | 13 | 12 | 78 | 101 | 68 | -10 | -4 | -1 |
| | | 211 | Week 28 | 13JUN2005 | 197 | 78 | 108 | 66 | -7 | 8 | 4 | 91 | 106 | 45L | 3 | 3 | 1 |
| | | 211 | Final visit | 13JUN2005 | 197 | 78 | 108 | 66 | -7 | 8 | 4 | 91 | 106 | 45L | 3 | 1 | -22D |
| | E0071020 | 1 | Screening | 22NOV2004 | -7 | 77 | 132 | 77 | | | | 80 | 135 | 80 | | | |
| | | 103 | Baseline | 22NOV2004 | -7 | 77 | 132 | 77 | | | | 80 | 135 | 80 | | | |
| | | 201 | Final visit | 22NOV2004 | -7 | 76 | 110 | 73 | | | | 96 | 101 | 67 | | | |
| | | 201 | At randomization | 21MAR2005 | 1 | 76 | 110 | 73 | -1 | -22D | -4 | 96 | 101 | 67 | 16I | -34D | -13 |
| | | 201 | Baseline | 21MAR2005 | 1 | 79 | 104 | 62 | | | | 92 | 103 | 58 | | | |
| | | 207 | Week 12 | 13JUN2005 | 85 | 79 | 104 | 62 | 3 | -6 | -11 | 92 | 103 | 58 | -4 | 2 | -9 |
| | | 211 | Week 28 | 04OCT2005 | 198 | 75 | 112 | 67 | -1 | -6 | -6 | 91 | 112 | 67 | -18D | 11 | 0 |
| | | 211 | Final visit | 04OCT2005 | 198 | 75 | 112 | 67 | | | | 91 | 112 | 67 | | | |
| | E0077017 | 1 | Screening | 17JUN2004 | -7 | 64 | 130 | 85 | | | | 60 | 140 | 90 | | | |
| | | 1 | Baseline | 17JUN2004 | -7 | 64 | 130 | 85 | | | | 60 | 140 | 90 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804207