Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0077017 | 102 | Week 1 | 01JUL2004 | 7 | 64 | 106 | 72 | 0 | -24D | -13 | 76 | 112 | 82 | 16I | -28D | -8 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 80 | 121 | 65 | 16I | -9 | -20D | 80 | 122 | 66 | 20I | -18 | -24D |
| | | 106 | At randomization | 16SEP2004 | 1 | 52 | 112 | 64 | -12 | -18 | -21D | 60 | 110 | 68 | 0 | -30D | -22D |
| | | 201 | Final visit | 16SEP2004 | 1 | 52 | 112 | 64 | | | | 60 | 110 | 68 | | | |
| | | 201 | At randomization | 16SEP2004 | 1 | 52 | 112 | 64 | | | | 60 | 110 | 68 | | | |
| | | 201 | Baseline | 16SEP2004 | 1 | 52 | 112 | 64 | | | | 60 | 110 | 68 | | | |
| | | 223 | Week 12 | 29SEP2004 | 14 | 42L | 112 | 76 | -10 | 14 | 12 | 38L | 124 | 72 | -22D | 14 | 4 |
| | | 223 | Final visit | 29SEP2004 | 14 | 42L | 126 | 76 | -10 | 14 | 12 | 38L | 124 | 72 | -22D | 14 | 4 |
| | E0080014 | 102 | Week 1 | 28OCT2004 | -12 | 78 | 98 | 66 | | | | 64 | 110 | 76 | | | |
| | | 103 | Week 2 | 16NOV2004 | -17 | 64 | 112 | 78 | | | | 68 | 112 | 70 | | | |
| | | 106 | Week 12 | 08FEB2005 | 91 | 64 | 112 | 68 | | | | 76 | 92 | 60 | | | |
| | | 109 | Week 24 | 26APR2005 | 168 | 95 | 122 | 81 | | | | 90 | 120 | 80 | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | 76 | 110 | 70 | | | | 76 | 112 | 70 | | | |
| | | 201 | At randomization | 26MAY2005 | 1 | 76 | 110 | 70 | | | | 76 | 112 | 70 | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | 76 | 110 | 70 | | | | 76 | 112 | 70 | | | |
| | | 223 | Week 12 | 14JUN2005 | 20 | 76 | 130 | 80 | 0 | 22I | 10 | 80 | 130 | 80 | 4 | 18 | 10 |
| | | 223 | Final visit | 14JUN2005 | 20 | 76 | 132 | 80 | 0 | 22I | 10 | 80 | 130 | 80 | 4 | 18 | 10 |
| | E0083015 | 1 | Screening | 28APR2004 | -5 | 86 | 110 | 72 | | | | 74 | 112 | 74 | | | |
| | | 1 | Baseline | 28APR2004 | -5 | 86 | 110 | 72 | | | | 88 | 112 | 74 | | | |
| | | 102 | Week 1 | 10MAY2004 | 1 | 86 | 108 | 78 | 0 | -2 | 2 | 88 | 110 | 72 | 0 | -2 | -2 |
| | | 106 | Week 12 | 29JUL2004 | 87 | 88 | 104 | 66 | -6 | 0 | -6 | 82 | 110 | 68 | -4 | -10 | -8 |
| | | 109 | Week 24 | 22OCT2004 | 172 | 78 | 108 | 68 | -8 | 16 | 8 | 78 | 112 | 64 | -6 | 0 | -10 |
| | | 201 | Final visit | 19NOV2004 | 1 | 74 | 126 | 68 | -12 | 16 | -4 | 78 | 132 | 70 | -10 | 20I | -4 |
| | | 201 | At randomization | 19NOV2004 | 1 | 74 | 126 | 68 | | | | 78 | 132 | 70 | | | |
| | | 201 | Baseline | 19NOV2004 | 1 | 72 | 114 | 68 | | | | 76 | 132 | 72 | | | |
| | | 207 | Week 12 | 07FEB2005 | 81 | 72 | 114 | 68 | -2 | -12 | 0 | 76 | 116 | 72 | -2 | -16 | 2 |
| | | 211 | Week 28 | 03JUN2005 | 197 | 92 | 114 | 82 | 18I | -6 | 14 | 86 | 124 | 86 | 10 | -8 | 16 |
| | | 214 | Week 40 | 24AUG2005 | 279 | 90 | 120 | 88 | 16I | 20 | 20 | 96 | 124 | 90 | 18I | -8 | 20 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804208

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 216 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083015 | 217 | Week 52 | 29NOV2005 | 376 | 91 | 118 | 82 | 17I | -8 | 14 | 98 | 110 | 86 | 20I | -22D | 16 |
| | | 219 | Week 68 | 15MAR2006 | 482 | 72 | 102 | 78 | -2 | -24D | 10 | 80 | 106 | 80 | 2 | -26D | 10 |
| | | 221 | Week 84 | 05JUL2006 | 594 | 92 | 114 | 70 | 18I | -12 | 2 | 80 | 112 | 70 | 2 | -20D | 0 |
| | | 221 | Week 84 | 16AUG2006 | 636 | 80 | 108 | 70 | 6 | -18 | 6 | 80 | 112 | 76 | 6 | -20D | 6 |
| | | 223 | Final Visit | 16AUG2006 | 636 | 80 | 108 | 74 | 6 | -18 | 6 | 84 | 112 | 76 | 6 | -20D | 6 |
| | E0083025 | 1 | Screening | 17JUN2004 | -5 | 82 | 108 | 72 | | | | 88 | 114 | 78 | | | |
| | | 101 | Baseline | 28JUN2004 | 1 | 83 | 108 | 74 | | | | 88 | 108 | 72 | 12 | -6 | -6 |
| | | 103 | Week 2 | 09JUL2004 | 6 | 90 | 108 | 72 | 16I | 0 | 2 | 100 | 110 | 72 | -16 | -4 | -4 |
| | | 106 | Week 12 | 23SEP2004 | 93 | 80 | 108 | 60 | 8 | 0 | -12 | 94 | 110 | 64 | -12 | -4 | -14 |
| | | 201 | At randomization | 05NOV2004 | 1 | 60 | 104 | 70 | -2 | -4 | -2 | 76 | 110 | 74 | -24D | | |
| | | 201 | Baseline | 05NOV2004 | 1 | 60 | 104 | 70 | -22D | | | 64 | 110 | 74 | | | |
| | | 223 | Week 12 | 16NOV2004 | 12 | 96 | 104 | 70 | 36I | 0 | 0 | 64 | 106 | 72 | 34I | -4 | -2 |
| | | 223 | Final Visit | 16NOV2004 | 12 | 96 | 104 | 70 | 36I | 0 | 0 | 98 | 106 | 72 | 34I | -4 | -2 |
| | E0083038 | 1 | Screening | 28OCT2004 | -6 | 60 | 120 | 84 | | | | 62 | 128 | 86 | | | |
| | | 101 | Baseline | 28OCT2004 | -6 | 60 | 120 | 84 | | | | 62 | 128 | 86 | | | |
| | | 103 | Week 2 | 15NOV2004 | 12 | 90 | 130 | 80 | 30I | 10 | -10 | 92 | 136 | 84 | 32I | 8 | -2 |
| | | 106 | Week 12 | 24JAN2005 | 82 | 86 | 128 | 84 | 28I | 8 | 0 | 90 | 124 | 82 | 30I | -0 | -6 |
| | | 109 | Week 24 | 20APR2005 | 168 | 88 | 112 | 76 | 26I | 2 | -8 | 84 | 128 | 76 | 28I | -4 | -10 |
| | | 201 | Final Visit | 15JUN2005 | 1 | 84 | 110 | 78 | 24I | -10 | -6 | 86 | 112 | 76 | 22I | -0 | -6 |
| | | 201 | At randomization | 15JUN2005 | 1 | 84 | 110 | 78 | | | | 86 | 112 | 80 | 24I | -16 | -6 |
| | | 201 | Baseline | 15JUN2005 | 1 | 84 | 110 | 78 | | | | 82 | 112 | 80 | | | |
| | | 207 | Week 12 | 08SEP2005 | 86 | 82 | 160 | 80 | -4 | 30I | 2 | 82 | 144 | 86 | -4 | 32I | 6 |
| | | 214 | Week 40 | 22MAR2006 | 281 | 72 | 158 | 102 | -12 | 38I | 18I | 72 | 152 | 102 | -24D | 40I | 22I |
| | | 217 | Week 52 | 19JUN2006 | 370 | 68 | 128 | 96 | -16D | 18 | 10 | 72 | 130 | 86 | -14 | 18 | 2 |
| | | 223 | Week 68 | 31AUG2006 | 443 | 68 | 146 | 96 | -16D | 36I | 18 | 76 | 148 | 92 | -10 | 36I | 12 |
| | | 223 | Final Visit | 31AUG2006 | 443 | 68 | 146 | 96 | -16D | 36I | 18 | 76 | 148 | 92 | -10 | 36I | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804209

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0083045 | 1 | Screening | 30MAR2005 | -6 | 64 | 108 | 60 | | | | 66 | 110 | 62 | | | |
| | | 1 | Baseline | 30MAR2005 | -6 | 64 | 108 | 60 | | | | 66 | 110 | 62 | | | |
| | | 102 | Week 1 | 12APR2005 | 7 | 76 | 100 | 70 | 12 | -8 | 10 | 78 | 104 | 72 | 12 | -6 | 10 |
| | | 106 | Week 12 | 19APR2005 | 14 | 80 | 106 | 78 | 12H | -2 | 18 | 80 | 108 | 78 | 14 | -8 | 2 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 76 | 106 | 78 | 12H | -2 | 18 | 80 | 108 | 90 | 14 | -2 | 28 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 92 | 118 | 90 | 28H | 10 | 30H | 98 | 118 | 90 | 32H | 2 | 26H |
| | | 201 | Final visit | 19OCT2005 | 1 | 76 | 108 | 72 | 12 | 0 | 12 | 82 | 112 | 78 | 16H | 2 | 16H |
| | | 201 | At randomization | 19OCT2005 | 1 | 80 | 108 | 72 | 4 | | | 82 | 112 | 78 | 4 | | |
| | | 207 | Week 12 | 11JAN2006 | 85 | 80 | 96 | 62 | 4 | -12 | -10 | 76 | 100 | 64 | -6 | -12 | -14 |
| | | 223 | Week 28 | 10MAR2006 | 143 | 88 | 124 | 90 | 12 | 16 | 18 | 86 | 120 | 86 | 4 | 8 | 8 |
| | | 223 | Final visit | 10MAR2006 | 143 | 88 | 124 | 90 | 12 | 16 | 18 | 86 | 120 | 86 | 4 | 8 | 8 |
| | E0083047 | 1 | Screening | 10JUN2005 | -5 | 80 | 110 | 76 | | | | 84 | 116 | 78 | | | |
| | | 1 | Baseline | 10JUN2005 | -5 | 80 | 110 | 76 | | | | 84 | 116 | 74 | | | |
| | | 103 | Week 1 | 10JUN2005 | -5 | 84 | 114 | 80 | 4 | -10 | -4 | 88 | 108 | 82 | 4 | -12 | -4 |
| | | 106 | Week 12 | 07SEP2005 | 86 | 68 | 138 | 96 | -12 | 28H | 20 | 90 | 142 | 100 | 6 | 26H | 22 |
| | | 201 | Final visit | 05OCT2005 | 1 | 68 | 138 | 96 | | | | 74 | 142 | 100 | | | |
| | | 201 | At randomization | 05OCT2005 | 1 | 76 | 106 | 80 | | | | 74 | 110 | 100 | | | |
| | | 207 | Week 12 | 12OCT2005 | 8 | 86 | 110 | 80 | 18H | -32L | -16 | 96 | 110 | 88 | 16H | -32L | -12 |
| | | 223 | Final visit | 12OCT2005 | 8 | 86 | 106 | 80 | 18H | -32L | -16 | 90 | 110 | 88 | 16H | -32L | -12 |
| | E0083051 | 1 | Screening | 15JUL2005 | -6 | 78 | 122 | 78 | | | | 82 | 126 | 80 | | | |
| | | 102 | Baseline | 15JUL2005 | 6 | 80 | 122 | 78 | -2 | 10 | 8 | 86 | 136 | 84 | -4 | 10 | 4 |
| | | 103 | Week 1 | 27JUL2005 | 6 | 80 | 126 | 86 | -2 | 10 | 8 | 86 | 128 | 86 | -6 | 12 | 6 |
| | | 103 | Week 2 | 04AUG2005 | 14 | 80 | 130 | 88 | -8 | 12 | 10 | 76 | 120 | 86 | -12 | 16 | 6 |
| | | 106 | Week 6 | 13OCT2005 | 84 | 80 | 130 | 88 | -8 | 12 | 10 | 70 | 120 | 86 | | | |
| | | 201 | Final visit | 10NOV2005 | 1 | 76 | 114 | 84 | -2 | 12 | 6 | 70 | 120 | 86 | | | |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 114 | 84 | -2 | 12 | 6 | 70 | 120 | 86 | | | |
| | | 207 | Week 12 | 02FEB2006 | 85 | 80 | 136 | 80 | 4 | 22H | -4 | 84 | 140 | 86 | 14 | 20H | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804210

Page 218 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083051 | 211 | Week 28 | 26MAY2006 | 198 | 72 | 130 | 84 | -4 | 16 | 4 | 78 | 136 | 88 | 8 | 16 | 2 |
| | | 223 | Week 40 | 16AUG2006 | 280 | 76 | 128 | 88 | 0 | 14 | 4 | 70 | 124 | 98 | 0 | 4 | 12 |
| | | 223 | Final visit | 16AUG2006 | 280 | 76 | 128 | 88 | 0 | 14 | 4 | 70 | 124 | 98 | 0 | 4 | 12 |
| | E0085012 | 1 | Screening | 23AUG2004 | -7 | 63 | 126 | 88 | | | | 80 | 120 | 92 | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 63 | 126 | 88 | | | | 80 | 120 | 92 | | | |
| | | 102 | Week 2 | 13SEP2004 | 14 | 60 | 122 | 92 | -3 | -4 | 4 | 80 | 110 | 90 | -22D | -10 | -2 |
| | | 106 | Week 6 | 23NOV2004 | 84 | 80 | 120 | 98 | 17I | 14 | 10 | 58 | 110 | 84 | 12 | -2 | -0 |
| | | 106 | Final visit | 20DEC2004 | 1 | 78 | 120 | 86 | 15I | -6 | -2 | 90 | 122 | 84 | 10 | -16 | -8 |
| | | 201 | At randomization | 20DEC2004 | 1 | 78 | 110 | 86 | | | | 90 | 104 | 84 | | | |
| | | 201 | Baseline | 20DEC2004 | 1 | 78 | 108 | 88 | | | | 90 | 104 | 84 | | | |
| | | 207 | Week 12 | 18MAR2005 | 70 | 70 | 108 | 88 | -8 | -12 | -4 | 72 | 104 | 84 | -20D | 6 | 0 |
| | | 211 | Week 28 | 06JUL2005 | 199 | 66 | 110 | 88 | -12 | 10 | 2 | 72 | 120 | 88 | -18D | 20 | 4 |
| | | 214 | Week 40 | 10OCT2005 | 295 | 66 | 124 | 92 | -12 | 4 | 6 | 66 | 110 | 90 | -24D | 20I | 6 |
| | | 217 | Week 52 | 19DEC2005 | 365 | 60 | 128 | 92 | -18D | -10 | 6 | 62 | 124 | 94 | -18D | 8 | 8 |
| | | 219 | Week 84 | 18APR2006 | 686 | 62 | 120 | 92 | -14 | 0 | 6 | 64 | 118 | 90 | -26D | 16 | 6 |
| | | 223 | Week 86 | 18AUG2006 | 607 | 64 | 120 | 92 | -14 | 0 | 6 | 64 | 118 | 90 | -26D | 14 | 6 |
| | | 223 | Final visit | 18AUG2006 | 607 | | | | | | | | | | | | |
| | E0085015 | 102 | Week 2 | 02SEP2004 | -8 | 70 | 110 | 70 | | | | 70 | 110 | 80 | | | |
| | | 106 | Week 12 | 23SEP2004 | 13 | 72 | 112 | 72 | | | | 70 | 102 | 70 | | | |
| | | 201 | Final visit | 02DEC2004 | 83 | 64 | 110 | 80 | | | | 68 | 110 | 78 | | | |
| | | 201 | At randomization | 03JAN2005 | 1 | 90 | 104 | 68 | | | | 96 | 98 | 72 | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | 90 | 104 | 68 | | | | 96 | 98 | 72 | | | |
| | | 223 | Week 12 | 24MAR2005 | 81 | 66 | 106 | 70 | -24D | 2 | 2 | 78 | 112 | 78 | -18D | 14 | 6 |
| | | 223 | Final visit | 24MAR2005 | 81 | 66 | 106 | 70 | -24D | 2 | 2 | 78 | 112 | 78 | -18D | 14 | 6 |
| | E0085018 | 1 | Screening | 22OCT2004 | -7 | 80 | 110 | 80 | | | | 74 | 100 | 80 | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | 80 | 110 | 80 | | | | 74 | 100 | 80 | | | |
| | | 102 | Week 2 | 12NOV2004 | 14 | 80 | 130 | 82 | -0 | 20I | 2 | 82 | 134 | 82 | 8 | 34I | 12 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 70 | 122 | 84 | -10 | 12 | | 70 | 110 | 90 | -4 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1253

CONFIDENTIAL
AZSER12804211

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085018 | 201 | Final visit | 02MAR2005 | 1 | 102 | 130 | 88 | 22I | 20I | 8 | 120 | 120 | 94 | 46I | 20I | 14 |
| | | 201 | At randomization | 02MAR2005 | 1 | 102 | 130 | 88 | | | | 120 | 120 | 94 | | | |
| | | 201 | Baseline | 02MAR2005 | 1 | 102 | 130 | 88 | | | | 120 | 120 | 94 | | | |
| | | 223 | Week 2 | 18MAR2005 | 17 | 80 | 130 | 92 | -22D | 10 | 4 | 120 | 122 | 84 | -50D | 2 | -10 |
| | | 223 | Final Visit | 18MAR2005 | 17 | 80 | 140 | 92 | -22D | 10 | 4 | 70 | 122 | 84 | -50D | 2 | -10 |
| | E0085030 | 1 | Screening | 21JAN2005 | -7 | 80 | 116 | 88 | | | | 78 | 120 | 92 | | | |
| | | 1 | Baseline | 21JAN2005 | -7 | 80 | 138 | 92 | 10 | 22I | 4 | 96 | 118 | 90 | 18I | 18 | -2 |
| | | 102 | Week 1 | 04FEB2005 | 7 | 102 | 130 | 88 | | | | 120 | 124 | 96 | | | |
| | | 106 | At randomization | 02MAY2005 | 1 | 102 | 130 | 88 | 22I | 14 | 0 | 120 | 124 | 96 | 42I | 4 | 4 |
| | | 201 | Final visit | 02MAY2005 | 1 | 102 | 130 | 88 | | | | 120 | 124 | 96 | | | |
| | | 201 | Baseline | 02MAY2005 | 1 | 102 | 130 | 88 | | | | 120 | 124 | 96 | | | |
| | | 223 | Week 12 | 12JUL2005 | 72 | 78 | 130 | 76 | -24D | 0 | -12 | 84 | 118 | 88 | -36D | -6 | -8 |
| | | 223 | Final Visit | 12JUL2005 | 72 | 78 | 130 | 76 | -24D | 0 | -12 | 84 | 118 | 88 | -36D | -6 | -8 |
| | E0085037 | 1 | Screening | 04AUG2005 | -7 | 82 | 120 | 90 | | | | 86 | 120 | 80 | | | |
| | | 1 | Baseline | 04AUG2005 | -7 | 82 | 120 | 90 | | | | 86 | 120 | 80 | | | |
| | | 102 | Week 1 | 19AUG2005 | 8 | 78 | 108 | 70 | -6 | -2D | -20D | 80 | 102 | 70 | -6 | -18 | -10 |
| | | 201 | Final visit | 05DEC2005 | 1 | 72 | 114 | 80 | -12 | -6 | -10 | 70 | 110 | 80 | -16D | -10 | -0 |
| | | 201 | At randomization | 05DEC2005 | 1 | 70 | 114 | 80 | | | | 70 | 110 | 80 | | | |
| | | 201 | Baseline | 05DEC2005 | 1 | 70 | 114 | 80 | | | | 70 | 110 | 80 | | | |
| | E0091007 | 1 | Screening | 27AUG2004 | -7 | 58 | 128 | 86 | | | | 60 | 126 | 88 | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 58 | 128 | 86 | | | | 60 | 126 | 88 | | | |
| | | 102 | Week 1 | 10SEP2004 | 14 | 68 | 114 | 74 | 10 | -14 | -12 | 76 | 118 | 76 | 16I | -8 | -12 |
| | | 106 | Week 12 | 19NOV2004 | 77 | 80 | 126 | 80 | 22I | -8 | -6 | 84 | 122 | 80 | 28I | -8 | -8 |
| | | 201 | Final visit | 10FEB2005 | 1 | 76 | 126 | 78 | 18I | -2 | -8 | 84 | 130 | 80 | 24I | 4 | -8 |
| | | 201 | At randomization | 10FEB2005 | 1 | 76 | 126 | 78 | | | | 84 | 130 | 80 | | | |
| | | 201 | Baseline | 10FEB2005 | 1 | 76 | 126 | 78 | | | | 84 | 130 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804212

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0091007 | 223 | Week 12 | 24FEB2005 | 15 | 64 | 130 | 84 | -12 | 4 | 4 | 68 | 136 | 88 | -16D | 6 | 8 |
| | | 223 | Final visit | 24FEB2005 | 15 | 64 | 130 | 84 | -12 | 4 | 4 | 68 | 136 | 88 | -16D | 6 | 8 |
| | E0092006 | 1 | Screening | 09DEC2004 | -7 | 68 | 112 | 76 | | | | 72 | 122 | 82 | | | |
| | | 1 | Baseline | 09DEC2004 | -7 | 68 | 112 | 76 | | | | 72 | 122 | 82 | | | |
| | | 103 | Week 1 | 23DEC2004 | 7 | 80 | 114 | 74 | 12 | 2 | -2 | 88 | 120 | 80 | 16I | -2 | -2 |
| | | 116 | Week 2 | 30DEC2004 | 14 | 80 | 132 | 86 | 12 | 20I | 10 | 92 | 120 | 84 | 20I | -2 | -2 |
| | | 109 | Week 12 | | | 72 | 108 | 80 | 4 | -4 | 4 | 80 | 116 | 72 | 4 | -16 | -10 |
| | | 201 | Week 24 | 02JUN2005 | 168 | 90 | 130 | 80 | 22I | | 18 | 96 | 128 | 88 | 24I | | -6 |
| | | 201 | Final visit | 02JUN2005 | 168 | 90 | 130 | 80 | | | | 96 | 128 | 88 | | | |
| | | 205 | At randomization | 25AUG2005 | | 60 | 88 | 74 | -22D | -14 | -6 | 76 | 120 | 80 | -20D | -8 | -8 |
| | | | Baseline | 25AUG2005 | | | | | | | | | | | | | |
| | | 223 | Week 28 | 17NOV2005 | 85 | 68 | 110 | 75 | -22D | -20D | -5 | 72 | 108 | 80 | -24D | -20D | -8 |
| | | 223 | Final visit | 14FEB2006 | 174 | 68 | 110 | 75 | -22D | -20D | -5 | 72 | 108 | 80 | -24D | -20D | -8 |
| | E0094006 | 1 | Screening | 09NOV2004 | -6 | 75 | 121 | 63 | | | | 90 | 119 | 76 | | | |
| | | 1 | Baseline | 09NOV2004 | -6 | 75 | 121 | 63 | | | | 90 | 119 | 76 | | | |
| | | 106 | Week 12 | 10FEB2005 | 87 | 91 | 130 | 75 | 16I | 9 | 12 | 91 | 143 | 76 | 1 | 24I | 0 |
| | | 201 | Final visit | 18MAR2005 | | 96 | 136 | 70 | 21I | 15 | | 105 | 136 | 76 | 15I | 17 | |
| | | 201 | At randomization | 18MAR2005 | | 96 | 136 | 70 | | | | 105 | 136 | 76 | | | |
| | | 207 | Baseline | 03JUN2005 | 78 | 73 | 113 | 52 | -23D | -23D | -18 | 85 | 106 | 63 | -20D | -30D | -13 |
| | | 211 | Week 12 | | 200 | 68 | 115 | 78 | -28D | -21D | 0 | 78 | 112 | 75 | -27D | -25D | -10 |
| | | 214 | Week 40 | 16DEC2005 | 271 | 68 | 112 | 70 | -27D | -24D | 0 | 76 | 109 | 77 | -27D | -27D | -0 |
| | | 217 | Week 52 | 13MAR2006 | 361 | 68 | 105 | 68 | -28D | -31D | -2 | 81 | 105 | 77 | -29D | -31D | 1 |
| | | 223 | Week 68 | 27JUL2006 | 497 | 68 | 105 | 68 | -28D | -31D | | 81 | 105 | 77 | -24D | -31D | 1 |
| | | 223 | Final visit | 27JUL2006 | 497 | 68 | 105 | 68 | -28D | -31D | | 81 | 105 | 77 | -24D | -31D | 1 |
| | E0094015 | 1 | Screening | 20JUN2005 | -7 | 70 | 113 | 81 | | | | 81 | 129 | 71 | | | |
| | | 1 | Baseline | 20JUN2005 | -7 | 70 | 113 | 81 | | | | 81 | 129 | 71 | | | |
| | | 106 | Week 12 | 19SEP2005 | 84 | 70 | 132 | 84 | 0 | 19 | 3 | 74 | 129 | 87 | -7 | 0 | 16 |

```
          KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
                UNITS:  SYS(mmHG) BP / DIA(mmHG) BP / PULSE=BPM.
          L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
          L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

CONFIDENTIAL
AZSER12804213

Page 221 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094015 | 201 | Final visit | 14NOV2005 | 1 | 63 | 150 | 94 | -7 | 37I | 13 | 70 | 152 | 100 | -11 | 23I | 29 |
| | | 201 | At randomization | 14NOV2005 | 1 | 63 | 150 | 94 | | | | 70 | 152 | 100 | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | 63 | 150 | 94 | | | | 70 | 152 | 100 | | | |
| | | 223 | Week 12 | 08JAN2006 | 52 | 70 | 156 | 97 | 7 | 6 | 3 | 78 | 178 | 109H | 8 | 26I | 9 |
| | | 223 | Final visit | 09JAN2006 | 57 | 70 | 156 | 97 | 7 | 6 | 3 | 78 | 178 | 109H | 8 | 26I | 9 |
| | E0100006 | 1 | Screening | 03JUN2005 | -6 | 80 | 128 | 78 | | | | 84 | 140 | 80 | | | |
| | | 1 | Baseline | 23JUN2005 | 14 | 80 | 120 | 78 | | | | 86 | 124 | 80 | | | |
| | | 106 | Week 12 | 06SEP2005 | 89 | 70 | 116 | 68 | -2 | -8 | -10 | 76 | 150 | 76 | -4 | -16 | -10 |
| | | 201 | Final visit | 04NOV2005 | 1 | 72 | 138 | 64 | -10 | 18 | -2 | 68 | 142 | 70 | -8 | 10 | -4 |
| | | 201 | At randomization | 06NOV2005 | 1 | 72 | 138 | 64 | -8 | 10 | -14 | 68 | 142 | 70 | -16D | 2 | -10 |
| | | 201 | Baseline | 06NOV2005 | 1 | 72 | 138 | 64 | | | | 68 | 142 | 70 | | | |
| | | 223 | Week 12 | 14NOV2005 | 11 | 80 | 118 | 70 | 8 | -20D | 6 | 82 | 124 | 78 | 14 | -18 | 8 |
| | | 223 | Final visit | 14NOV2005 | 11 | 80 | 118 | 70 | 8 | -20D | 6 | 82 | 124 | 78 | 14 | -18 | 8 |
| | E0100008 | 1 | Screening | 18JUL2005 | -7 | 60 | 100 | 60 | | | | 64 | 110 | 68 | | | |
| | | 1 | Baseline | 18JUL2005 | -7 | 60 | 100 | 60 | | | | 64 | 110 | 68 | | | |
| | | 103 | Week 2 | 08AUG2005 | 14 | 84 | 106 | 68 | 24I | | 8 | 86 | 110 | 70 | 22I | 0 | 2 |
| | | 103 | At randomization | 08AUG2005 | 14 | 84 | 120 | 70 | | | | 80 | 118 | 68 | | | |
| | | 201 | Final visit | 28OCT2005 | | 84 | 120 | 70 | 24I | 20I | 10 | 80 | 118 | 68 | 16I | 8 | 0 |
| | | 201 | At randomization | 28OCT2005 | 8 | 84 | 120 | 70 | | | | 80 | 118 | 68 | | | |
| | | 201 | Baseline | 28OCT2005 | 12 | 84 | 120 | 78 | | | | 76 | 120 | 72 | | | |
| | | 211 | Week 28 | 1MAY2006 | 196 | 74 | 124 | 78 | -10 | -4 | -8 | 82 | 122 | 66 | -4 | -8 | -2 |
| | | 214 | Week 40 | 08AUG2006 | 285 | 80 | 112 | 60 | -12 | -8 | -10 | 82 | 112 | 62 | -6 | -6 | -4 |
| | | 223 | Week 40 | 28AUG2006 | 305 | 80 | 108 | 64 | -4 | -12 | -6 | 80 | 112 | 68 | 2 | -6 | -6 |
| | | 223 | Final visit | 28AUG2006 | 108 | 82 | 108 | 64 | -2 | -12 | -6 | 80 | 112 | 68 | 0 | -6 | -0 |
| | E0100009 | 1 | Screening | 02AUG2005 | -6 | 62 | 110 | 64 | | | | 70 | 110 | 68 | | | |
| | | 1 | Baseline | 02AUG2005 | -6 | 62 | 110 | 64 | | | | 70 | 110 | 68 | | | |
| | | 103 | Week 2 | 22AUG2005 | 14 | 70 | 134 | 68 | 8 | 24I | 4 | 72 | 138 | 70 | 2 | 28I | 2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS (MMHG), DIA (MMHG), PULSE=BPM,
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804214

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0100009 | 106 | Week 12 | 04NOV2005 | 88 | 84 | 104 | 66 | | | | 88 | 108 | 64 | | | |
| | | 201 | Final visit | 20JAN2006 | 1 | 88 | 112 | 76 | 22I | -6 | 2 | 86 | 112 | 68 | 18I | -2 | -4 |
| | | 201 | At randomization | 20JAN2006 | 1 | 88 | 112 | 76 | 26I | 2 | 12 | 86 | 112 | 68 | 16I | 2 | 0 |
| | | 207 | Baseline | 20JAN2006 | 1 | 88 | 112 | 76 | | | | 86 | 112 | 68 | | | |
| | | 207 | Week 12 | 18APR2006 | 89 | 70 | 122 | 70 | -18D | 10 | -6 | 80 | 118 | 68 | -6 | 6 | 0 |
| | | 223 | Week 28 | 24JUL2006 | 186 | 74 | 120 | 68 | -14 | 8 | -8 | 72 | 122 | 66 | -14 | 10 | -2 |
| | | 223 | Final visit | 24JUL2006 | 186 | 74 | 120 | 68 | -14 | 8 | -8 | 72 | 122 | 66 | -14 | 10 | -2 |
| | E0102003 | 1 | Screening | 09DEC2004 | -7 | 84 | 120 | 80 | | | | 96 | 130 | 80 | | | |
| | | 1 | Baseline | 09DEC2004 | 1 | 84 | 120 | 80 | | | | 96 | 130 | 80 | | | |
| | | 106 | Week 12 | 10MAR2005 | 84 | 84 | 130 | 74 | | 10 | -6 | 76 | 120 | 80 | -20D | -10 | 0 |
| | | 109 | Final visit | 10MAY2005 | 165 | 96 | 110 | 70 | 12 | -10 | -10 | 88 | 118 | 80 | -8 | -12 | 0 |
| | | 201 | At randomization | 21JUL2005 | 1 | 88 | 110 | 70 | | | | 88 | 118 | 80 | | | |
| | | 201 | Baseline | 21JUL2005 | 1 | 88 | 110 | 70 | | | | 88 | 118 | 80 | | | |
| | | 223 | Final visit | 01SEP2005 | 43 | 68 | 110 | 70 | -20D | 0 | 0 | 72 | 120 | 80 | -16D | 2 | 0 |
| | E0102009 | 1 | Screening | 05MAY2005 | -6 | 72 | 98 | 70 | | | | 80 | 98 | 78 | | | |
| | | 1 | Baseline | 05MAY2005 | | 72 | 98 | 70 | | | | 80 | 98 | 78 | | | |
| | | 106 | Week 12 | 21JUL2005 | 77 | 72 | 120 | 78 | 0 | 22I | 8 | 80 | 118 | 80 | 0 | 20I | 2 |
| | | 201 | Final visit | 04AUG2005 | 71 | 68 | 120 | 80 | -4 | 22I | 10 | 76 | 112 | 80 | -4 | 14 | 2 |
| | | 201 | At randomization | 04AUG2005 | 1 | 68 | 120 | 80 | | | | 76 | 120 | 80 | | | |
| | | 223 | Baseline | 18AUG2005 | 15 | 60 | 90L | 70 | | | | 64 | 120 | 80 | | | |
| | | 223 | Final visit | 18AUG2005 | 15 | 60 | 90L | 70 | | | | 64 | 120 | 80 | | | |
| | E0103001 | 1 | Screening | 10NOV2004 | -7 | 84 | 120 | 70 | | | | 96 | 122 | 85 | | | |
| | | 1 | Baseline | 10NOV2004 | | 84 | 120 | 70 | | | | 96 | 122 | 85 | | | |
| | | 102 | Week 1 | 24NOV2004 | 14 | 56 | 120 | 72 | -28D | 0 | 2 | | | | | | |
| | | 103 | Week 2 | 01DEC2004 | | 76 | 122 | 80 | -8 | 2 | 10 | 92 | 126 | 86 | -4 | 4 | 1 |
| | | 106 | At randomization | 14FEB2005 | 1 | 84 | 140 | 76 | | | | 88 | 132 | 78 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804215

Page 223 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103001 | 201 | Final visit | 14FEB2005 | 1 | 84 | 140 | 76 | 0 | 20I | 6 | 88 | 132 | 78 | -8 | 10 | -7 |
| | | 201 | At randomization | 14FEB2005 | 1 | 84 | 140 | 76 | | | | 88 | 132 | 78 | | | |
| | | 201 | Baseline | 14FEB2005 | 1 | 84 | 140 | 76 | | | | 88 | 132 | 78 | | | |
| | | 223 | Week 12 | 17FEB2006 | 4 | | | | | | | | | | | | |
| | | 223 | Final Visit | 17FEB2006 | 4 | | | | | | | | | | | | |
| | E0105002 | 1 | Screening | 13JUL2004 | -3 | 72 | 120 | 80 | | | | 88 | 130 | 80 | | | |
| | | 1 | Baseline | 23JUL2004 | -3 | 78 | 106 | 70 | | | | 88 | 110 | 70 | | | |
| | | 102 | Week 12 | 08OCT2004 | 84 | 88 | | 70 | 16I | -14 | -10 | 88 | 120 | 80 | -4 | -20D | -10 |
| | | 106 | Week 24 | 04JAN2005 | 172 | 84 | 130 | 80 | 12 | -10 | -10 | 76 | 142 | 80 | -12 | -10 | 0 |
| | | 201 | Final visit | 04MAR2005 | | 70 | 130 | 85 | -2 | 10 | 5 | 70 | 125 | 80 | -18D | -15 | 0 |
| | | 201 | At randomization | 04MAR2005 | | 74 | 130 | 85 | | | | 70 | 130 | 80 | | | |
| | | 201 | Baseline | 04MAR2005 | | 74 | 120 | 70 | | | | 70 | 125 | 66 | | | |
| | | 207 | Week 12 | 27MAY2005 | 85 | 72 | 110 | 70 | -2 | -10 | -15 | 70 | 120 | 70 | 0 | -5 | -14 |
| | | 214 | Week 40 | 27SEP2005 | 279 | 62 | 120 | 80 | -14 | -4 | -15 | 64 | 100 | 70 | -10 | -15 | -10 |
| | | 217 | Week 52 | 07DEC2005 | 365 | 86 | 110 | 80 | -12 | -20D | -15 | 80 | 110 | 70 | -10 | -15 | -10 |
| | | 219 | Week 68 | 03MAR2006 | 475 | 70 | 130 | 70 | -4 | -10 | -15 | 76 | 130 | 60 | -6 | -5D | -10D |
| | | 223 | Final Visit | 26JUL2006 | 510 | 64 | 110 | 60 | -10 | -20D | -25D | 64 | 100 | 60 | -6 | -25D | -20D |
| | E0105004 | 1 | Screening | 07SEP2004 | -3 | 92 | 106 | 70 | | | | 96 | 100 | 70 | | | |
| | | 1 | Baseline | 20SEP2004 | 1 | 98 | 100 | 60 | -4 | -6 | -10 | 92 | 100 | 60 | -4 | 10 | -10 |
| | | 103 | Week 2 | 24SEP2004 | 14 | 96 | 102 | 60 | -4 | -6 | | 92 | 100 | 60 | -4 | 10 | |
| | | 106 | Week 12 | 01DEC2004 | 82 | 88 | 100 | 60 | -4 | -6 | -10 | 92 | 110 | 72 | -4 | 10 | 2 |
| | | 201 | Final visit | 26MAY2005 | 171 | 108 | 106 | 70 | 16I | -2 | | 188 | 100 | 70 | 20I | 10 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 92 | 104 | 70 | | | | 88 | 100 | 70 | -8 | 10 | |
| | | 201 | Baseline | 26MAY2005 | 1 | 92 | 104 | 70 | | | | 88 | 100 | 70 | | | |
| | | 223 | Week 12 | 08JUL2005 | 44 | 96 | 100 | 70 | 4 | -4 | 0 | 100 | 104 | 70 | 12 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT(S): SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
  L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
  L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804216

Page 224 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | 223 | Final visit | 08JUL2005 | 44 | 96 | 100 | 70 | 4 | -4 | 0 | 100 | 104 | 70 | 12 | 4 | 0 |
|  | E0105005 | 1 | Screening | 14SEP2004 | -6 | 72 | 94 | 60 |  |  |  | 80 | 90L | 60 |  |  |  |
|  |  | 1 | Baseline | 14SEP2004 | -6 | 96 | 94 | 60 |  |  |  | 80 | 90L | 60 |  |  |  |
|  |  | 103 | Week 2 | 04OCT2004 | 14 | 96 | 110 | 70 | 24I | 16 | 10 | 100 | 120 | 70 | 20I | 30I | 10 |
|  |  | 106 | Week 12 | 14DEC2004 | 85 | 88 | 110 | 70 | 16I | 16 | 10 | 92 | 120 | 70 | 12 | 30I | 10 |
|  |  | 109 | Week 24 | 09MAR2005 | 170 | 84 | 190L | 56 | 12 | 11 | -4 | 88 | 90L | 58 | -8 | 15 | -2 |
|  |  | 201 | Final visit | 30MAY2005 | 1 | 75 | 105 | 70 | 3 |  | 10 | 75 | 105 | 68 | -5 |  | -8 |
|  |  | 201 | At randomization | 30MAY2005 | 1 | 75 | 105 | 70 |  |  |  | 75 | 105 | 68 |  |  |  |
|  |  | 201 | Baseline | 30MAY2005 | 1 | 75 | 105 | 70 |  |  |  | 75 | 105 | 68 |  |  |  |
|  |  | 223 | Week 12 | 16AUG2005 | 79 | 80 | 100 | 60 | 5 | -5 | -10 | 76 | 96 | 66 | 1 | -9 | -2 |
|  |  | 223 | Final visit | 16AUG2005 | 79 | 80 | 100 | 60 | 5 | -5 | -10 | 76 | 96 | 66 | 1 | -9 | -2 |
|  | E0105014 | 1 | Screening | 10MAY2005 | -6 | 66 | 110 | 68 |  |  |  | 74 | 110 | 70 |  |  |  |
|  |  | 1 | Baseline | 10MAY2005 | -6 | 66 | 110 | 68 |  |  |  | 74 | 110 | 70 |  |  |  |
|  |  | 103 | Week 2 | 25MAY2005 | 9 | 92 | 105 | 70 | 26I | -10 | 2 | 88 | 100 | 70 | 14 | -10 | 0 |
|  |  | 106 | Week 12 | 30MAY2005 | 14 | 84 | 110 | 70 | 24I | -5 | 2 | 80 | 108 | 70 | 6 | -2 | 0 |
|  |  | 109 | Week 24 | 08AUG2005 | 84 | 76 | 100 | 60 | 18I | -10 | -8 | 80 | 96 | 60 | 6 | -14 | -10 |
|  |  | 201 | At randomization | 28OCT2005 | 165 | 88 | 110 | 70 | 22I | | -2 | 84 | 110 | 70 | 10 | 0 | 0 |
|  |  | 201 | Final visit | 10FEB2006 | 1 | 88 | 110 | 70 |  |  |  | 84 | 110 | 70 |  |  |  |
|  |  | 201 | Baseline | 10FEB2006 | 1 | 88 | 110 | 70 |  |  |  | 84 | 110 | 70 |  |  |  |
|  |  | 223 | Week 12 | 23FEB2006 | 14 | 80 | 110 | 70 |  | 0 | 0 | 82 | 110 | 70 | -2 | 0 | 0 |
|  |  | 223 | Final visit | 23FEB2006 | 14 | 80 | 110 | 70 |  | 0 | 0 | 82 | 110 | 70 | -2 | 0 | 0 |
|  | E0105015 | 1 | Screening | 03JUN2005 | -7 | 74 | 125 | 80 |  |  |  | 70 | 125 | 80 |  |  |  |
|  |  | 1 | Baseline | 03JUN2005 | -7 | 74 | 125 | 80 |  |  |  | 70 | 125 | 80 |  |  |  |
|  |  | 103 | Week 2 | 24JUN2005 | 7 | 76 | 106 | 64 | 2 | -19 | -5 | 72 | 118 | 80 | -7 | -10 |  |
|  |  | 106 | Week 12 | 29AUG2005 | 80 | 84 | 100 | 56 | -2 | -25D | -16 | 76 | 100 | 60 | -15 | -25D | -20D |
|  |  | 109 | Week 24 | 18NOV2005 | 161 | 88 | 100 | 60 | 10 | -25D | -24D | 84 | 96 | 60 | 10 | -29D | -20D |
|  |  | 201 | Final visit | 30JAN2006 | 1 | 76 | 110 | 70 | 14 | -25D | -20D | 76 | 100 | 70 | 14 | -25D | -10 |
|  |  |  |  |  |  |  |  |  | 2 |  | -10 |  |  |  | 6 |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS(BP)=MMHG, DIA(BP)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804217

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT PLA / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | 201 | At randomization | 30JAN2006 | 1 | 76 | 100 | 70 | | | | 76 | 100 | 70 | | | |
| | | 201 | Baseline | 30JAN2006 | 1 | 76 | 100 | 70 | | | | 76 | 100 | 70 | | | |
| | | 207 | Week 12 | 25APR2006 | 86 | 84 | 110 | 70 | 8 | 10 | 0 | 80 | 100 | 70 | 4 | 10 | 0 |
| | | 215 | Week 28 | 18AUG2006 | 208 | 80 | 100 | 60 | 4 | 0 | -10 | 82 | 100 | 60 | 4 | 0 | -10 |
| | | 223 | Week 28 | 18AUG2006 | 201 | 82 | 100 | 60 | 6 | 0 | -10 | 80 | 110 | 60 | 4 | 10 | -10 |
| | | 223 | Final visit | 18AUG2006 | 201 | 82 | 100 | 60 | 6 | 0 | -10 | 80 | 110 | 60 | 4 | 10 | -10 |
| | E0105016 | 1 | Screening | 03AUG2005 | -6 | 84 | 110 | 70 | | | | 82 | 110 | 66 | | | |
| | | 102 | Baseline | 16AUG2005 | 7 | 84 | 110 | 70 | | | | 88 | 120 | 66 | | | |
| | | 103 | Week 2 | 23AUG2005 | 14 | 96 | 112 | 80 | 12 | 0 | 10 | 82 | 120 | 80 | 6 | 10 | 14 |
| | | 116 | Week 12 | 08OCT2005 | 80 | 98 | 112 | 70 | 8 | 0 | -2 | 90 | 108 | 70 | 10 | -2 | 4 |
| | | 109 | Week 24 | 22JAN2006 | 167 | 86 | 130 | 80 | 4 | -8 | 10 | 90 | 120 | 80 | 2 | -10 | 6 |
| | | 201 | Final visit | 23MAR2006 | | 86 | 130 | 80 | 2 | 20I | 10 | 90 | 120 | 80 | 8 | 10 | 14 |
| | | 201 | At randomization | 23MAR2006 | | 86 | 110 | 70 | | | | 80 | 110 | 60 | | | |
| | | 223 | Baseline | 09MAY2006 | 48 | 86 | 110 | 70 | 0 | -20D | -10 | 80 | 110 | 60 | -10 | -10 | -20D |
| | | 223 | Final visit | 09MAY2006 | 48 | 86 | 110 | 70 | 0 | -20D | -10 | 80 | 110 | 60 | -10 | -10 | -20D |
| | E0107010 | 1 | Screening | 11MAR2005 | -5 | 83 | 128 | 85 | | | | 87 | 120 | 87 | | | |
| | | 106 | Baseline | 11MAR2005 | 1 | 83 | 123 | 85 | | | | 84 | 120 | 84 | | | |
| | | 201 | Week 12 | 03JUN2005 | 79 | 112 | 125 | 87 | 29I | -3 | -5 | 121H | 127 | 79 | 34I | 7 | -8 |
| | | 201 | Final visit | 05AUG2005 | 1 | 102 | 123 | 80 | 19I | -5 | -5 | 115 | 135 | 85 | 28I | 15 | -2 |
| | | 223 | At randomization | 05AUG2005 | 1 | 102 | 123 | 80 | | | | 115 | 135 | 85 | | | |
| | | 223 | Baseline | 06SEP2005 | 33 | 74 | 123 | 73 | | | | 80 | 116 | 75 | | | |
| | | 223 | Week 12 | 06SEP2005 | 33 | 74 | 121 | 73 | -28D | -2 | -7 | 80 | 116 | 75 | -35D | -19 | -10 |
| | | 223 | Final visit | 06SEP2005 | 33 | 74 | 121 | 73 | -28D | -2 | -7 | 80 | 116 | 75 | -35D | -19 | -10 |
| | E0107016 | 1 | Screening | 17MAY2005 | -6 | 67 | 112 | 63 | | | | 84 | 98 | 69 | | | |
| | | 1 | Baseline | 17MAY2005 | -6 | 67 | 112 | 63 | | | | 84 | 98 | 69 | | | |
| | | 106 | Week 12 | 19AUG2005 | 88 | 77 | 116 | 74 | 10 | -4 | | 96 | 112 | 74 | 12 | 14 | 5 |
| | | 109 | Week 24 | 15NOV2005 | 176 | 80 | 106 | 64 | 13 | -6 | 11 | 94 | 106 | 68 | 10 | 8 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=MMHG, DIA=MMHG, PULSE=BPM.
UNWINDOWED:  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804218

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | 201 | Final visit | 18NOV2005 | 1 | 76 | 114 | 66 | 9 | 2 | 3 | 90 | 115 | 66 | 6 | 17 | -3 |
| | | 201 | At randomization | 18NOV2005 | 1 | 76 | 114 | 66 | | | | 90 | 115 | 66 | | | |
| | | 201 | Baseline | 18NOV2005 | 1 | 76 | 114 | 66 | | | | 90 | 115 | 66 | | | |
| | | 201 | Week 12 | 10FEB2006 | 85 | 65 | 114 | 75 | -11 | -1 | 9 | 75 | 120 | 67 | -15D | -5 | 11 |
| | | 211 | Week 28 | 31MAY2006 | 195 | 75 | 122 | 79 | -1 | -8 | 13 | 75 | 120 | 79 | -15D | -10 | 13 |
| | | 223 | Week 40 | 23AUG2006 | 279 | 68 | 112 | 74 | -8 | -2 | 8 | 74 | 105 | 71 | -16D | -10 | 5 |
| | | 223 | Final visit | 23AUG2006 | 279 | 68 | 112 | 74 | -8 | -2 | 8 | 74 | 105 | 71 | -16D | -10 | 5 |
| | E0108018 | 1 | Screening | 07JAN2005 | -7 | 72 | 121 | 57 | | | | 73 | 121 | 57 | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | 72 | 121 | 57 | | | | 73 | 121 | 57 | | | |
| | | 102 | Week 1 | 20JAN2005 | 6 | 81 | 120 | 93 | 9 | -1 | 36I | 80 | 122 | 90 | 7 | 1 | 33I |
| | | 106 | Week 2 | 31JAN2005 | 17 | 77 | 122 | 94 | 5 | -1 | 37I | 76 | 124 | 94 | 3 | 3 | 37I |
| | | 106 | Week 12 | 20APR2005 | 96 | 94 | 122 | 79 | 22I | 1 | 22 | 80 | 117 | 70 | 7 | -4 | 13 |
| | | 109 | Week 24 | 04JUL2005 | 171 | 84 | 118 | 63 | 12 | -3 | 6 | 80 | 117 | 70 | | | |
| | | 201 | Final visit | 24AUG2005 | 83 | 72 | 118 | 81 | -12 | 4 | 18 | 74 | 118 | 74 | -6 | 1 | 4 |
| | | 201 | At randomization | 24AUG2005 | 83 | 81 | 122 | 80 | -3 | 0 | 17 | 80 | 120 | 78 | -0 | 1 | 8 |
| | | 207 | Week 12 | 14NOV2005 | 202 | 81 | 118 | 78 | -3 | 0 | 15 | 78 | 118 | 78 | -1 | 1 | 4 |
| | | 211 | Week 28 | 13MAR2006 | 303 | | | | | | | | | | | | |
| | | 214 | Final visit | 22JUN2006 | 303 | | | | | | | | | | | | |
| | E0113002 | 1 | Screening | 07DEC2004 | -7 | 72 | 124 | 83 | | | | 83 | 120 | 77 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 72 | 123 | 83 | | | | 83 | 120 | 77 | | | |
| | | 106 | At randomization | 08MAR2005 | 1 | 72 | 120 | 78 | 0 | -4 | -5 | 68 | 115 | 70 | -15D | -5 | -7 |
| | | 201 | Final visit | 08MAR2005 | 1 | 72 | 120 | 78 | | | | 68 | 115 | 70 | | | |
| | | 201 | Baseline | 08MAR2005 | 1 | 72 | 120 | 78 | | | | 68 | 115 | 70 | | | |
| | E0116037 | 1 | Screening | 07FEB2005 | -7 | 59 | 118 | 63 | | | | 64 | 120 | 99 | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | 59 | 118 | 63 | | | | 64 | 120 | 99 | | | |
| | | 102 | Week 1 | 22FEB2005 | 8 | 99 | 118 | 98 | 40I | 0 | 35I | 84 | 120 | 81 | 20I | 0 | -18 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804219

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 103 | Week 2 | 02MAR2005 | 16 | 70 | 113 | 69 | 11 | -5 | 6 | 76 | 117 | 76 | 12 | -3 | -23D |
| | | 106 | Week 12 | 03MAY2005 | 78 | 61 | 130 | 85 | 2 | 12 | 22 | 58 | 119 | 79 | -6 | -1 | -20D |
| | | 201 | Final visit | 10JUN2005 | 1 | 62 | 123 | 81 | 3 | 15 | 18 | 66 | 126 | 84 | -2 | 6 | -15 |
| | | 201 | At randomization | 10JUN2005 | 1 | 62 | 123 | 81 | | | | 66 | 126 | 84 | | | |
| | | 223 | Week 12 | 03AUG2005 | 55 | 52 | 131 | 81 | -10 | 8 | 0 | 59 | 136 | 84 | -7 | 10 | 0 |
| | | 223 | Final visit | 03AUG2005 | 55 | 52 | 131 | 81 | -10 | 8 | 0 | 59 | 136 | 84 | -7 | 10 | 0 |
| | E0116050 | 1 | Screening | 05JUL2005 | -7 | 70 | 119 | 82 | | | | 108 | 104 | 74 | | | |
| | | 1 | Baseline | 05JUL2005 | -7 | 70 | 120 | 83 | | | | 108 | 104 | 74 | | | |
| | | 102 | Week 1 | 20JUL2005 | 8 | 106 | 129 | 75 | 36I | 10 | -7 | 110 | 128 | 81 | 2 | 24I | 7 |
| | | 106 | Week 12 | 05OCT2005 | 85 | 105 | 119 | 78 | 35I | -4 | -4 | 123H | 98 | 72 | 15I | -6 | -2 |
| | | 201 | Final visit | 29DEC2005 | 105 | 98 | 121 | 79 | 28I | 2 | -3 | 114 | 112 | 75 | 7 | 8 | -1 |
| | | 201 | At randomization | 29DEC2005 | 105 | 98 | 121 | 79 | | | | 114 | 112 | 75 | | | |
| | | 207 | Baseline | 21MAR2006 | 83 | 98 | 130 | 85 | -29D | -9 | 6 | 84 | 130 | 75 | -27D | 18 | 8 |
| | | 223 | Week 28 | 27JUN2006 | 181 | 92 | 108 | 76 | -6 | -13 | -3 | 96 | 112 | 78 | -18D | 0 | 3 |
| | | 223 | Final visit | 27JUN2006 | 181 | 92 | 108 | 76 | -6 | -13 | -3 | 96 | 112 | 78 | -18D | 0 | 3 |
| | E0118003 | 1 | Screening | 18MAY2004 | -7 | 74 | 109 | 73 | | | | 71 | 108 | 76 | | | |
| | | 1 | Baseline | 18MAY2004 | -7 | 74 | 109 | 73 | | | | 71 | 108 | 76 | | | |
| | | 103 | Week 2 | 08JUN2004 | 14 | 100 | 113 | 70 | 26I | 4 | -3 | 100 | 95 | 62 | 29I | -13 | -14 |
| | | 109 | Week 24 | 22NOV2004 | 181 | 78 | 116 | 81 | -1 | 7 | 15 | 66 | 122 | 95 | -17 | 16 | 0 |
| | | 201 | Final visit | 13DEC2004 | 181 | 79 | 121 | 85 | -1 | 12 | 12 | 85 | 123 | 91 | 14 | 15 | 19 |
| | | 201 | At randomization | 13DEC2004 | 181 | 79 | 121 | 85 | | | | 85 | 123 | 91 | | | |
| | | 207 | Baseline | 1MAR2005 | 93 | 79 | 121 | 71 | | | | 86 | 123 | 91 | | | |
| | | 207 | At randomization | 1MAR2005 | 93 | 83 | 110 | 90 | 4 | -21D | -14 | 86 | 104 | 86 | 1 | -19 | -11 |
| | | 223 | Week 28 | 03MAY2005 | 142 | 83 | 123 | 90 | 4 | 2 | 5 | 94 | 101 | 86 | 9 | -22D | -5 |
| | | 223 | Final visit | 03MAY2005 | 142 | 83 | 123 | 90 | 4 | 2 | 5 | 94 | 101 | 86 | 9 | -22D | -5 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804220

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY PULSE | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | 1 | Week 1 | 24MAY2004 | -8 | 68 | 107 | 65 | | | | 70 | 110 | 65 | | | |
| | | 102 | Week 2 | 08JUN2004 | -7 | 70 | 107 | 68 | | | | 97 | 103 | 78 | | | |
| | | 103 | Week 12 | 15JUN2004 | 14 | 90 | 116 | 77 | | | | 107 | 100 | 77 | | | |
| | | 106 | Final visit | 24AUG2004 | 84 | 86 | 118 | 86 | | | | 109 | 105 | 90 | | | |
| | | 201 | At randomization | 21OCT2004 | -1 | 90 | 144 | 93 | | | | 89 | 142 | 90 | | | |
| | | 201 | Baseline | 21OCT2004 | 1 | 90 | 144 | 93 | | | | 89 | 142 | 90 | | | |
| | | 223 | Week 6 | 21OCT2004 | 54 | 103 | 103 | 97 | 6 | -41D | -16 | 98 | 106 | 63 | 9 | -36D | -27D |
| | | 223 | Final Visit | 13DEC2004 | 54 | 96 | 103 | 77 | 6 | -41D | -16 | 98 | 106 | 63 | 9 | -36D | -27D |
| | E0119003 | 1 | Screening | 26MAR2004 | -5 | 88 | 128 | 80 | | | | 80 | 130 | 84 | | | |
| | | 102 | Baseline | 09APR2004 | -5 | 88 | 118 | 68 | | | | 84 | 120 | 70 | | | |
| | | 103 | Week 1 | 07APR2004 | 14 | 72 | 127 | 86 | -8 | -10 | -12 | 74 | 130 | 84 | -10 | | -14 |
| | | 106 | Week 2 | 28JUN2004 | 1 | 82 | 142 | 88 | -16D | -1 | 6 | 84 | 140 | 88 | -10 | | 0 |
| | | 201 | At randomization | 28JUN2004 | | 82 | 142 | 88 | -6 | | 8 | 84 | 140 | 88 | | | |
| | | 201 | Baseline | 28JUN2004 | 24 | 80 | 138 | 68 | 0 | -10 | -20D | 80 | 138 | 68 | -2 | | -20D |
| | | 223 | Week 12 | 21JUL2004 | 24 | 82 | 132 | 68 | 0 | -10 | -20D | 80 | 138 | 68 | -2 | | -20D |
| | | 223 | Final Visit | 21JUL2004 | 24 | 82 | 132 | 68 | 0 | -10 | -20D | 80 | 138 | 68 | -2 | | -20D |
| | E0119013 | 1 | Screening | 14JUL2004 | -5 | 84 | 136 | 85 | | | | 82 | 140 | 86 | | | |
| | | 1 | Baseline | 14JUL2004 | -5 | 84 | 136 | 85 | | | | 82 | 140 | 86 | | | |
| | | 103 | Week 2 | 02AUG2004 | 14 | 90 | 116 | 82 | 6 | -20D | -3 | 82 | 112 | 82 | 10 | -28D | -4 |
| | | 106 | Final Visit | 10NOV2004 | 95 | 76 | 114 | 68 | -8 | -2D | -5 | 78 | 112 | 68 | -4 | -6 | -6 |
| | | 201 | At randomization | 10NOV2004 | 1 | 72 | 114 | 68 | -12 | -22D | -17 | 78 | 120 | 68 | -4 | -20D | -18 |
| | | 201 | Baseline | 10NOV2004 | 20 | 72 | 114 | 68 | | | | 78 | 120 | 68 | | | |
| | | 223 | Week 12 | 29NOV2004 | 20 | 68 | 118 | 82 | -4 | 4 | 14 | 84 | 120 | 84 | -8 | 0 | 16 |
| | | 223 | Final Visit | 29NOV2004 | 20 | 68 | 118 | 82 | -4 | 4 | 14 | 84 | 120 | 84 | -8 | 0 | 16 |
| | E0120013 | 1 | Screening | 01FEB2005 | -7 | 50 | 124 | 78 | | | | 80 | 116 | 76 | | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 50 | 124 | 78 | | | | 80 | 116 | 76 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
   UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804221

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | 102 | Week 1 | 15FEB2005 | 7 | 68 | 116 | 76 | 18I | -8 | -8 | 68 | 118 | 78 | -12 | -2 | -2 |
| | | 103 | Week 2 | 22FEB2005 | 14 | 76 | 116 | 68 | 26I | -8 | -10 | 72 | 112 | 72 | -8 | -4 | -4 |
| | | 106 | Week 12 | 03MAY2005 | 84 | 68 | 100 | 70 | 18I | -24D | -8 | 68 | 104 | 70 | -12 | -12 | -6 |
| | | 201 | Final visit | 26JUL2005 | 1 | 76 | 100 | 72 | 26I | -24D | -6 | 76 | 96 | 70 | -4 | -20D | -6 |
| | | 201 | At randomization | 26JUL2005 | 1 | 76 | 100 | 72 | | | | 76 | 96 | 70 | | | |
| | | 201 | Baseline | 26JUL2005 | 85 | 64 | 102 | 68 | | | | 64 | 98 | 64 | | | |
| | | 207 | Week 12 | 18OCT2005 | 197 | 64 | 98 | 68 | -12 | 2 | -4 | 68 | 100 | 64 | -12 | 2 | -6 |
| | | 214 | Week 40 | 09MAY2006 | 288 | 68 | 94 | 64 | -8 | -2 | -8 | 68 | 94 | 60 | -8 | 4 | 0 |
| | | 217 | Week 52 | 01AUG2006 | 372 | 68 | 92 | 64 | -8 | -6 | -8 | 68 | 92 | 60 | -8 | -4 | -10 |
| | | 223 | Week 52 | 22AUG2006 | 393 | 68 | 92 | 66 | -8 | -8 | -6 | 68 | 90L | 60 | -8 | -6 | -10 |
| | | 223 | Final visit | 22AUG2006 | 393 | 68 | 92 | 66 | -8 | -8 | -6 | 68 | 90L | 60 | -8 | -6 | -10 |
| | E0121001 | 1 | Screening | 16AUG2004 | -4 | 71 | 132 | 78 | | | | 79 | 126 | 83 | | | |
| | | 1 | Baseline | 16AUG2004 | -4 | 71 | 132 | 78 | | | | 79 | 126 | 83 | | | |
| | | 106 | Week 12 | 12NOV2004 | 84 | 77 | 110 | 74 | 6 | -27D | | 81 | 124 | 76 | 2 | -12 | |
| | | 201 | Final visit | 07JAN2005 | 1 | 70 | 110 | 76 | -1 | -22D | -2 | 90 | 128 | 76 | 11 | | -7 |
| | | 201 | At randomization | 07JAN2005 | 1 | 70 | 110 | 76 | | | | 90 | 128 | 76 | | | |
| | | 201 | Baseline | 07JAN2005 | 90 | 70 | 116 | 76 | | | | 90 | 128 | 76 | | | |
| | | 211 | Week 28 | 06JUN2005 | 210 | 66 | 114 | 80 | 9 | -4 | 3 | 89 | 140 | 88 | -12 | -10 | 2 |
| | | 211 | Final visit | 04AUG2005 | 210 | 66 | 114 | 80 | -4 | 4 | 4 | 89 | 140 | 88 | -1 | 12 | 12 |
| | E0121007 | 1 | Screening | 11FEB2005 | -6 | 60 | 104 | 58 | | | | 72 | 112 | 74 | | | |
| | | 1 | Baseline | 11FEB2005 | -6 | 60 | 104 | 58 | | | | 72 | 112 | 74 | | | |
| | | 106 | Week 12 | 13MAY2005 | 85 | 84 | 112 | 58 | 24I | 8 | 12 | 96 | 110 | 72 | 24I | -2 | -2 |
| | | 201 | Final visit | 09JUN2005 | 1 | 94 | 120 | 76 | 34I | 16 | 18 | 98 | 112 | 72 | 26I | 0 | -2 |
| | | 201 | At randomization | 09JUN2005 | 1 | 94 | 120 | 76 | | | | 98 | 112 | 72 | | | |
| | | 201 | Baseline | 09JUN2005 | 86 | 94 | 120 | 76 | | | | 98 | 112 | 70 | | | |
| | | 207 | Week 12 | 02SEP2005 | 204 | 66 | 118 | 72 | -28D | -2 | -4 | 55 | 112 | 70 | -43D | 19 | 0 |
| | | 211 | Week 28 | 29DEC2005 | 294 | 60 | 118 | 79 | -34D | 3 | 3 | 71 | 131 | 96 | -27D | 7 | 24 |
| | | 223 | Week 40 | 29MAR2006 | | 72 | 122 | 83 | -22D | 8 | 7 | 61 | 119 | 67 | -37D | 7 | -5 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially clinically important High.
L: Potentially Clinically Important Low. H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804222

Page 230 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121007 | 223 | Final visit | 29MAR2006 | 294 | 72 | 128 | 83 | -22D | 8 | 7 | 61 | 119 | 67 | -37D | 7 | -5 |
| | E0123010 | 1 | Screening | 07JUL2004 | -7 | 80 | 120 | 80 | | | | 80 | 110 | 70 | | | |
| | | 1 | Baseline | 21JAN2005 | -7 | 80 | 120 | 80 | | | | 80 | 110 | 70 | | | |
| | | 106 | Week 12 | 12OCT2004 | 90 | 80 | 120 | 90 | | | | 100 | 130 | 90 | 20I | 20I | 20 |
| | | 201 | Final visit | 09NOV2004 | 1 | 91 | 136 | 88 | 0 | 10 | 10 | 110 | 142 | 94 | 30I | 32I | 24 |
| | | 201 | At randomization | 09NOV2004 | 1 | 91 | 136 | 88 | 11 | 16 | 8 | 110 | 142 | 94 | | | |
| | | 207 | Baseline | 01FEB2005 | 85 | 91 | 130 | 98 | | | | 82 | 120 | 80 | | | |
| | | 211 | Week 28 | 23MAY2005 | 196 | 60 | 100 | 70 | -31D | -6 | 2 | 78 | 110 | 70 | -28D | -22D | -14 |
| | | 214 | Week 40 | 17AUG2005 | 282 | 52 | 120 | 80 | -33D | -36D | -18 | 88 | 130 | 70 | -32D | -32D | -24D |
| | | 223 | Week 52 | 19OCT2005 | 345 | 64 | 124 | 82 | -39D | -16 | -8 | 88 | 130 | 98 | -22D | -12 | -4 |
| | | 223 | Final visit | 19OCT2005 | 345 | 64 | 124 | 82 | -27D | -12 | -6 | 80 | 130 | 90 | -30D | -12 | -4 |
| | E0123013 | 1 | Screening | 26AUG2004 | -7 | 56 | 110 | 70 | | | | 60 | 120 | 80 | | | |
| | | 102 | Baseline | 28SEP2004 | 1 | 56 | 110 | 70 | | | | 64 | 110 | 80 | | | |
| | | 106 | Week 12 | 15DEC2004 | 104 | 60 | 110 | 78 | | | | 84 | 120 | 80 | 24I | -10 | 0 |
| | | 201 | Final visit | 21JAN2005 | 1 | 44L | 110 | 80 | 20I | 0 | 0 | 60 | 120 | 80 | 10 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | 44L | 110 | 80 | -12 | 0 | 10 | 60 | 120 | 80 | | | |
| | | 207 | Baseline | 14APR2005 | 84 | 80 | 104 | 70 | | | | 68 | 120 | 78 | | | |
| | | 211 | Week 28 | 09AUG2005 | 201 | 52 | 112 | 82 | 36I | -6 | -10 | 68 | 120 | 80 | 20I | -10 | -2 |
| | | 211 | Week 28 | 26OCT2005 | 26 | 72 | 118 | 84 | 8 | 2 | -2 | 68 | 120 | 80 | 8 | -10 | -10 |
| | | 223 | Final visit | 14DEC2005 | 328 | 72 | 118 | 74 | 28I | 8 | -6 | 80 | 110 | 70 | 20I | -10 | -10 |
| | E0127003 | 103 | Week 1 | 15NOV2004 | -9 | 68 | 110 | 68 | | | | 64 | 104 | 64 | | | |
| | | 103 | Week 2 | 08DEC2004 | 14 | 68 | 104 | 62 | | | | 64 | 104 | 68 | | | |
| | | 106 | Week 12 | 16FEB2005 | 84 | 80 | 104 | 72 | | | | 92 | 102 | 70 | | | |
| | | 106 | Final visit | 16FEB2005 | 84 | 80 | 104 | 72 | | | | 84 | 102 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS (BP) (SYS)=MMHG.  DIA (BP) (DIA)=MMHG.  PULSE=BPM.
L: Potentially clinically important Low.  H: Potentially clinically important High.
L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804223

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 207 | Week 12 | 10JUN2005 | 87 | 76 | 108 | 70 | -4 | 4 | -2 | 80 | 102 | 74 | -4 | 0 | 4 |
| | | 211 | Week 28 | 30SEP2005 | 199 | 72 | 108 | 72 | -8 | 4 | 0 | 76 | 106 | 74 | -8 | 4 | 4 |
| | | 214 | Week 40 | 22DEC2005 | 282 | 68 | 112 | 74 | -12 | 8 | 8 | 64 | 110 | 72 | -20D | 8 | -2 |
| | | 217 | Week 52 | 19MAR2006 | 478 | 80 | 108 | 74 | -0 | 0 | 8 | 76 | 112 | 78 | -8 | 14 | -2 |
| | | 219 | Week 68 | 06JUL2006 | 534 | 80 | 108 | 74 | -0 | 4 | 2 | 76 | 112 | 74 | -8 | 10 | -2 |
| | | 223 | Week 84 | 31AUG2006 | 534 | 64 | 108 | 72 | -16D | 4 | 0 | 64 | 106 | 74 | -20D | 4 | 4 |
| | | 223 | Final visit | 31AUG2006 | 534 | 64 | 108 | 72 | -16D | 4 | 0 | 64 | 106 | 74 | -20D | 4 | 4 |
| | E0128005 | 1 | | 08FEB2005 | -9 | 56 | 150 | 100 | | | | 66 | 152 | 100 | | | |
| | | 103 | Week 2 | 04MAR2005 | 15 | 70 | 132 | 92 | | | | 60 | 134 | 92 | | | |
| | | 201 | Final visit | 16MAY2005 | 1 | 58 | 126 | 92 | | | | 60 | 130 | 94 | | | |
| | | 201 | Randomization | 16MAY2005 | 1 | 58 | 126 | 92 | | | | 60 | 130 | 92 | | | |
| | | 201 | Baseline | 16MAY2005 | 1 | 62 | 126 | 90 | | | | 60 | 130 | 92 | | | |
| | | 207 | Week 12 | 11AUG2005 | 88 | 62 | 130 | 90 | 0 | 4 | 0 | 58 | 130 | 92 | -2 | 0 | -2 |
| | | 211 | Week 28 | 28NOV2005 | 197 | 58 | 130 | 98 | -4 | 4 | 8 | 58 | 150 | 102 | -2 | 20I | 10 |
| | | 223 | Week 28 | 07DEC2005 | 226 | 50 | 120 | 88 | -8 | -6 | -4 | 58 | 124 | 90 | -2 | -6 | -4 |
| | | 223 | Final visit | 27DEC2005 | 226 | 50 | 120 | 88 | -8 | -6 | -4 | 58 | 124 | 90 | -2 | -6 | -4 |
| | E0128006 | 1 | Screening | 29JUN2005 | -7 | 78 | 126 | 76 | | | | 74 | 126 | 78 | | | |
| | | 103 | Baseline | 22JUL2005 | -7 | 74 | 136 | 76 | | | | 76 | 136 | 86 | | | |
| | | 103 | Week 2 | 22JUL2005 | 16 | 88 | 136 | 86 | 6 | 10 | 10 | 90 | 136 | 86 | 6 | 6 | 8 |
| | | 106 | At randomization | 03OCT2005 | 1 | 88 | 142 | 86 | | | | 90 | 142 | 88 | | | |
| | | 201 | Final visit | 03OCT2005 | 1 | 88 | 142 | 86 | 10 | 16 | 10 | 90 | 142 | 88 | 16I | 16 | 10 |
| | | 201 | Randomization | 03OCT2005 | 1 | 88 | 142 | 86 | | | | 90 | 142 | 88 | | | |
| | | 201 | Baseline | 03OCT2005 | 1 | 80 | 120 | 82 | | | | 78 | 120 | 78 | | | |
| | | 223 | Week 12 | 31OCT2005 | 29 | 80 | 120 | 82 | -8 | -22D | -4 | 78 | 120 | 78 | -12 | -22D | -10 |
| | | 223 | Final visit | 31OCT2005 | 29 | 80 | 120 | 82 | -8 | -22D | -4 | 78 | 120 | 78 | -12 | -22D | -10 |
| QTP / LI | E0005027 | 1 | Screening | 08JUN2004 | -7 | 72 | 126 | 80 | | | | 76 | 112 | 80 | | | |
| | | 102 | Baseline | 08JUN2004 | -7 | 72 | 126 | 80 | | | | 76 | 112 | 80 | | | |
| | | 103 | Week 1 | 24JUN2004 | 9 | 72 | 124 | 76 | -0 | -0 | -4 | 64 | 118 | 80 | -12 | 6 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 21 | 68 | 124 | 84 | -4 | -0 | 4 | 84 | 130 | 82 | 8 | 18 | 2 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
     UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
     L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low. H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804224

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005027 | 106 | Week 12 | 07SEP2004 | 84 | 68 | 104 | 60 | -4 | -22D | -20D | 76 | 110 | 60 | 0 | -2 | -20D |
| | | 201 | Final visit | 05OCT2004 | 1 | 76 | 120 | 74 | | -6 | -6 | 76 | 116 | 78 | 0 | 4 | -2 |
| | | 201 | At randomization | 05OCT2004 | 1 | 76 | 120 | 74 | | | | 76 | 116 | 78 | | | |
| | | 207 | Baseline | 07MAR2005 | 1 | 76 | 114 | 74 | | | | 84 | 116 | 80 | | | |
| | | 211 | Week 28 | 06JAN2005 | 92 | 84 | 114 | 76 | 0 | -6 | 0 | 84 | 116 | 80 | 8 | -6 | 2 |
| | | 211 | Week 40 | 09MAY2005 | 217 | 80 | 120 | 76 | 8 | 2 | 2 | 76 | 126 | 80 | 8 | 10 | 2 |
| | | 223 | Final visit | 02AUG2005 | 302 | 80 | 122 | 76 | 8 | 2 | 2 | 76 | 126 | 80 | 8 | 10 | 2 |
| | | 223 | | 02AUG2005 | 302 | 80 | 122 | 78 | 4 | 2 | 4 | 76 | 126 | 80 | 0 | 10 | 2 |
| | E0005048 | 1 | Screening | 07SEP2004 | -3 | 64 | 128 | 88 | | | | 60 | 150 | 90 | | | |
| | | | Baseline | 07SEP2004 | -3 | 64 | 128 | 88 | | | | 60 | 150 | 90 | | | |
| | | 106 | Week 12 | 08DEC2004 | 89 | 72 | 126 | 80 | 8 | -2 | -2 | 82 | 138 | 94 | 12 | -12 | -4 |
| | | 201 | Final visit | 02MAR2005 | 1 | 80 | 146 | 90 | 12I | 18 | | 82 | 134 | 88 | 22I | -8 | -4 |
| | | 201 | At randomization | 02MAR2005 | 1 | 80 | 146 | 90 | 16I | 18 | -2 | 76 | 142 | 88 | 16I | -8 | -2 |
| | | 207 | Baseline | 01JUN2005 | 92 | 80 | 142 | 90 | -2 | -4 | -8 | 76 | 138 | 98 | -4 | -4 | 10 |
| | | 211 | Week 28 | 20SEP2005 | 203 | 78 | 134 | 82 | -2 | -12 | -8 | 72 | 136 | 88 | -4 | -6 | 0 |
| | | 211 | Final visit | 20SEP2005 | 203 | 78 | 134 | 82 | -2 | -12 | -8 | 72 | 136 | 88 | -4 | -6 | 0 |
| | E0005061 | 1 | Screening | 26APR2005 | -7 | 76 | 130 | 88 | | | | 76 | 126 | 70 | | | |
| | | | Baseline | 26APR2005 | -7 | 76 | 130 | 88 | | | | 76 | 126 | 70 | | | |
| | | 102 | Week 1 | 10MAY2005 | 14 | 84 | 132 | 82 | -8 | 2 | -6 | 80 | 126 | 80 | -4 | 0 | 10 |
| | | 106 | Week 12 | 27JUL2005 | 85 | 72 | 124 | 76 | 8 | -6 | -12 | 72 | 130 | 74 | -8 | 2I | 18 |
| | | 201 | Final visit | 30AUG2005 | 1 | 84 | 124 | 78 | 4 | -6 | -10 | 84 | 132 | 80 | 8 | 16 | 4 |
| | | 201 | At randomization | 30AUG2005 | 1 | 84 | 124 | 78 | | | | 84 | 132 | 80 | | | |
| | | 214 | Baseline | 07MAR2006 | 190 | 86 | 124 | 98 | -14 | 16 | 12 | 84 | 132 | 80 | -6 | 6 | 8 |
| | | 214 | Week 40 | 06JUN2006 | 281 | 61 | 124 | 79 | -23D | 0 | 1 | 75 | 134 | 85 | -9 | 6 | 5 |
| | | 223 | Week 52 | 29AUG2006 | 365 | 70 | 118 | 74 | -14 | -6 | -4 | 80 | 122 | 78 | -4 | -10 | -2 |
| | | 223 | Final visit | 29AUG2006 | 365 | 70 | 118 | 74 | -14 | -6 | -10 | 80 | 122 | 78 | -4 | -10 | -2 |

KEY:  SYS= SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS= mmHG.  DIA=mmHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804225

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0005066 | 1 | Screening | 18MAY2005 | -7 | 72 | 122 | 84 | | | | 80 | 118 | 80 | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | 72 | 122 | 84 | | | | 80 | 118 | 80 | | | |
| | | 102 | Week 1 | 01JUN2005 | 7 | 80 | 134 | 86 | 8 | 12 | 2 | 78 | 132 | 86 | -2 | 14 | 6 |
| | | 106 | Week 2 | 07JUN2005 | 13 | 68 | 134 | 84 | | 2 | -1 | 76 | 122 | 76 | -6 | -4 | -4 |
| | | 106 | Week 12 | 17AUG2005 | 86 | 76 | 124 | 83 | 4 | -12 | -14 | 76 | 110 | 68 | -4 | -8 | -12 |
| | | 201 | Final visit | 14SEP2005 | 1 | 76 | 110 | 70 | | | | 76 | 104 | 68 | | | |
| | | 201 | At randomization | 14SEP2005 | 1 | 96 | 110 | 70 | 15I | 14 | 13 | 96 | 104 | 68 | 21I | 17 | 18 |
| | | 207 | Baseline | 07DEC2005 | 85 | 76 | 124 | 83 | | | | 74 | 128 | 86 | | | |
| | | 223 | Week 12 | 04JAN2006 | 113 | 74 | 128 | 76 | 0 | 22I | 6 | 74 | 128 | 72 | -2 | 24I | 4 |
| | | 223 | Final visit | 04JAN2006 | 113 | 76 | 132 | 76 | | | | 74 | 128 | 72 | -2 | 24I | 4 |
| | E0006004 | 1 | Screening | 13MAY2004 | -5 | 68 | 120 | 74 | | | | 72 | 118 | 74 | | | |
| | | 1 | Baseline | 13MAY2004 | -5 | 68 | 120 | 74 | | | | 72 | 118 | 74 | | | |
| | | 102 | Week 1 | 25MAY2004 | 7 | 72 | 122 | 74 | 4 | -8 | -4 | 72 | 110 | 74 | 0 | -8 | -4 |
| | | 201 | Final visit | 12AUG2004 | 1 | 76 | 116 | 74 | 8 | -4 | 0 | 80 | 116 | 74 | 8 | -4 | -0 |
| | | 201 | At randomization | 12AUG2004 | 1 | 76 | 116 | 74 | | | | 80 | 116 | 74 | | | |
| | | 207 | Baseline | 02NOV2004 | 83 | 60 | 112 | 60 | | | | 66 | 110 | 60 | | | |
| | | 223 | Week 12 | 02MAR2005 | 203 | 60 | 110 | 60 | -16D | -4 | -14 | 62 | 110 | 60 | -20D | -6 | -14 |
| | | 223 | Final visit | 02MAR2005 | 203 | 60 | 110 | 60 | -16D | -6 | -6 | 62 | 108 | 68 | -18D | -8 | -6 |
| | E0006049 | 1 | Screening | 21MAR2005 | -7 | 62 | 110 | 74 | | | | 64 | 112 | 78 | | | |
| | | 1 | Baseline | 06APR2005 | 9 | 82 | 100 | 70 | | | | 80 | 100 | 70 | | | |
| | | 103 | Week 2 | 11APR2005 | 14 | 68 | 122 | 76 | 20I | -10 | -4 | 70 | 124 | 76 | 18I | -10 | -8 |
| | | 106 | Week 12 | 21JUN2005 | 85 | 74 | 102 | 74 | 6 | -8 | 2 | 76 | 104 | 74 | 6 | -8 | -2 |
| | | 201 | Final visit | 27JUL2005 | 1 | 68 | 118 | 74 | 12 | -8 | 0 | 72 | 120 | 78 | 12 | -8 | 0 |
| | | 201 | At randomization | 27JUL2005 | 1 | 68 | 118 | 74 | | | | 72 | 120 | 78 | | | |
| | | 207 | Baseline | 08NOV2005 | 105 | 68 | 120 | 70 | 0 | 0 | -4 | 72 | 120 | 78 | -4 | 0 | -6 |
| | | 211 | Week 28 | 20FEB2006 | 209 | 76 | 116 | 74 | 8 | -2 | 0 | 80 | 116 | 74 | 8 | -4 | -4 |

KEY:     SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
         SYS=SYSTOLIC BP, DIA=DIASTOLIC BP, PULSE=BPM.
   UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804226

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG FROM BASELINE PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG FROM BASELINE PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006049 | 211 | Final visit | 20FEB2006 | 209 | 76 | 116 | 74 | 8 | -2 | 0 | 80 | 116 | 74 | 8 | -4 | -4 |
| | E0007033 | 1 | Screening | 16SEP2004 | -7 | 79 | 126 | 86 | | | | 74 | 133 | 90 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 79 | 126 | 86 | | | | 74 | 133 | 90 | | | |
| | | 103 | Week 2 | 16OCT2004 | 21 | 80 | 130 | 76 | 1 | 4 | -10 | 94 | 126 | 81 | 20I | -7 | -9 |
| | | 106 | Week 12 | 22DEC2004 | 90 | 85 | 148 | 86 | 6 | 22I | 0 | 83 | 139 | 79 | 9 | 6 | -11 |
| | | 201 | Final visit | 22FEB2005 | 1 | 59 | 125 | 77 | -20D | -1 | -9 | 70 | 122 | 79 | -4 | -11 | -11 |
| | | 201 | At randomization | 22FEB2005 | 1 | 59 | 125 | 77 | | | | 70 | 122 | 79 | | | |
| | | 223 | Baseline | 22FEB2005 | 1 | 59 | 125 | 77 | | | | 70 | 122 | 79 | | | |
| | | 223 | Week 12 | 03MAR2005 | 10 | 80 | 135 | 83 | 21I | 10 | 6 | 90 | 125 | 79 | 20I | 3 | 0 |
| | | 223 | Final visit | 03MAR2005 | 10 | 80 | 135 | 83 | 21I | 10 | 6 | 90 | 125 | 79 | 20I | 3 | 0 |
| | E0007037 | 1 | Screening | 23SEP2004 | -7 | 66 | 132 | 65 | | | | 85 | 109 | 60 | | | |
| | | 1 | Baseline | 23SEP2004 | -7 | 66 | 132 | 65 | | | | 85 | 109 | 60 | | | |
| | | 106 | Week 12 | 27DEC2004 | 88 | 89 | 130 | 64 | 23I | -12 | -1 | 87 | 125 | 77 | 2 | 16I | 17 |
| | | 201 | Final visit | 17MAR2005 | 168 | 85 | 125 | 84 | 19I | -7 | 19 | 89 | 129 | 82 | 4 | 20I | 22 |
| | | 201 | At randomization | 17MAR2005 | 168 | 85 | 125 | 84 | | | | 89 | 129 | 82 | | | |
| | | 207 | Week 12 | 09JUN2005 | 84 | 83 | 125 | 61 | -2 | -2D | -23D | 86 | 118 | 82 | -3 | -11 | 0 |
| | | 214 | Week 40 | 28DEC2005 | 286 | 68 | 117 | 65 | -17D | -20D | -12D | 81 | 117 | 77 | -18 | -18 | -9 |
| | | 217 | Week 52 | 14MAR2006 | 362 | 68 | 117 | 69 | -19D | -8 | -15 | 86 | 125 | 71 | -3 | -14 | -11 |
| | | 219 | Week 68 | 06JUL2006 | 476 | 83 | 108 | 61 | -2 | -17 | -23D | 89 | 132 | 76 | 0 | 3 | -6 |
| | | 223 | Final visit | 31AUG2006 | 532 | 74 | 125 | 44L | -2 | -17 | -23D | 83 | 118 | 70 | 3 | 3 | -6 |
| | E0008004 | 1 | Screening | 19MAY2004 | -7 | 80 | 113 | 75 | | | | 81 | 118 | 88 | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | 80 | 113 | 75 | | | | 81 | 118 | 88 | | | |
| | | 106 | Week 12 | 18AUG2004 | 87 | 86 | 125 | 62 | 6 | 12 | -13 | 84 | 128 | 70 | 3 | 10 | -18 |
| | | 109 | Week 24 | 10NOV2004 | 168 | 86 | 130 | 72 | 6 | 17 | -3 | 90 | 128 | 70 | 9 | 10 | -18 |
| | | 201 | Final visit | 02FEB2005 | 1 | 122H | 92 | 67 | 42I | -21D | -8 | 106 | 100 | 82 | 25I | -18 | -6 |
| | | 201 | At randomization | 02FEB2005 | 1 | 122H | 92 | 67 | 42I | -21D | -8 | 106 | 100 | 82 | 25I | -18 | -6 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE,    DIA= DIASTOLIC BLOOD PRESSURE,
       UNITS: SYSTOLIC BP: SYS= mmHG,   DIASTOLIC BP: DIA= mmHG,   PULSE= BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804227

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STAND CHG PULSE | STAND CHG SYS | STAND CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0008004 | 201 | Baseline | 02FEB2005 | 1 | 122H | 92 | 67 | | | | 106 | 100 | 82 | | | |
| | E0014007 | 1 | Screening | 09AUG2004 | -2 | 61 | 127 | 89 | | | | 65 | 130 | 88 | | | |
| | | 1 | Baseline | 09AUG2004 | -2 | 63 | 127 | 69 | | | | 87 | 114 | 81 | | | |
| | | 102 | Baseline | 18AUG2004 | -2 | 72 | 103 | 68 | | | | 83 | 114 | 81 | | | |
| | | 103 | Week 2 | 23AUG2004 | 12 | 65 | 111 | 72 | 11 | -24D | -21D | 103 | 116 | 91 | 22I | -16 | -7 |
| | | 106 | Week 12 | 03NOV2004 | 84 | 85 | 113 | 83 | 4 | -16 | -17 | 86 | 125 | 96 | 18I | -16 | -6 |
| | | 201 | Final visit | 29NOV2004 | 1 | 73 | 121 | 82 | 24I | -14 | -6 | 86 | 125 | 96 | 38I | -14 | -6 |
| | | 201 | At randomization | 29DEC2004 | 1 | 73 | 121 | 82 | 12 | -6 | -7 | 86 | 129 | 93 | 21I | -5 | 8 |
| | | 201 | Baseline | 29DEC2004 | 1 | 74 | 124 | 86 | | | | 86 | 129 | 93 | | | |
| | | 207 | Week 12 | 23MAR2005 | 85 | 74 | 124 | 86 | 1 | 3 | 4 | 86 | 129 | 93 | 0 | 4 | -3 |
| | | 207 | Final visit | 23MAR2005 | 85 | 74 | 124 | 86 | 1 | 3 | 4 | 86 | 129 | 93 | 0 | 4 | -3 |
| | E0014016 | 1 | Screening | 08JUL2005 | -7 | 66 | 103 | 73 | | | | 76 | 102 | 69 | | | |
| | | 1 | Baseline | 08JUL2005 | -7 | 66 | 103 | 73 | | | | 76 | 102 | 69 | | | |
| | | 102 | Week 2 | 29JUL2005 | 15 | 90 | 118 | 74 | 41I | 9 | 0 | 129 | 134 | 74 | 44I | 31I | 20 |
| | | 103 | Week 12 | 05OCT2005 | 82 | 78 | 123 | 71 | 24I | 35I | 11 | 110 | 124 | 84 | 2 | 32I | 5 |
| | | 106 | Final visit | 28DEC2005 | 1 | 78 | 124 | 71 | 31I | 20I | 11 | 100 | 112 | 88 | 34I | 22I | 15 |
| | | 201 | At randomization | 28DEC2005 | 1 | 78 | 124 | 71 | 12 | 21I | -2 | 100 | 112 | 88 | 24I | 10 | 19 |
| | | 201 | Baseline | 20MAR2006 | 83 | | | | | | | 101 | 133 | 88 | | | |
| | | 207 | Week 12 | 16JUL2006 | 199 | 92 | 132 | 82 | 14 | 8 | 11 | 101 | 133 | 88 | 1 | 21I | 0 |
| | | 211 | Week 28 | 16JUL2006 | 107 | | | | | | | 107 | 129 | 89 | 7 | 17 | 1 |
| | | 223 | Final visit | 16AUG2006 | 232 | 93 | 133 | 82 | 15I | 9 | 11 | 107 | 129 | 89 | | | |
| | E0016015 | 1 | Screening | 18NOV2004 | -5 | 80 | 108 | 74 | | | | 80 | 125 | 83 | | | |
| | | 1 | Baseline | 18NOV2004 | -5 | 80 | 100 | 74 | | | | 100 | 106 | 70 | | | |
| | | 103 | Week 2 | 10DEC2004 | 17 | 78 | 112 | 71 | -2 | 4 | -3 | 92 | 122 | 74 | 12 | -3 | -9 |
| | | 106 | Week 12 | 18FEB2005 | 87 | 70 | 114 | 68 | -10 | 6 | -6 | 82 | 110 | 70 | -2 | -15 | -13 |
| | | 201 | Final visit | 10MAR2005 | 1 | 74 | 121 | 69 | -6 | 13 | -5 | 78 | 124 | 72 | -2 | -1 | -11 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804228

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0016015 | 201 | At randomization | 10MAR2005 | 1 | 74 | 121 | 69 | | | | 78 | 124 | 72 | | | |
| | | 201 | Baseline | 10MAR2005 | 1 | 74 | 121 | 69 | | | | 78 | 124 | 72 | | | |
| | | 207 | Week 12 | 02JUN2005 | 85 | 86 | 119 | 87 | 12 | -2 | 18 | 101 | 126 | 87 | 23I | 2 | 15 |
| | | 211 | Week 28 | 27MAY2005 | 202 | 68 | 118 | 70 | -6 | -3 | 0 | 80 | 116 | 71 | 3D | 0 | 0 |
| | | 217 | Week 52 | 13DEC2005 | 279 | 75 | 107 | 63 | 1 | -14 | -6 | 82 | 110 | 70 | -1 | -14 | -1 |
| | | 219 | Week 68 | 07MAR2006 | 363 | 78 | 106 | 69 | 4 | -15 | 0 | 90 | 121 | 75 | 12 | -3 | -2 |
| | | 223 | | 29JUN2006 | 477 | 81 | 113 | 85 | 7 | -8 | 16 | 83 | 95 | 85 | 5 | -3 | 13 |
| | | 223 | Final visit | 28AUG2006 | 537 | 81 | 122 | 88 | 7 | 1 | 19 | 83 | 117 | 85 | 5 | -7 | 13 |
| | E0017002 | 1 | Screening | 01FEB2005 | -6 | 102 | 131 | 83 | | | | 109 | 132 | 71 | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | 102 | 131 | 83 | | | | 109 | 132 | 71 | | | |
| | | 103 | Week 2 | 21FEB2005 | 16 | 94 | 131 | 77 | -8 | 0 | -6 | 110 | 137 | 82 | -9 | 5 | 11 |
| | | 201 | Final visit | 06MAY2005 | 1 | 93 | 128 | 78 | -9 | -3 | -5 | 111 | 139 | 86 | 2 | 7 | 15 |
| | | 201 | At randomization | 06MAY2005 | 1 | 93 | 128 | 78 | | | | 111 | 139 | 86 | | | |
| | | 207 | Baseline | 27JUL2005 | 83 | 46L | 114 | 78 | -47D | -14 | -2 | 52 | 123 | 76 | -59D | -16 | -14 |
| | | 211 | Week 28 | 15NOV2005 | 194 | 63 | 131 | 89 | -30D | 0 | 11 | 66 | 134 | 81 | -38D | -5 | -5 |
| | | 214 | Week 40 | 07FEB2006 | 278 | 61 | 138 | 85 | -32D | 10 | 8 | 69 | 122 | 81 | -45D | -17 | -6 |
| | | 223 | | 22AUG2006 | 474 | 53 | 131 | 81 | -35D | 3 | 7 | 91 | 126 | 98 | -20D | -16 | -3 |
| | | 223 | Final visit | 22AUG2006 | 474 | 58 | 131 | 83 | -35D | 3 | 5 | 91 | 126 | 98 | -20D | -13 | 12 |
| | E0018014 | 1 | Screening | 25AUG2004 | -6 | 80 | 128 | 74 | | | | 80 | 130 | 80 | | | |
| | | 1 | Baseline | 25AUG2004 | -6 | 80 | 128 | 74 | | | | 80 | 130 | 80 | | | |
| | | 102 | Week 1 | 08SEP2004 | 8 | 80 | 130 | 84 | -0 | 2 | 10 | 82 | 128 | 80 | 2 | -2 | 2 |
| | | 103 | Week 2 | 16SEP2004 | 16 | 70 | 120 | 70 | -10 | -8 | -4 | 72 | 120 | 74 | -8 | -10 | -6 |
| | | 201 | Final visit | 20JAN2005 | 84 | 68 | 118 | 80 | -12 | -2 | 6 | 86 | 120 | 82 | -6 | -10 | 2 |
| | | 201 | At randomization | 20JAN2005 | 1 | 84 | 118 | 80 | | | | 86 | 120 | 82 | | | |
| | | 201 | Baseline | 20JAN2005 | 1 | 84 | 118 | 80 | | | | 86 | 120 | 82 | | | |
| | | 207 | Week 12 | 12APR2005 | 83 | 68 | 112 | 72 | -16D | -6 | -8 | 70 | 116 | 78 | -16D | -4 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially clinically important Low.  H: Potentially clinically important High.
L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804229

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018014 | 211 | Week 28 | 03AUG2005 | 196 | 70 | 114 | 82 | -14 | -4 | -4 | 76 | 110 | 80 | -10 | -10 | -2 |
| | | 214 | Week 40 | 25OCT2005 | 279 | 72 | 112 | 82 | -12 | 4 | 2 | 96 | 124 | 88 | 4 | 4 | 6 |
| | | 214 | Final visit | 25OCT2005 | 279 | 72 | 122 | 82 | -12 | 4 | 2 | 96 | 124 | 88 | 4 | 4 | 6 |
| | E0018022 | 1 | Week 1 | 18OCT2004 | -17 | 60 | 124 | 80 | | | | 80 | 120 | 78 | | | |
| | | 102 | Week 1 | 10NOV2004 | 6 | 80 | 120 | 80 | | | | 76 | 122 | 84 | | | |
| | | 103 | Week 2 | 17NOV2004 | 13 | 72 | 134 | 86 | | | | 80 | 132 | 88 | | | |
| | | 106 | Week 12 | 22FEB2005 | 82 | 84 | 134 | 84 | | | | 88 | 140 | 80 | | | |
| | | 106 | Final visit | 22FEB2005 | 1 | 80 | 134 | 90 | | | | 84 | 134 | 90 | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | 80 | 134 | 90 | | | | 84 | 134 | 90 | | | |
| | | 201 | Baseline | 22FEB2005 | | 80 | 134 | 90 | | | | 84 | 134 | 90 | | | |
| | | 201 | Week 28 | 13MAY2005 | 85 | 90 | 134 | 90 | 10 | -4 | -0 | 72 | 136 | 82 | -6 | -2 | 2 |
| | | 214 | Week 28 | 13SEP2005 | 205 | 85 | 134 | 86 | -8 | 0 | -0 | 72 | 136 | 82 | -12 | -8 | -8 |
| | | 217 | Week 40 | 29NOV2005 | 281 | 80 | 130 | 88 | 0 | -4 | -10 | 80 | 134 | 84 | -4 | -0 | -6 |
| | | 217 | Week 52 | 22FEB2006 | 366 | 80 | 130 | 80 | 0 | -4 | -2 | 80 | 130 | 86 | -2 | 4 | -12 |
| | | 219 | Week 68 | 21JUN2006 | 485 | 80 | 130 | 86 | -8 | -24D | -10 | 80 | 130 | 86 | -14 | -14 | -12 |
| | | 223 | Week 84 | 17AUG2006 | 542 | 72 | 130 | 86 | -8 | -4 | -4 | 80 | 130 | 86 | -6 | -4 | -4 |
| | | 223 | Final visit | 17AUG2006 | 542 | 72 | 130 | 86 | -8 | -4 | -4 | 80 | 130 | 86 | -4 | -4 | -4 |
| | E0018025 | 1 | Screening | 16NOV2004 | -6 | 60 | 116 | 76 | | | | 100 | 120 | 80 | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 60 | 116 | 76 | | | | 80 | 120 | 80 | | | |
| | | 102 | Week 1 | 29NOV2004 | 7 | 80 | 120 | 84 | 20I | -16 | 8 | 80 | 122 | 84 | -20D | -20D | -4 |
| | | 103 | Week 2 | 07DEC2004 | 15 | 72 | 100 | 64 | 12 | 6 | -12 | 100 | 100 | 70 | -20D | 2 | -10 |
| | | 106 | Week 12 | 15FEB2005 | 85 | 72 | 122 | 84 | 12 | 8 | 8 | 80 | 122 | 86 | -20D | -24D | 6 |
| | | 106 | Final visit | 15FEB2005 | 85 | 72 | 122 | 84 | 12 | 8 | 8 | 76 | 122 | 86 | -24D | 2 | 6 |
| | | 201 | Week 12 | 17MAR2005 | 3 | 60 | 118 | 72 | -12 | -12 | -12 | 64 | 120 | 80 | -12 | -2 | -6 |
| | | 207 | Week 12 | 01JUN2005 | 87 | 64 | 110 | 70 | -8 | -14 | -14 | 72 | 112 | 82 | -4 | -10 | -14 |
| | | 207 | Final visit | 09JUN2005 | 87 | 64 | 110 | 70 | -8 | -12 | -14 | 72 | 112 | 82 | -4 | -10 | -14 |
| | E0020024 | 1 | Screening | 25MAY2004 | -7 | 60 | 150 | 98 | | | | 68 | 160 | 104 | | | |
| | | 1 | Baseline | 25MAY2004 | -7 | 60 | 150 | 98 | | | | 68 | 160 | 104 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
        UNITS:  SYSTOLIC B / SYS=MMHG  DIA: L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804230

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | 103 | Week 2 | 16JUN2004 | 15 | 80 | 146 | 98 | 20I | -4 | 0 | 88 | 150 | 100 | 20I | -10 | -4 |
| | | 106 | Week 12 | 25AUG2004 | 85 | 68 | 124 | 80 | 8 | -26D | -18 | 72 | 130 | 84 | 4 | -30D | -20D |
| | | 109 | Week 24 | 11NOV2004 | 163 | 76 | 136 | 90 | 16I | -14 | -8 | 84 | 136 | 92 | 16I | -24D | -12 |
| | | 201 | Final visit | 08FEB2005 | 1 | 88 | 130 | 82 | 28I | -20D | -16 | 92 | 134 | 90 | 24I | -26D | -14 |
| | | 201 | At randomization | 08FEB2005 | 1 | 88 | 130 | 80 | | | | 92 | 134 | 90 | | | |
| | | 201 | Baseline | 08FEB2005 | 1 | 88 | 146 | 80 | | | | 92 | 146 | 90 | | | |
| | | 207 | Week 12 | 03MAY2005 | 85 | 68 | 138 | 98 | -20D | 16 | -2 | 88 | 146 | 88 | -4 | 12 | -2 |
| | | 223 | Week 12 | 23JUN2005 | 70 | 100 | 136 | 80 | 12 | 8 | 16 | 108 | 132 | 88 | 16I | -2 | 8 |
| | | 223 | Final visit | 27JUN2005 | 140 | 100 | 138 | 98 | 12 | 8 | 16 | 108 | 132 | 98 | 16I | -2 | 8 |
| | E0021011 | 1 | Screening | 21JUL2004 | -7 | 80 | 140 | 76 | | | | 82 | 142 | 74 | | | |
| | | 103 | Week 2 | 11AUG2004 | 14 | 64 | 114 | 72 | -12 | 0 | 0 | 76 | 118 | 74 | -8 | -4 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 84 | 68 | 114 | 76 | -16D | -26D | -4 | 76 | 114 | 74 | -6 | -24D | 0 |
| | | 201 | Final visit | 22NOV2004 | 1 | 64 | 118 | 76 | -12 | -26D | 0 | 64 | 114 | 74 | -18D | -28D | 0 |
| | | 201 | At randomization | 22NOV2004 | 1 | 64 | 114 | 76 | | | | 64 | 114 | 74 | | | |
| | | 207 | Week 12 | 16FEB2005 | 87 | 60 | 142 | 62 | -8 | 28I | -14 | 60 | 138 | 62 | -4 | 24I | -12 |
| | | 207 | Final visit | 16FEB2005 | 87 | 60 | 142 | 62 | -8 | 28I | -14 | 60 | 138 | 62 | -4 | 24I | -12 |
| | E0021013 | 1 | Screening | 09SEP2004 | -7 | 70 | 112 | 66 | | | | 90 | 116 | 74 | | | |
| | | 1 | Baseline | 09SEP2004 | -7 | 70 | 112 | 66 | | | | 90 | 116 | 74 | | | |
| | | 103 | Week 2 | 30SEP2004 | 14 | 90 | 112 | 68 | 20I | 8 | 2 | 82 | 116 | 72 | -8 | 20I | -2 |
| | | 106 | Week 12 | 03MAR2005 | 84 | 84 | 126 | 76 | 14 | 14 | 10 | 72 | 124 | 76 | -14 | 8 | 4 |
| | | 109 | Week 24 | 26MAY2005 | 168 | 78 | 124 | 72 | 8 | 12 | 8 | 76 | 120 | 72 | -14 | 4 | -2 |
| | | 201 | Final visit | 26MAY2005 | 1 | 78 | 124 | 72 | | | | 76 | 120 | 72 | | | |
| | | 201 | At randomization | 26MAY2005 | 1 | 76 | 124 | 72 | | | | 76 | 120 | 72 | | | |
| | | 223 | Baseline | 23JUN2005 | 29 | 64 | 120 | 70 | -14 | -4 | -2 | 64 | 120 | 68 | -12 | 0 | -4 |
| | | 223 | Week 12 | 23JUN2005 | 29 | 64 | 120 | 70 | -14 | -4 | -2 | 64 | 120 | 68 | -12 | 0 | -4 |
| | E0022021 | 1 | Screening | 07APR2005 | -6 | 66 | 117 | 79 | | | | 69 | 115 | 82 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804231

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | 1 | Baseline | 07APR2005 | -6 | 66 | 117 | 79 | | | | 69 | 115 | 82 | | | |
| | | 106 | Week 12 | 18JUL2005 | -96 | 88 | 119 | 76 | 22I | 2 | -3 | 95 | 116 | 77 | 26I | 1 | -5 |
| | | 109 | Week 24 | 30SEP2005 | 170 | 84 | 119 | 83 | 18I | 2 | 4 | 103 | 109 | 80 | 34I | -6 | -2 |
| | | 201 | Final visit | 28NOV2005 | 1 | 69 | 111 | 75 | 3 | -6 | -4 | 78 | 108 | 81 | 9 | -7 | -1 |
| | | 201 | At randomization | 28NOV2005 | 1 | 69 | 111 | 75 | | | | 78 | 108 | 81 | | | |
| | | 207 | Week 12 | 21FEB2006 | 86 | 79 | 134 | 76 | 10 | 23I | 1 | 88 | 136 | 79 | 10 | 28I | -2 |
| | | 213 | Week 28 | 11AUG2006 | 198 | 85 | 130 | 72 | 16I | 19 | -3 | 93 | 129 | 82 | 15I | 32I | -7 |
| | | 223 | Week 40 | 11AUG2006 | 267 | 77 | 140 | 84 | 8 | 29I | 9 | 86 | 140 | 82 | 8 | 32I | 1 |
| | | 223 | Final visit | 21AUG2006 | 267 | 77 | 140 | 84 | 8 | 29I | 9 | 86 | 140 | 82 | 8 | 32I | 1 |
| | E0024014 | 1 | Screening | 27AUG2004 | -7 | 95 | 122 | 80 | | | | 103 | 125 | 89 | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 95 | 122 | 80 | | | | 103 | 125 | 89 | | | |
| | | 103 | Week 2 | 15SEP2004 | 12 | 64 | 129 | 88 | -31D | -8 | 8 | 100 | 125 | 90 | -3 | 0 | 1 |
| | | 106 | Week 12 | 23NOV2004 | 81 | 93 | 114 | 80 | -2 | 7 | | 100 | 123 | 90 | -5 | -2 | 1 |
| | | 201 | Final visit | 17JAN2005 | 1 | 86 | 129 | 91 | -9 | | 11 | 90 | 135 | 91 | -13 | 10 | 2 |
| | | 201 | At randomization | 17JAN2005 | 1 | 86 | 129 | 91 | | | | 90 | 135 | 91 | | | |
| | | 223 | Week 12 | 15FEB2005 | 26 | 84 | 130 | 91 | -2 | 1 | -3 | 100 | 135 | 92 | 10 | 0 | 1 |
| | | 223 | Final visit | 15FEB2005 | 26 | 84 | 130 | 88 | -2 | 1 | -3 | 100 | 135 | 92 | 10 | 0 | 1 |
| | E0024036 | 1 | Screening | 16FEB2005 | -7 | 92 | 128 | 90 | | | | 100 | 126 | 95 | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | 92 | 128 | 90 | | | | 100 | 126 | 90 | | | |
| | | 101 | Week 2 | 02MAR2005 | | 90 | 128 | 77 | -2 | -6 | -13 | 103 | 116 | 83 | -3 | -2 | -2 |
| | | 106 | Week 12 | 09MAR2005 | 14 | 84 | 128 | 72 | -8 | 0 | -18 | 92 | 112 | 72 | -8 | -14 | -17 |
| | | 201 | Final visit | 20MAY2005 | 86 | 107 | 105 | 70 | 15I | -23D | -20D | 111 | 103 | 71 | 11 | -23D | -24D |
| | | 201 | At randomization | 10AUG2005 | 1 | 107 | 105 | 70 | | | | 111 | 103 | 71 | | | |
| | | 201 | Baseline | 10AUG2005 | 1 | 107 | 105 | 70 | | | | 111 | 103 | 71 | | | |
| | E0024040 | 1 | Screening | 11MAY2005 | -7 | 88 | 126 | 80 | | | | 98 | 124 | 90 | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 88 | 126 | 80 | | | | 98 | 124 | 90 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.   H: Potentially clinically important High.
        L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804232

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024040 | 103 | Week 2 | 01JUN2005 | 14 | 88 | 127 | 88 | 0 | 1 | 0 | 100 | 125 | 90 | 2 | 1 | 0 |
| | | 106 | Week 12 | 12AUG2005 | 86 | 86 | 118 | 88 | -2 | 12 | 0 | 103 | 139 | 90 | 5 | 6 | 0 |
| | | 201 | Final visit | 02NOV2005 | 1 | 101 | 140 | 89 | 13 | 14 | 8 | 105 | 139 | 92 | 7 | 15 | 2 |
| | | 201 | At randomization | 02NOV2005 | 1 | 101 | 140 | 89 | | | | 105 | 139 | 92 | | | |
| | | 201 | Baseline | 02NOV2005 | 1 | 101 | 140 | 89 | | | | 105 | 139 | 92 | | | |
| | | 207 | Week 12 | 25JAN2006 | 85 | 86 | 138 | 88 | -15D | -2 | -1 | 99 | 140 | 96 | -6 | -1 | -4 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 74 | 124 | 80 | -27D | -16 | -9 | 102 | 130 | 88 | -3 | -9 | -4 |
| | | 211 | Week 40 | 09AUG2006 | 281 | 83 | 118 | 80 | -18D | -21D | 7 | 104 | 113 | 84 | -1 | -26D | -2 |
| | | 223 | Week 40 | 24AUG2006 | 296 | 82 | 128 | 96 | -19D | -12 | 7 | 82 | 129 | 94 | -23D | -10 | 2 |
| | | 223 | Final visit | 24AUG2006 | 296 | 82 | 128 | 96 | -19D | -12 | 7 | 82 | 129 | 94 | -23D | -10 | 2 |
| | E0025007 | 1 | Screening | 16MAR2005 | -7 | 69 | 134 | 68 | | | | 72 | 137 | 69 | | | |
| | | 1 | Baseline | 16MAR2005 | 1 | 69 | 134 | 68 | | | | 72 | 137 | 69 | | | |
| | | 102 | Week 1 | 29MAR2005 | 6 | 74 | 130 | 76 | 5 | -4 | 8 | 68 | 125 | 70 | -4 | -12 | 1 |
| | | 103 | Week 2 | 06APR2005 | 14 | 65 | 115 | 67 | -4 | -19 | -1 | 71 | 121 | 71 | -1 | -16 | 5 |
| | | 106 | Week 12 | 13JUN2005 | 82 | 74 | 108 | 82 | 5 | -26D | 14 | 72 | 114 | 76 | 10 | -3 | 7 |
| | | 201 | Final visit | 15JUL2005 | 1 | 55 | 117 | 82 | -14 | -17 | 14 | 74 | 112 | 80 | 2 | -25D | 11 |
| | | 201 | At randomization | 15JUL2005 | 1 | 55 | 117 | 82 | | | | 74 | 112 | 80 | | | |
| | | 201 | Baseline | 15JUL2005 | 1 | 55 | 117 | 82 | | | | 74 | 112 | 80 | | | |
| | | 211 | Week 28 | 22JAN2006 | 84 | 70 | 130 | 93 | 15I | 13I | 11 | 74 | 138 | 89 | 3 | 18 | 9 |
| | | 211 | Week 40 | 27JAN2006 | 197 | 75 | 128 | 84 | 20I | 11 | 2 | 89 | 138 | 80 | -10 | 26I | 0 |
| | | 214 | Week 40 | 18APR2006 | 278 | 56 | 128 | 84 | 1 | 11 | 2 | 64 | 122 | 70 | -10 | 10 | -10 |
| | | 214 | Final visit | 18APR2006 | 278 | 56 | 128 | 84 | 1 | 11 | 2 | 64 | 122 | 70 | -10 | 10 | -10 |
| | E0031003 | 1 | Screening | 18MAR2004 | -7 | 64 | 90L | 62 | | | | 66 | 92 | 60 | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 64 | 90L | 62 | | | | 66 | 92 | 60 | | | |
| | | 102 | Week 1 | 01APR2004 | 7 | 68 | 90L | 60 | -4 | 0 | -2 | 76 | 94 | 64 | 1 | 2 | 4 |
| | | 106 | Week 12 | 17JUN2004 | 86 | 76 | 90L | 64 | 12 | 0 | 2 | 70 | 100 | 68 | 0 | 8 | 10 |
| | | 201 | Final visit | 10SEP2004 | 1 | 66 | 90L | 60 | 2 | 0 | -2 | 70 | 94 | 66 | 2 | 2 | 6 |
| | | 201 | At randomization | 10SEP2004 | 1 | 66 | 90L | 60 | | | | 70 | 94 | 66 | | | |
| | | 201 | Baseline | 10SEP2004 | 1 | 66 | 90L | 60 | | | | 70 | 94 | 66 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYSTOLIC BP: (SYS)=MMHG, DIASTOLIC BP: (DIA)=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804233

Page 241 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | 207 | Week 12 | 09DEC2004 | 91 | 60 | 92 | 60 | -6 | 2 | 0 | 66 | 102 | 64 | -4 | -8 | -2 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 64 | 92 | 70 | -2 | 2 | 10 | 68 | 90L | 66 | -2 | -4 | 0 |
| | | 214 | Week 40 | 17JUN2005 | 281 | 72 | 128 | 68 | 6 | 38I | 8 | 70 | 122 | 68 | 0 | 28I | 2 |
| | | 217 | Week 52 | 09SEP2005 | 365 | 68 | 106 | 66 | 2 | 16I | 6 | 72 | 104 | 76 | 2 | 18 | 10 |
| | | 219 | Week 68 | 03JAN2006 | 481 | 70 | 106 | 70 | 4 | 16 | 14 | 72 | 104 | 70 | -2 | 16 | 4 |
| | | 221 | Week 84 | 28APR2006 | 596 | 66 | 100 | 70 | 0 | 10 | 10 | 68 | 100 | 70 | -2 | 6 | 4 |
| | | 221 | Final visit | 28APR2006 | 596 | 66 | 100 | 70 | 0 | 10 | 10 | 68 | 100 | 70 | -2 | 6 | 4 |
| | E0031026 | 1 | Screening | 21JUN2004 | -7 | 67 | 120 | 78 | | | | 68 | 118 | 72 | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | 67 | 120 | 78 | | | | 68 | 118 | 72 | | | |
| | | 102 | Week 1 | 06JUL2004 | 8 | 84 | 140 | 78 | 17I | 20I | | 92 | 138 | 104 | 24I | 20I | 32I |
| | | 103 | Week 2 | 27JUL2004 | 7 | 72 | 136 | 100H | 5 | 16I | 22 | 70 | 138 | 104 | 2 | 14 | 24 |
| | | 106 | Week 12 | 12SEP2004 | 81 | 68 | 118 | 96 | 1 | | 28 | 70 | 138 | 96 | 2 | 20 | 24 |
| | | 201 | Final visit | 16NOV2004 | 1 | 72 | 142 | 96 | 5 | 22I | 18 | 80 | 134 | 100 | 12 | 16 | 28 |
| | | 201 | At randomization | 16NOV2004 | 1 | 72 | 142 | 96 | 1 | 22I | 22 | 80 | 134 | 100 | | | |
| | | 201 | Baseline | 16NOV2004 | 1 | 72 | 142 | 96 | | | | 80 | 134 | 100 | | | |
| | E0033028 | 1 | Screening | 14JUL2004 | -7 | 72 | 130 | 80 | | | | 88 | 120 | 70 | | | |
| | | 101 | Baseline | 14JUL2004 | -7 | 72 | 130 | 80 | | | | 88 | 120 | 70 | | | |
| | | 105 | Week 2 | 05AUG2004 | 15 | 52 | 78 | 78 | -20D | -10 | -20D | 88 | 112 | 60 | -36D | | -10 |
| | | 106 | Week 12 | 11OCT2004 | 82 | 80 | 112 | 70 | 8 | -18 | -10 | 88 | 104 | 70 | 0 | -16 | -2 |
| | | 201 | Final visit | 10NOV2004 | 1 | 64 | 110 | 78 | -8 | -20D | -2 | 66 | 106 | 78 | -22D | -14 | 8 |
| | | 201 | At randomization | 10NOV2004 | 1 | 66 | 110 | 78 | | | | 66 | 106 | 78 | | | |
| | | 201 | Baseline | 10NOV2004 | 1 | 66 | 110 | 72 | | | | 66 | 106 | 78 | | | |
| | | 207 | Week 12 | 02FEB2005 | 85 | 60 | 110 | 72 | 2 | 0 | -8 | 62 | 114 | 72 | -4 | 8 | -6 |
| | | 211 | Week 28 | 25MAY2005 | 197 | 60 | 110 | 60 | -4 | 0 | 10 | 62 | 116 | 72 | -4 | 10 | -6 |
| | | 219 | Week 68 | 09NOV2005 | 455 | 64 | 110 | 60 | 0 | 0 | -18 | 62 | 112 | 64 | -4 | 6 | -14 |
| | | | | 01MAR2006 | 477 | 72 | 110 | 76 | 0 | 0 | -2 | 72 | 114 | 82 | -6 | 6 | 12 |
| | | 221 | Week 84 | 21JUN2006 | 589 | 64 | 110 | 80 | 0 | 0 | 0 | 62 | 114 | 90 | -4 | 6 | 12 |
| | | 223 | Week 84 | 16AUG2006 | 645 | 72 | 110 | 80 | 8 | 0 | 0 | 62 | 112 | 90 | -4 | 6 | 12 |
| | | 223 | Final visit | 16AUG2006 | 645 | 72 | 110 | 80 | 8 | 0 | 0 | 62 | 112 | 90 | -4 | 6 | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
D: Potentially Clinically Important Low.   I: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1276

CONFIDENTIAL
AZSER12804234

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0035007 | 1 | Screening | 23AUG2004 | -4 | 88 | 120 | 80 | | | | 96 | 120 | 75 | | | |
| | | 1 | Baseline | 23AUG2004 | -4 | 88 | 120 | 80 | | | | 96 | 120 | 75 | | | |
| | | 102 | Week 1 | 03SEP2004 | 7 | 100 | 110 | 65 | 12 | -10 | -15D | 104 | 100 | 65 | 8 | -20D | -10 |
| | | 106 | Week 12 | 15NOV2004 | 80 | 84 | 105 | 60 | -8 | -15 | -20D | 92 | 100 | 70 | -4 | -10 | -5 |
| | | 201 | Final visit | 17DEC2004 | 1 | 80 | 105 | 60 | | | | 80 | 110 | 70 | -16D | -10 | -5 |
| | | 201 | At randomization | 17DEC2004 | 1 | 80 | 105 | 60 | | | | 80 | 110 | 70 | | | |
| | | 201 | Baseline | 17DEC2004 | 1 | 84 | 105 | 60 | | | | 96 | 110 | 60 | | | |
| | | 223 | Final visit | 08FEB2005 | 54 | 84 | 110 | 60 | 4 | 5 | 0 | 96 | 120 | 60 | 16I | 10 | -10 |
| | E0036010 | 1 | Screening | 09DEC2004 | -6 | 59 | 109 | 65 | | | | 84 | 106 | 64 | | | |
| | | 103 | Baseline | 29DEC2004 | -6 | 56 | 110 | 66 | | | | 84 | 109 | 64 | | | |
| | | 103 | Week 1 | 29DEC2004 | 1 | 83 | 119 | 76 | 27I | 10 | 5 | 99 | 119 | 80 | 15I | 13 | 16 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 66 | 107 | 63 | 24I | -7 | 11 | 96 | 112 | 79 | 12 | -6 | 15 |
| | | 109 | Week 24 | 01JUN2005 | 168 | 69 | 100 | 62 | 7 | -12 | -2 | 80 | 100 | 71 | -4 | -6 | 7 |
| | | 201 | Final visit | 01AUG2005 | 1 | 69 | 100 | 62 | 10 | -9 | -3 | 64 | 108 | 62 | -20D | 2 | -2 |
| | | 201 | At randomization | 01AUG2005 | 1 | 69 | 100 | 62 | | | | 64 | 108 | 62 | | | |
| | | 201 | Baseline | 01AUG2005 | 1 | 62 | 105 | 62 | | | | 64 | 112 | 67 | | | |
| | | 207 | Week 12 | 26OCT2005 | 87 | 62 | 105 | 62 | -7 | 5 | -3 | 64 | 112 | 67 | 0 | 4 | 5 |
| | | 214 | Week 48 | 21FEB2006 | 204 | 65 | 101 | 61 | -4 | -4 | -3 | 70 | 99 | 70 | 11 | -1 | 8 |
| | | 214 | Week 40 | 08MAY2006 | 281 | 65 | 101 | 61 | -2 | -4 | -1 | 70 | 107 | 71 | 6 | -1 | 9 |
| | | 217 | Week 52 | 28JUL2006 | 362 | 71 | 96 | 52 | -15D | 6 | -10 | 67 | 109 | 68 | 3 | 1 | 6 |
| | | 223 | Week 52 | 01SEP2006 | 397 | 54 | 106 | 52 | -15D | | | 67 | 109 | 68 | | | |
| | | 223 | Final visit | 01SEP2006 | 397 | 54 | 106 | 52 | | | | 67 | 109 | 68 | | | |
| | E0036019 | 1 | Screening | 03MAR2005 | -5 | 92 | 120 | 72 | | | | 94 | 118 | 78 | | | |
| | | 103 | Baseline | 03MAR2005 | -5 | 92 | 127 | 72 | | | | 94 | 118 | 78 | | | |
| | | 106 | Week 2 | 22MAR2005 | 14 | 96 | 124 | 84 | -4 | 7 | 12 | 92 | 118 | 83 | -2 | -3 | 10 |
| | | 106 | Week 12 | 31MAY2005 | 86 | 86 | 124 | 84 | -9 | 4 | 2 | 92 | 118 | 80 | -2 | -1 | 5 |
| | | 201 | Final visit | 28JUN2005 | 1 | 108 | 122 | 76 | 16I | 2 | 4 | 125H | 117 | 75 | 31I | -1 | -3 |
| | | 201 | At randomization | 28JUN2005 | 1 | 108 | 122 | 76 | | | | 125H | 117 | 75 | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | 108 | 122 | 76 | | | | 125H | 117 | 75 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804235

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | SUPINE CHANGE FROM BASELINE | | | STANDING | | | STANDING CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0036019 | 207 | Week 12 | 21SEP2005 | 86 | 78 | 128 | 83 | -30D | 6 | 7 | 93 | 120 | 83 | -32D | 3 | 8 |
| | | 211 | Week 28 | 09JAN2006 | 196 | 86 | 136 | 84 | -22D | 17 | 8 | 84 | 136 | 80 | -41D | 19 | 5 |
| | | 214 | Week 40 | 31MAR2006 | 277 | 95 | 139 | 88 | -13 | 17 | 12 | 103 | 116 | 87 | -22D | -1 | 12 |
| | | 217 | Week 68 | 28JUN2006 | 366 | 88 | 131 | 91 | -20D | -1 | 4 | 103 | 141 | 96 | -37D | 23I | 21 |
| | | 223 | Week 68 | 25AUG2006 | 424 | 84 | 131 | 91 | -24D | -9 | 15 | 88 | 140 | 87 | -37D | 23I | 12 |
| | | 223 | Final visit | 25AUG2006 | 424 | 84 | 131 | 91 | -24D | 9 | 15 | 88 | 140 | 87 | -37D | 23I | 12 |
| | E0037014 | 1 | Screening | 3MAR2004 | -6 | 68 | 120 | 80 | | | | 76 | 110 | 78 | | | |
| | | 102 | Baseline | 3MAR2004 | -6 | 68 | 120 | 80 | | | | 76 | 110 | 78 | 0 | 8 | 0 |
| | | 103 | Week 1 | 13APR2004 | 7 | 74 | 108 | 78 | | | | 76 | 118 | 78 | 12 | 12 | 6 |
| | | 103 | Week 2 | 20APR2004 | 14 | 83 | 108 | 74 | 6 | -12 | -6 | 88 | 112 | 84 | 12 | 12 | 2 |
| | | 106 | Week 12 | 29JUN2004 | 84 | 84 | 112 | 68 | 15I | -12 | -6 | 88 | 128 | 74 | 8 | 18 | -4 |
| | | 109 | Week 24 | 02SEP2004 | 161 | 86 | 112 | 72 | 16I | -8 | -12 | 84 | 128 | 82 | | | |
| | | 201 | Final visit | 16NOV2004 | | 86 | 128 | 72 | 18I | -8 | -8 | 84 | 128 | 82 | | | |
| | | 201 | At randomization | 16NOV2004 | | | | | | | | 84 | 128 | 82 | | | |
| | | 207 | Baseline | 16NOV2004 | | | | | | | | 84 | 124 | 92 | | | |
| | | 207 | Week 12 | 01FEB2005 | 78 | 78 | 132 | 88 | -9 | -4 | 16 | 84 | 118 | 76 | 0 | -4 | 10 |
| | | 223 | Week 12 | 21FEB2005 | 98 | 72 | 132 | 74 | -14 | -6 | 2 | 76 | 118 | 76 | -8 | -10 | -6 |
| | | 223 | Final visit | 21FEB2005 | 98 | 72 | 122 | 74 | -14 | -6 | 2 | 76 | 118 | 76 | -8 | -10 | -6 |
| | E0037019 | 1 | Screening | 07APR2004 | -7 | 58 | 130 | 70 | | | | 64 | 130 | 88 | | | |
| | | 102 | Baseline | 07APR2004 | -7 | 58 | 130 | 70 | | | | 64 | 130 | 88 | | | |
| | | 103 | Week 1 | 21APR2004 | 14 | 68 | 118 | 78 | | | | 88 | 120 | 88 | 24I | -10 | 0 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 66 | 112 | 76 | 10I | -18 | 8 | 80 | 126 | 84 | 36I | -16 | -18 |
| | | 201 | Final visit | 09AUG2004 | | 66 | 122 | 74 | 22I | -22D | -10 | 74 | 122 | 78 | 30I | -16 | -4 |
| | | 201 | At randomization | 09AUG2004 | | 66 | 122 | 74 | 18I | -8 | 4 | 74 | 122 | 78 | 10 | -8 | -10 |
| | | 207 | Baseline | 18OCT2004 | 71 | 66 | 122 | 70 | | | | 74 | 102 | 78 | | | |
| | | 207 | Week 12 | 18OCT2004 | 71 | 66 | 124 | 70 | 0 | 2 | -2 | 84 | 102 | 86 | 10 | -20D | 8 |
| | | 207 | Final visit | 18OCT2004 | 71 | 66 | 124 | 70 | 0 | 2 | -4 | 84 | 102 | 86 | 10 | -20D | 8 |
| | E0037020 | 1 | Screening | 07APR2004 | -5 | 68 | 112 | 66 | | | | 82 | 112 | 74 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYS:BP(mmHg).  DIA:BP(mmHg).  PULSE:BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.
        L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804236

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | 1 | Baseline | 07APR2004 | -5 | 68 | 112 | 66 | | | | 82 | 112 | 74 | | | |
| | | 102 | Week 1 | 19APR2004 | 7 | 70 | 112 | 72 | 2 | 0 | 6 | 72 | 114 | 76 | -10 | 2 | 2 |
| | | 103 | Week 2 | 26APR2004 | 14 | 68 | 124 | 78 | 0 | 12 | 12 | 70 | 122 | 82 | -12 | 10 | 8 |
| | | 106 | Week 12 | 21JUL2004 | 80 | 88 | 128 | 64 | 20I | 16 | 18 | 74 | 120 | 88 | -8 | 8 | 14 |
| | | 201 | Final visit | 26AUG2004 | 1 | 105 | 116 | 66 | 37I | 4 | | 130H | 116 | 74 | 48I | 4 | 0 |
| | | 201 | At randomization | 26AUG2004 | 1 | 105 | 116 | 66 | | | | 130H | 116 | 74 | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | 105 | 116 | 66 | | | | 130H | 116 | 74 | | | |
| | | 211 | Week 28 | 12FEB2005 | 181 | 78 | 118 | 72 | -27D | 2 | 6 | 83 | 112 | 84 | -47D | -4 | -8 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 69 | 108 | 72 | -36D | -8 | 6 | 75 | 116 | 86 | -46D | 0 | -2 |
| | | 217 | Week 52 | 23AUG2005 | 363 | 72 | 120 | 80 | -33D | 4 | 14 | 75 | 122 | 86 | -55D | 6 | -12 |
| | | 219 | Week 68 | 03DEC2005 | 452 | 81 | 118 | 78 | -24D | 10 | 18 | 72 | 124 | 94 | -55D | 6 | 12 |
| | | 221 | Week 84 | 18APR2006 | 601 | 75 | 130 | 78 | -30D | | | 90 | 120 | 90 | -40D | | -8 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 72 | 130 | 88 | -33D | 14 | 22 | 72 | 136 | 94 | -58D | 20I | 20 |
| | | 223 | Final visit | 23AUG2006 | 728 | 72 | 130 | 88 | -33D | 14 | 22 | 72 | 136 | 94 | -58D | 20I | 20 |
| | E0037037 | 1 | Screening | 02JUN2004 | -6 | 75 | 126 | 96 | | | | 93 | 136 | 104 | | | |
| | | 1 | Baseline | 02JUN2004 | -6 | 75 | 126 | 96 | | | | 93 | 136 | 104 | | | |
| | | 102 | Week 1 | 15JUN2004 | 7 | 81 | 112 | 72 | 6 | -14 | -24D | 115 | 104 | 78 | 22I | -32D | -26D |
| | | 106 | Week 12 | 31AUG2004 | 14 | 62 | 126 | 78 | -6 | | -18 | 99 | 102 | 94 | 6 | -34D | -24D |
| | | 201 | Final visit | 26OCT2004 | 81 | 69 | 126 | 88 | -9 | 2 | -8 | 87 | 102 | 94 | -6 | -34D | -10 |
| | | 201 | At randomization | 26OCT2004 | 1 | 69 | 126 | 88 | | | | 87 | 124 | 94 | | | |
| | | 201 | Baseline | 26OCT2004 | 1 | 69 | 126 | 88 | | | | 105 | 124 | 94 | | | |
| | | 207 | Week 16 | 20JAN2005 | 87 | 66 | 152 | 104 | 0 | 26I | 16 | 78 | 136 | 106H | 18I | 12 | 12 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 66 | 136 | 78 | -3 | 10 | -10 | 78 | 138 | 86 | -9 | 14 | -8 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 66 | 136 | 78 | -3 | 10 | -10 | 78 | 138 | 86 | -9 | 14 | -8 |
| | | 223 | Final visit | 23MAY2005 | 210 | 66 | 134 | 84 | 16I | | | 75 | 132 | 90 | 13 | -12 | 2 |
| | E0037041 | 1 | Screening | 08JUN2004 | -6 | 60 | 114 | 78 | | | | 63 | 120 | 80 | | | |
| | | 1 | Baseline | 08JUN2004 | -6 | 60 | 114 | 78 | | | | 63 | 120 | 80 | | | |
| | | 102 | Week 1 | 22JUN2004 | 8 | 76 | 108 | 78 | 16I | -6 | 0 | 76 | 108 | 82 | 13 | -12 | 2 |
| | | 103 | Week 2 | 28JUN2004 | 14 | 66 | 134 | 84 | 6 | 20I | 6 | 75 | 132 | 90 | 12 | 12 | 10 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas

CONFIDENTIAL
AZSER12804237

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 245 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037041 | 106 | Week 12 | 07SEP2004 | 85 | 75 | 116 | 76 | 15I | -2 | -2 | 78 | 124 | 74 | 15I | -4 | -6 |
| | | 201 | Week 12 | 05OCT2004 | 113 | 73 | 112 | 70 | 13 | -2 | -8 | 80 | 112 | 78 | 17I | -8 | -2 |
| | | 201 | Final visit | 05OCT2004 | 113 | 73 | 112 | 70 | 13 | -2 | -8 | 80 | 112 | 78 | 17I | -8 | -2 |
| | | 207 | Baseline | 05OCT2004 | 104 | 65 | 110 | 74 | | | | 75 | 106 | 76 | | | |
| | | 211 | Week 28 | 18JAN2005 | 201 | 72 | 109 | 68 | -7 | -2 | 4 | 78 | 120 | 84 | -5 | -6 | -2 |
| | | 214 | Week 40 | 25APR2005 | 279 | 66 | 110 | 72 | -1 | -3 | -2 | 72 | 116 | 80 | -2 | 8 | 4 |
| | | 217 | Week 52 | 12JUL2005 | 362 | 66 | 116 | 78 | -7 | 4 | 4 | 72 | 116 | 80 | -8 | 4 | 6 |
| | | 219 | Week 68 | 26JAN2006 | 477 | 69 | 114 | 86 | -13 | 2 | 16 | 66 | 108 | 82 | -8 | 4 | 4 |
| | | 221 | Week 84 | 15MAY2006 | 586 | 69 | 108 | 72 | -4 | -4 | 2 | 64 | 96 | 76 | -14 | -16 | -2 |
| | | 223 | Week 104 | 22AUG2006 | 685 | 72 | 114 | 72 | -16D | -4 | 6 | 63 | 112 | 84 | -4 | -17D | -2 |
| | | 223 | Final visit | 22AUG2006 | 685 | 57 | 114 | 76 | -16D | 2 | 6 | 63 | 112 | 84 | -17D | 0 | 6 |
| | E0037045 | 1 | Screening | 14JUN2004 | -7 | 70 | 120 | 82 | | | | 72 | 130 | 90 | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | 70 | 120 | 82 | | | | 72 | 130 | 94 | | | |
| | | 103 | Week 2 | 06JUL2004 | 15 | 94 | 122 | 80 | 24I | | -12 | 98 | 128 | 90 | 26I | -2 | -16 |
| | | 106 | Week 12 | 13SEP2004 | 84 | 82 | 122 | 84 | 4 | 2 | -12 | 84 | 122 | 72 | 8 | -8 | 0 |
| | | 201 | Final visit | 11OCT2004 | 1 | 77 | 132 | 82 | 7 | 12 | -10 | 84 | 122 | 80 | 12 | -8 | -18 |
| | | 201 | At randomization | 11OCT2004 | 1 | 77 | 132 | 82 | | | | 84 | 122 | 84 | | | |
| | | 223 | Week 12 | 22NOV2004 | 43 | 78 | 122 | 80 | 1 | -10 | -2 | 90 | 122 | 84 | 6 | -10 | 4 |
| | | 223 | Final visit | 22NOV2004 | 43 | 78 | 122 | 80 | 1 | -10 | -2 | 90 | 112 | 84 | 6 | -10 | 4 |
| | E0037047 | 1 | Screening | 22JUN2004 | -7 | 56 | 124 | 74 | | | | 56 | 120 | 80 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 56 | 116 | 74 | | | | 56 | 120 | 80 | | | |
| | | 102 | Week 1 | 06JUL2004 | 14 | 74 | 116 | 74 | 18I | -8 | 0 | 84 | 118 | 70 | 28I | -2 | -10 |
| | | 103 | Week 2 | 13JUL2004 | 21 | 76 | 110 | 68 | 8 | -6 | -14 | 96 | 128 | 70 | 14I | -8 | -12 |
| | | 106 | Week 12 | 20SEP2004 | 83 | 64 | 118 | 78 | 8 | 2 | 4 | 72 | 128 | 88 | 25I | -2 | 8 |
| | | 201 | Final visit | 27DEC2004 | 1 | 66 | 118 | 78 | 10 | -6 | 4 | 81 | 118 | 88 | | | |
| | | 201 | At randomization | 27DEC2004 | 1 | 66 | 118 | 78 | | | | 81 | 118 | 88 | | | |
| | | 201 | Baseline | 27DEC2004 | 1 | 66 | 118 | 78 | | | | 81 | 118 | 88 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804238

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037047 | 207 | Week 12 | 24MAR2005 | 88 | 63 | 120 | 74 | -3 | 22I | -4 | 78 | 120 | 78 | -3 | 28I | -10 |
| | | 223 | Week 28 | 17MAY2005 | 142 | 75 | 140 | 84 | 9 | 22I | 6 | 108 | 146 | 84 | 27I | 28I | -4 |
| | | 223 | Final visit | 17MAY2005 | 142 | 75 | 140 | 84 | 9 | 22I | 6 | 108 | 146 | 84 | 27I | 28I | -4 |
| | E0037048 | 1 | Screening | 23JUN2004 | -6 | 62 | 100 | 68 | | | | 76 | 115 | 72 | | | |
| | | 102 | Baseline | 23JUN2004 | -6 | 62 | 100 | 68 | | | | 76 | 115 | 72 | | | |
| | | 103 | Week 1 | 07JUL2004 | 8 | 72 | 112 | 62 | 10 | 12 | -6 | 88 | 102 | 64 | 12 | -13 | -8 |
| | | 106 | Week 12 | 16JUL2004 | 15 | 78 | 130 | 74 | 16I | 8 | 10 | 90 | 110 | 68 | 14 | -5 | -4 |
| | | 201 | Final visit | 29SEP2004 | 92 | 68 | 110 | 78 | 6 | 30I | 10 | 70 | 120 | 80 | -2 | 7 | 4 |
| | | 201 | At randomization | 20OCT2004 | 1 | 68 | 110 | 78 | 8 | 10 | 10 | 80 | 124 | 80 | 4 | 9 | 8 |
| | | 201 | Baseline | 20OCT2004 | 1 | 68 | 110 | 78 | | | | 80 | 124 | 80 | | | |
| | | 102 | Baseline | 12JAN2005 | 85 | 64 | 98 | 60 | | | | 60 | 102 | 68 | | | |
| | | 207 | Final visit | 12JAN2005 | 85 | 64 | 98 | 60 | -4 | -12 | -18 | 60 | 102 | 68 | -2D | -22D | -12 |
| | E0037096 | 1 | Screening | 04JAN2005 | -7 | 76 | 114 | 70 | | | | 73 | 112 | 68 | | | |
| | | 102 | Baseline | 04JAN2005 | -7 | 74 | 114 | 70 | | | | 82 | 110 | 72 | | | |
| | | 103 | Week 1 | 18JAN2005 | 14 | 80 | 120 | 82 | -2 | 0 | -2 | 74 | 112 | 86 | 9 | -2 | 4 |
| | | 103 | Week 2 | 25JAN2005 | 84 | 90 | 134 | 68 | 14 | 16 | 12 | 84 | 136 | 76 | 1 | 14 | 18 |
| | | 201 | Final visit | 05APR2005 | 1 | 72 | 134 | 66 | -4 | 20I | -4 | 96 | 136 | 76 | 23I | 24I | 14 |
| | | 201 | At randomization | 03MAY2005 | 1 | 72 | 134 | 66 | | | | 96 | 136 | 76 | | | 8 |
| | | 201 | Baseline | 03MAY2005 | 1 | 86 | 120 | 62 | -6 | -12 | 6 | 87 | 124 | 68 | -3D | -12 | 6 |
| | | 223 | Week 28 | 15NOV2005 | 197 | 81 | 120 | 70 | 9 | -14 | 4 | 87 | 124 | 68 | -9 | -12 | -8 |
| | | 223 | Final visit | 15NOV2005 | 197 | 81 | 120 | 70 | 9 | -14 | 4 | 87 | 124 | 68 | -9 | -12 | -8 |
| | E0037121 | 1 | Screening | 12APR2005 | -7 | 82 | 120 | 86 | | | | 98 | 126 | 90 | | | |
| | | 102 | Baseline | 12APR2005 | -7 | 82 | 120 | 86 | -5 | 12 | 12 | 98 | 126 | 90 | -23D | 8 | 10 |
| | | 103 | Week 1 | 26APR2005 | 14 | 77 | 132 | 98 | -1 | 18 | -6 | 75 | 134 | 100 | 14 | 14 | 0 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 81 | 120 | 80 | -3 | -10 | -18 | 99 | 140 | 99 | 1 | 4 | -8 |
| | | 106 | Week 12 | 18JUL2005 | 90 | 79 | 110 | 68 | | | | 93 | 140 | 82 | -5 | -2 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.list   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804239

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037121 | 109 | Week 24 | 11OCT2005 | 175 | 80 | 136 | 80 | -2 | 16 | -6 | 86 | 142 | 96 | -12 | 16 | 6 |
| | | 201 | Final visit | 19DEC2005 | 1 | 74 | 128 | 80 | -8 | 8 | -6 | 76 | 136 | 88 | -22D | 10 | -2 |
| | | 201 | At randomization | 19DEC2005 | 1 | 74 | 128 | 80 | | | | 76 | 136 | 88 | | | |
| | | 207 | Baseline | 16MAR2005 | 1 | 74 | 140 | 90 | | | | 78 | 148 | 98 | | | |
| | | 209 | Week 12 | 1MAR2005 | 86 | 73 | 112 | 74 | 0 | 12 | 10 | 78 | 126 | 84 | 2 | 12 | 10 |
| | | 211 | Week 28 | 27JUN2006 | 191 | 76 | 138 | 74 | -1 | -16 | -6 | 84 | 126 | 84 | 8 | -10 | -4 |
| | | 223 | Week 40 | 06SEP2006 | 262 | 76 | 138 | 74 | 2 | 10 | -6 | 85 | 148 | 88 | 9 | 12 | -0 |
| | | 223 | Final visit | 06SEP2006 | 262 | 76 | 138 | 74 | 2 | 10 | -6 | 85 | 148 | 88 | 9 | 12 | 0 |
| | E0041001 | 1 | Screening | 02MAR2004 | -7 | 96 | 126 | 76 | | | | 100 | 128 | 84 | | | |
| | | 103 | Baseline | 02MAR2004 | -7 | 96 | 126 | 76 | | | | 86 | 126 | 84 | | | |
| | | 106 | Week 2 | 13MAR2004 | 14 | 88 | 132 | 86 | -8 | 4 | 10 | 80 | 124 | 84 | -6 | 12 | 2 |
| | | 106 | Week 12 | 03JUN2004 | 81 | 76 | 124 | 86 | -16D | -2 | 10 | 80 | 124 | 84 | | | |
| | | 201 | Final visit | 02JUL2004 | 1 | 76 | 124 | 86 | -20D | | | 80 | 124 | 86 | | | |
| | | 201 | At randomization | 02JUL2004 | 1 | 76 | 124 | 86 | | | | | | | | | |
| | | 207 | Baseline | 24SEP2004 | 85 | 76 | 138 | 88 | -6 | 14 | 2 | 104 | 140 | 90 | 24I | 16 | 6 |
| | | 223 | Week 28 | 07JAN2005 | 190 | 84 | 139 | 97 | 8 | 15 | 11 | 104 | 140 | 90 | 24I | 16 | 6 |
| | | 223 | Final visit | 07JAN2005 | 190 | 84 | 139 | 97 | | | | | | | | | |
| | E0041003 | 1 | Screening | 09APR2004 | -6 | 84 | 136 | 88 | | | | 88 | 128 | 86 | | | |
| | | 103 | Baseline | 09APR2004 | -6 | 84 | 136 | 88 | | | | 88 | 128 | 86 | | | |
| | | 106 | Week 12 | 08JUL2004 | 84 | 70 | 122 | 78 | -14 | -14 | -10 | 76 | 122 | 74 | -12 | -6 | -12 |
| | | 201 | Final visit | 26SEP2004 | 1 | 76 | 126 | 78 | -8 | -10 | -10 | 78 | 120 | 78 | -10 | -8 | -8 |
| | | 201 | At randomization | 26SEP2004 | 1 | 76 | 126 | 78 | | | | 78 | 120 | 78 | | | |
| | | 207 | Baseline | 27DEC2004 | 93 | 76 | 130 | 88 | | | | 78 | 130 | 86 | | | |
| | | 214 | Week 12 | 07JUL2005 | 285 | 68 | 88 | 86 | -8 | 0 | 10 | 78 | 132 | 90 | -0 | 10 | 8 |
| | | 217 | Week 40 | 07OCT2005 | 377 | 72 | 130 | 90 | 13 | 17 | 14 | 86 | 132 | 90 | 14 | 12 | 10 |
| | | 219 | Week 52 | 20DEC2005 | 451 | 72 | 143 | 92 | -4 | 17 | 14 | 80 | 140 | 93 | 8 | 20I | 12 |
| | | 221 | Week 68 | 21APR2006 | 573 | 71 | 98 | 98 | -5 | 15 | 20 | 88 | 140 | 98 | 10 | 20I | 15 |
| | | 221 | Week 84 | | | 75 | 141 | 94 | -1 | 15 | 16 | 88 | 144 | 96 | 10 | 24I | 18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=SYSTOLIC BLOOD PRESSURE  DIA=MMHG, PULSE=BPM.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804240

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041003 | 223 | Week 104 | 01SEP2006 | 706 | 76 | 141 | 97 | 0 | 15 | 19 | 84 | 138 | 96 | 6 | 18 | 18 |
|  |  | 223 | Final visit | 01SEP2006 | 706 | 76 | 141 | 97 | 0 | 15 | 19 | 84 | 138 | 96 | 6 | 18 | 18 |
|  | E0041032 | 1 | Screening | 10AUG2005 | -7 | 72 | 138 | 68 |  |  |  | 76 | 144 | 68 |  |  |  |
|  |  | 1 | Baseline | 10AUG2005 | -7 | 74 | 138 | 68 |  |  |  | 76 | 144 | 68 |  |  |  |
|  |  | 102 | Week 1 | 24AUG2005 | 14 | 74 | 140 | 98 | -2 | 2 | 3 0I | 78 | 140 | 94 | 2 | -4 | 26 |
|  |  | 103 | Week 2 | 31AUG2005 | 21 | 69 | 145 | 92 | -3 | 2 | 24 | 92 | 145 | 101 | 16I | -1 | 33I |
|  |  | 116 | Week 12 | 02NOV2005 | 78 | 67 | 136 | 94 | -5 | -2 | 26 | 72 | 137 | 89 | -4 | -7 | 24 |
|  |  | 109 | Week 24 | 19JAN2006 | 155 | 60 | 131 | 86 | -12 | -7 | 17 | 64 | 138 | 87 | -12 | -6 | 21 |
|  |  | 201 | Final visit | 16FEB2006 | 1 | 52 | 142 | 83 | -20D |  | 15 | 60 | 135 | 88 | -22D | -9 | 20 |
|  |  | 201 | At randomization | 16FEB2006 | 1 | 52 | 142 | 83 |  |  |  | 54 | 135 | 88 |  |  |  |
|  |  | 201 | Baseline | 16FEB2006 | 1 | 52 | 142 | 83 |  |  |  | 54 | 135 | 88 |  |  |  |
|  |  | 207 | Week 16 | 06MAY2006 | 78 | 64 | 144 | 96 | 12 | 2 | 13 | 80 | 145 | 98 | 26I | 7 | 10 |
|  |  | 223 | Week 28 | 24AUG2006 | 190 | 58 | 120 | 82 | 6 | -22D | -1 | 62 | 132 | 92 | 8 | -3 | 4 |
|  |  | 223 | Final visit | 24AUG2006 | 190 | 58 | 120 | 82 | 6 | -22D | -1 | 62 | 132 | 92 | 8 | -3 | 4 |
|  | E0042002 | 1 | Screening | 29MAR2004 | -7 | 64 | 96 | 60 |  |  |  | 64 | 92 | 70 |  |  |  |
|  |  | 1 | Baseline | 29MAR2004 | -7 | 64 | 96 | 60 |  |  |  | 64 | 92 | 70 |  |  |  |
|  |  | 106 | Week 12 | 02JUL2004 | 88 | 70 | 120 | 86 | 6 | 24I | 26 | 64 | 114 | 80 | 0 | 22I | 10 |
|  |  | 201 | Final visit | 26JUL2004 |  | 80 | 118 | 74 | 16I | 22I | 14 | 88 | 106 | 80 | 24I | 14 | 10 |
|  |  | 201 | At randomization | 26JUL2004 |  | 80 | 118 | 74 |  |  |  | 88 | 106 | 80 |  |  |  |
|  |  | 201 | Baseline | 26JUL2004 |  | 80 | 118 | 74 |  |  |  | 88 | 106 | 80 |  |  |  |
|  |  | 207 | Week 12 | 18OCT2004 | 185 | 80 | 100 | 64 | -10D | -18 | -10 | 88 | 110 | 80 | -10D | 4 | 0 |
|  |  | 223 | Week 28 | 02FEB2005 | 281 | 64 | 108 | 80 | -4 | -10 | 6 | 72 | 106 | 80 | -12 | 8 | 0 |
|  |  | 223 | Final visit | 02MAY2005 | 281 | 76 | 108 | 80 | -4 | -10 | 6 | 76 | 106 | 80 | -12 | 0 | 0 |
|  | E0044006 | 1 | Screening | 18MAY2004 | -4 | 65 | 120 | 70 |  |  |  | 70 | 116 | 76 |  |  |  |
|  |  | 1 | Baseline | 18MAY2004 | -4 | 72 | 120 | 70 |  |  |  | 70 | 120 | 76 |  |  |  |
|  |  | 102 | Week 1 | 28MAY2004 | 6 | 72 | 120 | 80 | 7 | 0 | 10 | 76 | 120 | 76 | 6 | 4 | 0 |
|  |  | 103 | Week 2 | 14JUN2004 | 23 | 70 | 120 | 80 | 5 | 0 | 10 | 70 | 118 | 78 | 6 | 2 | 2 |
|  |  | 106 | Week 12 | 13AUG2004 | 83 | 64 | 120 | 80 | -1 | 0 | 10 | 64 | 116 | 76 | -6 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM,
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804241

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044006 | 109 | Week 24 | 05NOV2004 | 167 | 72 | 110 | 70 | 7 | -10 | 0 | 64 | 105 | 70 | -6 | -11 | -6 |
| | | 201 | Final visit | 28JAN2005 | | 62 | 112 | 80 | -3 | -8 | 10 | 68 | 100 | 70 | -2 | -16 | -6 |
| | | 201 | At randomization | 28JAN2005 | 1 | 62 | 112 | 80 | | | | 68 | 100 | 70 | | | |
| | | 207 | Baseline | 28JAN2005 | 1 | 62 | 112 | 80 | | | | 68 | 100 | 70 | | | |
| | | 207 | Week 12 | 12APR2005 | 85 | 80 | 120 | 70 | 18I | 8 | -10 | 76 | 108 | 76 | 8 | 8 | 6 |
| | | 211 | Week 28 | 12AUG2005 | 197 | 76 | 130 | 84 | 14I | 18 | 4 | 80 | 118 | 80 | 12 | 18 | 10 |
| | | 223 | Week 40 | 29SEP2005 | 245 | 78 | 130 | 80 | 16I | 18 | 0 | 82 | 130 | 78 | 14 | 30I | 8 |
| | | 223 | Final visit | 29SEP2005 | 245 | 78 | 130 | 80 | 16I | 18 | 0 | 82 | 130 | 78 | 14 | 30I | 8 |
| | E0044015 | 1 | Screening | 14JUL2004 | -7 | 78 | 120 | 78 | | | | 82 | 116 | 80 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 78 | 120 | 78 | | | | 86 | 116 | 80 | | | |
| | | 102 | Week 1 | 16JUL2004 | 7 | 90 | 138 | 92 | 2 | 18 | 14 | 94 | 142 | 92 | 4 | 14 | 10 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 96 | 100 | 60 | 12 | 18 | 14 | 88 | 105 | 68 | 12 | 26I | 12 |
| | | 106 | Week 12 | 20OCT2004 | 91 | 84 | 130 | 84 | 18I | -20D | -18 | 98 | 150 | 98 | 6 | -11 | -12 |
| | | 109 | Week 24 | 07JAN2005 | 170 | 80 | 130 | 84 | 6 | 10 | 12 | 88 | 110 | 88 | 18I | -31I | -34I |
| | | 201 | Final visit | 08MAR2005 | 1 | 80 | 130 | 84 | 2 | 10 | 16 | 88 | 110 | 88 | 6 | -6 | 8 |
| | | 201 | Baseline | 28MAR2005 | 1 | 80 | 130 | 84 | | | | 88 | 110 | 88 | | | |
| | E0044043 | 1 | Screening | 01JUN2005 | -7 | 72 | 92 | 70 | | | | 80 | 98 | 70 | | | |
| | | 1 | Baseline | 01JUN2005 | -7 | 76 | 110 | 70 | | | | 80 | 98 | 70 | | | |
| | | 102 | Week 1 | 15JUN2005 | 7 | 72 | 98 | 76 | 4 | 6 | 6 | 88 | 106 | 74 | 8 | 8 | 8 |
| | | 103 | Week 2 | 24JUN2005 | 16 | 72 | 100 | 70 | 8 | 8 | 0 | 86 | 100 | 74 | 6 | 2 | 4 |
| | | 109 | Week 24 | 21NOV2005 | 166 | 80 | 100 | 70 | 8 | 8 | 0 | 78 | 114 | 80 | 4 | | 10 |
| | | 201 | Final visit | 26JAN2006 | 1 | 64 | 100 | 70 | -8 | 8 | 0 | 78 | 116 | 74 | -2 | 12 | 10 |
| | | 207 | At randomization | 26JAN2006 | 1 | 64 | 100 | 70 | | | | 64 | 100 | 74 | -16D | | 4 |
| | | 207 | Baseline | 19APR2006 | 84 | 66 | 110 | 64 | | | | 68 | 100 | 74 | | | |
| | | 211 | Week 28 | 10AUG2006 | 197 | 56 | 102 | 70 | 2 | 10 | 0 | 56 | 100 | 60 | -8 | 0 | -4 |
| | | 223 | Week 40 | 01SEP2006 | 219 | 70 | 110 | 64 | -8 | 10 | -6 | 74 | 106 | 60 | 10 | 6 | -14 |
| | | 223 | Final visit | 01SEP2006 | 219 | 70 | 106 | 70 | 6 | 10 | 10 | 74 | 106 | 64 | 10 | 6 | -10 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=BPM.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
 L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
 L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

CONFIDENTIAL
AZSER12804242

Page 250 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0044045 | 1 | Screening | 06JUN2005 | -7 | 56 | 184H | 126H | | | | 78 | 212H | 144H | | | |
| | | 1 | Baseline | 06JUN2005 | -7 | 56 | 184H | 126H | | | | 78 | 212H | 144H | | | |
| | | 102 | Week 1 | 23JUN2005 | 10 | 96 | 144 | 90 | 40I | -4D | -36D | 80 | 150 | 76 | 2 | -62D | -68D |
| | | 109 | Week 12 | 07DEC2005 | 186 | 98 | 140 | 96 | 33I | -4D | -30D | 96 | 148 | 90 | 18I | -36D | -54D |
| | | 109 | Week 24 | 02DEC2005 | 172 | 98 | 160 | 90 | 40I | -2D | -36D | 98 | 160 | 90 | 20I | -52D | -54D |
| | | 201 | Final visit | 17FEB2006 | 1 | 80 | 140 | 94 | 24I | -4D | -32D | 83 | 140 | 90 | 5 | -72D | -54D |
| | | 201 | At randomization | 17FEB2006 | 1 | 80 | 140 | 94 | | | | 83 | 140 | 90 | | | |
| | | 207 | Baseline | 17FEB2006 | | 80 | 140 | 90 | | | | 83 | 140 | 94 | | | |
| | | 207 | Week 28 | 12MAY2006 | 85 | 92 | 135 | 90 | 12 | 0 | -4 | 98 | 142 | 96 | 15I | 2 | 4 |
| | | 223 | Week 28 | 23AUG2006 | 188 | 82 | 135 | 90 | 2 | -5 | -4 | 82 | 140 | 90 | -1 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 188 | 82 | 135 | 90 | 2 | -5 | -4 | 82 | 140 | 90 | -1 | 0 | 0 |
| | E0046004 | 1 | Screening | 07FEB2005 | -3 | 80 | 118 | 78 | | | | 82 | 110 | 76 | | | |
| | | 1 | Baseline | 07FEB2005 | -3 | 80 | 118 | 78 | | | | 82 | 110 | 76 | | | |
| | | 106 | Week 12 | 03MAY2005 | 82 | 88 | 105 | 68 | 8 | -13 | -10 | 88 | 117 | 75 | 6 | 7 | -1 |
| | | 201 | Final visit | 31MAY2005 | 1 | 98 | 122 | 75 | 18I | 4 | -3 | 98 | 108 | 67 | 16I | -2 | -9 |
| | | 201 | At randomization | 31MAY2005 | 1 | 98 | 122 | 75 | | | | 98 | 108 | 67 | | | |
| | | 201 | Baseline | 31MAY2005 | | 98 | 120 | 75 | | | | 98 | 108 | 67 | | | |
| | | 207 | Week 12 | 23AUG2005 | 85 | 88 | 120 | 76 | -10 | -2 | 1 | 88 | 118 | 74 | -10 | 10I | 7 |
| | | 214 | Week 40 | 18OCT2005 | 287 | 85 | 120 | 78 | -13 | -2 | 8 | 88 | 120 | 80 | -14 | 12 | 11 |
| | | 217 | Week 48 | 07MAR2006 | 367 | 74 | 130 | 78 | -18D | -8 | 5 | 84 | 124 | 80 | -14 | 12 | 13 |
| | | 217 | Week 52 | 01JUN2006 | 367 | 74 | 130 | 78 | -24D | -8 | 5 | 70 | 124 | 76 | -28D | 12 | 9 |
| | | 223 | Week 68 | 22AUG2006 | 449 | 78 | 120 | 70 | -20D | -2 | -5 | 70 | 124 | 80 | -24D | 16 | 13 |
| | | 223 | Final visit | 22AUG2006 | 449 | 78 | 120 | 70 | -20D | -2 | -5 | 74 | 124 | 80 | -24D | 16 | 13 |
| | E0047011 | 1 | Screening | 28APR2005 | -5 | 64 | 126 | 83 | | | | 81 | 121 | 84 | | | |
| | | 1 | Baseline | 28APR2005 | -5 | 64 | 126 | 83 | | | | 81 | 121 | 84 | | | |
| | | 102 | Week 1 | 10MAY2005 | 13 | 72 | 124 | 81 | 8 | -2 | -5 | 82 | 120 | 85 | 1 | 9 | 5 |
| | | 106 | Week 2 | 10MAY2005 | 12 | 82 | 131 | 81 | 18I | 5 | 0 | 96 | 125 | 85 | 15I | 4 | 1 |
| | | 106 | Week 12 | 26JUL2005 | 84 | 69 | 123 | 77 | 5 | -3 | -6 | 78 | 121 | 86 | -3 | -4 | -2 |
| | | 201 | Final visit | 15SEP2005 | 1 | 70 | 120 | 81 | 6 | 0 | -2 | 82 | 116 | 78 | -2 | -5 | -6 |
| | | 201 | At randomization | 15SEP2005 | 1 | 70 | 120 | 81 | | | | 83 | 116 | 78 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804243

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0047011 | 201 | Baseline | 15SEP2005 | 1 | 70 | 120 | 81 | | | | 83 | 116 | 78 | | | |
| | | 207 | Week 12 | 08DEC2005 | 85 | 70 | 123 | 77 | -0 | 12 | -4 | 74 | 128 | 88 | -9 | 12 | 10 |
| | | 223 | Week 28 | 01MAR2006 | 168 | 72 | 123 | 82 | -10 | 3 | 1 | 69 | 117 | 80 | -14 | 1 | 2 |
| | | 223 | Final visit | 01MAR2006 | 168 | 60 | 123 | 82 | -10 | 3 | 1 | 69 | 117 | 80 | -14 | 1 | 2 |
| | E0048006 | 1 | Screening | 05MAR2004 | -6 | 85 | 160 | 88 | | | | 86 | 151 | 96 | | | |
| | | 1 | Baseline | 05MAR2004 | -6 | 85 | 160 | 88 | | | | 86 | 151 | 96 | | | |
| | | 102 | Week 2 | 10MAR2004 | 7 | 98 | 121 | 83 | 13 | -39D | -19 | 123H | 128 | 91 | 33I | -31D | -26D |
| | | 103 | Week 2 | 22MAR2004 | 14 | 100 | 133 | 88 | 15I | -27D | -5 | 94 | 120 | 86 | 37I | -23D | -5 |
| | | 106 | Week 12 | 02JUN2004 | 83 | 89 | 111 | 85 | 4 | -29 | -10 | 101 | 146 | 89 | 8 | -6 | -10 |
| | | 109 | Week 24 | 26AUG2004 | 168 | 97 | 150 | 71 | 12 | -10 | -3 | 81 | 157 | 89 | 15I | -6 | -7 |
| | | 201 | Final visit | 23SEP2004 | 1 | 80 | 145 | 71 | -5 | -15 | -17 | 81 | 135 | 79 | -5 | -16 | -17 |
| | | 201 | At randomization | 23SEP2004 | 1 | 80 | 145 | 71 | | | | 81 | 135 | 79 | | | |
| | | 201 | Baseline | 23SEP2004 | 1 | 80 | 145 | 71 | | | | 81 | 135 | 79 | | | |
| | E0048033 | 1 | Screening | 09AUG2004 | -7 | 60 | 154 | 85 | | | | 62 | 137 | 78 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 67 | 130 | 79 | | | | 62 | 113 | 74 | | | |
| | | 102 | Week 1 | 23AUG2004 | 14 | 70 | 110 | 72 | 7 | -24D | -6 | 83 | 106 | 69 | 15I | -24D | -4 |
| | | 103 | Week 2 | 10AUG2004 | 14 | 54 | 110 | 78 | 10 | -43D | -13 | 64 | 110 | 74 | 21I | -31D | -9 |
| | | 201 | Final visit | 08NOV2004 | 1 | 54 | 110 | 78 | -6 | -44D | | 64 | 110 | 70 | 2 | -27D | -8 |
| | | 201 | Baseline | 08NOV2004 | 1 | 61 | 121 | 77 | | | | 59 | 110 | 70 | | | |
| | | 207 | Week 12 | 31JAN2005 | 85 | 60 | 121 | 77 | 7 | 11 | 0 | 62 | 133 | 81 | 1 | 23I | 11 |
| | | 214 | Week 40 | 16AUG2005 | 288 | 68 | 138 | 82 | 7 | 28I | -1 | 68 | 122 | 75 | -5 | 12 | 15 |
| | | 217 | Week 52 | 08NOV2005 | 366 | 60 | 136 | 82 | 6 | 28I | 2 | 62 | 147 | 91 | -2 | 37I | 21 |
| | | 219 | Week 68 | 06MAR2006 | 484 | 64 | 136 | 80 | 10 | 26I | 2 | 68 | 146 | 90 | 4 | 36I | 20 |
| | | 219 | Final visit | 06MAR2006 | 484 | 64 | 136 | 80 | 10 | 26I | 2 | 68 | 146 | 90 | 4 | 36I | 20 |
| | E0054003 | 1 | Screening | 29APR2004 | -7 | 81 | 119 | 82 | | | | 90 | 140 | 91 | | | |
| | | 1 | Baseline | 29APR2004 | -7 | 81 | 119 | 82 | | | | 90 | 140 | 90 | | | |
| | | 102 | Week 1 | 13MAY2004 | 7 | 87 | 135 | 88 | 6 | 16 | 6 | 95 | 144 | 93 | 5 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=mmHg.  DIA=mmHg.  PULSE=bpm.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804244

Page 252 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | SUPINE CHANGE FROM BASELINE | | | STANDING | | | STANDING CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0054003 | 106 | Week 12 | 02AUG2004 | 88 | 88 | 124 | 76 | 7 | 5 | -6 | 92 | 120 | 82 | 2 | -20D | -9 |
| | | 201 | Final visit | 05AUG2004 | 1 | 82 | 124 | 83 | 5 | 5 | 1 | 97 | 121 | 85 | 7 | -19 | -6 |
| | | 201 | At randomization | 05AUG2004 | 1 | 82 | 124 | 83 | | | | 97 | 121 | 85 | | | |
| | | 207 | Baseline | 05MAR2004 | 1 | 82 | 126 | 84 | | | | 97 | 103 | 74 | | | |
| | | 211 | Week 28 | 28OCT2004 | 85 | 93 | 122 | 81 | 11 | -2 | -1 | 102 | 103 | 74 | 5 | -18 | -11 |
| | | 214 | Week 40 | 17FEB2005 | 197 | 84 | 124 | 84 | 2 | | -2 | 90 | 126 | 90 | -7 | 5 | 5 |
| | | 217 | Week 52 | 12MAY2005 | 281 | 92 | 141 | 83 | 10 | 17 | | 95 | 143 | 82 | -2 | 22 I | -3 |
| | | 219 | Week 68 | 06AUG2005 | 365 | 91 | 131 | 84 | 9 | | | 96 | 127 | 86 | -1 | 6 | -1 |
| | | 221 | Week 84 | 17NOV2005 | 470 | 97 | 140 | 87 | 16 | -2 | | 94 | 140 | 82 | -1 | -2 | -3 |
| | | 222 | Week 96 | 16MAR2006 | 589 | 82 | 132 | 81 | -2 | -4 | | 95 | 119 | 90 | -12 | -2 | 5 |
| | | 223 | Week 104 | 03AUG2006 | 729 | 85 | 131 | 79 | 3 | 7 | -4 | 85 | 132 | 85 | -12 | 11 | 0 |
| | | 223 | Final visit | 03AUG2006 | 729 | 85 | 131 | 79 | 3 | 7 | -4 | 85 | 132 | 85 | -12 | 11 | 0 |
| | E0054019 | 1 | Screening | 10NOV2004 | -7 | 76 | 158 | 108H | | | | 85 | 156 | 110H | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 76 | 158 | 108H | | | | 85 | 156 | 110H | | | |
| | | 103 | Week 1 | 01DEC2004 | 14 | 81 | 142 | 98 | 5 | -27D | -24D | 86 | 139 | 96 | 7 | -14 | -11 |
| | | 106 | Week 12 | 10FEB2005 | 85 | 84 | 141 | 98 | -1 | -16 | -10 | 83 | 135 | 95 | 1 | -21D | -14 |
| | | 201 | Final visit | 09MAR2005 | | 84 | 156 | 100 | -2 | -2 | -8 | 93 | 150 | 102 | 8 | -6 | -8 |
| | | 201 | At randomization | 09MAR2005 | | 84 | 156 | 100 | | | | 93 | 150 | 102 | | | |
| | | 223 | Baseline | 23MAR2005 | 15 | 84 | 142 | 100 | | | | 93 | 150 | 102 | | | |
| | | 223 | Week 2 | 23MAR2005 | 15 | 72 | 142 | 98 | -12 | -14 | -2 | 78 | 140 | 96 | -15D | -10 | -6 |
| | | 223 | Final visit | 23MAR2005 | 15 | 72 | 142 | 98 | -12 | -14 | -2 | 78 | 140 | 96 | -15D | -10 | -6 |
| | E0055004 | 1 | Screening | 18MAR2004 | -6 | 58 | 124 | 80 | | | | 64 | 126 | 82 | | | |
| | | 1 | Baseline | 18MAR2004 | -6 | 58 | 124 | 80 | | | | 64 | 126 | 82 | | | |
| | | 102 | Week 1 | 31MAR2004 | -7 | 76 | 118 | 82 | 18 I | -6 | 2 | 70 | 120 | 82 | 6 | -6 | 0 |
| | | 103 | Week 2 | 08APR2004 | 15 | 74 | 118 | 78 | 16 I | -6 | -2 | 72 | 122 | 78 | 8 | -4 | -4 |
| | | 201 | Final visit | 14JUN2004 | 85 | 76 | 114 | 88 | 18 I | -10 | 8 | 72 | 116 | 88 | 8 | -10 | 6 |
| | | 201 | At randomization | 14JUL2004 | 1 | 74 | 114 | 88 | 16 I | -10 | | 72 | 116 | 88 | | | |
| | | 201 | Baseline | 14JUL2004 | 1 | 74 | 114 | 88 | | | | 72 | 116 | 88 | | | |
| | | 207 | Week 12 | 06OCT2004 | 85 | 70 | 110 | 78 | -4 | -4 | -10 | 74 | 112 | 82 | 2 | -4 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM,
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804245

Case 6:06-md-01769-ACC-DAB   Document 1378-25   Filed 03/13/09   Page 39 of 100 PageID 118277

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055004 | 207 | Final visit | 06OCT2004 | 85 | 70 | 110 | 78 | -4 | -4 | -10 | 74 | 112 | 82 | 2 | -4 | -6 |
| | E0055017 | 1 | Screening | 24MAY2004 | -4 | 88 | 122 | 90 | | | | 86 | 120 | 88 | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | 88 | 122 | 90 | | | | 86 | 120 | 88 | | | |
| | | 102 | Week 1 | 06JUN2004 | 11 | 90 | 122 | 74 | 2 | 0 | -16 | 96 | 126 | 74 | 4 | 6 | -14 |
| | | 103 | Week 2 | 14JUN2004 | 17 | 88 | 122 | 76 | 0 | 0 | -14 | 88 | 126 | 78 | 2 | 6 | -10 |
| | | 106 | Week 12 | 23AUG2004 | 87 | 72 | 118 | 70 | -16D | -4 | -20D | 78 | 120 | 74 | -8 | 0 | -14 |
| | | 109 | Week 24 | 6NOV2004 | 173 | 80 | 118 | 82 | -8 | -6 | -8 | 84 | 110 | 74 | -2 | -10 | 0 |
| | | 201 | Final visit | 14FEB2005 | 1 | 72 | 108 | 78 | -16D | -14 | -12 | 76 | 110 | 80 | -10 | -10 | -8 |
| | | 201 | At randomization | 14FEB2005 | 1 | 72 | 108 | 78 | | | | 76 | 110 | 80 | | | |
| | | 201 | Baseline | 14FEB2005 | 1 | 72 | 108 | 78 | | | | 76 | 110 | 80 | | | |
| | | 211 | Week 12 | 9MAY2005 | 85 | 74 | 108 | 78 | -2 | 12 | -8 | 74 | 118 | 80 | -2 | 16 | -2 |
| | | 211 | Week 28 | 29AUG2005 | 197 | 68 | 118 | 82 | -6 | 40I | 22I | 80 | 148 | 78 | 4 | 38I | 0 |
| | | 223 | Week 40 | 27OCT2005 | 256 | 80 | 130 | 78 | 8 | 22I | 22I | 80 | 130 | 78 | 4 | 20I | -2 |
| | | 223 | Final visit | 27OCT2005 | 256 | 80 | 130 | 78 | 8 | 22I | 0 | 80 | 130 | 78 | 4 | 20I | -2 |
| | E0055035 | 1 | Screening | 01SEP2004 | -6 | 60 | 90L | 70 | | | | 64 | 96 | 70 | | | |
| | | 1 | Baseline | 01SEP2004 | -6 | 60 | 90L | 70 | | | | 64 | 96 | 70 | | | |
| | | 102 | Week 1 | 14SEP2004 | 7 | 66 | 96 | 78 | 6 | 6 | 8 | 66 | 100 | 72 | 2 | 4 | 2 |
| | | 106 | Week 12 | 02DEC2004 | 86 | 60 | 102 | 74 | 0 | 12 | 4 | 76 | 108 | 78 | 10 | 12 | 8 |
| | | 201 | Final visit | 06JAN2005 | 1 | 74 | 118 | 78 | 14 | 28I | 8 | 76 | 110 | 74 | 12 | 14 | 4 |
| | | 201 | At randomization | 06JAN2005 | 1 | 74 | 118 | 78 | | | | 76 | 110 | 78 | | | |
| | | 207 | Baseline | 06JAN2005 | 1 | 80 | 112 | 74 | | | | 76 | 110 | 78 | | | |
| | | 211 | Week 12 | 06APR2005 | 91 | 80 | 110 | 80 | 6 | -6 | -4 | 72 | 112 | 78 | 0 | 2 | 0 |
| | | 211 | Week 28 | 21JUL2005 | 197 | 70 | 128 | 88 | -4 | 10 | 10 | 72 | 112 | 88 | -4 | 0 | 10 |
| | | 223 | Week 40 | 18OCT2005 | 286 | 70 | 128 | 88 | -4 | 10 | 10 | 70 | 130 | 88 | -6 | 20I | 10 |
| | | 223 | Week 40 | 18OCT2005 | 286 | 70 | 128 | 88 | -4 | 10 | 10 | 70 | 130 | 88 | -6 | 20I | 10 |
| | E0059002 | 1 | Screening | 14APR2004 | -6 | 52 | 102 | 58 | | | | 56 | 104 | 60 | | | |
| | | 1 | Baseline | 14APR2004 | -6 | 52 | 102 | 58 | | | | 56 | 104 | 60 | | | |
| | | 102 | Week 1 | 27APR2004 | 7 | 84 | 110 | 70 | 32I | 8 | 12 | 80 | 110 | 70 | 24I | 6 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804246

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059002 | 103 | Week 2 | 04MAY2004 | 14 | 72 | 104 | 60 | 20I | 2 | 2 | 72 | 100 | 64 | 16I | -4 | -4 |
| | | 106 | Week 12 | 14JUL2004 | 85 | 60 | 104 | 70 | 8 | 2 | 12 | 60 | 102 | 72 | 4 | -2 | 4 |
| | | 201 | Final visit | 13OCT2004 | 1 | 72 | 102 | 72 | 20I | 0 | 14 | 72 | 110 | 78 | 16I | 6 | 18 |
| | | 201 | Randomization | 13OCT2004 | 1 | 72 | 102 | 72 | | | | 72 | 110 | 78 | | | |
| | | 201 | Baseline | 13OCT2004 | 1 | 72 | 102 | 72 | | | | 72 | 110 | 78 | | | |
| | | 207 | Week 12 | 05JAN2005 | 85 | 68 | 112 | 78 | -4 | 10 | 6 | 68 | 110 | 74 | -4 | 0 | -6 |
| | | 211 | Week 28 | 27APR2005 | 197 | 64 | 116 | 68 | -8 | 14 | -4 | 70 | 110 | 72 | -12 | 0 | -6 |
| | | 215 | Week 40 | 13JUL2005 | 274 | 74 | 116 | 70 | 2 | 14 | -2 | 70 | 108 | 76 | -2 | -2 | -2 |
| | | 219 | Week 52 | 05OCT2005 | 358 | 66 | 112 | 70 | -6 | 10 | -2 | 80 | 108 | 68 | 8 | -2 | -10 |
| | | 219 | Week 68 | 01FEB2006 | 477 | 66 | 95 | 54 | -6 | -7 | -18 | 73 | 90L | 52 | 1 | -20D | -26D |
| | | 221 | Week 84 | 24MAY2006 | 589 | 64 | 99 | 61 | -8 | -3 | -11 | 76 | 93 | 54 | 4 | -17 | -24D |
| | | 223 | Week 104 | 30AUG2006 | 687 | 78 | 105 | 68 | 6 | 3 | -4 | 84 | 99 | 62 | 12 | -11 | -16 |
| | E0059010 | 1 | Screening | 04JUN2004 | -5 | 60 | 116 | 68 | | | | 60 | 120 | 70 | | | |
| | | 102 | Baseline | 16JUN2004 | -5 | 60 | 120 | 78 | | | | 88 | 118 | 78 | | | |
| | | 103 | Week 1 | 16JUN2004 | 1 | 64 | 136 | 88 | | | | 88 | 140 | 90 | | | |
| | | 106 | Week 2 | 23JUN2004 | 14 | 64 | 136 | 80 | | | | 64 | 118 | 78 | | | |
| | | 201 | Week 12 | 01SEP2004 | 84 | 65 | 122 | 71 | 16I | 4 | 10 | 64 | 118 | 74 | 28I | -2 | 8 |
| | | 201 | At randomization | 29SEP2004 | 1 | 65 | 129 | 71 | 4 | 13 | 20 | 74 | 130 | 74 | 4 | -2 | 20 |
| | | 207 | Baseline | 29SEP2004 | 1 | 74 | 129 | 71 | 5 | 13 | 12 | 74 | 130 | 74 | 14 | 10 | 4 |
| | | 211 | Week 28 | 22DEC2004 | 185 | 72 | 128 | 78 | 9 | -11 | 1 | 72 | 130 | 72 | -2 | 0 | -2 |
| | | 215 | Week 40 | 06APR2005 | 287 | 64 | 118 | 72 | -1 | -13 | 5 | 80 | 118 | 74 | -4 | -12 | 14 |
| | | 217 | Week 52 | 06JUL2005 | 365 | 60 | 135 | 86 | -5 | 1 | 1 | 64 | 118 | 76 | -10 | -12 | 10 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 69 | 135 | 85 | -3 | 16 | 14 | 77 | 112 | 79 | 3 | -18 | 5 |
| | | 223 | Week 104 | 23AUG2006 | 694 | 70 | 131 | 81 | 5 | 15 | 15 | 76 | 110 | 71 | 2 | -20D | -3 |
| | | 223 | Final visit | 23AUG2006 | 694 | 70 | 131 | 81 | 5 | 15 | 15 | 76 | 110 | 71 | 2 | -20D | -3 |
| | E0061020 | 1 | Screening | 03MAR2005 | -7 | 96 | 92 | 52 | | | | 104 | 98 | 62 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        SYS: SYSTOLIC BP, SYS=MMHG, DIA: DIASTOLIC BP, PULSE=BPM.
   UNIT: SYSTOLIC BP: SYS=MMHG, DIASTOLIC BP: DIA=MMHG, PULSE: PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804247

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061020 | 1 | Baseline | 03MAR2005 | -7 | 96 | 92 | 52 | | | | 104 | 98 | 62 | -28D | 27D | 25 |
| | | 102 | Week 1 | 17MAR2005 | 7 | 87 | 110 | 66 | -9 | 18 | 14 | 76 | 125 | 87 | -22D | 21I | 11 |
| | | 103 | Week 2 | 24MAR2005 | 14 | 78 | 119 | 68 | -18D | 27I | 16 | 82 | 119 | 73 | -14 | 10 | 16 |
| | | 201 | Final visit | 06JUN2005 | 83 | 83 | 115 | 68 | -13 | 23 | 24 | 90 | 124 | 78 | -14 | 26I | 12 |
| | | 201 | At randomization | 30JUN2005 | 1 | 92 | 124 | 68 | -4 | 32I | 16 | 90 | 124 | 74 | | | |
| | | 201 | Baseline | 30JUN2005 | 1 | 92 | 124 | 68 | | | | 93 | 124 | 74 | 3 | -10 | -13 |
| | | 207 | Final visit | 05OCT2005 | 98 | 101 | 114 | 66 | 9 | -11 | -2 | 93 | 114 | 74 | -10 | -13 | |
| | | | | 05OCT2005 | 98 | 101 | 113 | 66 | 9 | -11 | -2 | | 114 | 61 | | | |
| | E0061035 | 1 | Screening | 07JUL2005 | -6 | 68 | 108 | 74 | | | | 75 | 92 | 62 | -7 | 8 | 4 |
| | | 1 | Baseline | 07JUL2005 | -6 | 68 | 108 | 74 | | | | 75 | 100 | 66 | 6 | 12 | 9 |
| | | 102 | Week 1 | 20JUL2005 | 13 | 85 | 110 | 64 | 17I | 1 | -10 | 68 | 104 | 71 | 19I | 32I | 10 |
| | | 103 | Week 2 | 26JUL2005 | 84 | 60 | 104 | 61 | -8 | 19 | -13 | 81 | 124 | 72 | 21I | 18 | 16 |
| | | 106 | Week 12 | 05OCT2005 | 1 | 100 | 127 | 74 | 32I | 15 | -2 | 94 | 110 | 78 | | | |
| | | 201 | Final visit | 05OCT2005 | 1 | 72 | 123 | 72 | 4 | | | 96 | 110 | 78 | | | |
| | | 201 | At randomization | 01DEC2005 | 1 | 72 | 123 | 72 | | | | 86 | 110 | 76 | -10 | 12I | -2 |
| | | 201 | Baseline | 01DEC2005 | 1 | 90 | 130 | 80 | 18I | 7 | 8 | 86 | 122 | 78 | -18 | 20I | -2 |
| | | 207 | Week 12 | 22FEB2006 | 84 | 80 | 130 | 98 | 14 | 7 | 26 | 88 | 128 | 80 | -8 | 20I | 2 |
| | | 221 | Week 28 | 24AUG2006 | 86 | 80 | 130 | 98 | 14 | 7 | 26 | 88 | 130 | 80 | | | |
| | | 223 | Week 40 | 24AUG2006 | 267 | 86 | 130 | 98 | | | | 88 | 130 | 80 | | | |
| | | 223 | Final visit | 24AUG2006 | 267 | | | | | | | | | | | | |
| | E0062003 | 1 | Screening | 05NOV2004 | -4 | 84 | 114 | 82 | | | | 80 | 122 | 86 | 0 | -4 | 0 |
| | | 1 | Baseline | 05NOV2004 | | 76 | 114 | 82 | -8 | -2 | -2 | 80 | 118 | 86 | 8 | -10 | -8 |
| | | 102 | Week 1 | 19NOV2004 | 10 | 84 | 112 | 72 | -8 | -4 | -10 | 88 | 112 | 78 | | | |
| | | 103 | Week 2 | 23NOV2004 | 14 | 76 | 118 | 74 | -12 | -4 | -8 | 60 | 120 | 78 | -20D | -2 | -8 |
| | | 201 | Final visit | 28APR2005 | 80 | 72 | 112 | 74 | | | | 60 | 120 | 78 | | | |
| | | 201 | At randomization | 29APR2005 | 1 | 72 | 112 | 74 | | | | 60 | 120 | 78 | | | |
| | | 201 | Baseline | 29APR2005 | 1 | | | | | | | 76 | | | 16I | 0 | 0 |
| | | 223 | Week 12 | 12MAY2005 | 14 | 80 | 138 | 84 | 8 | 26I | 10 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
   UNITS:   SYSTOLIC BP / SYS=MMHG, DIASTOLIC BP / DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804248

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062003 | 223 | Final visit | 12MAY2005 | 14 | 80 | 138 | 84 | 8 | 26I | 10 | 76 | 120 | 78 | 16I | 0 | 0 |
| | E0062017 | 1 | Screening | 14JUL2005 | -7 | 80 | 128 | 72 | | | | 72 | 118 | 64 | | | |
| | | 1 | Baseline | 21JUL2005 | -7 | 80 | 104 | 58 | | | | 88 | 118 | 68 | | | |
| | | 102 | Week 2 | 28JUL2005 | 1 | 76 | 132 | 72 | -6 | -24D | -14 | 84 | 122 | 78 | 16I | -8 | 4 |
| | | 103 | Week 12 | 04AUG2005 | 14 | 76 | 152 | 96 | -4 | 4 | 0 | 80 | 148 | 90 | 12 | 4 | 14 |
| | | 106 | Final visit | 11OCT2005 | 82 | 76 | 150 | 78 | -4 | 24I | 24I | 80 | 130 | 96 | 8 | 30I | 26 |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 126 | 78 | | | | 80 | 130 | 86 | | | |
| | | 201 | Baseline | 10NOV2005 | 1 | 76 | 126 | 78 | | | | 80 | 130 | 86 | | | |
| | | 223 | Week 12 | 29NOV2005 | 20 | 88 | 128 | 78 | 12 | 2 | 0 | 84 | 130 | 82 | 4 | 0 | -4 |
| | | 223 | Final visit | 29NOV2005 | 20 | 88 | 128 | 78 | 12 | 2 | 0 | 84 | 130 | 82 | 4 | 0 | -4 |
| | E0063001 | 1 | Screening | 04JUN2004 | -7 | 70 | 128 | 90 | | | | 74 | 130 | 90 | | | |
| | | 1 | Baseline | 04JUN2004 | -7 | 70 | 130 | 90 | | | | 74 | 130 | 90 | | | |
| | | 102 | Week 1 | 21JUN2004 | 13 | 88 | 130 | 96 | 18I | 2 | -4 | 92 | 126 | 82 | 18I | -10 | -10 |
| | | 103 | Week 2 | 28JUN2004 | 1 | 80 | 140 | 90 | 16I | 12 | 0 | 84 | 142 | 86 | 18I | -4 | -8 |
| | | 106 | Week 12 | 03SEP2004 | 84 | 68 | 140 | 82 | 10 | 12 | -8 | 72 | 148 | 82 | 10 | 12 | -4 |
| | | 201 | Final visit | 10SEP2004 | 1 | 68 | 140 | 82 | | | | 72 | 148 | 82 | -2 | 18 | -8 |
| | | 201 | At randomization | 30SEP2004 | 1 | 78 | 138 | 86 | | | | 80 | 132 | 84 | | | |
| | | 207 | Baseline | 23DEC2004 | 85 | 75 | 150 | 87 | 10 | -2 | 4 | 86 | 160 | 97 | 8 | -16 | 2 |
| | | 211 | Week 12 | 25APR2005 | 208 | 85 | 160 | 87 | 12 | 10 | 16 | 86 | 160 | 87 | 14 | 12 | 15 |
| | | 217 | Week 28 | 25JUL2005 | 385 | 80 | 178 | 100 | 8 | 38I | 18 | 87 | 156 | 93 | 15I | -4 | 15 |
| | | 217 | Week 40 | 19OCT2005 | 497 | 80 | 151 | 90 | 12 | 11 | 18 | 90 | 144 | 88 | 18I | 12 | 11 |
| | | 219 | Week 52 | 08FEB2006 | 609 | 80 | 174 | 97 | 12 | 34I | 15 | 84 | 188H | 99 | 12 | 40I | 17 |
| | | 223 | Week 104 | 31MAY2006 | 815 | 77 | 152 | 87 | 12 | 12 | 15 | 80 | 147 | 90 | 8 | -1 | 3 |
| | | 223 | Final visit | 17AUG2006 | 687 | 77 | 152 | 87 | 9 | 12 | 5 | 80 | 147 | 90 | 8 | -1 | 8 |
| | E0063011 | 1 | Screening | 25MAY2005 | -7 | 98 | 156 | 78 | | | | 101 | 151 | 79 | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | 98 | 156 | 78 | | | | 101 | 151 | 79 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804249

Listing 12.2.9-4 Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063011 | 102 | Week 1 | 08JUN2005 | 7 | 100 | 158 | 75 | | | | 103 | 140 | 69 | 2 | -11 | -10 |
| | | 103 | Week 2 | 15JUN2005 | 14 | 109 | 132 | 73 | | | | 105 | 156 | 68 | 4 | -11 | -11 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 114 | 142 | 88 | 11 | -24D | -3 | 114 | 166 | 87 | 13 | -15 | 8 |
| | | 109 | Week 24 | 25NOV2005 | 174 | 102 | 147 | 75 | 16I | -14 | -5 | 96 | 134 | 80 | -5 | -17 | 1 |
| | | 201 | Final visit | 25JAN2006 | 1 | 96 | 117 | 75 | | | | 96 | 114 | 77 | | -37D | -2 |
| | | 201 | At randomization Baseline | 25JAN2006 | 1 | 96 | 117 | 75 | -2 | -39D | -3 | 96 | 114 | 77 | | | |
| | | 223 | Week 28 | 10AUG2006 | 198 | 105 | 156 | 82 | 9 | 39I | 7 | 108 | 159 | 76 | 12 | 45I | -1 |
| | | 223 | Final visit | 10AUG2006 | 198 | 103 | 151 | 76 | 7 | 34I | 1 | 105 | 142 | 74 | 9 | 28I | -3 |
| | E0064018 | 1 | Screening | 02DEC2004 | -7 | 60 | 100 | 70 | | | | 68 | 100 | 82 | | | |
| | | | Baseline | 02DEC2004 | -7 | 60 | 100 | 70 | | | | 68 | 100 | 82 | | | |
| | | 102 | Week 1 | 16DEC2004 | 7 | 68 | 110 | 80 | | | | 76 | 110 | 88 | 8 | 10 | 6 |
| | | 103 | Week 2 | 23DEC2004 | 14 | 80 | 112 | 80 | 20I | 12 | 10 | 78 | 110 | 78 | 10 | 10 | -4 |
| | | 106 | Week 12 | 23MAR2005 | 84 | 72 | 100 | 80 | 12 | 0 | 10 | 64 | 106 | 78 | -4 | 6 | -4 |
| | | 109 | Week 24 | 2MAY2005 | 166 | 64 | 100 | 80 | 4 | 0 | 10 | 64 | 110 | 80 | -4 | 10 | -2 |
| | | 201 | Final visit | 23JUN2005 | 1 | 64 | 100 | 80 | | | | 72 | 110 | 90 | 4 | 10 | 8 |
| | | 207 | At randomization Baseline | 23JUN2005 | 1 | 64 | 100 | 70 | | | | 72 | 110 | 90 | | | |
| | | 211 | Week 28 | 14SEP2005 | 84 | 64 | 110 | 74 | 4 | 0 | -6 | 72 | 110 | 88 | 8 | 0 | -4 |
| | | 211 | Baseline | 03JAN2006 | 195 | 64 | 110 | 80 | | | | 72 | 118 | 88 | 8 | 0 | -10 |
| | | 217 | Week 52 | 22JUN2006 | 365 | 68 | 90L | 80 | 4 | -20 | 2 | 80 | 90L | 80 | 10 | -20D | -10 |
| | | 223 | Final visit | 14AUG2006 | 418 | 81 | 120 | 85 | 17I | 20I | 5 | 82 | 120 | 80 | 10 | 10 | -10 |
| | E0064023 | 102 | Week 1 | 31JAN2005 | -14 | 76 | 120 | 80 | | | | 88 | 110 | 70 | | | |
| | | 103 | Week 2 | 28FEB2005 | 8 | 76 | 110 | 80 | | | | 72 | 110 | 78 | | | |
| | | 106 | Week 12 | 28FEB2005 | 84 | 72 | 118 | 72 | | | | 78 | 120 | 78 | | | |
| | | 201 | Final visit | 09MAY2005 | 1 | 70 | 100 | 70 | | | | 80 | 110 | 80 | | | |
| | | 201 | At randomization | 06JUN2005 | 1 | 70 | 100 | 70 | | | | 84 | 110 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804250

Page 258 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0064023 | 201 | Baseline | 06JUN2005 | 1 | 70 | 100 | 70 | | | | 84 | 110 | 80 | | | |
| | | 207 | Week 12 | 06SEP2005 | 93 | 76 | 100 | 70 | 6 | 0 | 0 | 84 | 110 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04JAN2006 | 213 | 100 | 118 | 78 | 30I | 18 | 8 | 112 | 124 | 90 | 28I | 14 | 10 |
| | | 214 | Week 40 | 21MAR2006 | 289 | 69 | 110 | 60 | -1 | 10 | -10 | 72 | 118 | 78 | -12 | -8 | -2 |
| | | 217 | Week 52 | 02JUN2006 | 362 | 68 | 110 | 66 | -2 | 10 | -4 | 80 | 108 | 76 | -4 | -2 | -4 |
| | | 223 | Week 68 | 30AUG2006 | 451 | 60 | 110 | 70 | -10 | 10 | 0 | 80 | 108 | 76 | -4 | -2 | -4 |
| | | 223 | Final visit | 30AUG2006 | 451 | 60 | 110 | 70 | -10 | 10 | 0 | 80 | 108 | 76 | -4 | -2 | -4 |
| | E0064036 | 1 | Screening | 25AUG2005 | -6 | 52 | 120 | 80 | | | | 72 | 130 | 84 | | | |
| | | 1 | Baseline | 25AUG2005 | -6 | 52 | 120 | 80 | | | | 72 | 130 | 84 | | | |
| | | 102 | Week 1 | 08SEP2005 | 8 | 60 | 106 | 70 | 8 | -20D | -10 | 68 | 110 | 80 | -4 | -20D | -4 |
| | | 106 | Week 12 | 25NOV2005 | 85 | 68 | 110 | 88 | 16I | -10 | 8 | 76 | 110 | 86 | -4 | -20D | 2 |
| | | 109 | Week 24 | 15FEB2006 | 168 | 84 | 120 | 86 | 32I | 0 | 6 | 76 | 112 | 82 | -8 | -18 | -2 |
| | | 201 | Final visit | 11MAY2006 | | 60 | 120 | 76 | 8 | 0 | -4 | 64 | 120 | 82 | | | |
| | | 201 | randomization | 11MAY2006 | | 64 | 120 | 76 | | | | 64 | 120 | 82 | | | |
| | | 201 | Baseline | 11MAY2006 | | 64 | 120 | 80 | | | | 64 | 120 | 82 | | | |
| | | 207 | Week 12 | 04AUG2006 | 86 | 64 | 125 | 88 | -4 | 0 | 4 | 64 | 125 | 85 | 10 | 5 | 3 |
| | | 223 | Week 12 | 30AUG2006 | 112 | 86 | 120 | 88 | 26I | 0 | 12 | 64 | 120 | 84 | 0 | 0 | 2 |
| | | 223 | Final visit | 30AUG2006 | 112 | 86 | 120 | 88 | 26I | 0 | 12 | 64 | 120 | 84 | 0 | 0 | 2 |
| | E0066009 | 102 | Week 1 | 20APR2005 | -8 | 70 | 112 | 72 | -16D | 8 | 0 | 76 | 114 | 70 | -14 | 10 | 0 |
| | | 105 | Week 4 | 05MAY2005 | 7 | 72 | 120 | 78 | -8 | 8 | 8 | 68 | 108 | 68 | -6 | 10 | 8 |
| | | 106 | Week 12 | 31MAY2005 | 85 | 80 | 110 | 78 | -8 | 10 | 8 | 78 | 110 | 79 | -6 | 10 | 8 |
| | | 109 | Week 24 | 20OCT2005 | 175 | 64 | 98 | 64 | | | | 66 | 106 | 70 | | | |
| | | 201 | Final visit | 05JAN2006 | 1 | 80 | 102 | 70 | | | | 80 | 102 | 72 | | | |
| | | 201 | randomization | 05JAN2006 | 1 | 80 | 102 | 70 | | | | 80 | 102 | 72 | | | |
| | | 201 | Baseline | 05JAN2006 | 1 | 64 | 110 | 70 | | | | 66 | 112 | 72 | | | |
| | | 207 | Week 12 | 07APR2006 | 93 | 72 | 110 | 70 | | | | 74 | 112 | 72 | | | |
| | | 223 | Week 12 | 23MAY2006 | 139 | 72 | 112 | 78 | | | | 74 | 112 | 80 | | | |
| | | 223 | Final visit | 23MAY2006 | 139 | 72 | 112 | 78 | | | | 74 | 112 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804251

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067037 | 1 | Screening | 18APR2005 | -7 | 60 | 110 | 90 | | | | 60 | 116 | 88 | | | |
| | | 1 | Baseline | 18APR2005 | -7 | 60 | 110 | 90 | | | | 60 | 116 | 88 | | | |
| | | 102 | Week 1 | 03MAY2005 | 8 | 80 | 120 | 76 | 20I | | -8 | 80 | 118 | 80 | 20I | 2 | -8 |
| | | 103 | Week 2 | 11MAY2005 | 16 | 64 | 110 | 80 | | | -14 | 64 | 98 | 66 | 4 | -18 | -22D |
| | | 106 | Week 12 | 02AUG2005 | 99 | 84 | 110 | 80 | 24I | 10 | -10 | 84 | 114 | 80 | 0 | -2 | -8 |
| | | 201 | Final visit | 24AUG2005 | 1 | 84 | 110 | 84 | | 0 | -6 | 84 | 116 | 80 | 24I | -2 | -8 |
| | | 201 | At randomization | 24AUG2005 | 1 | 80 | 120 | 84 | | | | 68 | 116 | 86 | | | |
| | | 207 | Baseline | 22NOV2005 | 91 | 80 | 120 | 80 | -16D | 10 | 0 | 80 | 124 | 84 | -16D | 2 | 6 |
| | | 211 | Week 28 | 02MAR2006 | 191 | 76 | 128 | 76 | -4 | 18 | -8 | 76 | 120 | 80 | -4 | 10 | 4 |
| | | 214 | Week 40 | 06JUN2006 | 287 | 72 | 122 | 78 | -8 | 12 | -8 | 72 | 118 | 78 | -8 | 6 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 464 | 72 | 122 | 78 | -12 | 12 | -6 | 72 | 118 | 78 | -12 | 4 | -2 |
| | | 223 | Final visit | 22AUG2006 | 364 | 72 | 122 | 78 | | | | 72 | 118 | 78 | -12 | 4 | -2 |
| | E0067041 | 1 | Screening | 03MAY2005 | -7 | 80 | 110 | 78 | | | | 84 | 112 | 80 | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 60 | 102 | 80 | | | | 76 | 110 | 82 | | | |
| | | 103 | Week 2 | 18MAY2005 | 8 | 60 | 104 | 80 | -16D | -8 | 2 | 76 | 106 | 80 | -20D | -12 | 2 |
| | | 106 | Week 12 | 26MAY2005 | 16 | 76 | 102 | 80 | -4 | | 2 | 76 | 98 | 82 | -8 | -6 | 0 |
| | | 201 | Final visit | 04AUG2005 | 86 | 60 | 102 | 80 | -20D | -8 | 12 | 60 | 108 | 86 | -8 | -14 | 2 |
| | | 201 | At randomization | 27SEP2005 | 1 | 60 | 110 | 90 | | | | 60 | 108 | 86 | -24D | -4 | 6 |
| | | 207 | Baseline | 27SEP2005 | 1 | 84 | 112 | 90 | 24I | 2 | -14 | 76 | 114 | 86 | 20I | 6 | -10 |
| | | 207 | Week 28 | 06JUL2006 | 283 | 80 | 112 | 88 | 0 | | | 76 | 108 | 88 | 16I | | -2 |
| | | 214 | Week 40 | 29AUG2006 | 337 | 80 | 126 | 84 | 16I | 16 | -6 | 76 | 114 | 86 | 16I | 10 | -2 |
| | | 223 | Week 52 | 29AUG2006 | 337 | 80 | 126 | 90 | 20I | 16 | 0 | 80 | 120 | 82 | 20I | 10 | -4 |
| | | 223 | Final visit | 29AUG2006 | 337 | 80 | 126 | 90 | 20I | 16 | | 80 | 120 | 92 | 20I | 12 | 6 |
| | E0068005 | 1 | Screening | 16NOV2004 | -7 | 84 | 125 | 74 | | | | 86 | 117 | 70 | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 84 | 125 | 74 | | | | 86 | 117 | 70 | | | |
| | | 103 | Week 2 | 07DEC2004 | 14 | 84 | 120 | 74 | 0 | -5 | -4 | 84 | 117 | 68 | -6 | 0 | -2 |
| | | 106 | Week 12 | 01MAR2005 | 98 | 64 | 117 | 70 | -20D | -8 | -4 | 80 | 130 | 74 | -6 | 13 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=SYSTOLIC BP.  DIA=DIASTOLIC BP.  PULSE=BPM.
       UNI=
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804252

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 106 | Final visit | 01MAR2005 | 98 | 64 | 117 | 70 | -20D | -8 | -4 | 80 | 130 | 74 | -6 | 13 | 4 |
| | | 106 | Baseline | 01MAR2005 | 98 | 64 | 117 | 70 | | | | 80 | 130 | 74 | | | |
| | | 201 | At randomization | 19MAY2005 | 1 | 80 | 117 | 70 | | | | | | | | | |
| | | 214 | Week 28 | 09DEC2005 | 205 | 100 | 117 | 76 | 36I | -7 | 6 | 108 | 114 | 84 | 28I | -16 | 10 |
| | | 214 | Week 40 | 22FEB2006 | 280 | 100 | 102 | 76 | 40I | -15 | 6 | 118 | 100 | 78 | 38I | -30D | 4 |
| | | 223 | Week 68 | 20JUL2006 | 428 | 81 | 116 | 78 | 17I | -1 | 8 | 81 | 122 | 84 | 1 | -8 | 10 |
| | | 223 | Final visit | 20JUL2006 | 428 | 81 | 116 | 78 | 17I | -1 | 8 | 81 | 122 | 84 | 1 | -8 | 10 |
| | E0070021 | 1 | Screening | 02MAR2005 | -4 | 80 | 120 | 80 | | | | 92 | 122 | 90 | | | |
| | | 1 | Baseline | 02MAR2005 | -4 | 80 | 120 | 80 | | | | 92 | 122 | 90 | | | |
| | | 102 | Week 1 | 13MAR2005 | 7 | 104 | 110 | 80 | 24I | -10 | 0 | 108 | 120 | 80 | 16I | -2 | -10 |
| | | 106 | Week 2 | 20MAR2005 | 11 | 104 | 110 | 80 | 24I | -20D | -10 | 104 | 110 | 80 | 12 | -12 | -10D |
| | | 106 | Week 12 | 19MAY2005 | 71 | 108 | 110 | 80 | 28I | -10 | -10 | 92 | 124 | 84 | 12 | 2 | -10 |
| | | 201 | Final visit | 27JUN2005 | 1 | 84 | 120 | 80 | 4 | | | 92 | 124 | 84 | 10 | 2 | -6 |
| | | 201 | At randomization | 27JUN2005 | 1 | 84 | 120 | 80 | | | | 92 | 124 | 84 | | | |
| | | 201 | Baseline | 27JUN2005 | 1 | 84 | 120 | 80 | | | | 92 | 124 | 84 | | | |
| | E0070032 | 1 | Screening | 17MAY2005 | -7 | 72 | 110 | 70 | | | | 76 | 120 | 80 | | | |
| | | 1 | Baseline | 17MAY2005 | -7 | 72 | 110 | 70 | | | | 76 | 120 | 80 | | | |
| | | 103 | Week 2 | 07JUN2005 | 14 | 76 | 120 | 80 | 4 | 10 | 10 | 84 | 120 | 80 | 8 | | |
| | | 106 | Week 12 | 16AUG2005 | 84 | 88 | 120 | 80 | 16I | 10 | 10 | 92 | 120 | 80 | 16I | | 0 |
| | | 201 | Final visit | 13SEP2005 | 1 | 74 | 110 | 78 | 2 | 0 | 8 | 76 | 90L | 70 | 0 | -30D | -10 |
| | | 201 | Baseline | 13SEP2005 | 1 | 74 | 110 | 78 | | | | 76 | 90L | 70 | | | |
| | | 207 | Week 12 | 06DEC2005 | 85 | 76 | 110 | 80 | 2 | 0 | 2 | 80 | 110 | 82 | -4 | 20I | 12 |
| | | 223 | Week 28 | 28MAR2006 | 197 | 96 | 140 | 84 | 22I | 30I | 6 | 100 | 110 | 90 | 24I | 40I | 20 |
| | | 223 | Final visit | 28MAR2006 | 197 | 96 | 140 | 84 | 22I | 30I | 6 | 100 | 130 | 90 | 24I | 40I | 20 |
| | E0077058 | 1 | Screening | 15AUG2005 | -3 | 74 | 144 | 90 | | | | 70 | 140 | 90 | | | |
| | | 1 | Baseline | 15AUG2005 | -3 | 74 | 144 | 90 | | | | 70 | 140 | 90 | | | |
| | | 103 | Week 2 | 01SEP2005 | 14 | 80 | 150 | 95 | 6 | 6 | 5 | 80 | 148 | 100 | 10 | 8 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:   SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804253

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 261 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | 106 | Week 12 | 10NOV2005 | 84 | 60 | 116 | 80 | -14 | -28D | -10 | 68 | 120 | 88 | -2 | -20D | -2 |
| | | 201 | Final visit | 13DEC2005 | 1 | 78 | 124 | 78 | 4 | -20D | -12 | 84 | 126 | 60 | 14 | -14 | -30D |
| | | 201 | At randomization | 13DEC2005 | 1 | 78 | 124 | 78 | | | | 84 | 126 | 60 | | | |
| | | 207 | Baseline | 13DEC2005 | 1 | 82 | 110 | 68 | | | | 82 | 109 | 78 | | | |
| | | 207 | Week 12 | 07MAR2006 | 85 | 82 | 110 | 68 | -10 | 14 | -10 | 82 | 135 | 88 | -2 | -17 | 18 |
| | | 211 | Week 28 | 06JUL2006 | 206 | 68 | 138 | 90 | -4 | 14 | 12 | 68 | 120 | 78 | -16D | 9 | 28 |
| | | 223 | Week 40 | 05SEP2006 | 267 | 74 | 118 | 80 | -4 | -6 | 2 | 78 | 120 | 80 | -6 | -6 | 20 |
| | | 223 | Final visit | 05SEP2006 | 267 | 74 | 118 | 80 | -4 | -6 | 2 | 78 | 120 | 80 | -6 | -6 | 20 |
| | E0079011 | 1 | Screening | 21FEB2005 | -4 | 54 | 118 | 80 | | | | 58 | 112 | 82 | | | |
| | | 1 | Baseline | 21FEB2005 | -4 | 54 | 118 | 80 | | | | 58 | 112 | 82 | | | |
| | | 102 | Week 2 | 1MAR2005 | 10 | 72 | 104 | 70 | 18I | -14 | -12 | 64 | 100 | 70 | 6 | -12 | -12 |
| | | 106 | Week 12 | 17MAY2005 | 81 | 82 | 98 | 56 | 26I | -20D | -10 | 84 | 100 | 74 | 26I | -12 | -8 |
| | | 201 | Final visit | 19JUL2005 | 1 | 62 | 108 | 76 | 8 | -10 | -24D | 60 | 106 | 56 | 2 | -6 | -26D |
| | | 201 | At randomization | 19JUL2005 | 1 | 68 | 118 | 76 | 14 | 10 | | 64 | 114 | 72 | 6 | -2 | -10 |
| | | 223 | Baseline | 29AUG2005 | 42 | 68 | 118 | 76 | | | | 64 | 114 | 72 | | | |
| | | 223 | Week 12 | 29AUG2005 | 42 | 66 | 116 | 72 | -2 | -2 | -4 | 64 | 112 | 68 | 0 | -2 | -4 |
| | | 223 | Final visit | 29AUG2005 | 42 | 66 | 116 | 72 | -2 | -2 | -4 | 64 | 112 | 68 | 0 | -2 | -4 |
| | E0080002 | 102 | Week 1 | 27APR2004 | 1 | 52 | 94 | 70 | | | | 60 | 108 | 70 | | | |
| | | 103 | Week 2 | 13MAY2004 | 14 | 60 | 110 | 78 | | | | 72 | 98 | 70 | | | |
| | | 109 | Week 12 | 20MAY2004 | 84 | 64 | 116 | 72 | | | | 96 | 106 | 64 | | | |
| | | 201 | Week 24 | 29JUL2004 | 100 | 100 | 114 | 90 | | | | 76 | 134 | 96 | | | |
| | | 201 | Final visit | 26OCT2004 | 17 | 76 | 128 | 76 | -16D | -20D | -8 | 64 | 130 | 78 | -4 | -22D | -8 |
| | | 201 | At randomization | 11NOV2004 | 1 | 76 | 128 | 76 | -8 | -20D | -6 | 66 | 108 | 78 | 6 | -20D | -10 |
| | | 207 | Week 24 | 11NOV2004 | 85 | 60 | 108 | 70 | | | | 64 | 108 | 68 | | | |
| | | 211 | Week 28 | 03FEB2005 | 197 | 68 | 108 | 70 | 0 | -8 | | 64 | 110 | 68 | 6 | -10 | -6 |
| | | 214 | Week 40 | 26MAY2005 | 281 | 76 | 120 | 80 | | | | 70 | 120 | 84 | -4 | -18 | -12 |
| | | 217 | Week 52 | 11NOV2005 | 366 | 60 | 108 | 60 | -16D | -20D | -16 | 60 | 112 | 66 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS (MMHG), DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804254

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080002 | 219 Week 68 | 03MAR2006 | 478 | 80 | 108 | 70 | -4 | -20D | -6 | 88 | 110 | 72 | 2I | -20D | -6 |
| | | 221 Week 84 | 22JUN2006 | 589 | 55 | 110 | 70 | -22D | -18 | -6 | 60 | 114 | 74 | -4 | -16 | -4 |
| | | 223 Week 84 | 17AUG2006 | 645 | 54 | 100 | 60 | -22D | -28D | -16 | 52 | 95 | 60 | -12 | -35D | -18 |
| | | 223 Final visit | 17AUG2006 | 645 | 54 | 100 | 60 | -22D | -28D | -16 | 52 | 95 | 60 | -12 | -33D | -18 |
| | E0080004 | 1 Screening | 03MAY2004 | -7 | 56 | 132 | 72 | | | | 60 | 118 | 68 | | | |
| | | 1 Baseline | 03MAY2004 | -7 | 56 | 132 | 72 | | | | 60 | 118 | 68 | | | |
| | | 103 Week 2 | 24MAY2004 | 14 | 72 | 148 | 80 | 16I | 16 | | 84 | 134 | 90 | 24I | 16 | 22 |
| | | 106 Week 12 | 02AUG2004 | 84 | 72 | 136 | 80 | 16I | | | 84 | 150 | 86 | 24I | 16 | 18 |
| | | 109 Week 24 | 26OCT2004 | 169 | 68 | 108 | 68 | 12 | -24D | 8 | 38L | 124 | 82 | -22D | 16 | 14 |
| | | 201 Final visit | 23NOV2004 | 1 | 72 | 140 | 82 | 16I | 8 | 10 | 68 | 132 | 82 | 8 | 14 | 14 |
| | | 201 At randomization | 23NOV2004 | 1 | 72 | 140 | 82 | | | | 68 | 132 | 82 | | | |
| | | 201 Baseline | 23NOV2004 | 1 | 72 | 140 | 82 | | | | 68 | 132 | 82 | | | |
| | | 207 Week 12 | 25FEB2005 | 95 | 64 | 130 | 80 | | | | 70 | 130 | 88 | | | |
| | | 211 Week 28 | 08JUN2005 | 198 | 76 | 130 | 80 | -8 | -10 | -2 | 68 | 138 | 88 | 2 | -6 | 0 |
| | | 215 Week 40 | 21SEP2005 | 364 | 58 | 128 | 80 | -12 | -16 | | 66 | 124 | 80 | -4 | -14 | -2 |
| | | 219 Week 52 | 11NOV2005 | 479 | 70 | 156 | 90 | -2 | 12 | | 64 | 166 | 100 | -8 | 34I | 18 |
| | | 219 Week 68 | 16MAR2006 | 595 | 60 | 118 | 78 | -12 | -30D | -4 | 58 | 115 | 72 | -10 | -17 | -12 |
| | | 221 Week 84 | 10JUL2006 | 646 | 60 | 118 | 74 | -12 | -30D | | 60 | 124 | 72 | -8 | -18 | -12 |
| | | 223 Week 84 | 30AUG2006 | 646 | 64 | 118 | 74 | -8 | -22D | -8 | 60 | 114 | 72 | -8 | -18 | -10 |
| | | 223 Final visit | 30AUG2006 | 646 | 64 | 118 | 74 | -8 | -22D | -8 | 60 | 114 | 72 | -8 | -18 | -10 |
| | E0080010 | 1 Screening | 09AUG2004 | -7 | 72 | 140 | 84 | | | | 80 | 128 | 82 | | | |
| | | 102 Baseline | 23AUG2004 | 1 | 80 | 122 | 84 | | | | 96 | 116 | 74 | | | |
| | | 103 Week 2 | 30AUG2004 | 14 | 80 | 108 | 84 | 8 | -18 | | 88 | 118 | 80 | 16I | -12 | -8 |
| | | 106 Week 12 | 11NOV2004 | 87 | 80 | 110 | 80 | -8 | -32D | -4 | 80 | 108 | 76 | 0 | -20D | -6 |
| | | 201 Final visit | 09DEC2004 | | 72 | 110 | 74 | 0 | -10 | -10 | 72 | 124 | 72 | -10 | -24 | -10 |
| | | 201 At randomization | 09DEC2004 | | 72 | 110 | 74 | | | | 72 | 124 | 72 | | | |
| | | 201 Baseline | 09DEC2004 | 86 | 72 | 130 | 74 | | | | 70 | 124 | 72 | | | |
| | | 207 Week 12 | 04MAR2005 | | 60 | 118 | 60 | -12 | -14 | | 60 | 90L | 60 | -10 | -34D | -12 |
| | | 211 Week 28 | 21JUN2005 | 195 | 76 | 130 | 70 | -4 | -4 | | 76 | 130 | 70 | 6 | 6 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
        L: Potentially clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1297

CONFIDENTIAL
AZSER12804255

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0080010 | 214 | Week 40 | 22SEP2005 | 288 | 88 | 108 | 70 | 16I | -22D | -4 | 80 | 110 | 68 | 10 | -14 | -4 |
| | | 217 | Week 52 | 14DEC2005 | 371 | 80 | 112 | 70 | 8 | -10 | -4 | 80 | 126 | 74 | 10 | -4 | 2 |
| | | 223 | Week 52 | 19JAN2006 | 407 | 80 | 120 | 70 | 8 | -10 | -4 | 88 | 126 | 76 | 18I | 2 | 4 |
| | | 223 | Final visit | 19JAN2006 | 407 | 80 | 120 | 70 | 8 | -10 | -4 | 88 | 126 | 76 | 18I | 2 | 4 |
| | E0080012 | 1 | Screening | 03SEP2004 | -7 | 60 | 104 | 68 | | | | 64 | 118 | 74 | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | 60 | 104 | 68 | | | | 64 | 118 | 74 | | | |
| | | 102 | Week 2 | 23SEP2004 | 13 | 60 | 112 | 64 | 0 | 8 | -4 | 76 | 84L | 68 | 28I | -34D | -16 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 60 | 112 | 64 | 8 | 8 | | 92 | 110 | 62 | 12 | 0 | -16 |
| | | 106 | At randomization | 07DEC2004 | 1 | 60 | 124 | 70 | | | | 68 | 110 | 62 | | | |
| | | 201 | Final visit | 07DEC2004 | 1 | 60 | 124 | 70 | 0 | 20I | 2 | 68 | 110 | 62 | 4 | -8 | -12 |
| | | 201 | At randomization | 07DEC2004 | 1 | 60 | 124 | 70 | | | | 68 | 110 | 62 | | | |
| | | 207 | Week 12 | 03MAR2005 | 87 | 68 | 108 | 70 | -16 | 0 | | 64 | 106 | 68 | -4 | -4 | -6 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 68 | 100 | 60 | 8 | -16 | -10 | 64 | 98 | 60 | 0 | -12 | -2 |
| | | 217 | Week 52 | 08DEC2005 | 367 | 52 | 98 | 60 | -14 | -2D | -10 | 56 | 96 | 60 | -12 | -10 | -2 |
| | | 219 | Week 68 | 03APR2006 | 483 | 50 | 120 | 62 | -4 | -2D | -8 | 76 | 120 | 70 | -8 | 10 | 0 |
| | | 221 | Week 84 | 26JUL2006 | 595 | 64 | 118 | 72 | 4 | -6 | -4 | 62 | 120 | 90 | -6 | 8 | 28 |
| | | 223 | Final visit | 25AUG2006 | 627 | 68 | 120 | 70 | 8 | -4 | 0 | 62 | 118 | 70 | -6 | 8 | 8 |
| | E0080016 | 103 | Week 1 | 20DEC2004 | -15 | 64 | 118 | 70 | | | | 64 | 118 | 68 | | | |
| | | 103 | Week 2 | 17JAN2005 | 13 | 80 | 122 | 80 | | | | 80 | 122 | 80 | | | |
| | | 106 | At randomization | 01APR2005 | 1 | 76 | 116 | 72 | | | | 84 | 108 | 70 | | | |
| | | 201 | Final visit | 01APR2005 | 1 | 76 | 116 | 72 | | | | 84 | 108 | 70 | | | |
| | | 201 | At randomization | 01APR2005 | 1 | 76 | 118 | 70 | | | | 84 | 108 | 70 | | | |
| | | 201 | Baseline | 01APR2005 | 1 | 76 | 118 | 70 | | | | 84 | 108 | 70 | | | |
| | | 223 | Week 12 | 12MAY2005 | 42 | 68 | 118 | 70 | -6 | 2 | -2 | 68 | 118 | 72 | -16D | 10 | 2 |
| | | 223 | Final visit | 12MAY2005 | 42 | 70 | 118 | 70 | -6 | 2 | -2 | 68 | 118 | 72 | -16D | 10 | 2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804256

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080018 | 102 | Week 1 | 07APR2005 | -8 | 56 | 100 | 78 | | | | 60 | 100 | 80 | | | |
| | | 103 | Week 2 | 21APR2005 | 6 | 88 | 100 | 70 | | | | 84 | 102 | 70 | | | |
| | | 106 | Week 6 | 29APR2005 | 14 | 64 | 102 | 70 | | | | 76 | 108 | 70 | | | |
| | | 201 | Final Visit | 05JUL2005 | 81 | 60 | 108 | 72 | | | | 88 | 108 | 70 | | | |
| | | 201 | At randomization | 06AUG2005 | 1 | 76 | 108 | 72 | | | | 88 | 110 | 70 | | | |
| | | 201 | Baseline | 04AUG2005 | 1 | 76 | 100 | 72 | | | | 64 | 110 | 70 | | | |
| | | 223 | Baseline | 13JUN2005 | | 60 | 100 | 68 | -16D | -8 | -4 | 64 | 100 | 70 | -24D | -10 | 0 |
| | | 223 | Final Visit | 19SEP2005 | 47 | 60 | 100 | 68 | -16D | -8 | -4 | 47 | 100 | 70 | -24D | -10 | 0 |
| | E0080020 | 1 | Screening | 15APR2005 | -7 | 74 | 110 | 78 | | | | 76 | 112 | 78 | | | |
| | | 1 | Baseline | 15NOV2005 | 7 | 74 | 110 | 78 | | | | 76 | 112 | 88 | | | |
| | | 106 | Week 12 | 13JUL2005 | 82 | 80 | 138 | 88 | 6 | 28I | 10 | 72 | 142 | 88 | 0 | 30I | 10 |
| | | 201 | Final Visit | 07OCT2005 | | 72 | 108 | 70 | -2 | -2 | -8 | 72 | 108 | 70 | -4 | -4 | -8 |
| | | 201 | At randomization | 07OCT2005 | | 72 | 108 | 70 | | | | 72 | 108 | 70 | | | |
| | | 223 | Baseline | 06JAN2006 | 92 | 64 | 118 | 68 | -8 | 10 | -2 | 64 | 126 | 70 | -8 | 18 | 0 |
| | | 223 | Final Visit | 06JAN2006 | 92 | 64 | 118 | 68 | -8 | 10 | -2 | 64 | 126 | 70 | -8 | 18 | 0 |
| | E0080022 | 1 | Screening | 26APR2005 | -7 | 88 | 110 | 70 | | | | 88 | 110 | 70 | | | |
| | | 1 | Baseline | 26APR2005 | | 88 | 110 | 70 | | | | 88 | 110 | 70 | | | |
| | | 102 | Week 1 | 10MAY2005 | 14 | 88 | 100 | 68 | 0 | -10 | -2 | 76 | 100 | 68 | 0 | -10 | -2 |
| | | 103 | Week 2 | 17MAY2005 | 21 | 88 | 100 | 60 | -8 | -10 | -10 | 80 | 100 | 60 | -24D | -12 | -12 |
| | | 201 | Final Visit | 15AUG2005 | 81 | 80 | 100 | 60 | | | | 80 | 98 | 60 | -8 | -12 | -10 |
| | | 201 | At randomization | 15AUG2005 | | 80 | 100 | 60 | | | | 80 | 98 | 60 | | | |
| | | 201 | Baseline | 15AUG2005 | | 80 | 90 | 60 | 0 | | | 80 | 98 | 60 | -16D | 2 | 0 |
| | | 211 | Week 12 | 06MAR2006 | 205 | 60 | 98 | 78 | -20D | -2 | 8 | 79 | 104 | 60 | -1 | 6 | 0 |
| | | 214 | Week 40 | 05JUN2006 | 295 | 60 | 102 | 64 | -2 | -1 | 4 | 79 | 108 | 74 | -20D | 10 | 14 |
| | | 223 | Week 52 | 22AUG2006 | 373 | 62 | 99 | 60 | -18D | 2 | 0 | 60 | 105 | 65 | -20D | 7 | 5 |
| | | 223 | Final Visit | 22AUG2006 | 373 | 62 | 102 | 60 | -18D | 2 | 0 | 60 | 105 | 65 | -20D | 7 | 5 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        SYS=MMHG, DIA=MMHG, PULSE=BPM.
   UN: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804257

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080029 | 1 | Screening | 16JUN2005 | -6 | 60 | 100 | 70 | | | | | | | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 60 | 100 | 70 | | | | 76 | 96 | 70 | | | |
| | | 106 | Week 12 | 15SEP2005 | 85 | 76 | 110 | 70 | 16I | | 0 | 76 | 110 | 70 | 0 | 14 | -2 |
| | | 201 | At randomization | 11OCT2005 | 1 | 60 | 98 | 68 | | | | 60 | 98 | 68 | -16D | 2 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | 60 | 98 | 68 | 0 | -2 | -2 | 60 | 98 | 68 | | | |
| | | 223 | Week 12 | 10NOV2005 | 31 | 75 | 110 | 68 | 15I | 12 | -8 | 70 | 110 | 66 | 10 | 12 | -4 |
| | | 223 | Final visit | 10NOV2005 | 31 | 75 | 110 | 60 | 15I | 12 | -8 | 70 | 110 | 66 | 10 | 12 | -4 |
| | E0080031 | 1 | Screening | 12JUL2005 | -6 | 60 | 112 | 80 | | | | | | | | | |
| | | 102 | Baseline | 12JUL2005 | -6 | 60 | 112 | 80 | | | | 60 | 110 | 78 | | | |
| | | 103 | Week 2 | 01AUG2005 | 7 | 80 | 106 | 82 | 20I | -8 | -10 | 76 | 108 | 64 | 16I | -4 | -14 |
| | | 106 | At randomization | 10OCT2005 | 14 | 86 | 120 | 58 | 28I | | -22D | 100 | 120 | 82 | 40I | 18 | 4 |
| | | 201 | Final visit | 10OCT2005 | 1 | 86 | 120 | 58 | 26I | 8 | -22D | 84 | 120 | 70 | 24I | 10 | -8 |
| | | 201 | Baseline | 10OCT2005 | 1 | 86 | 120 | 58 | | | | 84 | 120 | 70 | | | |
| | | 207 | Week 12 | 13JAN2006 | 96 | 84 | 118 | 60 | -2 | -20D | 12 | 86 | 116 | 78 | 2 | -10 | 10 |
| | | 211 | Week 28 | 26APR2006 | 199 | 76 | 118 | 60 | -10 | -2 | 12 | 80 | 116 | 78 | -4 | -4 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 316 | 62 | 128 | 80 | -26D | -5 | 22 | 62 | 128 | 78 | -22D | -10 | 8 |
| | | 223 | Final visit | 21AUG2006 | 316 | 60 | 120 | 80 | -26D | 0 | 22 | 62 | 128 | 78 | -22D | 8 | 8 |
| | E0080033 | 1 | Screening | 19JUL2005 | -6 | 80 | 124 | 84 | | | | | | | | | |
| | | 102 | Baseline | 19JUL2005 | -7 | 80 | 124 | 84 | | | | 84 | 126 | 82 | | | |
| | | 103 | Week 1 | 01AUG2005 | 1 | 80 | 110 | 70 | 0 | -14 | -14 | 84 | 112 | 70 | -2 | -14 | -12 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 100 | 108 | 68 | 20I | -16 | -16 | 100 | 114 | 70 | 14 | -12 | -12 |
| | | 201 | Final visit | 08AUG2005 | 14 | 100 | 108 | 68 | -4 | -16D | -16 | 94 | 94 | 64 | -6 | -32D | -18 |
| | | 201 | At randomization | 16DEC2005 | 1 | 76 | 108 | 68 | | | | 80 | 94 | 64 | | | |
| | | 201 | Baseline | 16DEC2005 | 1 | 76 | 108 | 68 | | | | 80 | 94 | 64 | | | |
| | | 207 | Week 12 | 08MAR2006 | 83 | 64 | 98 | 62 | -12 | -10 | -6 | 60 | 108 | 68 | -20D | 14 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:   SYS (MMHG),  DIA (MMHG),  PULSE (BPM).
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804258

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080033 | 211 | Week 28 | 30JUN2006 | 197 | 92 | 157 | 66 | 16I | 49I | | 88 | 138 | 72 | 8 | 44I | 8 |
| | | 223 | Week 40 | 24AUG2006 | 252 | 89 | 125 | 78 | 13 | 17 | | 97 | 138 | 83 | 17I | 44I | 19 |
| | | 223 | Final visit | 24AUG2006 | 252 | 89 | 125 | 78 | 13 | 17 | | 97 | 138 | 83 | 17I | 44I | 19 |
| | E0080038 | 1 | Screening | 01SEP2005 | -6 | 64 | 90L | 60 | | | | 60 | 94 | 66 | | | |
| | | 1 | Baseline | 01SEP2005 | -6 | 64 | 90L | 60 | | | | 60 | 98 | 66 | | | |
| | | 106 | Week 12 | 28NOV2005 | 82 | 64 | 110 | 70 | 0 | 20I | 10 | 60 | 110 | 70 | 0 | 16 | 4 |
| | | 201 | Final visit | 27DEC2005 | 1 | 68 | 98 | 60 | 4 | 8 | | 88 | 110 | 70 | 28I | 16 | 4 |
| | | 201 | At randomization | 27DEC2005 | 1 | 68 | 98 | 60 | | | | 88 | 110 | 70 | | | |
| | | 201 | Baseline | 27DEC2005 | 1 | 68 | 98 | 60 | | | | 88 | 110 | 70 | | | |
| | | 223 | Week 12 | 06FEB2006 | 42 | 66 | 112 | 74 | -2 | 14 | 14 | 70 | 114 | 76 | -18D | 4 | 6 |
| | | 223 | Final visit | 06FEB2006 | 42 | 66 | 112 | 74 | -2 | 14 | 14 | 70 | 114 | 76 | -18D | 4 | 6 |
| | E0083020 | 1 | Screening | 13MAY2004 | -5 | 68 | 114 | 78 | | | | 74 | 110 | 72 | | | |
| | | 1 | Baseline | 13MAY2004 | -5 | 68 | 114 | 78 | | | | 74 | 110 | 72 | | | |
| | | 103 | Week 2 | 02JUN2004 | 15 | 70 | 122 | 80 | 2 | 8 | 2 | 68 | 128 | 82 | -6 | 18 | 10 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 70 | 102 | 78 | 2 | -12 | 0 | 78 | 108 | 80 | 4 | -2 | 8 |
| | | 109 | Week 24 | 04NOV2004 | 170 | 74 | 106 | 70 | 6 | -8 | -8 | 78 | 108 | 72 | 4 | -2 | 0 |
| | | 201 | Final visit | 29NOV2004 | -1 | 64 | 128 | 86 | -4 | 14 | 8 | 68 | 134 | 90 | -6 | 24I | 18 |
| | | 201 | At randomization | 29NOV2004 | -1 | 64 | 128 | 86 | | | | 68 | 134 | 90 | | | |
| | | 201 | Baseline | 29NOV2004 | -1 | 60 | 128 | 86 | | | | 68 | 134 | 90 | | | |
| | | 207 | Week 12 | 22FEB2005 | 86 | 60 | 110 | 68 | 0 | -18 | -18 | 60 | 112 | 74 | -8 | -22D | -16 |
| | | 214 | Week 40 | 03SEP2005 | 287 | 62 | 108 | 76 | 2 | -20D | -10 | 72 | 110 | 72 | -4 | -24D | -8 |
| | | 217 | Week 52 | 28NOV2005 | 365 | 58 | 108 | 80 | -2 | -20D | -6 | 68 | 122 | 78 | 0 | -16 | -16 |
| | | 219 | Week 68 | 11MAR2006 | 478 | 62 | 112 | 76 | 2 | -16 | -10 | 70 | 118 | 82 | 2 | -16 | -18 |
| | | 223 | Week 84 | 23AUG2006 | 633 | 68 | 124 | 86 | 8 | -4 | -4 | 72 | 122 | 88 | 8 | -12 | -2 |
| | | 223 | Final visit | 23AUG2006 | 633 | 68 | 124 | 86 | 8 | -4 | -4 | 76 | 122 | 88 | 8 | -12 | -2 |
| | E0083027 | 1 | Screening | 08JUL2004 | -5 | 68 | 132 | 80 | | | | 68 | 138 | 84 | | | |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=SYSTOLIC BP, DIA=DIASTOLIC BP, PULSE=BPM,
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

CONFIDENTIAL
AZSER12804259

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083027 | 1 | Baseline | 08JUL2004 | -5 | 66 | 132 | 80 | | | | 68 | 138 | 84 | | | |
| | | 102 | Week 1 | 22JUL2004 | 9 | 66 | 136 | 74 | 0 | -4 | -6 | 70 | 138 | 78 | 2 | 0 | -6 |
| | | 103 | Week 2 | 28JUL2004 | 15 | 76 | 110 | 70 | 10 | -22D | -10 | 80 | 116 | 76 | 12 | -22D | -10 |
| | | 201 | Week 12 | 06OCT2004 | 85 | 66 | 114 | 74 | 10 | -8 | -6 | 80 | 118 | 88 | 12 | -20 | -8 |
| | | 201 | Final Visit | 03NOV2004 | 1 | 66 | 130 | 86 | | | | 68 | 134 | 88 | | | |
| | | 201 | Baseline | 03NOV2004 | 1 | 66 | 130 | 82 | | | | 68 | 134 | 86 | | | |
| | | 223 | Final Visit | 03DEC2004 | 31 | 76 | 128 | 82 | 10 | -2 | -4 | 82 | 132 | 86 | 14 | -2 | -2 |
| | | | | | | | | | | | | | | | 14 | -2 | -2 |
| | E0083029 | 1 | Screening | 12JUL2004 | -7 | 70 | 118 | 76 | | | | 74 | 122 | 78 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 70 | 116 | 76 | | | | 74 | 114 | 74 | | | |
| | | 103 | Week 2 | 02AUG2004 | 14 | 80 | 118 | 78 | 2 | -2 | 0 | 84 | 114 | 64 | 10 | -8 | -14 |
| | | 106 | Week 12 | 14OCT2004 | 87 | 80 | 118 | 80 | 10 | 0 | 2 | 84 | 120 | 80 | 10 | -2 | 2 |
| | | 109 | Week 24 | 05JAN2005 | 170 | 90 | 126 | 80 | 20I | 8 | 4 | 98 | 128 | 82 | 24I | 6 | 4 |
| | | 201 | Final visit | 01MAR2005 | 1 | 90 | 126 | 80 | | | | 98 | 128 | 82 | | | |
| | | 201 | At randomization | 01MAR2005 | 1 | 86 | 136 | 84 | | | | 88 | 132 | 80 | | | |
| | | 201 | Baseline | 19MAY2005 | 80 | 86 | 138 | 88 | -4 | 10 | 8 | 88 | 132 | 82 | -10 | -4 | -2 |
| | | 207 | Week 12 | 08DEC2005 | 288 | 84 | 118 | 82 | -8 | -8 | -12 | 88 | 118 | 80 | -12 | -10 | -6 |
| | | 223 | Week 28 | 08DEC2005 | 283 | 82 | 114 | 82 | -8 | -12 | | 86 | 118 | 84 | -12 | -10 | 2 |
| | | 223 | Final visit | 08DEC2005 | 283 | | | | | | | | | | | | |
| | E0083040 | 1 | Screening | 16DEC2004 | -7 | 60 | 114 | 70 | | | | 64 | 116 | 74 | | | |
| | | 1 | Baseline | 16DEC2004 | -7 | 74 | 114 | 70 | | | | 90 | 112 | 68 | 26I | -4 | -6 |
| | | 103 | Week 2 | 06JAN2005 | 14 | 88 | 114 | 74 | 28I | 0 | 4 | 70 | 118 | 66 | 6 | 2 | -8 |
| | | 106 | Week 12 | 17MAR2005 | 84 | 74 | 122 | 70 | 14 | 8 | | 70 | 118 | 84 | | | |
| | | 109 | Week 24 | 08JUL2005 | 168 | 74 | 124 | 82 | 16I | 12 | 10 | 78 | 126 | 84 | 6 | 8 | |
| | | 201 | Final visit | 08JUL2005 | 1 | 76 | 124 | 82 | | | | 78 | 126 | 84 | 14 | 10 | 10 |
| | | 201 | At randomization | 08JUL2005 | 1 | 76 | 124 | 82 | | | | 78 | 126 | 84 | | | |
| | | 201 | Baseline | 29SEP2005 | 84 | 72 | 122 | 80 | -4 | -2 | -2 | 76 | 126 | 84 | -2 | 0 | 0 |
| | | 207 | Week 12 | | | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804260

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083040 | 211 | Week 28 | 20JAN2006 | 197 | 78 | 102 | 88 | 2 | -22D | 6 | 82 | 112 | 90 | 4 | -14 | 6 |
| | | 214 | Week 40 | 17APR2006 | 284 | 78 | 118 | 82 | -2 | -6 | 6 | 86 | 102 | 82 | 8 | -24D | -2 |
| | | 217 | Week 52 | 17JUL2006 | 375 | 74 | 106 | 70 | -2 | -18 | -12 | 82 | 110 | 70 | 4 | -16 | -14 |
| | | 223 | Final Visit | 28AUG2006 | 417 | 76 | 108 | 78 | 0 | -16 | -4 | 82 | 102 | 86 | 4 | -24D | 2 |
| | E0086022 | 1 | Screening | 17DEC2004 | -6 | 68 | 110 | 72 | | | | 72 | 118 | 74 | | | |
| | | 1b | Baseline | 29DEC2004 | 6 | 68 | 122 | 90 | | | | 72 | 118 | 74 | | | |
| | | 103 | Week 2 | 07JAN2005 | 15 | 64 | 120 | 64 | -2 | 12 | 18 | 64 | 116 | 86 | -8 | 0 | 12 |
| | | 106 | Week 12 | 18MAR2005 | 85 | 74 | 124 | 84 | -4 | 10 | -8 | 78 | 116 | 70 | 6 | -2 | -4 |
| | | 201 | At randomization | 15APR2005 | 1 | 86 | 128 | 82 | 18I | 14 | 10 | 80 | 122 | 78 | 14I | 0 | 8 |
| | | 201 | Baseline | 15APR2005 | 1 | 86 | 128 | 80 | | | | 66 | 118 | 76 | | | |
| | | 207 | Week 12 | 08JUL2005 | 85 | 74 | 118 | 80 | -12 | -18 | -2 | 66 | 118 | 76 | 20I | 0 | 0 |
| | | 223 | Final visit | 30SEP2005 | 169 | 82 | 118 | 78 | -4 | -10 | -4 | 86 | 120 | 76 | | 2 | |
| | E0088002 | 1 | Screening | 27SEP2004 | -7 | 100 | 140 | 70 | | | | 96 | 144 | 84 | | | |
| | | 1b | Baseline | 17OCT2004 | 10 | 100 | 135 | 86 | | | | 96 | 144 | 84 | | | |
| | | 103 | Week 2 | 18OCT2004 | 1 | 99 | 130 | 88 | -5 | -35D | 16 | 98 | 124 | 80 | -2 | -20D | -4 |
| | | 106 | Week 12 | 23DEC2004 | 80 | 88 | 135 | 95 | -12 | -10 | 18 | 72 | 140 | 94 | -24D | -4 | 10 |
| | | 201 | Final visit | 24JAN2005 | 1 | 76 | 135 | 95 | -24D | -5 | 25 | | | | | | |
| | | 201 | At randomization | 24JAN2005 | 1 | 72 | 140 | 98 | -4 | 7 | 3 | | | | | | |
| | | 201 | Baseline | 24JAN2005 | 1 | 72 | 132 | 96 | | | | | | | | | |
| | | 207 | Week 28 | 18APR2005 | 85 | 92 | 148 | 98 | -8 | 7 | | 92 | 148 | | 20I | 8 | 0 |
| | | 211 | Week 40 | 08AUG2005 | 197 | 68 | 140 | 96 | -4 | 3 | | 68 | 140 | | -4 | | 6 |
| | | 217 | Week 52 | 23JAN2006 | 361 | 66 | 136 | 82 | -10 | | | 65 | 136 | | | | -6 |
| | | 219 | Week 68 | 16MAY2006 | 478 | 65 | 140 | 86 | -7 | | | | 140 | | -7 | | -8 |
| | | 223 | Week 84 | 28AUG2006 | 582 | 71 | 119 | 82 | -5 | -8 | -13 | 71 | 119 | 71 | -21D | -21D | -23D |
| | | 223 | Final visit | 28AUG2006 | 582 | 71 | 127 | 82 | -5 | -8 | -13 | 77 | 119 | 71 | 5 | -21D | -23D |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS/DIA=MMHG,  PULSE=BPM.
L:  Potentially Clinically Important Low.  H:  Potentially Clinically Important High.
L:  Potentially clinically Important Low.  H:  Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804261

Page 269 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | | | | SUPINE | | | | | | STANDING | | | | | |
| | | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088010 | 1 | Screening | 29APR2005 | -7 | 72 | 118 | 84 | | | | 68 | 124 | 65 | | | |
| | | 1 | Baseline | 29APR2005 | -7 | 72 | 118 | 84 | | | | 68 | 124 | 65 | | | |
| | | 102 | Week 1 | 13MAY2005 | 1 | 80 | 124 | 90 | 8 | 6 | 6 | 80 | 116 | 92 | 12 | -8 | 27 |
| | | 106 | Week 12 | 23AUG2005 | 88 | 76 | 106 | 86 | 4 | -12 | | 72 | 118 | 90 | 4 | -16 | 25 |
| | | 201 | Final visit | 23SEP2005 | 1 | 76 | 106 | 86 | 4 | -12 | 2 | 72 | 118 | 78 | 4 | -6 | 13 |
| | | 201 | At randomization | 23SEP2005 | 1 | 76 | 114 | 60 | | | | 72 | 118 | 78 | | | |
| | | 211 | Baseline | 16DEC2005 | 85 | 78 | 123 | 80 | -10 | 8 | -26D | 68 | 120 | 70 | 6 | -8 | -8 |
| | | 214 | Week 28 | 07APR2006 | 197 | 66 | 133 | 80 | -6 | 17 | -6 | 81 | 133 | 86 | 9 | 15 | 6 |
| | | 223 | Week 40 | 30JUN2006 | 281 | 70 | 140 | 80 | -6 | 27I | | 78 | 131 | 84 | 6 | 13 | 6 |
| | | 223 | Week 52 | 25AUG2006 | 337 | 70 | 140 | 84 | -6 | 34I | -2 | 78 | 131 | 83 | 6 | 13 | 5 |
| | | 223 | Final visit | 25AUG2006 | 337 | 70 | 140 | 84 | -6 | 34I | -2 | 78 | 131 | 83 | | | |
| | E0088012 | 1 | Screening | 15JUL2005 | -7 | 64 | 145 | 100 | | | | 76 | 142 | 92 | | | |
| | | 1 | Baseline | 15JUL2005 | -7 | 64 | 145 | 100 | | | | 76 | 142 | 92 | | | |
| | | 103 | Week 2 | 05AUG2005 | 14 | 64 | 156 | 100 | 0 | -9 | | 80 | 160 | 92 | 4 | 18 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | 92 | 150 | 110H | 28I | 5 | 10 | 108 | 160 | 110H | 32I | 18 | 18 |
| | | 201 | At randomization | 14NOV2005 | 1 | 92 | 150 | 110H | | | | 108 | 160 | 110H | | | |
| | | 211 | Baseline | 16FEB2006 | 85 | 75 | 150 | 110H | -15D | -6 | -31D | 108 | 160 | 110H | -31D | -14 | -17 |
| | | 214 | Week 28 | 06JUN2006 | 124 | 75 | 124 | 79 | -17D | -26D | -30D | 83 | 140 | 79 | -25D | -50D | -31D |
| | | 223 | Week 40 | 01JUN2006 | 205 | 71 | 120 | 82 | -21D | -30D | -28D | 87 | 109 | 65 | -21D | -51D | -45D |
| | | 223 | Final visit | 21AUG2006 | 281 | 71 | 120 | 82 | -21D | -30D | -28D | 87 | 109 | 65 | -21D | -51D | -45D |
| | E0092004 | 1 | Screening | 30SEP2004 | -7 | 72 | 118 | 82 | | | | 84 | 110 | 66 | | | |
| | | 1 | Baseline | 30SEP2004 | -7 | 72 | 118 | 82 | | | | 84 | 110 | 66 | | | |
| | | 103 | Week 2 | 21OCT2004 | 14 | 76 | 118 | 64 | 4 | 0 | -18 | 92 | 112 | 78 | 8 | 2 | 12 |
| | | 201 | Final visit | 27JAN2005 | 90 | 62 | 130 | 64 | -10 | 12 | -18 | 100 | 118 | 80 | 16I | -8 | 16 |
| | | 201 | At randomization | 27JAN2005 | 1 | 62 | 130 | 64 | | | | 80 | 118 | 82 | -4 | | |
| | | 223 | Baseline | 27JAN2005 | 1 | 86 | 132 | 80 | | | | 96 | 124 | 74 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804262

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094009 | 1 | Screening | 02MAR2005 | -6 | 80 | 111 | 53 | | | | 98 | 112 | 71 | | | |
| | | 1 | Baseline | 02MAR2005 | -6 | 80 | 111 | 53 | | | | 98 | 112 | 71 | | | |
| | | 106 | Week 12 | 27MAY2005 | 80 | 82 | 97 | 58 | -2 | -14 | 5 | 94 | 105 | 70 | -4 | -7 | -1 |
| | | 201 | Final visit | 26AUG2005 | 1 | 74 | 100 | 64 | -6 | -11 | 11 | 82 | 95 | 65 | -16D | -17 | -6 |
| | | 201 | At randomization | 26AUG2005 | 1 | 74 | 100 | 64 | | | | 82 | 95 | 65 | | | |
| | | 201 | Baseline | 26AUG2005 | 1 | 74 | 100 | 64 | | | | 82 | 95 | 65 | | | |
| | | 207 | Week 12 | 18NOV2005 | 85 | 91 | 106 | 67 | 17I | 6 | 3 | 106 | 113 | 77 | 24I | 18 | 12 |
| | | 213 | Week 28 | 08MAR2006 | 196 | 74 | 99 | 65 | -0 | 5 | -1 | 81 | 108 | 69 | -1 | 11 | 12 |
| | | 223 | Week 40 | 05JUN2006 | 284 | 74 | 99 | 59 | -0 | -1 | -5 | 81 | 106 | 69 | -1 | 11 | 4 |
| | | 223 | Final visit | 05JUN2006 | 284 | 65 | 99 | 59 | -9 | -1 | -5 | 81 | 106 | 69 | -1 | 11 | 4 |
| | E0094019 | 1 | Screening | 15AUG2005 | -4 | 76 | 130 | 82 | | | | 89 | 136 | 83 | | | |
| | | 1 | Baseline | 15AUG2005 | -4 | 76 | 130 | 82 | | | | 89 | 136 | 83 | | | |
| | | 201 | Final visit | 14NOV2005 | 1 | 91 | 153 | 76 | 15I | 23I | -6 | 75 | 151 | 91 | -14 | 15 | 8 |
| | | 201 | At randomization | 14NOV2005 | 1 | 91 | 153 | 76 | | | | 75 | 151 | 91 | | | |
| | | 201 | Baseline | 14NOV2005 | 1 | 91 | 153 | 76 | | | | 75 | 151 | 91 | | | |
| | | 207 | Baseline | 15FEB2006 | 94 | 94 | 144 | 86 | | | | 86 | 140 | 87 | | | |
| | | 207 | Final visit | 15FEB2006 | 94 | 73 | 144 | 86 | -18D | -9 | 10 | 86 | 140 | 87 | 11 | -11 | -4 |
| | E0096003 | 1 | Screening | 10JAN2005 | -7 | 62 | 118 | 82 | | | | 68 | 110 | 82 | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 62 | 118 | 82 | | | | 68 | 110 | 82 | | | |
| | | 103 | Week 2 | 31JAN2005 | 14 | 72 | 122 | 70 | 10 | -2 | -4 | 72 | 124 | 78 | 4 | 14 | -4 |
| | | 106 | Week 12 | 11APR2005 | 84 | 72 | 116 | 72 | 14 | -4 | -12 | 74 | 118 | 72 | 6 | 0 | -10 |
| | | 201 | Final visit | 18APR2005 | 1 | 76 | 114 | 78 | | | | 84 | 110 | 80 | 16I | 0 | -2 |
| | | 201 | At randomization | 18APR2005 | 1 | 76 | 114 | 78 | | | | 84 | 110 | 80 | | | |
| | | 201 | Baseline | 18APR2005 | 1 | 76 | 114 | 78 | | | | 84 | 110 | 80 | | | |
| | | 223 | Week 12 | 24MAY2005 | 37 | 76 | 126 | 82 | 0 | 12 | 4 | 76 | 128 | 82 | -8 | 18 | 2 |
| | | 223 | Final visit | 24MAY2005 | 37 | 76 | 126 | 82 | 0 | 12 | 4 | 76 | 128 | 82 | -8 | 18 | 2 |
| | E0100002 | 1 | Screening | 30NOV2004 | -7 | 100 | 130 | 78 | | | | 110 | 142 | 86 | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | 100 | 130 | 78 | | | | 110 | 142 | 86 | | | |
| | | 102 | Week 1 | 16DEC2004 | 9 | 80 | 120 | 80 | -20D | -10 | 2 | 88 | 118 | 84 | -22D | -24D | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
      UNIT(SYS): SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804263

Page 271 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE | | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E0100002 | 106 | At randomization | 02MAR2005 | 1 | 80 | 120 | 82 | | | | 84 | 122 | 80 | | | |
| | | 201 | Final visit | 02MAR2005 | 1 | 80 | 120 | 82 | -20D | -10 | 4 | 84 | 122 | 80 | -26D | -20D | -6 |
| | | 201 | At randomization | 02MAR2005 | 1 | 80 | 120 | 82 | | | | 84 | 122 | 80 | | | |
| | | 223 | Baseline | 24MAR2005 | 23 | 90 | 126 | 80 | | | | 94 | 124 | 86 | | | |
| | | 223 | Week 12 | 24MAR2005 | 23 | 90 | 126 | 80 | 10 | 6 | -2 | 94 | 124 | 86 | 10 | 2 | 6 |
| | | 223 | Final visit | 24MAR2005 | 23 | 90 | 126 | 80 | 10 | 6 | -2 | 94 | 124 | 86 | 10 | 2 | 6 |
| | E0102013 | 1 | Screening | 27MAY2005 | -4 | 60 | 92 | 65 | | | | 60 | 90L | 60 | | | |
| | | 1 | Baseline | 27MAY2005 | 1 | 60 | 92 | 64 | | | | 60 | 90L | 60 | | | |
| | | 106 | Week 12 | 18AUG2005 | 79 | 72 | 110 | 64 | 12 | 18 | -1 | 68 | 94 | 70 | 8 | 4 | 10 |
| | | 201 | Final visit | 25OCT2005 | 1 | 68 | 120 | 74 | 8 | 28I | 9 | 72 | 104 | 78 | 12 | 14 | 18 |
| | | 201 | Re-randomization | 25OCT2005 | 1 | 68 | 120 | 74 | | | | 72 | 104 | 78 | | | |
| | | 201 | Baseline | 25OCT2005 | 1 | 68 | 120 | 74 | | | | 72 | 104 | 78 | | | |
| | | 223 | Week 12 | 15NOV2005 | 22 | 68 | 100 | 68 | 0 | -20D | -6 | 72 | 98 | 70 | 0 | -6 | -8 |
| | | 223 | Final visit | 15NOV2005 | 22 | 68 | 100 | 68 | 0 | -20D | -6 | 72 | 98 | 70 | 0 | -6 | -8 |
| | E0109001 | 1 | Screening | 03SEP2004 | -6 | 60 | 120 | 60 | | | | 60 | 120 | 72 | | | |
| | | 1 | Baseline | 03SEP2004 | -6 | 60 | 120 | 60 | | | | 60 | 120 | 78 | | | |
| | | 102 | Week 1 | 15SEP2004 | 6 | 64 | 145 | 78 | 0 | 2OI | 18 | 60 | 148 | 78 | 0 | 28I | 6 |
| | | 201 | Final visit | 02DEC2004 | 1 | 64 | 145 | 78 | 4 | 25I | 18 | 64 | 145 | 88 | 4 | 25I | 16 |
| | | 201 | At randomization | 02DEC2004 | 1 | 64 | 145 | 78 | | | | 64 | 145 | 88 | | | |
| | | 207 | Baseline | 24FEB2005 | 85 | 76 | 130 | 85 | 12 | -10 | 7 | 76 | 130 | 80 | 12 | -15 | -8 |
| | | 211 | Week 12 | 07MAR2005 | 286 | 135 | 115 | 84 | -2 | -13 | 12 | 72 | 170 | 96 | -4 | -15 | -10 |
| | | 214 | Week 28 | 09SEP2005 | 365 | 64 | 152 | 90 | -2 | 2OI | 10 | 64 | 170 | 88 | 0 | 25I | 0 |
| | | 217 | Week 40 | 01DEC2005 | 475 | 64 | 165 | 88 | 0 | 7 | 10 | 72 | 150 | 92 | 0 | 0 | 2 |
| | | 219 | Week 52 | 21MAR2006 | 5t8 | 66 | 152 | 88 | -3 | 7 | 4 | 64 | 150 | 90 | 0 | 2SI | 0 |
| | | 223 | Week 84 | 21AUG2006 | 628 | 64 | 132 | 76 | -4 | -13 | -2 | 60 | 144 | 86 | -4 | -1 | -2 |
| | | 223 | Final visit | 21AUG2006 | 628 | 64 | 132 | 76 | 0 | -13 | -2 | 60 | 144 | 86 | -4 | -2 | -2 |
| | E0110002 | 1 | | 21JUN2004 | -8 | 94 | 126 | 72 | | | | 94 | 126 | 70 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS BP (SYS)=MMHG, DIA BP (DIA)=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804264

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110002 | 102 | Week 1 | 06JUL2004 | 7 | 90 | 128 | 68 | | | | 88 | 128 | 70 | | | |
| | | 103 | Week 2 | 20JUL2004 | 21 | 91 | 110 | 88 | | | | 86 | 121 | 86 | | | |
| | | 106 | Week 12 | 23SEP2004 | 86 | 80 | 115 | 80 | | | | 80 | 120 | 90 | | | |
| | | 201 | Final visit | 26NOV2004 | 1 | 76 | 120 | 82 | | | | 80 | 110 | 80 | | | |
| | | 201 | At randomization | 26NOV2004 | 1 | 76 | 120 | 82 | | | | 80 | 110 | 80 | | | |
| | | 201 | Baseline | 26NOV2004 | 1 | 80 | 118 | 84 | | | | 82 | 114 | 80 | | | |
| | | 207 | Week 12 | 14MAR2005 | 117 | 96 | 124 | 80 | 4 | -2 | -2 | 88 | 124 | 82 | 2 | 4 | 0 |
| | | 214 | Week 18 | 14JUL2005 | 211 | 88 | 124 | 72 | 20I | -8 | -10 | 88 | 124 | 74 | 16I | 8 | -8 |
| | | 215 | Week 40 | 12OCT2005 | 321 | 73 | 118 | 70 | -4 | -4 | -12 | | 105 | 68 | | 14 | -5 |
| | | 217 | Week 52 | 09JAN2006 | 410 | 72 | 120 | 76 | -3 | -0 | -6 | -8 | 120 | 74 | -8 | 10 | -12 |
| | | 219 | Week 68 | 02MAY2006 | 523 | 66 | 104 | 76 | -4 | -16 | -6 | -14 | 104 | 74 | -14 | -14 | -6 |
| | | 223 | Final visit | 11SEP2006 | 655 | 60 | 104 | 76 | -16D | -16 | -6 | -14 | 106 | 74 | -14 | -4 | -6 |
| | E0110007 | 1 | Screening | 04FEB2005 | -7 | 84 | 115 | 80 | | | | 88 | 110 | 80 | | | |
| | | 103 | Baseline | 25FEB2005 | 14 | 84 | 115 | 80 | | | | 88 | 120 | 90 | | | |
| | | 106 | Week 2 | 05MAY2005 | 83 | 100 | 130 | 90 | 16I | 15 | | 100 | 140 | 90 | 8 | 10 | 10 |
| | | 201 | Final visit | 10JUN2005 | 1 | 88 | 145 | 80 | 4 | 30I | | 88 | 148 | 80 | 12 | 30I | 10 |
| | | 201 | At randomization | 10JUN2005 | 1 | 88 | 145 | 80 | | | | 88 | 148 | 80 | 10 | 38I | 10 |
| | | 201 | Baseline | 10JUN2005 | 1 | 90 | 136 | 90 | | | | 90 | 126 | 90 | | | |
| | | 223 | Week 12 | 15SEP2005 | 98 | 90 | 136 | 90 | 2 | -9 | 10 | 90 | 126 | 90 | 2 | -22D | 10 |
| | | 223 | Final visit | 15SEP2005 | 98 | 90 | 136 | 90 | 2 | -9 | 10 | 90 | 126 | 90 | 2 | -22D | 10 |
| | E0110012 | 1 | Screening | 27MAY2005 | -7 | 72 | 120 | 78 | | | | 70 | 122 | 80 | | | |
| | | 1 | Baseline | 27MAY2005 | -7 | 72 | 120 | 78 | | | | 70 | 122 | 80 | | | |
| | | 102 | Week 1 | 09JUN2005 | 6 | 76 | 110 | 82 | | | | 76 | 108 | 75 | | | |
| | | 105 | Week 24 | 20OCT2005 | 139 | 84 | 136 | 80 | 12 | 20I | 4 | 82 | 136 | 80 | 6 | -14 | -5 |
| | | 201 | Final visit | 20OCT2005 | 139 | 84 | 140 | 80 | 12 | 20I | 2 | 82 | 136 | 80 | 12 | 14 | 0 |
| | | 201 | Baseline | 20OCT2005 | 139 | 84 | 140 | 80 | | | | 82 | 136 | 80 | 12 | 14 | 0 |
| | | 207 | Week 12 | 16JAN2006 | 85 | 72 | 118 | 70 | -12 | -30D | -10 | 72 | 118 | 80 | -10 | -18 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS (BP)=MMHG,  DIA (BP)=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1307

CONFIDENTIAL
AZSER12804265

Page 273 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 211 | Week 28 | 11MAY2006 | 200 | 72 | 108 | 80 | -12 | -32D | 0 | 78 | 118 | 80 | -4 | -18 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 291 | 68 | 138 | 88 | -16D | -2 | 0 | 68 | 142 | 80 | -14 | 6 | 0 |
| | | 223 | Week 40 | 07SEP2006 | 319 | 69 | 140 | 82 | -15D | 0 | 2 | 68 | 138 | 80 | -14 | 2 | 0 |
| | | 223 | Final visit | 07SEP2006 | 319 | 69 | 140 | 82 | -15D | 0 | 2 | 68 | 138 | 80 | -14 | 2 | 0 |
| | E0112001 | 1 | Screening | 23NOV2004 | -6 | 100 | 140 | 88 | | | | 92 | 142 | 90 | | | |
| | | 1 | Baseline | 23NOV2004 | -6 | 100 | 140 | 80 | | | | 92 | 142 | 90 | | | |
| | | 102 | Week 1 | 30NOV2004 | 1 | 88 | 120 | 80 | -12 | | -8 | 100 | 120 | 80 | 8 | -22D | -10 |
| | | 106 | At randomization | 01MAR2005 | 7 | 100 | 122 | 88 | | | | 100 | 112 | 70 | | | |
| | | 201 | Final visit | 01MAR2005 | 1 | 100 | 122 | 88 | | 0 | 0 | 100 | 112 | 70 | 8 | -30D | -20D |
| | | 201 | At randomization | 01MAR2005 | 1 | 100 | 122 | 88 | | | | 100 | 112 | 70 | | | |
| | | 207 | Baseline | 01MAR2005 | 1 | 100 | 122 | 88 | | | | 100 | 112 | 70 | | | |
| | | 201 | Week 12 | 31MAY2005 | 92 | 90 | 142 | 90 | 0 | 20I | 2 | 90 | 138 | 88 | 0 | 26I | 18 |
| | | 211 | Week 28 | 13SEP2005 | 197 | 70 | 140 | 80 | -10 | 18 | 0 | 70 | 132 | 78 | -10 | 20I | 18 |
| | | 223 | Week 40 | 07NOV2005 | 252 | 70 | 128 | 90 | -30D | -8 | -8 | 66 | 120 | 78 | -34D | 8 | 8 |
| | | 223 | Final visit | 07NOV2005 | 252 | 70 | 128 | 80 | -30D | 6 | -8 | 66 | 120 | 78 | -34D | 8 | 8 |
| | E0115007 | 1 | Screening | 24MAY2005 | -7 | 75 | 124 | 85 | | | | 86 | 120 | 80 | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 75 | 124 | 85 | | | | 86 | 120 | 80 | | | |
| | | 103 | Week 2 | 16JUN2005 | -6 | 78 | 118 | 75 | 3 | -6 | -10 | 86 | 118 | 75 | -2 | -2 | |
| | | 106 | At randomization | 29AUG2005 | 14 | 60 | 120 | 75 | | | | 64 | 115 | 80 | 0 | | -5 |
| | | 201 | Final visit | 29AUG2005 | 1 | 60 | 120 | 75 | -15D | -4 | -10 | 64 | 115 | 80 | -22D | -5 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 60 | 120 | 75 | | | | 64 | 115 | 80 | | | |
| | E0116014 | 1 | Screening | 15JUN2004 | -7 | 83 | 117 | 80 | | | | 80 | 112 | 72 | | | |
| | | 1 | Baseline | 16JUL2004 | 17 | 86 | 139 | 84 | | | | 90 | 112 | 86 | | | |
| | | 103 | Week 12 | 06JUL2004 | 1 | 86 | 121 | 74 | 3 | 22I | 4 | 82 | 114 | 78 | 11 | 20I | 14 |
| | | 201 | Final visit | 16SEP2004 | 86 | 89 | 121 | 80 | 6 | | -6 | 104 | 113 | 87 | 2 | 1 | 6 |
| | | 201 | At randomization | 19OCT2004 | 1 | 91 | 120 | 80 | 8 | 3 | 0 | 104 | 113 | 87 | 24I | 1 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       SYS=SYSTOLIC BP.  SYS-BP=MMHG.  DIA=DIASTOLIC BP.  PULSE=BPM.
UNITS:
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804266

Page 274 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0116014 | 201 | Baseline | 19OCT2004 | 1 | 91 | 120 | 80 | | | | 104 | 113 | 87 | | | |
| | E0118005 | 1 | Screening | 07JUN2004 | -7 | 79 | 107 | 68 | | | | 82 | 109 | 80 | | | |
| | | 1 | Baseline | 07JUN2004 | -7 | 79 | 107 | 68 | | | | 82 | 109 | 80 | | | |
| | | 102 | Week 1 | 21JUN2004 | 7 | 85 | 114 | 97 | 6 | 27I | 29 | 96 | 114 | 88 | 14 | 1 | 8 |
| | | 201 | Final visit | 13SEP2004 | 1 | 70 | 112 | 82 | -9 | 5 | 14 | 84 | 110 | 77 | 2 | 1 | -3 |
| | | 201 | At randomization | 13SEP2004 | 1 | 70 | 112 | 82 | | | | 84 | 110 | 77 | | | |
| | | 207 | Week 28 | 10DEC2004 | 89 | 80 | 120 | 82 | 10 | 8 | -10 | 94 | 124 | 72 | -2 | 14 | -5 |
| | | 223 | Week 28 | 10FEB2005 | 151 | 78 | 120 | 73 | 8 | 8 | -9 | 94 | 127 | 83 | 10 | 17 | 6 |
| | | 223 | Final visit | 10FEB2005 | 151 | 78 | 120 | 73 | | | | 94 | 127 | 83 | | | |
| | E0118013 | 1 | Screening | 30DEC2004 | -7 | 66 | 140 | 76 | | | | 72 | 138 | 82 | | | |
| | | 1 | Baseline | 30DEC2004 | -7 | 66 | 140 | 76 | | | | 72 | 138 | 82 | | | |
| | | 102 | Week 1 | 13JAN2005 | 14 | 74 | 129 | 61 | 8 | -11 | -15 | 76 | 156 | 92 | 0 | 18 | 10 |
| | | 106 | Week 12 | 03MAR2005 | 8 | 80 | 135 | 67 | 14 | -20D | -9 | 76 | 135 | 79 | 4 | 0 | 7 |
| | | 201 | Final visit | 25APR2005 | 1 | 71 | 128 | 72 | 5 | -12 | -4 | 73 | 122 | 82 | 1 | -16 | -10 |
| | | 201 | At randomization | 25APR2005 | 1 | 71 | 128 | 72 | | | | 73 | 122 | 82 | | | |
| | | 223 | Week 4 | 26JUL2005 | 93 | 83 | 116 | 63 | 12 | -12 | -9 | 96 | 138 | 76 | 23I | 16 | -6 |
| | | 223 | Final visit | 26JUL2005 | 93 | 83 | 116 | 63 | 12 | -12 | -9 | 96 | 138 | 76 | 23I | 16 | -6 |
| | E0119016 | 1 | Screening | 17SEP2004 | -7 | 72 | 116 | 68 | | | | 74 | 116 | 70 | | | |
| | | 1 | Baseline | 17SEP2004 | -7 | 72 | 116 | 68 | | | | 74 | 116 | 70 | | | |
| | | 102 | Week 1 | 04OCT2004 | 10 | 90 | 116 | 72 | 18I | -2 | 4 | 88 | 110 | 72 | 14 | -6 | 2 |
| | | 103 | Week 2 | 11OCT2004 | 17 | 83 | 110 | 74 | 11 | -6 | 6 | 86 | 112 | 72 | 12 | -4 | -4 |
| | | 109 | Week 12 | 10MAR2005 | 87 | 90 | 110 | 78 | | | | 89 | 106 | 70 | | | |
| | | 201 | Week 24 | 14MAR2005 | 171 | 85 | 106 | 74 | 18I | -10 | 10 | 80 | 110 | 68 | 15I | -16 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | 85 | 106 | 74 | 13 | -10 | 6 | 80 | 110 | 68 | -6 | -6 | -2 |
| | | 201 | At randomization | 13APR2005 | 1 | 85 | 106 | 74 | | | | 80 | 110 | 68 | | | |
| | | 201 | Baseline | 13APR2005 | 1 | 85 | 106 | 74 | | | | 80 | 110 | 68 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       SYS=SYSTOLIC BP (MMHG), DIA=DIASTOLIC BP (MMHG), PULSE=BPM,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804267

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0119016 | 223 | Week 12 | 23MAY2005 | 41 | 92 | 114 | 72 | 7 | 8 | -2 | 94 | 118 | 72 | 14 | 8 | 4 |
| | | 223 | Final Visit | 23MAY2005 | 41 | 92 | 114 | 72 | 7 | 8 | -2 | 94 | 118 | 72 | 14 | 8 | 4 |
| | E0122010 | 1 | Screening | 30JUL2004 | -7 | 72 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | 1 | Baseline | 30JUL2004 | -7 | 72 | 120 | 80 | | | | 72 | 120 | 80 | | | |
| | | 106 | Week 2 | 18AUG2004 | 12 | 82 | 120 | 84 | 10 | 0 | 4 | 72 | 118 | 86 | 0 | -2 | 6 |
| | | 106 | Week 12 | 28OCT2004 | 83 | 64 | 112 | 78 | -8 | -8 | -2 | 76 | 110 | 86 | 4 | -10 | 6 |
| | | 109 | Week 24 | 19JAN2005 | 166 | 60 | 112 | 75 | -12 | -8 | -5 | 62 | 112 | 62 | -10 | -8 | -18 |
| | | 201 | Final Visit | 17MAR2005 | 1 | 64 | 120 | 70 | -8 | 0 | -10 | 62 | 120 | 70 | -10 | 0 | -10 |
| | | 201 | At randomization | 17MAR2005 | 1 | 64 | 120 | 70 | | | | 62 | 120 | 70 | | | |
| | | 201 | Baseline | 17MAR2005 | 1 | 64 | 120 | 70 | | | | 62 | 120 | 70 | | | |
| | | 223 | Week 12 | 15APR2005 | 10 | 82 | 120 | 78 | 18 | 0 | 8 | 82 | 124 | 76 | 20I | 4 | 6 |
| | | 223 | Final Visit | 15APR2005 | 30 | 76 | 122 | 78 | 12 | 2 | 8 | 82 | 124 | 76 | 20I | 4 | 6 |
| | E0123015 | 1 | Screening | 15DEC2004 | -7 | 76 | 120 | 90 | | | | 80 | 110 | 90 | | | |
| | | 106 | Baseline | 15MAR2005 | 83 | 76 | 124 | 78 | | | | 80 | 112 | 80 | | | |
| | | 109 | Week 24 | 08JUN2005 | 168 | 88 | 110 | 78 | 12 | -10 | -12 | 100 | 128 | 80 | 20I | 18 | 0 |
| | | 201 | Final visit | 08AUG2005 | 1 | 88 | 110 | 72 | 12 | -10 | -18 | 96 | 130 | 90 | 16I | 20I | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | 88 | 110 | 72 | | | | 96 | 130 | 90 | | | |
| | | 207 | Week 12 | 01NOV2005 | 86 | 80 | 128 | 80 | -8 | 18 | 8 | 84 | 128 | 82 | -12 | -2 | -8 |
| | | 207 | Final visit | 01NOV2005 | 86 | 80 | 128 | 80 | -8 | 18 | 8 | 84 | 128 | 82 | -12 | -2 | -8 |
| | E0123016 | 1 | Screening | 01FEB2005 | -6 | 84 | 120 | 82 | | | | 90 | 130 | 100 | | | |
| | | 1 | Baseline | 01FEB2005 | -6 | 84 | 120 | 82 | | | | 90 | 130 | 100 | | | |
| | | 106 | Week 12 | 22MAY2005 | 84 | 88 | 130 | 84 | 4 | 10 | 2 | 90 | 120 | 80 | -0 | -10 | -20D |
| | | 201 | Final Visit | 30SEP2005 | 171 | 78 | 130 | 90 | -6 | 10 | 8 | 80 | 125 | 85 | -10 | -5 | -15 |
| | | 201 | At randomization | 30SEP2005 | 1 | 72 | 130 | 90 | | | | 80 | 125 | 85 | | | |
| | | 201 | Baseline | 30SEP2005 | 1 | 72 | 130 | 90 | | | | 80 | 125 | 85 | | | |
| | | 207 | Week 12 | 02JAN2006 | 95 | 72 | 118 | 80 | 0 | -10 | -10 | 80 | 118 | 76 | 0 | -7 | -9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.  PULSE=BPM.
       UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804268

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123016 | 223 | Week 28 | 11APR2006 | 194 | 80 | 128 | 90 | 8 | -2 | 0 | 84 | 130 | 88 | 4 | 5 | 3 |
| | | 223 | Final visit | 11APR2006 | 194 | 80 | 128 | 90 | 8 | -2 | 0 | 84 | 130 | 88 | 4 | 5 | 3 |
| | E0127017 | 1 | Screening | 21APR2005 | -7 | 48L | 109 | 76 | | | | 52 | 110 | 78 | | | |
| | | 1 | Baseline | 21APR2005 | -7 | 48L | 102 | 76 | | | | 52 | 110 | 78 | | | |
| | | 102 | Week 1 | 05MAY2005 | 80 | 64 | 102 | 76 | 32I | -7 | 0 | 84 | 102 | 74 | 32I | -8 | -4 |
| | | 106 | Week 12 | 22JUL2005 | 85 | 64 | 118 | 72 | 16I | 9 | -4 | 72 | 114 | 76 | 20I | 6 | -2 |
| | | 109 | Week 24 | 12FEB2006 | 167 | 58 | 118 | 82 | | | | 58 | 118 | 78 | 32I | 20I | 0 |
| | | 201 | Final visit | 06JAN2006 | 1 | 64 | 120 | 84 | 16I | 11 | 8 | 84 | 130 | 82 | 32I | 0 | 4 |
| | | 201 | At randomization | 06JAN2006 | 1 | 64 | 120 | 84 | | | | 84 | 110 | 82 | | | |
| | | 201 | Baseline | 06JAN2006 | | 64 | 120 | 84 | | | | 84 | 110 | 82 | | | |
| | | 211 | Week 12 | 13MAR2006 | 85 | 60 | 112 | 84 | -4 | -8 | -8 | 76 | 116 | 82 | -8 | 2 | -4 |
| | | 214 | Week 28 | 05JUN2006 | 196 | 60 | 122 | 84 | -4 | -8 | 8 | 76 | 112 | 80 | -4 | 2 | -2 |
| | | 223 | Week 28 | 21AUG2006 | 228 | 64 | 118 | 86 | 0 | -2 | 2 | 76 | 116 | 86 | -8 | 2 | 4 |
| | | 223 | Final visit | 21AUG2006 | 228 | 64 | 118 | 86 | 0 | -2 | 2 | 76 | 112 | 86 | -8 | 2 | 4 |
| QTP / VAL | E0001008 | 1 | Screening | 18OCT2004 | -7 | 66 | 130 | 81 | | | | 72 | 139 | 95 | | | |
| | | 1 | Baseline | 18OCT2004 | -7 | 66 | 130 | 81 | | | | 72 | 139 | 95 | | | |
| | | 102 | Week 1 | 01NOV2004 | 15 | 72 | 125 | 80 | 6 | -15 | -1 | 71 | 129 | 88 | -1 | -10 | -7 |
| | | 106 | Week 12 | 18JAN2005 | 85 | 81 | 114 | 76 | 15I | -16 | -5 | 78 | 117 | 80 | 6 | -16 | -7 |
| | | 201 | Final visit | 17FEB2005 | 1 | 68 | 126 | 73 | 2 | -4 | -8 | 76 | 130 | 85 | 4 | -9 | -10 |
| | | 201 | At randomization | 17FEB2005 | 1 | 68 | 136 | 73 | | | | 76 | 130 | 85 | | | |
| | | 207 | Baseline | 10MAY2005 | 83 | 68 | 132 | 78 | -1 | -5 | 5 | 76 | 132 | 89 | 1 | -13 | 3 |
| | | 211 | Week 28 | 06SEP2005 | 202 | 68 | 121 | 77 | -3 | -19 | 4 | 76 | 117 | 88 | 10 | -12 | -9 |
| | | 214 | Week 40 | 23NOV2005 | 280 | 68 | 107 | 68 | 0 | -19 | -5 | 86 | 118 | 76 | 10 | -12 | -9 |
| | | 223 | Final visit | 21DEC2005 | 308 | 65 | 135 | 81 | -3 | 9 | 8 | 71 | 130 | 79 | -5 | 0 | -6 |
| | E0001018 | 1 | Screening | 20MAY2005 | -7 | 58 | 145 | 91 | | | | 60 | 154 | 94 | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | 58 | 145 | 91 | | | | 60 | 154 | 94 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG, DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas  02MAR2007:13:35  kcpx265

1311

CONFIDENTIAL
AZSER12804269

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | 102 | Week 1 | 03JUN2005 | 7 | 71 | 109 | 74 | 13 | -36D | -17 | 86 | 112 | 76 | 26I | -42D | -18 |
| | | 103 | Week 2 | 08JUN2005 | 12 | 82 | 127 | 85 | 24I | -38D | -6 | 93 | 118 | 84 | 33I | -36D | -10 |
| | | 106 | Week 12 | 22AUG2005 | 87 | 70 | 107 | 78 | 12 | -38D | -13 | 88 | 94 | 73 | 28I | -60D | -21D |
| | | 109 | Week 24 | 07NOV2005 | 164 | 72 | 108 | 69 | 14 | -37D | -23D | 90 | 97 | 70 | 38I | -57D | -24D |
| | | 201 | Final visit | 06JAN2006 | 1 | 76 | 118 | 79 | 18I | -27D | -12 | 88 | 104 | 81 | 20I | -50D | -13 |
| | | 201 | At randomization | 06JAN2006 | 1 | 76 | 118 | 79 | | | | 88 | 104 | 81 | | | |
| | | 201 | Baseline | 06JAN2006 | 1 | 76 | 124 | 79 | | | | 90 | 104 | 81 | | | |
| | | 211 | Week 12 | 29MAR2006 | 83 | 90 | 116 | 80 | -7 | 6 | 10 | 90 | 105 | 72 | 2 | -2 | -10 |
| | | 211 | Week 28 | 19JUL2006 | 195 | 69 | 116 | 90 | 2 | -2 | 0 | 90 | 102 | 81 | 2 | 1 | -9 |
| | | 223 | Week 28 | 21AUG2006 | 228 | 78 | 127 | 90 | 2 | 9 | 11 | 87 | 124 | 86 | -1 | 20I | 5 |
| | | 223 | Final visit | 21AUG2006 | 228 | 78 | 127 | 90 | | | | 87 | 124 | 86 | -1 | 20I | 5 |
| | E0005021 | 1 | Week 1 | 27MAY2004 | -8 | 60 | 142 | 70 | | | | 76 | 150 | 74 | | | |
| | | 102 | Week 2 | 10JUN2004 | -6 | 72 | 122 | 66 | | | | 64 | 134 | 66 | | | |
| | | 103 | Week 12 | 17JUN2004 | 13 | 72 | 132 | 66 | | | | 76 | 142 | 70 | | | |
| | | 106 | Final visit | 22JUL2004 | 82 | 84 | 134 | 70 | | | | 68 | 140 | 82 | | | |
| | | 201 | At randomization | 22SEP2004 | 1 | 56 | 136 | 70 | | | | 78 | 142 | 82 | | | |
| | | 201 | Baseline | 22SEP2004 | 1 | 56 | 136 | 70 | | | | 78 | 142 | 80 | | | |
| | | 214 | Week 28 | 13APR2005 | 200 | 76 | 136 | 80 | 26I | 10 | 18 | 76 | 144 | 84 | -2 | 0 | 8 |
| | | 217 | Week 40 | 29JUN2005 | 281 | 82 | 136 | 80 | 20I | 10 | 10 | 76 | 142 | 88 | -2 | -8 | 2 |
| | | 219 | Week 52 | 26SEP2005 | 370 | 80 | 136 | 82 | 24I | 10 | 14 | 83 | 134 | 85 | -2 | 0 | 6 |
| | | 221 | Week 84 | 03MAY2006 | 589 | 78 | 135 | 79 | 14 | -1 | 12 | 77 | 123 | 85 | -1 | -19 | 3 |
| | | 223 | Week 104 | 24AUG2006 | 702 | 62 | 130 | 79 | 6 | -6 | 9 | 77 | 133 | 85 | -1 | -9 | 3 |
| | | 223 | Final visit | 24AUG2006 | 702 | 62 | 130 | 79 | | | | 77 | 133 | 85 | | | |
| | E0005041 | 1 | Screening | 18AUG2004 | -7 | 80 | 132 | 74 | | | | 76 | 114 | 74 | | | |
| | | 1 | Baseline | 18AUG2004 | -7 | 80 | 132 | 74 | | | | 76 | 114 | 74 | | | |
| | | 102 | Week 1 | 01SEP2004 | 7 | 88 | 132 | 66 | 8 | 0 | -8 | 80 | 132 | 64 | 4 | 18 | -10 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 84 | 128 | 70 | 4 | -4 | -4 | 80 | 118 | 70 | 4 | 4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804270

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 278 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005041 | 106 | Week 12 | 16NOV2004 | 83 | 84 | 114 | 70 | 4 | -18 | -4 | 80 | 112 | 76 | 4 | -2 | 2 |
| | | 201 | Final visit | 08FEB2005 | 1 | 88 | 114 | 70 | 4 | -18 | -4 | 84 | 120 | 74 | 8 | 6 | 0 |
| | | 201 | At randomization | 08FEB2005 | 1 | 88 | 114 | 70 | | | | 84 | 120 | 74 | | | |
| | | 207 | Baseline | 08FEB2005 | 1 | 72 | 114 | 70 | | | | 72 | 126 | 68 | | | |
| | | 211 | Week 28 | 10MAY2005 | 92 | 74 | 124 | 78 | -16D | 20I | | 68 | 124 | 82 | -12 | 6 | -6 |
| | | 214 | Week 40 | 22AUG2005 | 196 | 84 | 126 | 72 | -14 | 12 | 8 | 84 | 117 | 60 | -16D | -3 | -8 |
| | | 217 | Week 40 | 16NOV2005 | 282 | 84 | 124 | 72 | -4 | 10 | 8 | 84 | 122 | 62 | -0 | -13 | -14 |
| | | 219 | Week 68 | 31MAY2006 | 371 | 70 | 139 | 78 | -18D | 25I | 8 | 78 | 133 | 83 | -6 | 12 | 8 |
| | | 223 | Week 84 | 23AUG2006 | 478 | 90 | 130 | 78 | -6 | 25I | 8 | 103 | 132 | 76 | 19I | 12 | 9 |
| | | 223 | Week 84 | 23AUG2006 | 562 | 70 | 130 | 70 | -18D | 16 | | 80 | 128 | 76 | -4 | 8 | 9 |
| | | 223 | Final visit | 23AUG2006 | 562 | 70 | 130 | 70 | -18D | 16 | 0 | 80 | 128 | 76 | -4 | 8 | 2 |
| | E0005049 | 1 | Screening | 13SEP2004 | -7 | 72 | 104 | 70 | | | | 72 | 110 | 66 | | | |
| | | 102 | Baseline | 13SEP2004 | -7 | 72 | 104 | 70 | | | | 72 | 110 | 66 | | | |
| | | 103 | Week 1 | 27SEP2004 | 7 | 78 | 128 | 78 | 6 | 24I | 0 | 84 | 110 | 74 | 0 | 20I | 8 |
| | | 106 | Week 2 | 04OCT2004 | 14 | 84 | 128 | 80 | 4 | 24I | 10 | 84 | 124 | 72 | 10 | 14 | 16 |
| | | 106 | Week 12 | 14DEC2004 | 85 | 76 | 122 | 80 | 4 | 24I | 10 | 80 | 118 | 86 | 8 | 8 | 20 |
| | | 201 | Final visit | 08MAR2005 | | 76 | 122 | 80 | | | | 80 | 118 | 86 | | | |
| | | 201 | At randomization | 08MAR2005 | | 76 | 122 | 80 | | | | 80 | 118 | 86 | | | |
| | | 207 | Baseline | 08MAR2005 | | 76 | 122 | 80 | | | | 80 | 118 | 86 | | | |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 122 | 78 | 18 | 0 | | 82 | 110 | 76 | 2 | -8 | -10 |
| | | 207 | Final visit | 31MAY2005 | 85 | | 122 | 78 | | 0 | -2 | 82 | 110 | 76 | 2 | -8 | -10 |
| | E0005051 | 1 | Screening | 14SEP2004 | -7 | 72 | 126 | 84 | | | | 88 | 128 | 90 | | | |
| | | 102 | Baseline | 14SEP2004 | -7 | 96 | 126 | 100 | | | | 98 | 148 | 106H | | | |
| | | 103 | Week 1 | 28SEP2004 | 7 | 76 | 146 | 94 | 24I | 18 | 16 | 76 | 140 | 88 | -10 | 20I | 16 |
| | | 106 | Week 2 | 05OCT2004 | 14 | 88 | 136 | 94 | 4 | 20I | 10 | 88 | 138 | 98 | -12 | 12 | -2 |
| | | 109 | Week 24 | 08MAR2005 | 168 | 68 | 110 | 90 | 16I | 16I | 10 | 92 | 110 | 86 | -4 | 18 | 8 |
| | | 201 | Final visit | 05APR2005 | 1 | 104 | 110 | 90 | 20I | -16 | 16 | 92 | 130 | 86 | 4 | 2 | -4 |
| | | 201 | At randomization | 05APR2005 | 1 | 104 | 110 | 90 | | | | 92 | 130 | 86 | | | |
| | | 201 | Baseline | 05APR2005 | 1 | 104 | 110 | 90 | | | | 92 | 130 | 86 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804271

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHG PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHG PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005051 | 207 | Week 12 | 28JUN2005 | 85 | 80 | 124 | 82 | -24D | 14 | -8 | 88 | 130 | 88 | -4 | 0 | 2 |
| | | 223 | Week 12 | 26JUL2005 | 113 | 92 | 138 | 88 | -12 | 28I | -2 | 88 | 144 | 90 | -4 | 14 | 4 |
| | | 223 | Final visit | 26JUL2005 | 113 | 92 | 138 | 88 | -12 | 28I | -2 | 88 | 144 | 90 | -4 | 14 | 4 |
| | E0005057 | 1 | Screening | 29SEP2004 | -7 | 80 | 124 | 80 | | | | 76 | 112 | 74 | | | |
| | | 102 | Baseline | 29SEP2004 | -7 | 80 | 124 | 80 | | | | 76 | 112 | 74 | | | |
| | | 103 | Week 1 | 13OCT2004 | 14 | 84 | 128 | 74 | 4 | -4 | -6 | 84 | 132 | 72 | 12 | 20I | -2 |
| | | 106 | Week 2 | 20OCT2004 | 1 | 88 | 118 | 76 | 8 | | -6 | 92 | 118 | 80 | 8 | 6 | -6 |
| | | 106 | Week 12 | 29DEC2004 | 84 | 80 | 120 | 70 | 16I | | -10 | 94 | 116 | 74 | 16I | 4 | 0 |
| | | 201 | Final visit | 24FEB2005 | 1 | 80 | 124 | 76 | | | | 84 | 120 | 82 | 8 | 8 | |
| | | 201 | At randomization | 24FEB2005 | 1 | 80 | 124 | 76 | | | | 84 | 120 | 82 | | | |
| | | 207 | Baseline | 28FEB2005 | 1 | 80 | 120 | 74 | | | | 84 | 126 | 82 | | | |
| | | 211 | Week 16 | 2MAY2005 | 89 | 90 | 130 | 87 | 12 | -4 | 11 | 92 | 126 | 80 | 8 | 6 | -2 |
| | | 211 | Week 28 | 06SEP2005 | 195 | 86 | 130 | 84 | 6 | 0 | 11 | 102 | 134 | 91 | 18I | 14 | -9 |
| | | 214 | Week 40 | 30NOV2005 | 280 | 78 | 124 | 70 | -2 | | -2I | 80 | 128 | 78 | -4 | -4 | -3 |
| | | 217 | Week 52 | 28FEB2006 | 482 | 98 | 128 | 83 | 18I | -3 | 4 | 100 | 151 | 74 | 24I | 31I | 6 |
| | | 219 | Week 68 | 20JUN2006 | 539 | 78 | 128 | 85 | -2 | | 7 | 100 | 145 | 88 | 2 | 25I | 6 |
| | | 223 | Week 84 | 16AUG2006 | 539 | 78 | 130 | 85 | -2 | 6 | 9 | 86 | 145 | 88 | 2 | 25I | 6 |
| | | 223 | Final visit | 16AUG2006 | 539 | 78 | 130 | 85 | -2 | 6 | 9 | 86 | 145 | 88 | 2 | 25I | 6 |
| | E0005079 | 1 | Screening | 18JUL2005 | -7 | 82 | 132 | 84 | | | | 86 | 136 | 88 | | | |
| | | 102 | Baseline | 18JUL2005 | -7 | 82 | 132 | 84 | | | | 86 | 136 | 88 | | | |
| | | 102 | Week 1 | 02AUG2005 | -8 | 80 | 118 | 80 | -2 | -14 | -4 | 82 | 124 | 80 | -4 | -12 | -8 |
| | | 106 | Week 2 | 02AUG2005 | 15 | 80 | 118 | 82 | -2 | -20D | -12 | 80 | 148 | 84 | -6 | -18 | -18 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 84 | 130 | 88 | -2 | -6 | 2 | 92 | 120 | 84 | -0 | -16 | -4 |
| | | 201 | Final visit | 28NOV2005 | 1 | 84 | 130 | 86 | | | | 92 | 120 | 84 | -6 | | -4 |
| | | 201 | At randomization | 28NOV2005 | 1 | 84 | 130 | 86 | | | | 92 | 120 | 84 | | | |
| | | 207 | Baseline | 28NOV2005 | 1 | 86 | 128 | 82 | | | | 84 | 120 | 82 | | | |
| | | 207 | Week 12 | 28FEB2006 | 93 | 86 | 128 | 82 | 2 | -2 | -4 | 84 | 120 | 82 | -8 | 0 | -2 |
| | | 207 | Final visit | 28FEB2006 | 93 | 86 | 128 | 82 | 2 | -2 | -4 | 84 | 120 | 82 | -8 | 0 | -2 |
| | E0006006 | 1 | Screening | 14MAY2004 | -7 | 88 | 118 | 74 | | | | 88 | 116 | 74 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804272

Page 280 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006006 | 1 | Baseline | 14MAY2004 | -7 | 88 | 118 | 74 | | | | 88 | 116 | 74 | | | |
| | | 102 | Week 1 | 28MAY2004 | 7 | 88 | 112 | 76 | -0 | 4 | 2 | 88 | 120 | 76 | -0 | 4 | 2 |
| | | 103 | Week 2 | 07JUN2004 | 17 | 72 | 124 | 80 | -16D | 6 | 6 | 68 | 124 | 76 | -20D | 8 | 2 |
| | | 201 | Final visit | 16AUG2004 | 87 | 84 | 126 | 84 | -4 | 8 | 10 | 86 | 126 | 80 | -24D | 10 | 6 |
| | | 201 | At randomization | 22OCT2004 | 1 | 62 | 128 | 80 | | | | 64 | 130 | 80 | | | |
| | | 201 | Baseline | 22OCT2004 | 1 | 62 | 128 | 80 | | | | 64 | 130 | 80 | | | |
| | | 207 | Final visit | 14JAN2005 | 85 | 78 | 130 | 78 | 16I | 2 | -2 | 76 | 128 | 76 | 12 | -2 | -4 |
| | E0006019 | 1 | Screening | 21JUL2004 | -7 | 64 | 134 | 88 | | | | 64 | 126 | 88 | | | |
| | | 102 | Baseline | 04AUG2004 | 7 | 64 | 134 | 88 | | | | 64 | 124 | 88 | | | |
| | | 103 | Week 2 | 11AUG2004 | 14 | 80 | 126 | 90 | 16I | -8 | 2 | 80 | 134 | 82 | 16I | 8 | -6 |
| | | 201 | Final visit | 21OCT2004 | 84 | 72 | 126 | 84 | 8 | -8 | -4 | 88 | 128 | 82 | 24I | 2 | 0 |
| | | 201 | At randomization | 11OCT2004 | 1 | 84 | 126 | 80 | 20I | | | 88 | 126 | 80 | 24I | 0 | -8 |
| | | 201 | Baseline | 11OCT2004 | 1 | 72 | 130 | 80 | | | | 74 | 134 | 80 | | | |
| | | 207 | Week 12 | 12JAN2005 | 84 | 76 | 130 | 84 | -12 | 4 | 4 | 72 | 126 | 84 | -14 | 8 | 2 |
| | | 211 | Week 28 | 05MAY2005 | 197 | 72 | 122 | 80 | -8 | -4 | 0 | 72 | 126 | 80 | -12 | 4 | 4 |
| | | 214 | Final visit | 26JUL2005 | 279 | 72 | 130 | 80 | -12 | -4 | 0 | 72 | 126 | 84 | -16D | 0 | 4 |
| | E0006032 | 1 | Screening | 20SEP2004 | -7 | 62 | 138 | 82 | | | | 61 | 128 | 78 | | | |
| | | 102 | Baseline | 06OCT2004 | 7 | 72 | 132 | 80 | | | | 72 | 134 | 86 | | | |
| | | 103 | Week 2 | 11OCT2004 | 14 | 80 | 126 | 80 | 12 | -6 | -2 | 72 | 124 | 80 | 11 | -6 | 8 |
| | | 106 | Week 12 | 20DEC2004 | 84 | 84 | 124 | 80 | 18I | -14 | -2 | 84 | 126 | 80 | 23I | -4 | -2 |
| | | 201 | At randomization | 17JAN2005 | 1 | 76 | 126 | 76 | 18I | -2 | -6 | 76 | 126 | 80 | 23I | -2 | 2 |
| | | 201 | Baseline | 17JAN2005 | 1 | 76 | 126 | 76 | 14 | -2 | -6 | 76 | 126 | 80 | 15I | -2 | 2 |
| | E0006037 | 1 | Screening | 12OCT2004 | -7 | 76 | 128 | 76 | | | | 84 | 128 | 76 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS(mm/Hg)=MMG, DIA=DIASTOLIC BP PULSE=BPM.
      L: Potentially Clinically Important Low.   H: Potentially clinically important High.
      L: Potentially Clinically Important Low.   H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804273

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006037 | 1 | Baseline | 12OCT2004 | -7 | 76 | 128 | 76 | | | | 84 | 128 | 76 | | | |
| | | 102 | Week 1 | 26OCT2004 | 7 | 82 | 132 | 84 | 6 | 4 | 8 | 84 | 128 | 84 | 0 | 0 | 8 |
| | | 103 | Week 2 | 02NOV2004 | 14 | 80 | 130 | 84 | 4 | 2 | 8 | 80 | 128 | 82 | -4 | 0 | 6 |
| | | 106 | Week 12 | 11JAN2005 | 84 | 80 | 132 | 80 | 4 | 4 | 4 | 82 | 134 | 82 | -2 | 6 | 6 |
| | | 201 | Final visit | 07FEB2005 | 1 | 68 | 128 | 78 | -8 | 0 | 2 | 68 | 128 | 80 | -16D | 0 | 4 |
| | | 201 | At randomization | 07FEB2005 | 1 | 68 | 128 | 78 | | | | 68 | 128 | 80 | | | |
| | | 201 | Baseline | 07FEB2005 | 1 | 68 | 118 | 78 | | | | 78 | 118 | 80 | | | |
| | | 223 | Week 28 | 23AUG2005 | 198 | 68 | 118 | 68 | 0 | 0 | -10 | 70 | 120 | 70 | -8 | 2 | -10 |
| | | 223 | Final visit | 23AUG2005 | 198 | 70 | 118 | 68 | 2 | 0 | -10 | 70 | 120 | 70 | -8 | 2 | -10 |
| | E0007008 | 1 | Screening | 15APR2004 | -5 | 93 | 122 | 75 | | | | 98 | 127 | 74 | | | |
| | | 1 | Baseline | 15APR2004 | -5 | 93 | 122 | 75 | | | | 98 | 127 | 74 | | | |
| | | 103 | Week 2 | 06MAY2004 | 16 | 98 | 112 | 71 | 5 | -10 | -4 | 114 | 131 | 78 | 16I | 4 | 4 |
| | | 106 | Week 12 | 15JUL2004 | 86 | 105 | 112 | 50L | 12 | -10 | -25D | 123H | 110 | 58 | 25I | -17 | -16 |
| | | 201 | Final visit | 13AUG2004 | 1 | 95 | 104 | 62 | 2 | -18 | -13 | 102 | 123 | 63 | 4 | -4 | -11 |
| | | 201 | At randomization | 13AUG2004 | 1 | 95 | 104 | 62 | | | | 102 | 123 | 63 | | | |
| | | 201 | Baseline | 13AUG2004 | 1 | 95 | 104 | 62 | | | | 102 | 123 | 63 | | | |
| | | 223 | Week 12 | 21OCT2004 | 70 | 106 | 117 | 61 | 11 | 13 | -1 | 108 | 117 | 65 | 6 | -6 | 2 |
| | | 223 | Final visit | 21OCT2004 | 70 | 106 | 117 | 61 | 11 | 13 | -1 | 108 | 117 | 65 | 6 | -6 | 2 |
| | E0007034 | 1 | Screening | 16SEP2004 | -7 | 95 | 117 | 70 | | | | 106 | 109 | 66 | | | |
| | | 1 | Baseline | 16SEP2004 | -7 | 95 | 117 | 70 | | | | 106 | 109 | 66 | | | |
| | | 107 | Week 12 | 10DEC2004 | 86 | 108 | 118 | 76 | 13 | 1 | 6 | 129 | 122 | 68 | 23I | 7 | 8 |
| | | 109 | Week 24 | 10MAR2005 | 161 | 101 | 123 | 76 | 6 | 6 | 6 | 103 | 116 | 64 | -3 | -13 | -2 |
| | | 201 | Final visit | 10JUN2005 | 1 | 81 | 108 | 55 | -14 | -9 | -15 | 95 | 95 | 65 | -11 | -14 | -1 |
| | | 201 | At randomization | 10JUN2005 | 1 | 81 | 108 | 55 | | | | 95 | 95 | 65 | | | |
| | | 201 | Baseline | 10JUN2005 | 1 | 81 | 108 | 55 | | | | 95 | 95 | 65 | | | |
| | | 223 | Week 12 | 18AUG2005 | 70 | 103 | 122 | 73 | 22I | 14 | 18 | 103 | 121 | 75 | 8 | 26I | 10 |
| | | 223 | Final visit | 18AUG2005 | 70 | 103 | 122 | 73 | 22I | 14 | 18 | 103 | 121 | 75 | 8 | 26I | 10 |
| | E0007047 | 1 | Screening | 20JAN2005 | -7 | 50 | 125 | 64 | | | | 57 | 130 | 66 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804274

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

Page 282 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007047 | 1 | Baseline | 20JAN2005 | -7 | 50 | 125 | 64 | | | | 57 | 130 | 66 | | | |
| | | 102 | Week 1 | 03FEB2005 | -7 | 62 | 127 | 67 | 12 | 2 | 3 | 61 | 133 | 62 | 4 | 3 | -4 |
| | | 106 | Week 12 | 21APR2005 | 84 | 86 | 132 | 67 | 36I | 7 | 3 | 84 | 140 | 73 | 27I | 10 | -7 |
| | | 201 | Final visit | 16AUG2005 | 1 | 60 | 128 | 72 | 10 | 3 | 8 | 72 | 132 | 73 | 15I | 12 | 7 |
| | | 201 | At randomization | 16JUN2005 | 1 | 60 | 128 | 72 | | | | 72 | 132 | 73 | | | |
| | | 207 | Baseline | 08SEP2005 | 85 | 80 | 132 | 62 | 20I | 4 | -10 | 94 | 115 | 77 | 25I | -17 | 4 |
| | | 214 | Week 12 | 09DEC2005 | 197 | 80 | 138 | 69 | 20I | 10 | -3 | 87 | 120 | 75 | 15I | -3 | -2 |
| | | 217 | Week 40 | 20MAR2006 | 278 | 57 | 129 | 68 | 14 | -1 | -1 | 74 | 134 | 71 | 12I | -2 | -1 |
| | | 223 | Week 52 | 15JUN2006 | 365 | 57 | 120 | 69 | -3 | -8 | -3 | 68 | 134 | 74 | -4 | -9 | 5 |
| | | 223 | Week 68 | 24AUG2006 | 435 | 60 | 123 | 70 | 0 | -5 | -2 | 68 | 123 | 78 | -4 | -9 | 5 |
| | | | Final visit | 24AUG2006 | 435 | 60 | 123 | 70 | | | | 68 | 123 | 78 | | | |
| | E0008015 | 1 | Screening | 18JAN2005 | -7 | 63 | 153 | 97 | | | | 70 | 155 | 106H | | | |
| | | 102 | Baseline | 18JAN2005 | -7 | 63 | 153 | 97 | | | | 66 | 155 | 106H | | | |
| | | 106 | Week 12 | 9APR2005 | 84 | 64 | 153 | 93 | 1 | 0 | -14 | 66 | 148 | 92 | -4 | -14 | -18 |
| | | 201 | Final visit | 17MAY2005 | 1 | 69 | 153 | 95 | 6 | 0 | -2 | 73 | 149 | 92 | -3 | -6 | -14 |
| | | 201 | At randomization | 17MAY2005 | 1 | 69 | 153 | 95 | | | | 73 | 149 | 92 | | | |
| | | 207 | Baseline | 17MAY2005 | 85 | 80 | 153 | 95 | 11 | -13 | -15 | 73 | 149 | 87 | 10 | -2 | -5 |
| | | 211 | Week 16 | 29NOV2005 | 197 | 108 | 159 | 98 | 39I | 6 | 6 | 120 | 138 | 93 | 47I | -11 | 13 |
| | | 214 | Week 40 | 22FEB2006 | 282 | 75 | 159 | 89 | 9 | 6 | -8 | 105H | 152 | 93 | 11 | -3 | 1 |
| | | 223 | Week 68 | 25AUG2006 | 466 | 76 | 150 | 87 | 7 | -3 | -1 | 86 | 146 | 99 | 13 | -3 | 1 |
| | | 223 | Final visit | 25AUG2006 | 466 | 76 | 150 | 94 | 7 | -3 | -1 | 86 | 146 | 99 | 13 | -3 | 7 |
| | E0008020 | 1 | Screening | 21APR2005 | -7 | 83 | 116 | 78 | | | | 92 | 125 | 79 | | | |
| | | 102 | Baseline | 21APR2005 | -7 | 83 | 116 | 78 | | | | 90 | 125 | 79 | | | |
| | | 106 | Week 12 | 13JUL2005 | 75 | 85 | 113 | 76 | -8 | 20I | 0 | 91 | 124 | 80 | -1 | 11 | 6 |
| | | 109 | Week 24 | 12OCT2005 | 167 | 74 | 129 | 73 | -2 | 18 | -2 | 81 | 139 | 84 | -10 | 14 | 1 |
| | | 201 | Final visit | 04JAN2006 | 1 | 63 | 123 | 73 | -9 | 13 | -5 | 73 | 124 | 73 | -11 | 14 | -5 |
| | | 201 | At randomization | 04JAN2006 | 1 | 63 | 123 | 66 | -20D | 17 | -12 | 73 | 124 | 73 | -19D | -1 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1317

CONFIDENTIAL
AZSER12804275

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008020 | 201 | Baseline | 04JAN2006 | 1 | 63 | 123 | 66 | | | | 73 | 124 | 73 | | | |
| | E0008022 | 1 | Screening | 01JUN2005 | -6 | 76 | 137 | 87 | | | | 71 | 135 | 81 | 11 | -4 | 2 |
| | | 1 | Baseline | 06DEC2005 | -6 | 76 | 130 | 85 | | | | 82 | 131 | 83 | | | |
| | | 102 | Baseline | 17JUN2005 | 10 | 77 | 126 | 85 | | | | 82 | 131 | 83 | | | |
| | | 106 | Week 12 | 30AUG2005 | 84 | 77 | 129 | 91 | 0 | -11 | -2 | 88 | 137 | 84 | 17I | -4 | 2 |
| | | 109 | Week 24 | 22NOV2005 | 168 | 82 | 143 | 91 | 1 | -8 | -5 | 88 | 130 | 84 | 14 | -2 | 3 |
| | | 201 | Final visit | 17JAN2006 | 1 | 109 | 140 | 88 | 6 | 9 | 4 | 114 | 130 | 99 | 43I | -5 | 18 |
| | | 201 | At randomization | 17JAN2006 | 1 | 109 | 140 | 88 | 33I | 3 | 1 | 114 | 130 | 99 | | | |
| | | 201 | Baseline | 17JAN2006 | 1 | 109 | 140 | 88 | | | | 114 | 130 | 99 | | | |
| | | 223 | Week 12 | 01MAR2006 | 44 | 77 | 125 | 87 | -32D | -15 | -1 | 79 | 130 | 88 | -35D | 0 | -11 |
| | | 223 | Final visit | 01MAR2006 | 44 | 77 | 125 | 87 | -32D | -15 | -1 | 79 | 130 | 88 | -35D | 0 | -11 |
| | E0010008 | 1 | Screening | 06JUL2004 | -6 | 58 | 106 | 70 | | | | 62 | 110 | 72 | 24I | 19 | 12 |
| | | 1 | Baseline | 06JUL2004 | -6 | 58 | 106 | 70 | | | | 62 | 110 | 72 | | | |
| | | 103 | Week 2 | 26JUL2004 | 7 | 80 | 115 | 78 | | | | 88 | 109 | 80 | 26I | 9 | 12 |
| | | 106 | Week 12 | 05OCT2004 | 85 | 68 | 112 | 72 | 22I | 9 | 6 | 88 | 112 | 70 | 6 | 2 | -2 |
| | | 201 | Final visit | 08DEC2004 | 1 | 78 | 110 | 76 | 28I | 13 | 8 | 82 | 118 | 80 | 20I | 8 | -8 |
| | | 201 | At randomization | 08DEC2004 | 1 | 78 | 110 | 76 | 20I | 4 | 6 | 88 | 118 | 80 | | | |
| | | 201 | Baseline | 08DEC2004 | 1 | 78 | 110 | 76 | | | | 88 | 118 | 82 | | | |
| | | 207 | Week 12 | 08MAR2005 | 91 | 84 | 122 | 82 | 6 | 12 | 6 | 86 | 124 | 102 | 6 | 26I | 2 |
| | | 214 | Week 40 | 19SEP2005 | 286 | 88 | 158 | 88 | 10 | 48I | 24 | 86 | 144 | 84 | -10D | 4 | 8 |
| | | 216 | Week 42 | 16DEC2005 | 478 | 72 | 120 | 88 | -16D | -4 | 12 | 72 | 130 | 90 | -10 | 8 | 10 |
| | | 219 | Week 68 | 30MAR2006 | 478 | 74 | 120 | 88 | -4 | 14 | 12 | 72 | 130 | 90 | -4 | 4 | 10 |
| | | 221 | Week 84 | 24JUL2006 | 594 | 82 | 124 | 88 | -6 | 10 | 12 | 76 | 126 | 90 | -2 | -8 | 10 |
| | | 223 | Week 84 | 23AUG2006 | 624 | 72 | 120 | 70 | -6 | 10 | -6 | 76 | 122 | 72 | -6 | -8 | -8 |
| | | 223 | Final visit | 23AUG2006 | 624 | 72 | 120 | 70 | -6 | 10 | -6 | 76 | 122 | 72 | -6 | -8 | -8 |
| | E0010014 | 1 | Week 1 | 04AUG2004 | -8 | 54 | 114 | 76 | | | | 62 | 119 | 78 | 6 | 26I | 2 |
| | | 102 | Week 1 | 18AUG2004 | 6 | 76 | 110 | 62 | | | | 80 | 100 | 60 | -10D | 4 | 8 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 82 | 108 | 62 | | | | 80 | 110 | 68 | -6 | 4 | 8 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
        UNIT:  SYS(mmHg), DIA(mmHg), PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804276

Page 284 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | 201 | Final visit | 04NOV2004 | 1 | 74 | 98 | 60 | | | | 86 | 98 | 76 | | | |
| | | 201 | At randomization | 04NOV2004 | 1 | 74 | 98 | 60 | | | | 86 | 98 | 76 | | | |
| | | 201 | Baseline | 04NOV2004 | 1 | 74 | 98 | 60 | | | | 86 | 98 | 76 | | | |
| | | 211 | Week 12 | 28JAN2005 | 186 | 76 | 108 | 70 | 2 | 10 | 10 | 82 | 110 | 70 | -4 | 12 | -6 |
| | | 214 | Week 28 | 19MAY2005 | 285 | 82 | 108 | 70 | 8 | 10 | 10 | 88 | 120 | 82 | -16D | 22I | 6 |
| | | 217 | Week 40 | 15AUG2005 | 285 | 76 | 120 | 80 | 2 | 22I | 20 | 78 | 128 | 78 | -8 | 30I | 2 |
| | | 217 | Week 52 | 03NOV2005 | 365 | 88 | 128 | 78 | 14 | 30I | 18 | 92 | 128 | 78 | 6 | 30I | 2 |
| | | 223 | Final visit | 03JAN2006 | 426 | 88 | 128 | 78 | 14 | 30I | 18 | 92 | 132 | 78 | 6 | 34I | 2 |
| | E0016002 | 1 | Screening | 06APR2004 | -3 | 96 | 98 | 70 | | | | 100 | 104 | 78 | | | |
| | | 1 | Baseline | 16APR2004 | -3 | 98 | 98 | 68 | | | | 96 | 104 | 78 | | | |
| | | 102 | Week 2 | 23APR2004 | 14 | 80 | 98 | 68 | -10 | | | 108 | 98 | 62 | -4 | -6 | -16 |
| | | 106 | Week 12 | 01JUL2004 | 83 | 100 | 98 | 64 | -16D | 10 | -2 | 108 | 102 | 70 | -8 | 2 | -8 |
| | | 201 | At randomization | 19JUL2004 | 1 | 96 | 102 | 64 | 4 | 20I | -6 | 104 | 124 | 82 | 4 | 20I | -16 |
| | | 201 | Baseline | 19JUL2004 | 1 | 96 | 102 | 64 | | | | 104 | 98 | 62 | | | |
| | | 223 | Week 12 | 22SEP2004 | 66 | 90 | 116 | 82 | -6 | 14 | 18 | 110 | 124 | 80 | 6 | 26I | 18 |
| | | 223 | Final visit | 22SEP2004 | 66 | 90 | 116 | 82 | -6 | 14 | 18 | 110 | 124 | 80 | 6 | 26I | 18 |
| | E0016005 | 1 | Screening | 12MAY2004 | -6 | 76 | 102 | 70 | | | | 68 | 118 | 78 | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | 76 | 102 | 70 | | | | 68 | 118 | 78 | | | |
| | | 103 | Week 2 | 19AUG2004 | 7 | 88 | 108 | 68 | 12 | 0 | 0 | 80 | 106 | 74 | 20I | -14 | -2 |
| | | 201 | Final visit | 19AUG2004 | 1 | 72 | 108 | 68 | -4 | 6 | -2 | 80 | 106 | 74 | 12 | -12 | -4 |
| | | 201 | At randomization | 19AUG2004 | 1 | 72 | 108 | 68 | | | | 80 | 106 | 72 | | | |
| | | 201 | Baseline | 19AUG2004 | 1 | 72 | 108 | 68 | | | | 80 | 106 | 72 | | | |
| | | 223 | Final visit | 28SEP2004 | 41 | 84 | 114 | 68 | 12 | 6 | 0 | 90 | 120 | 72 | 10 | 14 | -2 |
| | | 223 | Final visit | 28SEP2004 | 41 | 84 | 114 | 68 | 12 | 6 | 0 | 90 | 120 | 72 | 10 | 14 | -2 |
| | E0020009 | 1 | Screening | 19APR2004 | -7 | 68 | 106 | 68 | | | | 84 | 110 | 80 | | | |
| | | 1 | Baseline | 19APR2004 | -7 | 68 | 106 | 68 | | | | 84 | 110 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=BPM.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804277

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020009 | 102 | Week 1 | 04MAY2004 | 8 | 88 | 98 | 68 | 20I | -8 | 0 | 96 | 106 | 72 | 12 | -4 | -8 |
| | | 103 | Week 2 | 11MAY2004 | 15 | 68 | 104 | 68 | -2 | -4 | 0 | 74 | 104 | 74 | -10 | -6 | -6 |
| | | 106 | Week 12 | 20JUL2004 | 85 | 72 | 110 | 60 | 4 | 4 | -8 | 80 | 112 | 64 | -4 | 0 | -16 |
| | | 201 | At randomization | 15SEP2004 | 1 | 80 | 110 | 56 | 12 | 4 | -12 | 88 | 110 | 68 | 2 | 2 | -12 |
| | | 201 | Baseline | 15SEP2004 | 1 | 80 | 110 | 56 | | | | 88 | 110 | 68 | | | |
| | | 207 | Week 12 | 08DEC2004 | 85 | 72 | 116 | 56 | -8 | 6 | 10 | 88 | 116 | 68 | 0 | 6 | 0 |
| | | 214 | Week 40 | 22JUN2005 | 197 | 68 | 102 | 60 | -12 | 6 | 4 | 84 | 106 | 62 | 0 | -4 | -6 |
| | | 217 | Week 52 | 14SEP2005 | 281 | 80 | 108 | 58 | -16D | -2 | 2 | 88 | 102 | 68 | -20D | -8 | -4 |
| | | 219 | Week 68 | 28DEC2005 | 365 | 80 | 108 | 58 | -10 | 6 | 12 | 80 | 118 | 76 | -8 | -8 | 8 |
| | | 219 | Week 68 | 28DEC2005 | 470 | 70 | 116 | 68 | -10 | 6 | 12 | 96 | 104 | 76 | -8 | -6 | 8 |
| | | 223 | Final visit | 17JAN2006 | 490 | 76 | 110 | 68 | -4 | 0 | 12 | 76 | 104 | 76 | 8 | 8 | 8 |
| | E0020042 | 1 | Screening | 15JUN2004 | -6 | 72 | 114 | 70 | 20I | -8 | 0 | 76 | 120 | 82 | 24I | -18 | -10 |
| | | 102 | Baseline | 29JUN2004 | 8 | 92 | 112 | 54 | 12 | 8 | -16 | 102 | 102 | 72 | 16I | -2 | -2 |
| | | 103 | Week 1 | 29JUN2004 | 15 | 84 | 112 | 62 | -2 | 0 | -2 | 106 | 118 | 80 | 4 | -10 | -6 |
| | | 106 | Week 2 | 06JUL2004 | 85 | 74 | 114 | 70 | -4 | 0 | 0 | 80 | 116 | 76 | 4 | 4 | -6 |
| | | 201 | Week 12 | 14SEP2004 | 1 | 68 | 114 | 70 | | | | 80 | 110 | 76 | | | |
| | | 201 | At randomization | 22NOV2004 | 185 | 68 | 114 | 70 | 20I | -4 | 10 | 80 | 116 | 84 | -4 | 6 | -8 |
| | | 207 | Baseline | 22NOV2004 | 185 | 64 | 114 | 70 | -4 | -4 | -4 | 88 | 116 | 84 | -8 | -4 | -4 |
| | | 207 | Week 12 | 14FEB2005 | 199 | 72 | 116 | 66 | 4 | 2 | -4 | 76 | 122 | 72 | -4 | 12 | -4 |
| | E0020051 | 1 | Screening | 06JUL2004 | -6 | 64 | 120 | 62 | 28I | -10 | 8 | 70 | 122 | 64 | 26I | -10 | 6 |
| | | 102 | Baseline | 06JUL2004 | -6 | 94 | 100 | 70 | 32I | -18 | | 96 | 102 | 70 | 30I | -12 | 2 |
| | | 103 | Week 2 | 19JUL2004 | 14 | 96 | 100 | 64 | 24I | -10 | 6 | 100 | 116 | 72 | 30I | -6 | 22 |
| | | 106 | Week 12 | 26JUL2004 | 85 | 88 | 102 | 68 | -4 | -4 | | 108 | 124 | 86 | 38I | 2 | 12 |
| | | 201 | Final visit | 05OCT2004 | 1 | 100 | 116 | 68 | 36I | 6 | | | | 76 | | | |
| | | 201 | | 28DEC2004 | | | | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYS=mmHg, DIA=mmHg, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804278

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | 201 | At randomization | 28DEC2004 | 1 | 100 | 116 | 68 | | | | 108 | 124 | 76 | | | |
| | | 201 | Baseline | 28DEC2004 | 1 | 100 | 116 | 68 | | | | 108 | 124 | 76 | | | |
| | | 207 | Week 12 | 24MAR2005 | 87 | 88 | 116 | 76 | -12 | 0 | 8 | 104 | 108 | 72 | -4 | -16 | -4 |
| | | 223 | Final visit | 14APR2005 | 108 | 88 | 114 | 76 | -12 | -2 | 8 | 96 | 120 | 82 | -12 | -4 | 6 |
| | E0020070 | 1 | Screening | 13OCT2004 | -7 | 48L | 108 | 68 | | | | 64 | 118 | 78 | | | |
| | | 102 | Baseline | 27OCT2004 | -1 | 56L | 108 | 76 | | | | 84 | 118 | 78 | | | |
| | | 103 | Week 2 | 03NOV2004 | 14 | 60 | 116 | 72 | 8 | 8 | | 76 | 116 | 82 | 20I | -2 | 0 |
| | | 106 | Week 12 | 12JAN2005 | 84 | 64 | 134 | 86 | 12 | 12 | 4 | 72 | 122 | 86 | 12 | -2 | 4 |
| | | 201 | At randomization | 09FEB2005 | 1 | 76 | 126 | 78 | 16I | 16 | 18 | 80 | 120 | 86 | 8 | | 2 |
| | | 201 | Baseline | 09FEB2005 | 1 | 76 | 126 | 78 | 28I | 18 | 10 | 80 | 120 | 86 | 16I | 2 | 8 |
| | | 207 | Week 12 | 06MAY2005 | 87 | 68 | 128 | 68 | -8 | -8 | -10 | 80 | 114 | 72 | 8 | -6 | -10 |
| | | 213 | Week 28 | 25OCT2005 | 259 | 68 | 128 | 66 | -8 | -10 | -12 | 56 | 126 | 78 | -24D | 4 | -14 |
| | | 223 | Final visit | 25OCT2005 | 259 | 52 | 128 | 66 | -24D | 2 | -12 | 56 | 126 | 78 | -24D | 6 | -8 |
| | E0020087 | 1 | Screening | 21FEB2005 | -7 | 68 | 126 | 84 | | | | 72 | 132 | 86 | | | |
| | | 102 | Baseline | 21FEB2005 | -7 | 68 | 126 | 84 | | | | 72 | 132 | 88 | | | |
| | | 103 | Week 1 | 07MAR2005 | 14 | 96 | 128 | 82 | 28I | 2 | -2 | 96 | 136 | 88 | 24I | 4 | -2 |
| | | 103 | Week 2 | 14MAR2005 | 84 | 64 | 118 | 90 | -4 | -8 | 6 | 88 | 136 | 80 | 16I | 4 | -8 |
| | | 201 | At randomization | 15AUG2005 | 1 | 76 | 130 | 82 | 8 | 12 | -2 | 76 | 136 | 84 | 12 | 8 | -4 |
| | | 201 | Baseline | 15AUG2005 | 1 | 76 | 130 | 82 | 8 | 14 | | 84 | 136 | 84 | | | -2 |
| | | 201 | Final visit | 15AUG2005 | | 76 | 130 | 82 | | | | 84 | 136 | 84 | | | |
| | | 223 | Week 12 | 27DEC2005 | 135 | 88 | 130 | 80 | 12 | -5 | -2 | 80 | 138 | 82 | 24I | -12 | -2 |
| | | 223 | Final visit | 27DEC2005 | 135 | 78 | 135 | 78 | 2 | 5 | -4 | 80 | 138 | 82 | -4 | 2 | -2 |
| | E0021015 | 1 | Screening | 16SEP2004 | -6 | 75 | 106 | 72 | | | | 84 | 98 | 76 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1321

CONFIDENTIAL
AZSER12804279

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STAND CHG PULSE | STAND CHG SYS | STAND CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0021015 | 1 | Baseline | 16SEP2004 | -6 | 75 | 106 | 72 | | | | 84 | 98 | 76 | | | |
| | | 103 | Week 2 | 06OCT2004 | 14 | 78 | 112 | 74 | 3 | 6 | -2 | 80 | 110 | 76 | -4 | 12 | -0 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 78 | 116 | 68 | 3 | 10 | -4 | 74 | 114 | 64 | -10 | 16I | -12 |
| | | 109 | Week 24 | 09MAR2005 | 168 | 76 | 112 | 76 | 1 | | | 74 | 120 | 74 | -8 | | -2 |
| | | 201 | Final visit | 01JUN2005 | 1 | 76 | 126 | 74 | 1 | 20I | | 78 | 124 | 74 | -6 | 26I | -2 |
| | | 201 | At randomization | 01JUN2005 | 1 | 76 | 126 | 74 | | | 2 | 78 | 124 | 74 | | | -2 |
| | | 201 | Baseline | 01JUN2005 | 1 | 76 | 126 | 74 | | | | 78 | 124 | 74 | | | |
| | E0022018 | 1 | Screening | 18JAN2005 | -2 | 95 | 132 | 65 | | | | 95 | 134 | 78 | | | |
| | | 1 | Baseline | 18JAN2005 | 1 | 95 | 132 | 65 | | | | 95 | 134 | 78 | | | |
| | | 106 | Week 12 | 18APR2005 | 88 | 92 | 130 | 87 | -3 | -2 | 22 | 104 | 137 | 103 | 9 | 3 | 25 |
| | | 201 | Final visit | 16MAY2005 | 1 | 90 | 130 | 90 | -5 | -2 | 25 | 97 | 140 | 102 | 2 | 6 | 24 |
| | | 201 | At randomization | 16MAY2005 | 1 | 90 | 130 | 90 | | | | 97 | 140 | 102 | | | |
| | | 201 | Baseline | 16MAY2005 | 1 | 90 | 138 | 90 | -6 | 8 | 0 | 115 | 146 | 98 | -7 | 6 | -4 |
| | | 207 | Week 12 | 16AUG2005 | 93 | 84 | 138 | 90 | 30I | 7 | -15 | 115 | 146 | 95 | 36I | -10 | -7 |
| | | 214 | Week 40 | 21FEB2006 | 282 | 120 | 127 | 75 | 30I | -3 | -15 | 133H | 140 | 84 | 36I | 0 | -18 |
| | | 214 | Final visit | 21FEB2006 | 282 | 120 | 127 | 75 | | | | 133H | 140 | 84 | | | -18 |
| | E0024016 | 102 | Week 1 | 24SEP2004 | -14 | 67 | 131 | 83 | | | | 73 | 126 | 91 | | | |
| | | 106 | Week 12 | 11OCT2004 | 89 | 70 | 110 | 68 | | | | 76 | 126 | 80 | | | |
| | | 201 | Final visit | 05JAN2005 | 1 | 70 | 110 | 84 | | | | 72 | 128 | 88 | | | |
| | | 201 | At randomization | 02MAR2005 | 1 | 70 | 130 | 80 | | | | 72 | 128 | 88 | | | |
| | | 201 | Baseline | 02MAR2005 | 1 | 70 | 130 | 80 | | | | 90 | 138 | 100 | 18I | 10 | 12 |
| | | 207 | Week 12 | 25MAY2005 | 85 | 80 | 130 | 80 | 12 | -18 | -4 | 93 | 117 | 82 | 21I | -11 | -6 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 82 | 112 | 82 | 0 | 0 | -2 | 72 | 128 | 88 | 2 | 0 | 0 |
| | | 223 | Final visit | 07DEC2005 | 281 | 70 | 130 | 86 | 0 | 0 | 2 | 72 | 128 | 88 | 2 | 0 | 0 |
| | E0024018 | 1 | Screening | 24SEP2004 | -7 | 82 | 128 | 98 | | | | 84 | 138 | 100 | | | |
| | | 1 | Baseline | 24SEP2004 | -7 | 82 | 128 | 98 | | | | 84 | 138 | 100 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS [SYS] =MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804280

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0024018 | 102 | Week 1 | 08OCT2004 | 7 | 90 | 137 | 97 | 8 | 2 | -1 | 98 | 123 | 89 | 14 | -15 | -11 |
| | | 103 | Week 2 | 14OCT2004 | 13 | 84 | 138 | 98 | 10 | 9 | -0 | 89 | 142 | 100 | 5 | -4 | -0 |
| | | 106 | Week 12 | 23DEC2004 | 83 | 98 | 137 | 79 | 16I | | -0 | 83 | 126 | 94 | -1 | -12 | -6 |
| | | 201 | Final visit | 19JUN2005 | 1 | 89 | 136 | 76 | 7 | 9 | -19 | 90 | 130 | 94 | -6 | -9 | -7 |
| | | 201 | At randomization | 19JAN2005 | 1 | 89 | 132 | 76 | | | -22D | 90 | 130 | 84 | | | -3 |
| | | 201 | Baseline | 19JAN2005 | 1 | 89 | 132 | 76 | | | | 90 | 130 | 84 | | | |
| | E0024023 | 1 | Screening | 28OCT2004 | -4 | 90 | 132 | 82 | | | | 108 | 130 | 96 | | | |
| | | 102 | Baseline | 28OCT2004 | -4 | 78 | 132 | 82 | | | | 108 | 130 | 96 | | | |
| | | 11 | Week 1 | 11NOV2004 | 10 | 78 | 130 | 86 | -12 | -2 | -4 | 102 | 130 | 90 | -6 | 0 | -6 |
| | | 103 | Week 2 | 18NOV2004 | 17 | 64 | 130 | 74 | -26D | -2 | -8 | 68 | 138 | 82 | -40D | 8 | -14 |
| | | 106 | Week 15 | 02MAR2005 | 87 | 62 | 143 | 83 | -28D | -2 | 1 | 65 | 147 | 89 | -38D | 10 | -7 |
| | | 201 | Final visit | 24MAR2005 | 1 | 67 | 143 | 91 | -23D | 11 | 9 | 65 | 147 | 93 | -43D | 17 | -3 |
| | | 201 | At randomization | 24MAR2005 | 1 | 67 | 157 | 90 | | | | 65 | 147 | 93 | | | |
| | | 201 | Baseline | 24MAR2005 | 1 | 72 | 157 | 90 | 5 | 14 | -11 | 79 | 158 | 97 | 14 | 3 | -6 |
| | | 211 | Week 12 | 06OCT2005 | 185 | 72 | 156 | 82 | 0 | 17 | -19 | 71 | 138 | 85 | 6 | -15 | -8 |
| | | 211 | Week 28 | 06OCT2005 | 197 | 70 | 160 | 78 | 2 | 26I | -13 | 72 | 162 | 85 | 11 | 15 | -5 |
| | | 214 | Week 40 | 29DEC2005 | 281 | 67 | 169 | 100 | 0 | 17 | -9 | 72 | 175 | 108H | 8 | 28I | 15 |
| | | 217 | Week 52 | 21MAR2006 | 363 | 69 | 165 | 90 | 2 | 18 | -8 | 75 | 158 | 92 | 10 | 11 | -1 |
| | | 219 | Week 68 | 24AUG2006 | 516 | 63 | 160 | 90 | 7 | 17 | -1 | 75 | 158 | 92 | 10 | 11 | -1 |
| | | 223 | Final visit | 24AUG2006 | 519 | 74 | | | | | | | | | | | |
| | E0024028 | 1 | Screening | 24NOV2004 | -7 | 65 | 121 | 85 | | | | 81 | 124 | 92 | | | |
| | | 102 | Baseline | 24NOV2004 | -7 | 78 | 113 | 85 | | | | 80 | 130 | 87 | | | |
| | | 106 | Week 1 | 08DEC2004 | 7 | 74 | 118 | 84 | 13 | -8 | -1 | 92 | 126 | 84 | -1 | 6 | -5 |
| | | | Week 12 | 02MAR2005 | 91 | 95 | 114 | 83 | 35I | -3 | -1 | 92 | 118 | 84 | 11 | 2 | -8 |
| | | 201 | Final visit | 18AUG2005 | 169 | 77 | 112 | 83 | 12 | -9 | -2 | 68 | 112 | 84 | -13 | -12 | -8 |
| | | 201 | At randomization | 18AUG2005 | 1 | 77 | 112 | 83 | | | | 68 | 112 | 84 | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | 77 | 112 | 83 | | | | 68 | 112 | 84 | | | |
| | | 207 | Week 12 | 15NOV2005 | 90 | 78 | 115 | 82 | 1 | 3 | -1 | 72 | 116 | 86 | 4 | 4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804281

Page 289 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0024028 | 207 | Final visit | 15NOV2005 | 90 | 78 | 115 | 82 | 1 | 3 | -1 | 72 | 116 | 86 | 4 | 4 | 2 |
| | E0026002 | 1 | Screening | 15JUN2004 | -7 | 68 | 146 | 86 | | | | 70 | 148 | 86 | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | 68 | 146 | 86 | | | | 70 | 148 | 86 | | | |
| | | 102 | Week 1 | 29JUN2004 | 1 | 72 | 120 | 76 | 4 | -26D | -10 | 74 | 120 | 76 | 4 | -28D | -10 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 70 | 130 | 68 | 2 | -16 | -18 | 70 | 132 | 68 | 0 | -16 | -18 |
| | | 106 | Week 12 | 14SEP2004 | 84 | 84 | 130 | 86 | 16I | -16 | 0 | 86 | 134 | 88 | 16I | -14 | 2 |
| | | 109 | Final visit | 01FEB2005 | 168 | 82 | 136 | 86 | 16I | -10 | 10 | 86 | 140 | 80 | 16I | -8 | -6 |
| | | 201 | At randomization | 01FEB2005 | 1 | 74 | 136 | 96 | | | | 86 | 140 | 102 | | | 16 |
| | | 201 | Baseline | 01FEB2005 | 1 | 74 | 136 | 96 | | | | 86 | 140 | 102 | | | |
| | | 207 | Week 12 | 01FEB2005 | 1 | 74 | 134 | 96 | 14 | 8 | -8 | 90 | 148 | 102 | -2 | -4 | -16 |
| | | 211 | Week 28 | 23AUG2005 | 202 | 88 | 138 | 94 | 14 | 10 | 2 | 90 | 148 | 94 | -4 | -4 | -8 |
| | | 214 | Week 40 | 08NOV2005 | 281 | 88 | 146 | 90 | 14 | -6 | -6 | 88 | 136 | 96 | -8 | -4 | -6 |
| | | 217 | Week 52 | 31JAN2006 | 365 | 78 | 130 | 100 | 15 | -2 | 0 | 89 | 136 | 100 | -6 | -3 | -2 |
| | | 219 | Week 84 | 25MAY2006 | 477 | 93 | 134 | 96 | 5 | -2 | 3 | 80 | 146 | 114H | -6 | 6 | 19 |
| | | 223 | Week 84 | 25JUL2006 | 540 | 77 | 116H | 116H | | | 20 | 80 | 146 | 121H | | | 19 |
| | | 223 | Final visit | 25JUL2006 | 540 | 79 | 116H | 116H | | | | 80 | 146 | 121H | | | |
| | E0026032 | 1 | Screening | 21JUN2005 | -7 | 72 | 134 | 82 | | | | 74 | 138 | 86 | | | |
| | | 1 | Baseline | 21JUN2005 | -7 | 72 | 134 | 82 | | | | 74 | 138 | 86 | | | |
| | | 102 | Week 1 | 05JUL2005 | 1 | 90 | 118 | 88 | 18I | -16 | 6 | 92 | 120 | 80 | 18I | -18 | -6 |
| | | 103 | Week 2 | 12JUL2005 | 14 | 104 | 128 | 100 | 32I | -6 | 18 | 124H | 124H | 76 | 50I | -8 | -10 |
| | | 201 | Final visit | 13DEC2005 | 84 | 98 | 100 | 85 | | -34D | -3 | 82 | 116 | 98 | | -22D | 12 |
| | | 201 | At randomization | 13DEC2005 | 1 | 98 | 100 | 85 | 26I | | | 100 | 116 | 98 | 26I | | |
| | | 201 | Baseline | 13DEC2005 | 1 | 98 | 100 | 85 | | | | 100 | 116 | 98 | | | |
| | E0026033 | 1 | Screening | 06SEP2005 | -7 | 56 | 126 | 84 | | | | 64 | 132 | 76 | | | |
| | | 1 | Baseline | 06SEP2005 | -7 | 56 | 126 | 84 | | | | 64 | 132 | 76 | | | |
| | | 102 | Week 1 | 20SEP2005 | 1 | 74 | 128 | 81 | 18I | 2 | -3 | 80 | 138 | 86 | 16I | 6 | 10 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 62 | 126 | 82 | 6 | 0 | -2 | 80 | 122 | 78 | 16I | -10 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1324

CONFIDENTIAL
AZSER12804282

Page 290 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026033 | 106 | Week 12 | 06DEC2005 | 84 | 74 | 120 | 82 | 18I | -6 | -2 | 72 | 115 | 96 | 8 | -17 | 20 |
| | | 109 | Week 24 | 28FEB2006 | 168 | 96 | 118 | 94 | 40I | -8 | 10 | 86 | 124 | 82 | 36I | -8 | 6 |
| | | 201 | Final visit | 25APR2006 | 1 | 76 | 126 | 76 | 20I | 0 | -8 | 86 | 130 | 84 | 22I | -2 | 8 |
| | | 201 | At randomization | 25APR2006 | 1 | 76 | 126 | 76 | | | | 86 | 130 | 84 | | | |
| | | 207 | Week 12 | 18JUL2006 | 85 | 70 | 131 | 87 | | 5 | 11 | 89 | 111 | 90 | 3 | -19 | 6 |
| | | 223 | Week 12 | 15AUG2006 | 113 | 76 | 122 | 84 | -6 | -4 | 8 | 75 | 117 | 88 | -11 | -13 | 4 |
| | | 223 | Final visit | 15AUG2006 | 113 | 76 | 122 | 84 | 0 | -4 | 8 | 75 | 117 | 88 | -11 | -13 | 4 |
| | E0029015 | 1 | Screening | 06MAY2004 | -7 | 64 | 132 | 86 | | | | 60 | 128 | 90 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 64 | 132 | 86 | | | | 60 | 128 | 90 | | | |
| | | 102 | Week 1 | 16MAY2004 | 7 | 76 | 136 | 84 | 16I | | | 80 | 128 | 92 | 20I | 0 | -8 |
| | | 106 | Week 12 | 05AUG2004 | 84 | 80 | 120 | 84 | 16I | -16 | -2 | 72 | 124 | 80 | 16I | 0 | -6 |
| | | 109 | Week 24 | 27OCT2004 | 167 | 76 | 122 | 80 | 12 | -10 | -2 | 72 | 120 | 80 | 12 | -8 | -10 |
| | | 201 | Final visit | 27JAN2005 | 1 | 76 | 118 | 80 | 12 | -10 | -4 | 78 | 114 | 82 | 18I | -14 | -8 |
| | | 201 | At randomization | 27JAN2005 | 1 | 76 | 118 | 80 | | | | 78 | 114 | 82 | | | |
| | | 207 | Week 12 | 21APR2005 | 85 | 76 | 112 | 70 | 0 | -8 | -10 | 76 | 116 | 78 | -2 | -2 | -4 |
| | | 211 | Week 28 | 11AUG2005 | 197 | 76 | 112 | 80 | 0 | -6 | 0 | 72 | 104 | 78 | -6 | -10 | -6 |
| | | 211 | Week 52 | 26JAN2006 | 365 | 76 | 112 | 86 | 0 | -6 | 6 | 72 | 104 | 78 | 10 | | |
| | | 217 | Week 68 | 18MAY2006 | 477 | 80 | 102 | 70 | 4 | -16 | -10 | 84 | 108 | 68 | 6 | -10 | -14 |
| | | 219 | Week 84 | 31AUG2006 | 582 | 80 | 108 | 78 | 4 | -10 | -2 | 84 | 104 | 80 | 6 | -2 | -2 |
| | | 223 | Final visit | 31AUG2006 | 582 | 80 | 108 | 78 | | | | 84 | 112 | 80 | | | |
| | E0029028 | 1 | Week 1 | 14JUN2004 | -9 | 68 | 112 | 80 | | | | 72 | 110 | 78 | | | |
| | | 102 | Week 1 | 30JUN2004 | 7 | 88 | 120 | 88 | | | | 100 | 122 | 92 | | | |
| | | 106 | Week 12 | 08NOV2004 | 15 | 84 | 120 | 80 | | | | 84 | 112 | 86 | | | |
| | | 106 | Week 12 | 16SEP2004 | 85 | 80 | 102 | 72 | | | | 88 | 104 | 78 | | | |
| | | 201 | At randomization | 15NOV2004 | 1 | 80 | 102 | 72 | | | | 88 | 104 | 78 | | | |
| | | 201 | Baseline | 15NOV2004 | 1 | 80 | 102 | 72 | | | | 88 | 104 | 78 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804283

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029028 | 207 | Week 12 | 10FEB2005 | 88 | 86 | 120 | 86 | 6 | 18 | 14 | 88 | 120 | 90 | 0 | 16 | 12 |
| | | 214 | Week 28 | 02JUN2005 | 200 | 86 | 112 | 80 | 6 | 10 | 10 | 84 | 110 | 78 | -4 | 6 | 0 |
| | | 214 | Week 40 | 01SEP2005 | 291 | 72 | 112 | 82 | -8 | 10 | 8 | 68 | 110 | 86 | -20D | 8 | 8 |
| | | 219 | Week 12 | 16NOV2005 | 367 | 84 | 110 | 80 | | | | 68 | 108 | 80 | -18D | 16 | 2 |
| | | 219 | Week 68 | 08MAR2006 | 479 | 72 | 110 | 80 | | 24I | 16 | 70 | 108 | 80 | 4 | 2 | |
| | | 223 | Week 84 | 31MAY2006 | 563 | 80 | 110 | 80 | -8 | 8 | 8 | 88 | 108 | 78 | 4 | 4 | 0 |
| | | 223 | Final visit | 31MAY2006 | 563 | 80 | 110 | 80 | 0 | 8 | 8 | 88 | 108 | 78 | 4 | 4 | 0 |
| | E0029051 | 1 | Screening | 09SEP2004 | -7 | 46L | 104 | 70 | | | | 52 | 110 | 76 | | | |
| | | 1 | Baseline | 09SEP2004 | -7 | 46L | 104 | 70 | | | | 84 | 110 | 76 | | | |
| | | 102 | Week 1 | 23SEP2004 | -7 | 80 | 114 | 76 | 34I | 10 | 6 | 84 | 118 | 80 | 32I | 8 | 4 |
| | | 103 | Week 1 | 16NOV2004 | 14 | 60 | 120 | 74 | 14 | 0 | 10 | 72 | 120 | 78 | 26I | | |
| | | 106 | Week 12 | 09DEC2004 | 84 | 60 | 110 | 78 | 14 | 16 | 8 | 64 | 120 | 82 | 16I | 12 | |
| | | 109 | Week 24 | 14MAR2005 | 179 | 60 | 102 | 72 | 14 | -6 | 0 | 64 | 106 | 70 | 12 | -4 | -6 |
| | | 201 | Final visit | 31MAR2005 | 1 | 60 | 102 | 70 | | -2 | | 72 | 100 | 76 | 20I | -10 | -0 |
| | | 201 | At randomization | 1MAR2005 | | | | | | | | | | | | | |
| | | 201 | Baseline | 31MAR2005 | 1 | 60 | 102 | 70 | | | | 72 | 100 | 76 | | | |
| | E0030005 | 1 | Screening | 05AUG2004 | -6 | 68 | 120 | 72 | | | | 70 | 122 | 72 | | | |
| | | 106 | Baseline | 11AUG2004 | 79 | 68 | 120 | 72 | | | | 72 | 118 | 72 | | | |
| | | 109 | Week 24 | 29OCT2004 | 177 | 72 | 124 | 70 | 6 | 4 | -4 | 72 | 114 | 70 | -2 | -2 | -2 |
| | | 201 | Week 36 | 04FEB2005 | 254 | 72 | 124 | 70 | 4 | 4 | -2 | 66 | 120 | 72 | -4 | -8 | 0 |
| | | 201 | Baseline | 22APR2005 | 254 | 72 | 114 | 70 | | -6 | -2 | 66 | 120 | 72 | -4 | -2 | |
| | | 207 | Week 36 | 22APR2005 | 278 | 72 | 128 | 84 | | | | 74 | 130 | 84 | | | |
| | | 223 | Week 12 | 12JUL2005 | 115 | 72 | 128 | 74 | 0 | 14 | 14 | 88 | 124 | 72 | 8 | 4 | 12 |
| | | 223 | Final visit | 18AUG2005 | 115 | 86 | 128 | 74 | 14 | 14 | 4 | 88 | 124 | 72 | 22I | 4 | 0 |
| | E0030018 | 102 | Week 1 | 15JUN2005 | -8 | 74 | 120 | 80 | | | | 70 | 120 | 78 | | | |
| | | 103 | Week 1 | 01JUL2005 | 8 | 71 | 126 | 77 | | | | 76 | 124 | 76 | | | |
| | | 103 | Week 2 | 15JUL2005 | 22 | 74 | 128 | 72 | | | | 80 | 130 | 76 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS:
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804284

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | 106 | Week 12 | 15SEP2005 | 84 | 72 | 110 | 72 | | | | 72 | 110 | 72 | | | |
| | | 201 | Final visit | 14OCT2005 | 1 | 68 | 112 | 74 | | | | 70 | 112 | 74 | | | |
| | | 201 | At randomization | 14OCT2005 | 1 | 68 | 112 | 74 | | | | 70 | 112 | 74 | | | |
| | | 207 | Baseline | 16JAN2006 | 1 | 63 | 118 | 76 | | | | 64 | 136 | 74 | | | |
| | | 211 | Week 28 | 16JAN2006 | 95 | 90 | 120 | 88 | -6 | 26I | 2 | 90 | 122 | 90 | -6 | 24I | 0 |
| | | 214 | Week 40 | 04MAY2006 | 203 | 88 | 120 | 88 | 22I | 8 | 14 | 90 | 122 | 88 | 20I | 10 | 16 |
| | | 214 | Week 40 | 21JUL2006 | 281 | 88 | 122 | 86 | 20I | 10 | 12 | 90 | 122 | 88 | 20I | 6 | 14 |
| | | 223 | Final visit | 29AUG2006 | 320 | 72 | 118 | 82 | 4 | 6 | 8 | 72 | 118 | 88 | 2 | 12 | 14 |
| | E0031047 | 1 | Screening | 18OCT2004 | -7 | 82 | 118 | 58 | | | | 80 | 112 | 62 | | | |
| | | 102 | Baseline | 18OCT2004 | -7 | 82 | 114 | 98 | | | | 80 | 132 | 96 | | | |
| | | 103 | Week 1 | 01NOV2004 | 1 | 72 | 112 | 80 | -10 | 16 | 34I | 78 | 106 | 80 | 0 | 20I | 34I |
| | | 106 | Week 2 | 08NOV2004 | 14 | 72 | 122 | 82 | -10 | -6 | 22 | 72 | 118 | 88 | -2 | -6 | 18 |
| | | 201 | Final visit | 17JAN2005 | 84 | 66 | 130 | 92 | -16D | 12 | 34I | 70 | 124 | 88 | -6 | 6 | 18 |
| | | 201 | At randomization | 11APR2005 | 1 | 66 | 130 | 92 | | | | 70 | 124 | 88 | | | |
| | | 223 | Baseline | 11APR2005 | 1 | 68 | 122 | 80 | | | | 70 | 118 | 76 | | | |
| | | 223 | Week 12 | 25APR2005 | 15 | 68 | 122 | 80 | 2 | -8 | -12 | 70 | 118 | 76 | -6 | -12 | -12 |
| | | 223 | Final visit | 25APR2005 | 15 | 68 | 122 | 80 | 2 | -8 | -12 | 70 | 118 | 76 | -6 | -12 | -12 |
| | E0033002 | 1 | Screening | 12APR2004 | -7 | 60 | 122 | 80 | | | | 66 | 122 | 82 | | | |
| | | 102 | Baseline | 12APR2004 | -7 | 60 | 122 | 80 | | | | 66 | 122 | 82 | | | |
| | | 103 | Week 1 | 26APR2004 | -7 | 68 | 120 | 80 | 8 | 8 | -2 | 80 | 108 | 80 | 8 | 6 | -22D |
| | | 106 | Week 12 | 06JUL2004 | 78 | 72 | 110 | 80 | 28I | -12 | 0 | 78 | 100 | 72 | 14 | -14 | -2 |
| | | 201 | Final visit | 04AUG2004 | 1 | 72 | 110 | 80 | 12 | | | 78 | 100 | 72 | 12 | -22D | -10 |
| | | 201 | At randomization | 04AUG2004 | 1 | 72 | 110 | 80 | | | | 78 | 106 | 72 | | | |
| | | 223 | Week 12 | 17AUG2004 | 14 | 72 | 135 | 50L | 0 | 25I | -30D | 84 | 126 | 80 | 6 | 26I | 8 |
| | | 223 | Final visit | 17AUG2004 | 14 | 72 | 135 | 50L | 0 | 25I | -30D | 84 | 126 | 80 | 6 | 26I | 8 |
| | E0033029 | 1 | Screening | 19JUL2004 | -7 | 76 | 110 | 72 | | | | 68 | 120 | 78 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804285

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | 1 | Baseline | 19JUL2004 | -7 | 76 | 110 | 72 | | | | 68 | 120 | 78 | | | |
| | | 102 | Week 1 | 04AUG2004 | -9 | 84 | 116 | 70 | 8 | 6 | -2 | 70 | 110 | 30L | 2 | -10 | -48D |
| | | 103 | Week 2 | 17AUG2004 | 22 | 84 | 116 | 70 | 8 | 6 | -2 | 80 | 110 | 60 | 12 | -10 | -18 |
| | | 201 | Final visit | 18OCT2004 | 84 | 88 | 130 | 86 | 12 | 20I | 14 | 80 | 134 | 88 | 18I | -16 | 10 |
| | | 201 | At randomization | 15NOV2004 | 1 | 82 | 130 | 86 | | | | 80 | 126 | 80 | 12 | 6 | 2 |
| | | 201 | Baseline | 15NOV2004 | 1 | 82 | 130 | 78 | | | | 86 | 126 | 80 | 6 | 8 | 0 |
| | | 223 | Final Visit | 26JAN2005 | 73 | 82 | 130 | 78 | 0 | 0 | -8 | 86 | 134 | 80 | 6 | 8 | 0 |
| | E0035023 | 1 | Screening | 09SEP2005 | -5 | 90 | 112 | 76 | | | | 88 | 112 | 78 | | | |
| | | 102 | Baseline | 20SEP2005 | -5 | 90 | 110 | 76 | | | | 88 | 110 | 75 | | | |
| | | 103 | Week 2 | 29SEP2005 | 15 | 100 | 90L | 70 | 10 | -22D | -6 | 100 | 110 | 75 | 16I | -2 | -3 |
| | | 106 | Week 12 | 06DEC2005 | 83 | 84 | 110 | 72 | 10 | -2 | -4 | 104 | 110 | 68 | 16I | -4 | -10 |
| | | 209 | Final visit | 08FEB2006 | 167 | 94 | 118 | 74 | -6 | -2 | -2 | 104 | 106 | 76 | 12 | -2 | -8 |
| | | 201 | At randomization | 03APR2006 | 1 | 76 | 118 | 74 | | | | 78 | 116 | 82 | | | |
| | | 201 | Baseline | 03APR2006 | 1 | 76 | 118 | 74 | -14 | 6 | -2 | 78 | 116 | 80 | -16I | -4 | -2 |
| | | 223 | Week 12 | 03APR2006 | 82 | 88 | 118 | 74 | 12 | -8 | -8 | 92 | 116 | 80 | 14 | -8 | -2 |
| | | 223 | Week 28 | 11AUG2006 | 141 | 88 | 116 | 74 | 10 | -6 | -6 | 92 | 106 | 80 | 14 | -10 | -2 |
| | | 223 | Final visit | 21AUG2006 | 141 | 86 | 112 | 76 | | | | 92 | 106 | 80 | | | |
| | E0037087 | 1 | Screening | 01DEC2004 | -6 | 68 | 130 | 86 | | | | 72 | 132 | 90 | | | |
| | | 102 | Baseline | 01DEC2004 | -8 | 90 | 130 | 86 | | | | 72 | 132 | 90 | | | |
| | | 103 | Week 2 | 15DEC2004 | 8 | 90 | 122 | 94 | 22I | -8 | 8 | 102 | 118 | 94 | 30I | -14 | 4 |
| | | 106 | Week 12 | 21DEC2004 | 14 | 75 | 126 | 88 | -7 | -14 | 6 | 90 | 114 | 96 | 18I | -18 | -4 |
| | | 201 | Final visit | 02MAR2005 | 84 | 66 | 110 | 86 | -1 | -20D | | 81 | 124 | 88 | 6 | -8 | 0 |
| | | 201 | At randomization | 29MAR2005 | 1 | 69 | 110 | 86 | | | | 81 | 124 | 88 | 9 | -8 | -2 |
| | | 201 | Baseline | 29MAR2005 | 1 | 69 | 110 | 81 | | | | 81 | 124 | 88 | | | |
| | | 207 | Week 12 | 22JUN2005 | 86 | 81 | 108 | 60 | 12 | -2 | -26D | 87 | 122 | 80 | 6 | -2 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      SYS=SYSTOLIC [SYS]=MMHG,  DIA=DIASTOLIC [DIA]=MMHG,  PULSE=BPM.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804286

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | 211 | Week 28 | 18OCT2005 | 204 | 78 | 124 | 60 | 9 | 14 | -26D | 90 | 114 | 90 | 9 | -10 | 2 |
| | | 214 | Week 40 | 03JAN2006 | 281 | 78 | 108 | 82 | -2 | 18 | -8 | 82 | 118 | 96 | -6 | -6 | 8 |
| | | 217 | Week 52 | 29MAR2006 | 366 | 81 | 128 | 94 | 12I | -2 | 8 | 93 | 126 | 98 | 12 | -2 | 10 |
| | | 219 | Week 68 | 17JUL2006 | 476 | 93 | 116 | 78 | 22I | 6 | 14 | 96 | 120 | 102 | 12 | -4 | -6 |
| | | 223 | Week 68 | 28AUG2006 | 518 | 92 | 126 | 100 | 24I | 12 | 14 | 102 | 140 | 104 | 21I | 16 | 16 |
| | | 223 | Final visit | 28AUG2006 | 518 | 93 | 122 | 100 | 24I | 12 | 14 | 102 | 140 | 104 | 21I | 16 | 16 |
| | E0037114 | 102 | Week 1 | 23FEB2005 | -8 | 85 | 114 | 80 | | | | 91 | 126 | 86 | | | |
| | | 103 | Week 2 | 10MAR2005 | 7 | 91 | 114 | 74 | | | | 82 | 106 | 78 | | | |
| | | 106 | Week 12 | 17MAR2005 | 14 | 77 | 114 | 76 | | | | 105 | 106 | 84 | | | |
| | | 201 | Final visit | 26MAY2005 | 84 | 78 | 112 | 74 | | | | 89 | 104 | 62 | | | |
| | | 201 | At randomization | 18AUG2005 | 1 | 78 | 122 | 74 | | | | 85 | 110 | 72 | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | 78 | 118 | 68 | | | | 85 | 110 | 72 | | | |
| | | 207 | Week 12 | 14NOV2005 | 89 | 92 | 118 | 68 | 14 | -4 | -6 | 100 | 114 | 80 | 15I | 4 | 8 |
| | | 207 | Final visit | 14NOV2005 | 89 | 92 | 118 | 68 | 14 | -4 | -6 | 100 | 114 | 80 | 15I | 4 | 8 |
| | E0041014 | 1 | Screening | 03NOV2004 | -7 | 84 | 112 | 78 | | | | 90 | 108 | 78 | | | |
| | | 1 | Baseline | 03NOV2004 | -7 | 84 | 112 | 78 | | | | 90 | 108 | 78 | | | |
| | | 103 | Week 2 | 23NOV2004 | 7 | 68 | 110 | 72 | -20D | -2 | -2 | 72 | 108 | 76 | -22D | 0 | -2 |
| | | 106 | Week 12 | 01FEB2005 | 83 | 88 | 108 | 94 | -16D | -2 | -6 | 88 | 102 | 90 | -20D | -6 | -6 |
| | | 109 | Week 24 | 26APR2005 | 167 | 84 | 106 | 78 | 4 | -4 | 16 | 92 | 104 | 92 | -20D | -4 | -12 |
| | | 201 | Final visit | 24MAY2005 | 1 | 84 | 106 | 74 | -6 | | | 92 | 110 | 80 | 2 | -2 | -6 |
| | | 201 | At randomization | 24MAY2005 | 1 | 90 | 100 | 74 | | | | 92 | 110 | 80 | 2 | | -2 |
| | | 201 | Baseline | 24MAY2005 | 1 | 90 | 100 | 86 | | | | 80 | 104 | 80 | | | |
| | | 207 | Week 12 | 18AUG2005 | 87 | 76 | 98 | 66 | -14D | -8 | -12 | 80 | 99 | 80 | -12 | -11 | -10 |
| | | 211 | Week 28 | 28FEB2006 | 189 | 74 | 108 | 66 | -20D | -1 | -1 | 82 | 99 | 67 | -10 | -11 | -13 |
| | | 214 | Week 40 | 23MAY2006 | 365 | 71 | 108 | 50L | -16D | -8 | -24D | 74 | 107 | 69 | -18D | -3 | -11 |
| | | 217 | Week 52 | 28AUG2006 | 462 | 62 | 108 | 80 | -28D | 8 | 6 | 72 | 102 | 80 | -20D | -8 | -2 |
| | | 223 | Week 68 | 28AUG2006 | 462 | 62 | 108 | 80 | -28D | 8 | 6 | 72 | 102 | 82 | -20D | | 2 |
| | | 223 | Final visit | 28AUG2006 | 462 | | | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.
      L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804287

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 1 | Baseline | 09NOV2004 | -15 | 87 | 114 | 81 | | | | 86 | 111 | 68 | | | |
| | | 106 | Week 12 | 22FEB2005 | 90 | 84 | 120 | 86 | | | | 90 | 112 | 90 | | | |
| | | 109 | Week 24 | 10MAY2005 | 167 | 70 | 112 | 88 | | | | 76 | 102 | 90 | | | |
| | | 201 | At randomization | 26JUL2005 | 1 | 73 | 96 | 66 | | | | 88 | 109 | 75 | | | |
| | | 207 | Baseline | 26JUL2005 | 1 | 73 | 96 | 66 | | | | 88 | 109 | 75 | | | |
| | | 214 | Week 12 | 18OCT2005 | 85 | 74 | 90 | 62 | 1 | 4 | -4 | 85 | 111 | 85 | -3 | 2I | 5 |
| | | 217 | Week 28 | 16FEB2006 | 211 | 78 | 135 | 63 | 5 | 39I | 10 | 83 | 104 | 79 | -5 | 35I | 20 |
| | | 220 | Week 40 | 16MAY2006 | 291 | 76 | 106 | 65 | 8 | 10I | 19 | 88 | 136 | 97 | -0 | 27I | 22 |
| | | 223 | Week 52 | 25JUL2006 | 365 | 68 | 128 | 75 | -5 | 24I | 9 | 72 | 132 | 84 | -16D | 23I | 9 |
| | | 223 | Final visit | 29AUG2006 | 400 | 68 | 128 | 75 | -5 | 32I | 9 | 72 | 132 | 84 | -16D | 23I | 9 |
| | E0041024 | 1 | Screening | 23JUN2005 | -7 | 64 | 106 | 88 | | | | 70 | 112 | 84 | | | |
| | | 1 | Baseline | 23JUN2005 | -7 | 64 | 106 | 88 | | | | 70 | 112 | 84 | | | |
| | | 102 | Week 2 | 14JUL2005 | 14 | 85 | 110 | 73 | 21I | 1 | -15 | 82 | 106 | 76 | 24I | -7 | -5 |
| | | 106 | Week 12 | 22SEP2005 | 84 | 73 | 119 | 77 | 14 | 4 | -10 | 74 | 120 | 82 | 12 | -6 | -8 |
| | | 109 | Week 24 | 15DEC2005 | 168 | 72 | 123 | 85 | 8 | 13 | -11 | 89 | 115 | 90 | 19I | 3 | -2 |
| | | 201 | At randomization | 10FEB2006 | 1 | 98 | 119 | 79 | 34I | 17 | -3 | 100 | 122 | 88 | 30I | 10 | -6 |
| | | 207 | Baseline | 10FEB2006 | 1 | 98 | 119 | 79 | | | | 100 | 122 | 88 | | | |
| | | 216 | Week 12 | 25MAY2006 | 105 | 76 | 115 | 75 | -22D | -4 | -4 | 89 | 112 | 88 | -11 | -10 | 0 |
| | | 223 | Week 12 | 16AUG2006 | 188 | 71 | 116 | 72 | -27D | -3 | -7 | 81 | 119 | 80 | -19D | -3 | -8 |
| | | 223 | Final visit | 16AUG2006 | 188 | 71 | 116 | 72 | -27D | -3 | -7 | 81 | 119 | 80 | -19D | -3 | -8 |
| | E0041031 | 1 | Screening | 07AUG2005 | -8 | 84 | 120 | 66 | | | | 89 | 120 | 82 | | | |
| | | 103 | Week 1 | 23AUG2005 | 7 | 102 | 124 | 80 | | | | 116 | 118 | 84 | | | |
| | | 106 | Week 12 | 02NOV2005 | 79 | 86 | 128 | 79 | | | | 98 | 127 | 78 | | | |
| | | 109 | Week 24 | 19JAN2006 | 157 | 90 | 120 | 80 | | | | 92 | 124 | 88 | | | |
| | | 201 | Final visit | 23FEB2006 | 1 | 90 | 131 | 74 | | | | 102 | 132 | 82 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       SYSTOLIC BP,  DIA=DIASTOLIC BP,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804288

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | 201 | At randomization | 23FEB2006 | 1 | 90 | 131 | 74 | | | | 102 | 132 | 82 | | | |
| | | 201 | Baseline | 23FEB2006 | 1 | 90 | 131 | 74 | | | | 102 | 132 | 82 | | | |
| | | 207 | Week 12 | 21JUN2006 | 119 | 88 | 135 | 77 | -2 | -4 | 3 | 92 | 138 | 82 | -10 | 6 | 0 |
| | | 223 | Final visit | 30AUG2006 | 189 | 83 | 129 | 71 | -7 | -2 | -3 | 85 | 131 | 79 | -17D | -1 | -3 |
| | E0042009 | 102 | Week 1 | 22JUN2004 | -14 | 72 | 114 | 84 | | | | 76 | 124 | 80 | | | |
| | | 103 | Week 2 | 20JUL2004 | 7 | 76 | 118 | 78 | | | | 68 | 118 | 88 | | | |
| | | 106 | Week 12 | 05OCT2004 | 14 | 72 | 118 | 66 | | | | 66 | 132 | 76 | | | |
| | | 201 | Final visit | 11NOV2004 | 91 | 83 | 118 | 78 | | | | 66 | 108 | 60 | | | |
| | | 201 | At randomization | 11NOV2004 | 1 | 83 | 118 | 78 | | | | 96 | 108 | 60 | | | |
| | | 223 | Baseline | 11NOV2004 | 1 | 83 | 118 | 78 | | | | 96 | 108 | 60 | | | |
| | | 223 | Week 12 | 08DEC2004 | 28 | 82 | 118 | 86 | 7 | 8 | 8 | 80 | 126 | 86 | -16D | 18 | 26 |
| | | 223 | Final visit | 08DEC2004 | 28 | 90 | 126 | 86 | 7 | 8 | 8 | 80 | 126 | 86 | -16D | 18 | 26 |
| | E0042012 | 1 | Screening | 05AUG2004 | -7 | 68 | 124 | 88 | | | | 66 | 116 | 84 | | | |
| | | 1 | Baseline | 05AUG2004 | -7 | 68 | 124 | 88 | | | | 66 | 116 | 84 | | | |
| | | 102 | Week 1 | 19AUG2004 | 7 | 68 | 110 | 78 | 12I | -14 | -10 | 64 | 114 | 78 | -2 | -2 | -6 |
| | | 106 | Week 12 | 06NOV2004 | 13 | 68 | 124 | 78 | 20I | -6 | -10 | 72 | 126 | 82 | 30I | -4 | -4 |
| | | 201 | Final visit | 02FEB2005 | 86 | 74 | 98 | 76 | 6 | -26D | -12 | 64 | 110 | 78 | -2 | -6 | -6 |
| | | 201 | At randomization | 02FEB2005 | 1 | 74 | 98 | 76 | | | | 64 | 110 | 78 | | | |
| | | 223 | Baseline | 01MAR2005 | 28 | 62 | 98 | 58 | -12 | 0 | -18 | 68 | 118 | 60 | 4 | 8 | -18 |
| | | 223 | Final visit | 01MAR2005 | 28 | 62 | 98 | 58 | -12 | 0 | -18 | 68 | 118 | 60 | 4 | 8 | -18 |
| | E0044003 | 1 | Screening | 14MAY2004 | -5 | 72 | 130 | 90 | | | | 78 | 120 | 90 | | | |
| | | 1 | Baseline | 19MAY2004 | 1 | 72 | 130 | 80 | | | | 78 | 120 | 90 | | | |
| | | 103 | Week 2 | 02JUN2004 | 14 | 88 | 130 | 80 | 16I | -10 | -10 | 96 | 130 | 76 | 18I | 10 | -14 |
| | | 106 | Week 12 | 11AUG2004 | 84 | 82 | 130 | 70 | 10 | -10 | -20D | 88 | 120 | 70 | 10 | | -20D |
| | | 109 | Week 24 | 03NOV2004 | 168 | 80 | 130 | 86 | 8 | -4 | | 86 | 132 | 82 | 8 | 12 | -8 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804289

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | 201 | Final visit | 26JAN2005 | 1 | 72 | 120 | 84 | | | | 68 | 120 | 90 | -10 | 0 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | 72 | 120 | 84 | 0 | -10 | -6 | 68 | 120 | 90 | | | |
| | | 201 | Baseline | 26JAN2005 | 1 | 72 | 120 | 84 | | | | 68 | 120 | 90 | | | |
| | | 207 | Week 12 | 10MAR2005 | 85 | 76 | 130 | 88 | | | | 78 | 120 | 90 | | | |
| | | 211 | Week 28 | 10AUG2005 | 197 | 78 | 140 | 90 | 4 | 30I | 4 | 82 | 140 | 90 | 10 | 20I | 0 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 78 | 140 | 92 | 2 | 10I | 6 | 82 | 140 | 90 | 12 | 10I | 0 |
| | | 217 | Week 52 | 25JAN2006 | 365 | 68 | 130 | 86 | -4 | 16 | 2 | 76 | 130 | 90 | 14 | -10 | 0 |
| | | 219 | Week 76 | 27MAY2006 | 477 | 88 | 136 | 86 | 16I | 6 | 2 | 96 | 124 | 98 | 8 | 4 | -2 |
| | | 223 | Week 86 | 01SEP2006 | 584 | 88 | 130 | 90 | 8 | 20I | 6 | 96 | 136 | 88 | 28I | 16 | -2 |
| | | 223 | Final visit | 01SEP2006 | 584 | 80 | 140 | 90 | 8 | 20I | 6 | 80 | 136 | 88 | 12 | 16 | -2 |
| | E0044007 | 1 | Screening | 26MAY2004 | -7 | 86 | 130 | 86 | | | | 82 | 122 | 80 | | | |
| | | 1 | Baseline | 26MAY2004 | 1 | 80 | 135 | 86 | | | | 82 | 122 | 80 | | | |
| | | 103 | Week 2 | 22JUN2004 | 20 | 80 | 135 | 76 | -6 | 0 | -10 | 78 | 138 | 70 | -4 | 16 | -10 |
| | | 106 | Week 12 | 25AUG2004 | 84 | 88 | 145 | 78 | -2 | 15 | -8 | 78 | 120 | 65 | -2 | -2 | -15 |
| | | 109 | Week 24 | 17NOV2004 | 168 | 78 | 130 | 80 | -14 | 0 | -6 | 80 | 120 | 68 | -2 | 13 | 5 |
| | | 201 | At randomization | 10FEB2005 | 1 | 78 | 110 | 80 | -8 | 0 | -2 | 80 | 135 | 85 | | | |
| | | 201 | Baseline | 10FEB2005 | 1 | 78 | 130 | 80 | | | | 80 | 135 | 85 | | | |
| | | 211 | Week 28 | 11MAY2005 | 91 | 84 | 136 | 80 | 6 | 20I | 0 | 96 | 154 | 90 | 10 | 5 | -5 |
| | | 214 | Week 40 | 2AUG2005 | 196 | 104 | 150 | 90 | 26I | 10 | 10 | 161 | 140 | 95 | 16I | 15 | -10 |
| | | 217 | Week 52 | 18NOV2005 | 282 | 84 | 130 | 70 | 6 | -10 | -10 | 88 | 120 | 98 | 8 | -15 | -17 |
| | | 219 | Week 76 | 13FEB2006 | 369 | 84 | 124 | 63 | 6 | 0 | 0 | 88 | 128 | 74 | 8 | -3 | -17 |
| | | 223 | Week 86 | 25AUG2006 | 562 | 88 | 130 | 80 | 10 | 0 | 0 | 82 | 128 | 74 | 2 | -7 | -11 |
| | | 223 | Final visit | 25AUG2006 | 562 | 88 | 130 | 80 | 10 | 0 | 0 | 82 | 128 | 74 | 2 | -7 | -11 |
| | E0044011 | 1 | Screening | 03JUN2004 | -5 | 102 | 104 | 60 | | | | 108 | 108 | 70 | | | |
| | | 102 | Week 1 | 03JUN2004 | 1 | 102 | 104 | 60 | | | | 108 | 108 | 70 | | | |
| | | 103 | Week 2 | 16JUN2004 | 22 | 108 | 104 | 66 | -6 | 0 | 0 | 112 | 100 | 64 | -6 | -8 | -6 |
| | | 106 | Week 12 | 30JUN2004 | 85 | 98 | 106 | 66 | -4 | 2 | 6 | 102 | 100 | 68 | -8 | -8 | -2 |
| | | 106 | Week 12 | 01SEP2004 | 562 | 68 | 122 | 78 | -34D | 18 | 18 | 70 | 120 | 80 | -38D | 12 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNIT: SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804290

Page 298 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | 109 | Week 24 | 24NOV2004 | 169 | 96 | 140 | 90 | -6 | 36I | 30I | 84 | 130 | 90 | -24D | 22I | 20 |
| | | 201 | Final visit | 18FEB2005 | 1 | 92 | 102 | 72 | -10 | -2 | 12 | 82 | 112 | 74 | -26D | | 4 |
| | | 201 | At randomization | 18FEB2005 | 1 | 92 | 102 | 72 | | | | 82 | 112 | 74 | | | |
| | | 207 | Baseline | 18FEB2005 | 1 | 92 | 102 | 72 | | | | 88 | 110 | 84 | | | |
| | | 211 | Week 4 | 12MAY2005 | 84 | 80 | 128 | 82 | -12 | 26I | 10 | 88 | 130 | 90 | 6 | 18 | 10 |
| | | 214 | Week 28 | 31AUG2005 | 195 | 88 | 100 | 80 | -4 | -2 | 8 | 90 | 110 | 90 | -2 | -2 | 16 |
| | | 217 | Week 40 | 21NOV2005 | 277 | 80 | 110 | 90 | -12 | 18 | 18 | 78 | 130 | 85 | -6 | 18 | 18 |
| | | 219 | Week 52 | 05JUN2006 | 343 | 88 | 120 | 80 | -4 | 8 | 8 | 79 | 116 | 76 | -4 | 4 | 2 |
| | | 219 | Week 68 | 07JUN2006 | 475 | 88 | 120 | 80 | -12 | 18 | 8 | 78 | 116 | 76 | -4 | 4 | 2 |
| | | 219 | Final visit | 07JUN2006 | 475 | 80 | 120 | 80 | -12 | 18 | 8 | 78 | 116 | 76 | -4 | 4 | 2 |
| | E0044028 | 1 | Screening | 09NOV2004 | -3 | 84 | 110 | 72 | | | | 76 | 100 | 70 | | | |
| | | 1 | Baseline | 09NOV2004 | 1 | 84 | 110 | 72 | | | | 76 | 100 | 70 | | | |
| | | 102 | Week 1 | 19NOV2004 | | 92 | 110 | 76 | 8 | 0 | -2 | 96 | 100 | 66 | 20I | 0 | -4 |
| | | 103 | Week 2 | 01DEC2004 | 19 | 82 | 110 | 76 | -2 | 0 | 4 | 88 | 120 | 80 | 12 | 20I | 10 |
| | | 109 | Week 12 | 03FEB2005 | 124 | 88 | 120 | 80 | 4 | 10 | 8 | 72 | 110 | 78 | -4 | 10I | 8 |
| | | 201 | Final visit | 03MAY2005 | 172 | 60 | 108 | 70 | -24D | -2 | -2 | 64 | 90L | 68 | -12 | -10 | -2 |
| | | 201 | At randomization | 15JUN2005 | 1 | 60 | 108 | 70 | | | | 64 | 90L | 68 | | | |
| | | 201 | Baseline | 15JUN2005 | 1 | 60 | 108 | 70 | | | | 64 | 90L | 68 | | | |
| | E0044030 | 1 | Screening | 02FEB2005 | -7 | 80 | 116 | 72 | | | | 80 | 112 | 70 | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | 80 | 110 | 72 | | | | 80 | 112 | 70 | | | |
| | | 103 | Week 1 | 23FEB2005 | 84 | 84 | 130 | 80 | 4 | 16 | 18 | 88 | 110 | 78 | 8 | 8 | 20 |
| | | 106 | Week 12 | 04MAY2005 | 14 | 100 | 130 | 76 | 20I | 14 | 4 | 94 | 98 | 74 | 14 | -14 | 8 |
| | | 109 | Week 24 | 27JUL2005 | 84 | 82 | 130 | 88 | -2 | 14 | 16 | 88 | 122 | 86 | 8 | 10 | 16 |
| | | 201 | Final visit | 27JUL2005 | 168 | 72 | 118 | 76 | -8 | 2 | 4 | 88 | 118 | 80 | 8 | 6 | 10 |
| | | 201 | At randomization | 12SEP2005 | 1 | 72 | 118 | 76 | | | | 80 | 118 | 80 | | | |
| | | 201 | Baseline | 12SEP2005 | 1 | 72 | 118 | 76 | | | | 80 | 118 | 80 | | | |
| | | 207 | Week 12 | 07DEC2005 | 87 | 72 | 110 | 70 | 0 | -8 | -6 | 80 | 110 | 80 | 0 | -8 | 0 |
| | | 211 | Week 28 | 31MAR2006 | 201 | 88 | 138 | 80 | 16I | 20I | 4 | 90 | 134 | 80 | 10 | 16 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       SYSTOLIC BP (SYS)=MMHG.  DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
UN: Potentially Clinically Important High.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804291

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | 214 | Week 40 | 23JUN2006 | 285 | 76 | 120 | 80 | | | | 80 | 110 | 80 | 0 | 0 | 0 |
| | | 223 | Week 52 | 18AUG2006 | 341 | 80 | 120 | 80 | 2 | 2 | 4 | 80 | 115 | 80 | -2 | -3 | 2 |
| | | 223 | Final visit | 18AUG2006 | 341 | 80 | 120 | 80 | 2 | 2 | 4 | 80 | 115 | 80 | | -3 | 0 |
| | E0044033 | 1 | Screening | 03MAR2005 | -6 | 78 | 110 | 75 | | | | 76 | 110 | 80 | | | |
| | | 102 | Baseline | 03MAR2005 | -6 | 78 | 110 | 75 | | | | 76 | 110 | 80 | | | |
| | | 103 | Week 1 | 16MAR2005 | 7 | 80 | 110 | 70 | | | | 100 | 102 | 70 | 24 I | -8 | -10 |
| | | 106 | Week 12 | 24MAR2005 | 15 | 76 | 126 | 72 | -2 | 0 | -5 | 98 | 94 | 76 | 24 I | -18 | -14 |
| | | 109 | Week 24 | 03JUN2005 | 86 | 84 | 100 | 72 | | -2 | -16 | 92 | 106 | 84 | 16 I | -4 | 4 |
| | | 201 | Final visit | 26AUG2005 | 170 | 80 | 110 | 80 | 6 | -10 | 5 | 92 | 106 | 84 | 16 I | 0 | 5 |
| | | 201 | At randomization | 15NOV2005 | 1 | 80 | 110 | 80 | | | | 88 | 110 | 85 | 12 | | |
| | | 207 | Baseline | 15NOV2005 | 1 | 80 | 110 | 80 | | | | 88 | 110 | 85 | | | |
| | | 207 | Week 12 | 14FEB2006 | 92 | 76 | 116 | 84 | -4 | 6 | 4 | 86 | 114 | 86 | -8 | 4 | -1 |
| | | 211 | Week 28 | 12JUN2006 | 210 | 64 | 116 | 84 | -16D | 6 | 4 | 68 | 112 | 82 | -20D | 2 | -3 |
| | | 223 | Week 40 | 12JUN2006 | 210 | 64 | 116 | 84 | -16D | 6 | 4 | 68 | 112 | 82 | -20D | 2 | -5 |
| | | 223 | Final visit | 21AUG2006 | 280 | 64 | 118 | 82 | -16D | 8 | 2 | 68 | 120 | 80 | -20D | 10 | -5 |
| | E0044041 | 1 | Screening | 19MAY2005 | -5 | 78 | 124 | 84 | | | | 84 | 128 | 90 | | | |
| | | 102 | Baseline | 19MAY2005 | -5 | 78 | 124 | 84 | | | | 84 | 128 | 90 | | | |
| | | 103 | Week 2 | 01JUN2005 | 8 | 76 | 120 | 76 | -6 | -4 | -8 | 96 | 126 | 80 | 12 | -2 | -10 |
| | | 106 | Week 12 | 10JUN2005 | 17 | 76 | 120 | 80 | -2 | -4 | -4 | 82 | 120 | 80 | -2 | 0 | -2 |
| | | 201 | Final visit | 17AUG2005 | 85 | 78 | 120 | 70 | -6 | -4 | -4 | 84 | 120 | 75 | 0 | -18 | -10D |
| | | 201 | At randomization | 09MAR2006 | 169 | 88 | 120 | 70 | 10 | -4 | -14 | 84 | 120 | 75 | 0 | -18 | -15 |
| | | 201 | Baseline | 27JAN2006 | 1 | 88 | 120 | 70 | | | | 84 | 120 | 75 | | | |
| | | 207 | Baseline | 27JAN2006 | 1 | 88 | 120 | 70 | | | | 84 | 120 | 75 | | | |
| | | 211 | Week 12 | 27APR2006 | 81 | 80 | 110 | 70 | -8 | 10 | | 76 | 120 | 72 | -2 | 10 | 1 |
| | | 223 | Week 12 | 25MAY2006 | 119 | 80 | 114 | 70 | -8 | -6 | | 86 | 112 | 72 | 2 | -8 | -3 |
| | | 223 | Final visit | 25MAY2006 | 119 | 80 | 114 | 70 | -8 | -6 | | 86 | 112 | 72 | 2 | -8 | -3 |
| | E0044048 | 1 | | 07JUL2005 | -8 | 64 | 140 | 88 | | | | 72 | 150 | 90 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYSTOLIC BP (SYS)=MMHG.  DIASTOLIC BP (DIA)=MMHG.  PULSE=BPM.
      L: Potentially clinically important Low.  H: Potentially clinically important High.
      L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804292

Page 300 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | 102 | Week 1 | 25JUL2005 | 10 | 78 | 142 | 86 | | | | 78 | 150 | 90 | | | |
| | | 103 | Week 2 | 08AUG2005 | 24 | 74 | 140 | 100 | | | | 80 | 144 | 100 | | | |
| | | 106 | Week 12 | 07OCT2005 | 84 | 72 | 130 | 90 | | | | 80 | 130 | 84 | | | |
| | | 109 | Week 24 | 05JAN2006 | 174 | 80 | 130 | 76 | | | | 72 | 102 | 68 | | | |
| | | 201 | Final visit | 23MAR2006 | 1 | 64 | 110 | 80 | | | | 72 | 114 | 80 | | | |
| | | 201 | At randomization | 23MAR2006 | 1 | 64 | 110 | 80 | | | | 72 | 114 | 80 | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | 64 | 110 | 80 | | | | 72 | 114 | 80 | | | |
| | | 207 | Week 12 | 15AUG2006 | 85 | 82 | 130 | 90 | 18I | 20I | 10 | 80 | 125 | 90 | 8 | 11 | 10 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 80 | 120 | 80 | 16I | 10 | | 82 | 130 | 80 | 10 | 16 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | 80 | 120 | 80 | 16I | 10 | | 82 | 130 | 80 | 10 | 16 | 0 |
| | E0044054 | 1 | Screening | 11AUG2005 | -7 | 76 | 130 | 86 | | | | 68 | 140 | 90 | | | |
| | | 1 | Baseline | 11AUG2005 | 1 | 76 | 130 | 90 | | | | 68 | 140 | 90 | | | |
| | | 102 | Week 1 | 25AUG2005 | 13 | 68 | 120 | 90 | 0 | -10 | 0 | 72 | 126 | 86 | 4 | -14 | -4 |
| | | 103 | Week 2 | 31AUG2005 | 13 | 78 | 110 | 70 | -8 | -20D | 4 | 72 | 110 | 85 | 4 | -30D | -10 |
| | | 109 | Week 24 | 09NOV2005 | 167 | 88 | 110 | 80 | 12 | -20D | -16 | 90 | 110 | 75 | 12 | -30D | -5 |
| | | 201 | Final visit | 01FEB2006 | 1 | 68 | 126 | 90 | -8 | -4 | -4 | 72 | 122 | 90 | 22I | -18 | -10 |
| | | 201 | At randomization | 22FEB2006 | 1 | 68 | 126 | 90 | | | | 72 | 122 | 90 | 4 | | |
| | | 201 | Baseline | 22FEB2006 | 1 | 68 | 126 | 90 | | | | 72 | 122 | 90 | | | |
| | E0044067 | 1 | Screening | 21SEP2005 | -7 | 104 | 156 | 100 | | | | 100 | 154 | 100 | | | |
| | | 1 | Baseline | 21SEP2005 | -7 | 104 | 156 | 100 | | | | 100 | 150 | 100 | | | |
| | | 107 | Week 2 | 14OCT2005 | 9 | 68 | 140 | 90 | -16D | -16 | -6 | 72 | 140 | 94 | -24D | -4 | -10 |
| | | 103 | Week 2 | 14OCT2005 | 16 | 68 | 140 | 90 | -40D | -16 | -10 | 72 | 150 | 94 | -28D | -4 | -6 |
| | | 106 | Week 12 | 21DEC2005 | 84 | 72 | 130 | 90 | -36D | -16 | -10 | 72 | 150 | 90 | -28D | -4 | -6 |
| | | 109 | Week 24 | 17MAR2006 | 170 | 84 | 130 | 90 | -32D | -26D | -18 | 76 | 128 | 90 | -20D | -26D | -10 |
| | | 201 | Final visit | 26MAY2006 | 1 | 84 | 120 | 82 | -20D | -36D | -18 | 84 | 122 | 84 | -20D | -32D | -16 |
| | | 201 | At randomization | 26MAY2006 | 1 | 84 | 120 | 82 | | | | 80 | 122 | 84 | | | |
| | | 201 | Baseline | 26MAY2006 | 1 | 84 | 120 | 82 | | | | 80 | 122 | 84 | | | |
| | E0047009 | 1 | Screening | 07FEB2005 | -2 | 66 | 113 | 66 | | | | 86 | 112 | 75 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        SYS=SYSTOLIC BP, DIA=DIASTOLIC BP, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804293

Page 301 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | 1 | Baseline | 07FEB2005 | -2 | 66 | 113 | 66 | 17I | -9 | 8 | 86 | 112 | 75 | -1 | -3 | -2 |
|  |  | 102 | Week 1 | 15FEB2005 | 6 | 83 | 104 | 74 | 27I | -8 | 3 | 85 | 115 | 77 | 13 | -6 | -1 |
|  |  | 103 | Week 2 | 24FEB2005 | 15 | 93 | 105 | 69 |  |  |  | 99 | 106 | 74 | -8 | -8 | -8 |
|  |  | 201 | Final Visit | 6MAY2005 | 83 | 72 | 116 | 76 | 15I | 2 | 6 | 78 | 104 | 73 | -1 | -8 | 1 |
|  |  | 201 | At randomization | 30JUN2005 | 1 | 81 | 115 | 76 |  |  |  | 85 | 120 | 76 |  |  |  |
|  |  | 201 | Baseline | 30JUN2005 | 1 | 81 | 115 | 77 |  |  | 10 | 85 | 104 | 76 |  |  |  |
|  |  | 223 | Week 12 | 15AUG2005 | 47 | 85 | 115 | 88 | 4 | 12 | 12 | 85 | 104 | 76 | 0 | 17 | 5 |
|  |  | 223 | Final Visit | 15AUG2005 | 47 | 85 | 127 | 88 | 4 | 12 | 12 | 85 | 121 | 81 | 0 | 17 | 5 |
|  | E0048008 | 1 | Screening | 31MAR2004 | -7 | 71 | 93 | 56 |  |  |  | 87 | 113 | 80 |  |  |  |
|  |  | 102 | Baseline | 1MAR2004 | -7 | 93 | 93 | 56 |  |  |  | 87 | 113 | 80 |  |  |  |
|  |  | 103 | Week 2 | 1APR2004 | 14 | 84 | 116 | 69 | 22I | 23I | 13 | 100 | 100 | 67 | 13 | 0 | -13 |
|  |  | 106 | Week 12 | 21APR2004 | 90 | 95 | 105 | 70 | 13 | 17I | 14 | 120 | 103 | 78 | 33I | -13 | -2 |
|  |  | 201 | Final Visit | 06JUL2004 | 1 | 85 | 105 | 68 | 14 | 12 | 12 | 87 | 112 | 80 | 25I | -10 | -4 |
|  |  | 201 | At randomization | 25AUG2004 | 1 | 85 | 105 | 68 |  |  |  | 87 | 112 | 80 | 0 | -1 | -0 |
|  |  | 207 | Week 12 | 22NOV2004 | 90 | 92 | 108 | 62 | 7 | 3 | -6 | 104 | 100 | 70 | 17I | -12 | -10 |
|  |  | 223 | Final Visit | 18JAN2005 | 147 | 86 | 123 | 75 | 1 | 18 | 7 | 111 | 111 | 70 | 10 | -1 | -6 |
|  | E0048011 | 1 | Screening | 18MAR2004 | -6 | 64 | 130 | 72 | 27I | -12 | -3 | 72 | 112 | 74 | 40I | -4 | -1 |
|  |  | 103 | Baseline | 07APR2004 | 1 | 97 | 118 | 69 | 33I | -1 | -2 | 112 | 108 | 73 | 33I | 19 | -4 |
|  |  | 106 | Week 12 | 16JUN2004 | 84 | 97 | 120 | 70 | 16I | -9 | -6 | 105 | 123 | 78 | 26I | 19 | 11 |
|  |  | 109 | Week 24 | 08SEP2004 | 168 | 80 | 121 | 66 | 18I |  | 8 | 98 | 131 | 85 | 16I | 26I | 10 |
|  |  | 201 | At randomization | 04NOV2004 | 1 | 82 | 139 | 80 |  |  |  | 88 | 138 | 84 |  |  |  |
|  |  | 201 | Baseline | 04NOV2004 | 1 | 82 | 139 | 80 |  |  |  | 88 | 138 | 84 |  |  |  |
|  |  | 223 | Week 12 | 26JAN2005 | 84 | 85 | 126 | 81 | 3 | -13 | 1 | 105 | 135 | 83 | 17I | -3 | -1 |
|  |  | 223 | Final Visit | 26JAN2005 | 84 | 85 | 126 | 81 | 3 | -13 | 1 | 105 | 135 | 83 | 17I | -3 | -1 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
      SYSTOLIC BP: SYS=MMHG, DIA=MMHG  PULSE=BPM.
UNITS: Potentially clinically important Low.  H: Potentially clinically important High.
   L: Potentially clinically important Low.  H: Potentially clinically important High.
   L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1336

CONFIDENTIAL
AZSER12804294

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | 1 | Screening | 22JUN2004 | -2 | 54 | 140 | 90 | | | | 70 | 138 | 92 | | | |
| | | 1 | Baseline | 22JUN2004 | -2 | 54 | 140 | 90 | | | | 70 | 138 | 92 | | | |
| | | 102 | Week 1 | 01JUL2004 | 7 | 75 | 112 | 92 | 21I | -28D | 2 | 77 | 120 | 93 | 7 | -18 | -1 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 73 | 129 | 84 | 18I | -11 | -6 | 79 | 130 | 94 | 201 | -35D | -10 |
| | | 106 | Week 12 | 16SEP2004 | 84 | 65 | 140 | 90 | 11 | 0 | 0 | 76 | 138 | 96 | 9 | 0 | -2 |
| | | 109 | Week 24 | 07DEC2004 | 166 | 65 | 142 | 94 | 11 | 2 | 4 | 76 | 140 | 97 | 6 | 2 | 5 |
| | | 201 | Final visit | 09DEC2004 | 1 | 65 | 142 | 94 | | | | 76 | 140 | 97 | 6 | 2 | 5 |
| | | 201 | Re-randomization | 09DEC2004 | 1 | 65 | 142 | 94 | | | | 80 | 140 | 97 | | | |
| | | 223 | Baseline | 16DEC2004 | 8 | 66 | 142 | 94 | 1 | 0 | -1 | 80 | 139 | 81 | 4 | -1 | -16 |
| | | 223 | Week 12 | 16DEC2004 | 8 | 66 | 139 | 93 | 1 | 0 | -1 | 80 | 139 | 81 | 4 | -1 | -16 |
| | | 223 | Final visit | 16DEC2004 | 8 | 66 | 142 | 93 | | | | | | | | | |
| | E0048028 | 1 | Screening | 21JUN2004 | -4 | 68 | 113 | 68 | | | | 79 | 111 | 67 | | | |
| | | 1 | Baseline | 21JUN2004 | -4 | 68 | 113 | 68 | | | | 79 | 111 | 67 | | | |
| | | 102 | Week 1 | 01JUL2004 | 6 | 70 | 109 | 70 | 2 | -4 | -2 | 85 | 101 | 64 | 6 | -10 | -3 |
| | | 103 | Week 2 | 16JUL2004 | 17 | 74 | 97 | 67L | 6 | -16 | -27D | 96 | 95 | 58 | 7 | -12 | -10 |
| | | 106 | Week 12 | 16SEP2004 | 81 | 76 | 114 | 80 | 8 | 1 | 12 | 97 | 110 | 78 | 18I | -1 | -9 |
| | | 201 | Final visit | 18NOV2004 | 1 | 76 | 108 | 80 | | -5 | | 84 | 110 | 78 | 5 | -1 | 11 |
| | | 201 | At randomization | 18NOV2004 | 1 | 76 | 108 | 80 | | | | 84 | 110 | 78 | | | |
| | | 201 | Baseline | 18NOV2004 | 1 | 76 | 108 | 80 | | | | 84 | 110 | 78 | | | |
| | E0048039 | 1 | Screening | 29SEP2004 | -6 | 88 | 118 | 76 | | | | 104 | 120 | 80 | | | |
| | | 1 | Baseline | 29SEP2004 | -6 | 88 | 118 | 76 | | | | 104 | 120 | 80 | | | |
| | | 102 | Week 1 | 19OCT2004 | 14 | 94 | 118 | 72 | 6 | -2 | 6 | 100 | 120 | 68 | -4 | -13 | -12 |
| | | 103 | Week 2 | 28DEC2004 | 84 | 102 | 118 | 80 | 14 | 0 | 7 | 108 | 120 | 76 | 4 | 0 | -4 |
| | | 106 | Week 12 | 21MAR2005 | 167 | 85 | 136 | 83 | -3 | 13 | 2 | 106 | 120 | 82 | 2 | 0 | -2 |
| | | 109 | Week 24 | 24MAR2005 | | 76 | 120 | 88 | -12 | 8 | 12 | 94 | 109 | 77 | -10 | -11 | -3 |
| | | 201 | Final visit | 24MAR2005 | 1 | 76 | 126 | 68 | | | -8 | 98 | 134 | 76 | -6 | 14 | -4 |
| | | 201 | At randomization | 24MAR2005 | 1 | 76 | 126 | 68 | | | | 98 | 134 | 76 | | | |
| | | 201 | Baseline | 24MAR2005 | 1 | 76 | 126 | 68 | | | | 98 | 134 | 76 | | | |
| | | 223 | Week 12 | 13JUL2005 | 112 | 85 | 121 | 77 | 9 | -5 | 9 | 100 | 111 | 76 | 2 | -23D | 0 |
| | | 223 | Final visit | 13JUL2005 | 112 | 85 | 121 | 77 | 9 | -5 | 9 | 100 | 111 | 76 | 2 | -23D | 0 |

        KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
              SYS=mmHg  DIA=mmHg  PULSE=BPM.
       UNITS:  SYS=mmHg  DIA=mmHg  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1337

CONFIDENTIAL
AZSER12804295

Page 303 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046050 | 1 | Screening | 30MAR2005 | -6 | 62 | 99 | 64 | | | | 65 | 100 | 70 | | | |
| | | 1 | Baseline | 30MAR2005 | -6 | 62 | 99 | 64 | | | | 65 | 100 | 70 | | | |
| | | 102 | Week 1 | 12APR2005 | -7 | 80 | 105 | 69 | 18I | 6 | 5 | 98 | 98 | 73 | 33I | -2 | 3 |
| | | 103 | Week 2 | 19APR2005 | 14 | 78 | 107 | 72 | 13 | 8 | 9 | 91 | 113 | 78 | 23I | 13 | 11 |
| | | 106 | Week 12 | 05JUL2005 | 91 | 76 | 106 | 72 | 16I | 11 | 8 | 88 | 104 | 78 | 23I | 4 | 8 |
| | | 201 | Final visit | 05JUL2005 | 91 | 76 | 110 | 75 | 14 | 11 | 11 | 84 | 122 | 82 | 19I | 22I | 12 |
| | | 201 | At randomization | 05AUG2005 | 1 | 76 | 110 | 75 | | | | 84 | 122 | 82 | | | |
| | | 207 | Baseline | 05AUG2005 | 1 | 96 | 111 | 79 | | | | 98 | 122 | 82 | | | |
| | | 211 | Week 28 | 27OCT2005 | 84 | 70 | 112 | 79 | 17I | 1 | 4 | 79 | 116 | 83 | 14 | 0 | 0 |
| | | 214 | Week 40 | 15FEB2006 | 195 | 70 | 122 | 79 | -6 | 12 | 4 | 80 | 110 | 76 | -5 | -6 | -1 |
| | | 217 | Week 52 | 09MAY2006 | 278 | 68 | 108 | 74 | -8 | 10 | -1 | 73 | 103 | 74 | -4 | -12 | -6 |
| | | 223 | Week 52 | 28AUG2006 | 384 | 69 | 105 | 73 | -6 | -2 | -5 | 73 | 103 | 81 | -11 | -22D | -1 |
| | | 223 | Final visit | 23AUG2006 | 384 | 72 | 105 | 73 | -4 | -5 | -2 | 73 | 113 | 81 | -11 | -9 | -1 |
| | E0046058 | 1 | Screening | 08JUL2005 | -7 | 42L | 139 | 88 | | | | 53 | 158 | 103 | 9 | -37D | -24D |
| | | 1 | Baseline | 08JUL2005 | -7 | 45L | 139 | 88 | | | | 53 | 158 | 103 | | | |
| | | 102 | Week 1 | 22JUL2005 | 21 | 54 | 112 | 73 | 3 | -17 | -15 | 62 | 121 | 79 | 15I | 6 | -9 |
| | | 103 | Week 2 | 05AUG2005 | 82 | 52 | 140 | 82 | 12 | 1 | -6 | 68 | 164 | 94 | 11 | -13 | -13 |
| | | 201 | Final visit | 03NOV2005 | | 57 | 129 | 79 | 15I | -10 | -9 | 60 | 147 | 84 | 7 | -11 | -19 |
| | | 201 | At randomization | 03NOV2005 | | 50 | 129 | 79 | | | | 60 | 147 | 84 | | | |
| | | 207 | Baseline | 03NOV2005 | | 85 | 124 | 70 | | | | 60 | 147 | 80 | | | |
| | | 211 | Week 28 | 18MAY2006 | 197 | 60 | 160 | 86 | -7 | 25I | 11I | 72 | 156 | 96 | 12 | 8 | 8 |
| | | 211 | Final visit | 18MAY2006 | 197 | 60 | 160 | 86 | 3 | 11 | 7 | 72 | 156 | 96 | 12 | 9 | 12 |
| | E0051006 | 1 | Screening | 14DEC2004 | -7 | 90 | 142 | 74 | | | | 103 | 146 | 76 | 3 | -6 | -4 |
| | | 102 | Week 1 | 28DEC2004 | | 96 | 138 | 78 | 6 | -22D | 4 | 106 | 140 | 80 | -3 | -46D | -6 |
| | | 103 | Week 2 | 04JAN2005 | 14 | 90 | 140 | 80 | -2 | -10 | 6 | 100 | 100 | 80 | -7 | -4 | -6 |
| | | 106 | Week 12 | 15MAR2005 | 84 | 88 | 132 | 78 | | | | 96 | 142 | 82 | | | |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS(mmHg)=MMHG,  DIA(mmHg)=MMHG,  PULSE=BPM.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
     L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804296

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE |  |  | CHANGE FROM BASELINE |  |  | STANDING |  |  | CHANGE FROM BASELINE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0051006 | 109 | Week 24 | 07JUN2005 | 168 | 88 | 127 | 72 | -2 | -15 | -2 | 99 | 125 | 63 | -4 | -21D | -13 |
|  |  | 201 | Final visit | 06JUL2005 | 1 | 91 | 137 | 71 |  | -15 |  | 100 | 114 | 66 | -3 | -32D | -10 |
|  |  | 201 | At randomization | 06JUL2005 | 1 | 91 | 137 | 71 | -5 | -5 | -3 | 100 | 114 | 66 |  |  |  |
|  |  | 207 | Baseline | 06JUL2005 | 1 | 84 | 118 | 71 |  |  |  | 98 | 108 | 68 |  |  |  |
|  |  | 207 | Week 12 | 28SEP2005 | 78 | 78 | 128 | 63 | -7 | -9 | -8 | 83 | 126 | 75 | -2 | -6 | 2 |
|  |  | 211 | Week 28 | 18JAN2006 | 197 | 81 | 140 | 84 | -13 | 3 | 13 | 90 | 140 | 70 | -17D | 26I | 9 |
|  |  | 223 | Week 40 | 11APR2006 | 280 | 81 | 147 | 76 | -10 | 10 | 5 | 90 | 140 | 70 | -10 | 26I | 4 |
|  |  | 223 | Final visit | 11APR2006 | 280 | 81 | 147 | 76 | -10 | 10 | 5 | 90 | 140 | 70 | -10 | 26I | 4 |
|  | E0052012 | 1 | Screening | 01SEP2004 | -6 | 67 | 132 | 85 |  |  |  | 74 | 138 | 94 |  |  |  |
|  |  | 1 | Baseline | 01SEP2004 | -6 | 67 | 132 | 85 |  |  |  | 74 | 138 | 94 |  |  |  |
|  |  | 102 | Week 2 | 13SEP2004 | 6 | 70 | 130 | 85 | 3 | -2 | 0 | 75 | 130 | 80 | 2 | -8 | -9 |
|  |  | 106 | Week 12 | 30NOV2004 | 84 | 76 | 130 | 80 | 9 | -2 | -5 | 80 | 134 | 85 | 1 | -4 | -14 |
|  |  | 201 | Final visit | 31JAN2005 | 1 | 82 | 120 | 83 | 15I | -12 | -2 | 86 | 123 | 85 | 16 | -15 | -9 |
|  |  | 201 | At randomization | 31JAN2005 | 1 | 82 | 120 | 83 |  |  |  | 86 | 123 | 85 |  |  |  |
|  |  | 223 | Baseline | 13APR2005 | 73 | 74 | 122 | 80 | -8 | 2 | -3 | 77 | 125 | 83 | -9 | 2 | -2 |
|  |  | 223 | Week 12 | 13APR2005 | 73 | 74 | 122 | 80 | -8 | 2 | -3 | 77 | 125 | 83 | -9 | 2 | -2 |
|  |  | 223 | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0052038 | 1 | Screening | 21SEP2005 | 1 | 69 | 118 | 79 |  |  |  | 71 | 121 | 81 |  |  |  |
|  |  | 1 | Baseline | 21SEP2005 | 1 | 69 | 118 | 79 |  |  |  | 71 | 121 | 81 |  |  |  |
|  |  | 102 | Week 1 | 07OCT2005 | 9 | 65 | 110 | 75 | -4 | 2 | -4 | 69 | 123 | 78 | -2 | 4 | -3 |
|  |  | 106 | Week 12 | 20DEC2005 | 16 | 70 | 120 | 78 | 5 | 4 | -1 | 76 | 123 | 74 | 5 | 2 | -1 |
|  |  | 109 | Week 24 | 20MAR2006 | 173 | 74 | 122 | 84 | 5 | 4 | 5 | 97 | 123 | 86 | 26I | 4 | 5 |
|  |  | 201 | Final visit | 11APR2006 | 1 | 74 | 122 | 73 | 5 | 4 | -6 | 78 | 125 | 72 | 7 |  | -9 |
|  |  | 201 | At randomization | 11APR2006 | 1 | 74 | 122 | 73 |  |  |  | 78 | 125 | 72 |  |  |  |
|  |  | 223 | Baseline | 25APR2006 | 15 | 73 | 122 | 75 | -1 | 0 | 2 | 76 | 125 | 77 | -2 | 0 | 5 |
|  |  | 223 | Week 12 | 25APR2006 | 15 | 73 | 122 | 75 | -1 | 0 | 2 | 76 | 125 | 77 | -2 | 0 | 5 |
|  |  | 223 | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
                  PULSE=PULSE.
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically important High.
```

CONFIDENTIAL
AZSER12804297

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 1 | Screening | 23SEP2004 | -6 | 66 | 137 | 87 | | | | 79 | 130 | 96 | | | |
| | | 1 | Baseline | 23SEP2004 | -6 | 66 | 137 | 87 | | | | 79 | 130 | 96 | | | |
| | | 103 | Week 2 | 13OCT2004 | 14 | 103 | 119 | 83 | 37I | -18 | -4 | 115 | 121 | 94 | 36I | -9 | -2 |
| | | 106 | Week 12 | 16DEC2004 | 84 | 84 | 116 | 91 | -2 | -7 | 4 | 68 | 143 | 100 | -11 | 11 | 4 |
| | | 201 | Final visit | 19JAN2005 | 1 | 64 | 146 | 97 | -2 | 9 | 10 | 84 | 143 | 100 | -4 | 13 | 4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 64 | 146 | 97 | | | | 75 | 143 | 100 | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | 64 | 145 | 97 | | | | 75 | 143 | 100 | | | |
| | | 207 | Week 12 | 12AUG2005 | 197 | 86 | 124 | 104 | | | | 90 | 156 | 107H | | | |
| | | 211 | Week 28 | 03AUG2005 | 185 | 73 | 118 | 94 | 2 | 18 | | 82 | 120 | 85 | -5 | -13 | 7 |
| | | 214 | Week 40 | 27OCT2005 | 282 | 65 | 139 | 96 | 9 | -28D | -3 | 74 | 135 | 87 | 7 | -23D | -8 |
| | | 217 | Week 52 | 19JAN2006 | 366 | 59 | 138 | 97 | 1 | -7 | -1 | 89 | 135 | 83 | -1 | -8 | -15 |
| | | 219 | Week 84 | 02AUG2006 | 577 | 58 | 131 | 82 | -15I | -18 | -15 | 83 | 135 | 83 | 16 | -8 | -13 |
| | | 223 | Final visit | 22AUG2006 | 581 | 59 | 131 | 82 | -5 | -15 | -15 | 75 | 132 | 83 | 0 | -11 | -17 |
| | E0054027 | 1 | Screening | 01SEP2005 | -7 | 87 | 120 | 84 | | | | 99 | 105 | 75 | | | |
| | | 1 | Baseline | 01SEP2005 | -7 | 87 | 120 | 84 | | | | 99 | 105 | 75 | | | |
| | | 106 | Week 12 | 01DEC2005 | 84 | 91 | 117 | 85 | | | | 100 | 100 | 72 | | | |
| | | 201 | Final visit | 26JAN2006 | 1 | 86 | 118 | 77 | -4 | -3 | -7 | 93 | 112 | 80 | -1 | -5 | -3 |
| | | 201 | At randomization | 26JAN2006 | 1 | 86 | 118 | 77 | | | | 93 | 112 | 80 | | | |
| | | 201 | Baseline | 26JAN2006 | 1 | 86 | 118 | 77 | -1 | -2 | -7 | 93 | 112 | 80 | -6 | 7 | 5 |
| | | 207 | Week 12 | 20APR2006 | 85 | 101 | 123 | 84 | 15I | 5 | 7 | 104 | 107 | 75 | 11 | -2 | -5 |
| | | 211 | Week 28 | 10AUG2006 | 197 | 91 | 111 | 79 | 5 | 7 | 2 | 97 | 110 | 74 | 7 | -6 | -6 |
| | | 221 | Week 52 | 10AUG2006 | 209 | 91 | 111 | 71 | 5 | 15 | 4 | 100 | 110 | 87 | 17I | 8 | 7 |
| | | 223 | Final visit | 22AUG2006 | 209 | 91 | 133 | 81 | 5 | 15 | 15 | 110 | 120 | 87 | 17I | 8 | 7 |
| | E0059011 | 1 | Screening | 18JUN2004 | -5 | 76 | 140 | 90 | | | | 80 | 132 | 90 | | | |
| | | 102 | Baseline | 18JUN2004 | -5 | 76 | 118 | 80 | | | | 80 | 118 | 80 | | | |
| | | 103 | Week 2 | 30JUN2004 | 1 | 76 | 118 | 62 | 0 | -22D | -28D | 80 | 120 | 62 | 0 | -14 | -28D |
| | | 201 | Final visit | 07JUL2004 | 14 | 68 | 118 | 78 | -8 | -22D | -10 | 72 | 120 | 88 | -12 | -12 | -2 |
| | | 201 | At randomization | 15SEP2004 | 1 | 68 | 110 | 80 | -8 | -30D | -10 | 72 | 112 | 84 | -8 | -20D | -6 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS: SYS(mm)=MMHG, DIA(mm)=MMHG, PULSE=BPM.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
    L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804298

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| | | | WINDOWED | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT | VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059011 | 201 | Baseline | 15SEP2004 | 1 | 68 | 110 | 80 | | | | 72 | 112 | 84 | | | |
| | E0059014 | 1 | Screening | 15JUL2004 | -6 | 60 | 122 | 90 | | | | 60 | 130 | 90 | | | |
| | | 1 | Baseline | 16JUL2004 | -6 | 60 | 120 | 90 | | | | 60 | 130 | 90 | | | |
| | | 102 | Week 1 | 28JUL2004 | 7 | 68 | 124 | 88 | | | | 80 | 128 | 86 | | | |
| | | 103 | Week 2 | 04AUG2004 | 14 | 76 | 112 | 80 | 8 | | | 76 | 118 | 80 | 20I | -2 | -4 |
| | | 106 | Week 12 | 13OCT2004 | 84 | 60 | 128 | 92 | 16I | -2 | -10 | 64 | 124 | 92 | 16I | -12 | -10 |
| | | 201 | Final visit | 10NOV2004 | 1 | 82 | 126 | 88 | 0 | | | 64 | 128 | 92 | 14 | -6 | 2 |
| | | 201 | At randomization | 10NOV2004 | 1 | 82 | 126 | 88 | 22I | 6 | 2 | 82 | 132 | 92 | 22I | 2 | 2 |
| | | 201 | Baseline | 10NOV2004 | 1 | 80 | 132 | 92 | | | | 80 | 132 | 92 | | | |
| | | 223 | Week 12 | 22DEC2004 | 43 | 76 | 160 | 92 | -6 | 34I | 4 | 80 | 160 | 88 | -2 | 28I | -4 |
| | | 223 | Final visit | 22DEC2004 | 43 | 76 | 160 | 92 | -6 | 34I | 4 | 80 | 160 | 88 | -2 | 28I | -4 |
| | E0059015 | 1 | Screening | 28JUL2004 | -6 | 60 | 100 | 70 | | | | 60 | 110 | 74 | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | 60 | 100 | 70 | | | | 60 | 110 | 74 | | | |
| | | 102 | Week 1 | 18AUG2004 | 15 | 68 | 130 | 90 | | | | 94 | 126 | 90 | | | |
| | | 103 | Week 2 | 27OCT2004 | 85 | 80 | 124 | 88 | 28I | 24I | 18 | 84 | 118 | 84 | 34I | 14 | 16 |
| | | 106 | Week 12 | 19JAN2005 | 169 | 80 | 130 | 88 | 8 | 30I | 20 | 88 | 132 | 88 | 28I | 10 | 16 |
| | | 109 | Week 24 | 16MAR2005 | 1 | 80 | 120 | 88 | 20I | 22I | 20 | 84 | 118 | 84 | 24I | 8 | 10 |
| | | 201 | At randomization | 16MAR2005 | 1 | 80 | 120 | 88 | 28I | 20I | 18 | 88 | 132 | 88 | 28I | 22I | 14 |
| | | 201 | Baseline | 16MAR2005 | 1 | 82 | 124 | 76 | | | | 86 | 122 | 88 | | | |
| | | 207 | Week 12 | 08JUN2005 | 85 | 76 | 124 | 82 | 20I | 20I | 18 | 82 | 122 | 92 | 24I | 12 | 16 |
| | | 211 | Week 18 | 08AUG2005 | 287 | 88 | 146 | 72 | -2 | 4 | -12 | 88 | 109 | 68 | -2 | -2I | -8 |
| | | 214 | Week 40 | 21DEC2005 | 366 | 103 | 131 | 72 | -0 | 26I | -6 | 125H | 132 | 89 | 41I | -13 | -22D |
| | | 217 | Week 52 | 16MAR2006 | 477 | 77 | 113 | 74 | 23I | 17 | -16 | 89 | 122 | 82 | -5 | -10 | -1 |
| | | 219 | Week 68 | 05JUL2006 | 513 | 73 | 118 | 71 | -3 | -7 | -14 | 80 | 124 | 75 | -4 | 2 | -18 |
| | | 223 | Week 84 | 30AUG2006 | 533 | 88 | 138 | 88 | -7 | -2 | -17 | | | | -4 | 2 | -15 |
| | | 223 | Final visit | 30AUG2006 | 533 | 88 | 138 | 88 | -7 | -2 | -17 | | | | -4 | 2 | -15 |
| | E0059020 | 1 | Screening | 01SEP2004 | -7 | 88 | 138 | 88 | | | | 88 | 130 | 88 | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | 88 | 138 | 88 | | | | 88 | 130 | 88 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS (BP) =MMHG, DIA (BP) =MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804299

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | 102 | Week 1 | 15SEP2004 | 7 | 96 | 140 | 98 | 8 | 2 | 10 | 96 | 142 | 100 | 8 | 12 | 12 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 72 | 138 | 90 | -16D | 0 | 0 | 72 | 136 | 92 | -16D | 6 | 4 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 92 | 144 | 92 | -4 | 6 | 0 | 92 | 136 | 82 | -4 | 2 | -6 |
| | | 201 | Final visit | 29DEC2004 | 1 | 80 | 130 | 88 | -8 | -8 | -8 | 80 | 132 | 88 | -8 | 2 | -0 |
| | | 201 | At randomization | 29DEC2004 | 1 | 80 | 130 | 88 | | | | 80 | 132 | 88 | | | |
| | | 201 | Baseline | 29DEC2004 | 1 | 90 | 130 | 98 | | | | 90 | 132 | 92 | | | |
| | | 223 | Week 12 | 16FEB2005 | 50 | 90 | 160 | 98 | 10 | 20I | 10 | 90 | 160 | 92 | 10 | 28I | 4 |
| | | 223 | Final visit | 16FEB2005 | 50 | 90 | 150 | 98 | 10 | 20I | 10 | 90 | 160 | 92 | 10 | 28I | 4 |
| | E0061003 | 1 | Screening | 28JUN2004 | -4 | 90 | 119 | 74 | | | | 86 | 118 | 79 | | | |
| | | 1 | Baseline | 28JUN2004 | -4 | 90 | 119 | 74 | | | | 86 | 118 | 79 | | | |
| | | 106 | Week 12 | 17DEC2004 | 84 | 90 | 120 | 70 | 0 | 1 | | 91 | 124 | 83 | 5 | 6 | 4 |
| | | 201 | Final visit | 17DEC2004 | 1 | 102 | 115 | 78 | 12 | -4 | 6 | 98 | 118 | 80 | 12 | | 1 |
| | | 201 | At randomization | 17DEC2004 | 1 | 102 | 115 | 78 | | | 4 | 98 | 118 | 80 | | | |
| | | 201 | Baseline | 17DEC2004 | 1 | 98 | 115 | 78 | | | | 98 | 118 | 80 | | | |
| | | 211 | Week 28 | 09MAR2005 | 83 | 96 | 106 | 80 | -13 | 15 | -8 | 92 | 103 | 75 | -6 | -14 | -6 |
| | | 211 | Week 28 | 09MAR2005 | 197 | 90 | 104 | 78 | -6 | -9 | | 100 | 130 | 70 | -2 | -15 | -5 |
| | | 214 | Week 40 | 23SEP2005 | 281 | 90 | 114 | 78 | -12 | -19 | -4 | 96 | 96 | 70 | -12 | -12 | -10 |
| | | 217 | Week 52 | 16DEC2005 | 365 | 96 | 117 | 82 | -6 | 1 | 2 | 128H | 100 | 60 | 30I | -18 | -20D |
| | | 217 | Week 52 | 16DEC2005 | 1 | 100 | 128 | 70 | -2 | 12 | 12 | 84 | 100 | 64 | -14 | -10 | 4 |
| | | 221 | Week 76 | 28JUL2006 | 589 | 92 | 128 | 70 | -22D | -8 | 0 | 84 | 84 | 84 | -1 | -11 | 4 |
| | | 223 | Week 84 | 25AUG2006 | 617 | 88 | 107 | 78 | -14 | | | 97 | 107 | 84 | -1 | -11 | 4 |
| | | 223 | Final visit | 25AUG2006 | 617 | 88 | 107 | 78 | -14 | | 0 | 97 | 107 | 84 | -1 | -11 | 4 |
| | E0061009 | 1 | Screening | 18OCT2004 | -3 | 82 | 110 | 82 | | | | 87 | 120 | 93 | | | |
| | | 1 | Baseline | 18OCT2004 | -3 | 82 | 110 | 82 | | | | 87 | 120 | 93 | | | |
| | | 102 | Week 1 | 28OCT2004 | 14 | 90 | 118 | 83 | 8 | 8 | 1 | 94 | 128 | 86 | 7 | 8 | -9 |
| | | 102 | Week 1 | 03NOV2004 | 7 | 104 | 136 | 84 | | 18 | -2 | 96 | 132 | 82 | -7 | 4 | -9 |
| | | 201 | Final visit | 13JAN2005 | 1 | 104 | 136 | 84 | 22I | 26I | 2 | 96 | 132 | 82 | -9 | 12 | -11 |
| | | 201 | At randomization | 13JAN2005 | 1 | 104 | 136 | 84 | | | | 96 | 132 | 82 | | | |
| | | 201 | Baseline | 13JAN2005 | 1 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM,
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1342

CONFIDENTIAL
AZSER12804300

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | 1 | Screening | 26OCT2004 | -6 | 80 | 130 | 76 | | | | 84 | 132 | 79 | | | |
| | | 1 | Baseline | 26OCT2004 | -6 | 80 | 130 | 76 | | | | 84 | 132 | 79 | | | |
| | | 103 | Week 2 | 15NOV2004 | 14 | 80 | 126 | 68 | | | | 83 | 130 | 70 | -1 | -2 | -9 |
| | | 106 | Week 12 | 10JAN2005 | 84 | 75 | 123 | 64 | -5 | -4 | -8 | 97 | 115 | 57 | 17I | -17 | -22D |
| | | 201 | Final Visit | 24FEB2005 | 1 | 81 | 123 | 64 | 1 | -7 | -12 | 101 | 133 | 80 | 17I | -1 | -1 |
| | | 201 | At randomization | 24FEB2005 | 1 | 81 | 123 | 64 | | | | 101 | 133 | 80 | | | |
| | | 201 | Baseline | 24FEB2005 | 1 | 81 | 130 | 64 | | | | 101 | 133 | 80 | | | |
| | | 223 | Week 28 | 08JUN2005 | 105 | 88 | 130 | 68 | 7 | 7 | 4 | 86 | 135 | 72 | -15D | 2 | -8 |
| | | 223 | Final Visit | 08JUN2005 | 105 | 88 | 130 | 68 | 7 | 7 | 4 | 86 | 135 | 72 | -15D | 2 | -8 |
| | E0061016 | 1 | Screening | 13JAN2005 | -6 | 82 | 115 | 75 | | | | 87 | 122 | 74 | | | |
| | | 1 | Baseline | 13JAN2005 | -6 | 82 | 115 | 76 | | | | 87 | 120 | 78 | | | |
| | | 102 | Baseline | 27JAN2005 | 14 | 77 | 121 | 70 | | | | 86 | 130 | 76 | -1 | 8 | 4 |
| | | 103 | Week 2 | 02FEB2005 | | 83 | 126 | 72 | -6 | 6 | -5 | 78 | 136 | 78 | -9 | 14 | -2 |
| | | 106 | Week 12 | 12APR2005 | 83 | 64 | 122 | 71 | -5 | 11 | -3 | 91 | 108 | 80 | -4 | -14 | -6 |
| | | 201 | Final Visit | 9MAY2005 | 1 | 64 | 122 | 84 | -18D | 7 | 9 | 69 | 129 | 80 | -18D | 7 | |
| | | 201 | At randomization | 19MAY2005 | 1 | 64 | 122 | 84 | | | | 69 | 129 | 80 | | | |
| | | 207 | Week 12 | 12AUG2005 | 86 | 80 | 114 | 64 | 16I | -8 | -20D | 84 | 124 | 82 | 15I | -5 | -2 |
| | | 223 | Final Visit | 10OCT2005 | 145 | 82 | 116 | 70 | 18I | -2 | -14 | 84 | 116 | 68 | 15I | -13 | -12 |
| | E0061034 | 1 | Screening | 09JUN2005 | -6 | 98 | 109 | 64 | | | | 105 | 114 | 71 | | | |
| | | 102 | Baseline | 22JUN2005 | -6 | 98 | 116 | 75 | | | | 106 | 114 | 71 | | | |
| | | 103 | Week 2 | 22JUN2005 | 7 | 97 | 116 | 76 | | | | 106 | 117 | 84 | -1 | 3 | 13 |
| | | 106 | Week 12 | 01JUL2005 | 16 | 97 | 126 | 70 | -2 | 17 | 11 | 104 | 117 | 72 | -17D | 8 | 1 |
| | | 201 | Final Visit | 07SEP2005 | 84 | 84 | 118 | 70 | -14 | 9 | 6 | 88 | 122 | 80 | -4 | 43I | 15 |
| | | 201 | At randomization | 05OCT2005 | 1 | 97 | 110 | 60 | -1 | | 21I | 101 | 156 | 86 | | | |
| | | 201 | Baseline | 05OCT2005 | 1 | 97 | 130 | 60 | | | | 101 | 156 | 86 | | | |
| | | 207 | Week 12 | 09JAN2006 | 97 | 87 | 117 | 76 | -10 | -13 | 16 | 108 | 129 | 72 | -7 | -27D | -14 |
| | | 211 | Week 28 | 21APR2006 | 199 | 68 | 120 | 63 | -29D | -10 | 3 | 82 | 135 | 69 | -19D | -21D | -17 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804301

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061034 | 214 | Week 40 | 21JUL2006 | 290 | 115 | 138 | 71 | 18I | 8 | 11 | 120 | 142 | 76 | 19I | -14 | -10 |
| | | 223 | Week 40 | 18AUG2006 | 318 | 89 | 123 | 64 | -8 | -7 | 4 | 103 | 126 | 67 | 2 | -30D | -19 |
| | | 223 | Final visit | 18AUG2006 | 318 | 89 | 123 | 64 | -8 | -7 | 4 | 103 | 126 | 67 | 2 | -30D | -19 |
| | E0067015 | 1 | Screening | 28JUL2004 | -6 | 68 | 120 | 74 | | | | 68 | 136 | 80 | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | 68 | 120 | 74 | | | | 68 | 136 | 80 | | | |
| | | 103 | Week 2 | 16AUG2004 | 13 | 80 | 134 | 76 | 12 | 14 | 2 | 80 | 128 | 74 | 12 | -8 | -6 |
| | | 106 | Week 12 | 18OCT2004 | 77 | 72 | 130 | 80 | -4 | 10 | 6 | 80 | 118 | 82 | -4 | -6 | 2 |
| | | 201 | Final visit | 16NOV2004 | 1 | 64 | 130 | 80 | | | | 64 | 130 | 82 | | | |
| | | 201 | At randomization | 16NOV2004 | 1 | 64 | 130 | 80 | | | | 64 | 130 | 82 | | | |
| | | 207 | Baseline | 16NOV2004 | 1 | 76 | 130 | 86 | | | | 76 | 130 | 84 | | | |
| | | 211 | Week 12 | 01FEB2005 | 86 | 86 | 136 | 90 | 12 | -6 | 6 | 88 | 136 | 88 | 12 | -6 | 2 |
| | | 214 | Week 28 | 01FEB2005 | 198 | 64 | 132 | 88 | 16I | 0 | 10 | 64 | 124 | 88 | 24I | -6 | 6 |
| | | 217 | Week 40 | 15AUG2005 | 273 | 68 | 144 | 84 | | 12 | 8 | 64 | 144 | 90 | 0 | -6 | -4 |
| | | 219 | Week 52 | 16NOV2005 | 366 | 68 | 120 | 78 | 4 | -10 | -14 | 68 | 118 | 78 | 4 | 0 | -12 |
| | | 223 | Week 84 | 06MAR2006 | 476 | 68 | 120 | 78 | 4 | -4 | -2 | 68 | 126 | 84 | 4 | -12 | -14 |
| | | 223 | Week 84 | 26JUN2006 | 588 | 72 | 122 | 82 | 8 | -8 | -2 | 72 | 126 | 84 | 8 | -4 | -2 |
| | | 223 | Final visit | 21AUG2006 | 644 | 72 | 122 | 82 | 8 | -8 | -2 | 72 | 126 | 84 | 8 | -4 | -2 |
| | E0067047 | 1 | Screening | 02JUN2005 | -5 | 76 | 128 | 74 | | | | 88 | 124 | 68 | | | |
| | | 1 | Baseline | 02JUN2005 | -5 | 76 | 128 | 74 | | | | 88 | 124 | 68 | | | |
| | | 102 | Week 1 | 15JUN2005 | 8 | 68 | 100 | 64 | -8 | -28D | -10 | 68 | 104 | 66 | -20D | -20D | -2 |
| | | 106 | Week 12 | 18AUG2005 | 72 | 66 | 114 | 70 | -10 | -14 | -4 | 66 | 118 | 70 | -12D | -6 | 2 |
| | | 201 | Final visit | 18AUG2005 | 72 | 80 | 112 | 76 | -8 | -16 | -2 | 80 | 110 | 78 | -8 | -14 | 10 |
| | | 201 | At randomization | 17NOV2005 | | 80 | 112 | 76 | | | | 80 | 110 | 78 | | | |
| | | 207 | Baseline | 17NOV2005 | | 60 | 112 | 76 | | | | 60 | 110 | 78 | | | |
| | | 211 | Week 12 | 08FEB2006 | 84 | 66 | 112 | 66 | -20D | 0 | -12 | 66 | 118 | 64 | -20D | 8 | -14 |
| | | 223 | Week 28 | 01JUN2006 | 197 | 68 | 112 | 80 | -12 | -2 | -6 | 68 | 110 | 78 | -12 | 0 | 0 |
| | | 223 | Week 40 | 06SEP2006 | 294 | 72 | 110 | 70 | -8 | -2 | -6 | 84 | 108 | 78 | 4 | -2 | 0 |
| | | 223 | Final visit | 06SEP2006 | 294 | 72 | 110 | 70 | -8 | -2 | -6 | 84 | 108 | 78 | 4 | -2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
      UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

1344

CONFIDENTIAL
AZSER12804302

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0070001 | 1 | Screening | 20APR2004 | -7 | 80 | 120 | 70 | | | | 88 | 130 | 90 | -8 | -20D | -10 |
| | | 1 | Baseline | 20APR2004 | -7 | 80 | 120 | 70 | | | | 88 | 130 | 90 | -8 | 0 | -10 |
| | | 102 | Week 1 | 04MAY2004 | 15 | 80 | 110 | 80 | | | 0 | 80 | 110 | 80 | -8 | -20D | -20D |
| | | 103 | Week 2 | 13MAY2004 | 84 | 80 | 120 | 80 | | | 10 | 84 | 110 | 70 | -4 | -10 | -20D |
| | | 106 | Week 12 | 21JUL2004 | 168 | 88 | 120 | 80 | 8 | 10 | 10 | 84 | 120 | 70 | -4 | 0 | -10 |
| | | 109 | Week 24 | 12OCT2004 | 1 | 88 | 130 | 80 | | | | 96 | 130 | 80 | 8 | 0 | 0 |
| | | 201 | Final visit | 09NOV2004 | 1 | 84 | 130 | 90 | | | | 96 | 130 | 80 | | | |
| | | 201 | Randomization | 09NOV2004 | 1 | 88 | 130 | 80 | | | | 96 | 130 | 80 | | | |
| | | 201 | Baseline | 09NOV2004 | 1 | 84 | 130 | 80 | -4 | 0 | 0 | 92 | 130 | 84 | -4 | 0 | 4 |
| | | 207 | Week 12 | 01FEB2005 | 85 | 84 | 130 | 80 | -4 | 0 | 0 | 96 | 120 | 84 | -0 | -10 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 197 | 84 | 130 | 80 | -4 | -10 | 0 | 96 | 120 | 88 | -0 | 0 | 10 |
| | | 214 | Week 40 | 16AUG2005 | 281 | 84 | 120 | 80 | -4 | -10 | 0 | 108 | 142 | 88 | -10 | 0 | 8 |
| | | 217 | Week 52 | 08NOV2005 | 361 | 92 | 140 | 80 | 4 | 10 | 0 | 96 | 140 | 90 | -10 | 10 | 10 |
| | | 219 | Week 68 | 01MAR2006 | 478 | 88 | 140 | 70 | -4 | 10 | -10 | 96 | 140 | 90 | -10 | 0 | 10 |
| | | 221 | Week 84 | 20JUN2006 | 589 | 84 | 120 | 80 | -4 | -10 | -10 | 88 | 120 | 80 | -8 | -10 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 645 | 84 | 120 | 70 | -4 | -10 | -10 | 88 | 120 | 80 | -8 | -10 | 0 |
| | | 223 | Final visit | 15AUG2006 | 645 | | | | | | | | | | | | |
| | E0070003 | 1 | Screening | 23APR2004 | -6 | 84 | 100 | 70 | | | | 88 | 110 | 80 | -4 | 20I | 10 |
| | | 1 | Baseline | 23APR2004 | -6 | 86 | 120 | 80 | | | | 88 | 110 | 80 | 4 | 10 | 0 |
| | | 102 | Week 2 | 06MAY2004 | 14 | 80 | 120 | 70 | -8 | 20I | 10 | 92 | 120 | 80 | 12 | 10 | -10 |
| | | 103 | Week 12 | 13MAY2004 | 83 | 80 | 120 | 80 | 4 | 20I | 10 | 90 | 120 | 78 | 4 | 0 | -2 |
| | | 106 | Final visit | 21JUL2004 | 1 | 92 | 120 | 80 | 8 | 20I | 10 | 100 | 120 | 90 | 20I | 0 | -10 |
| | | 201 | Randomization | 14SEP2004 | 1 | 104 | 120 | 80 | 20I | 20I | 10 | 108 | 120 | 84 | | | 4 |
| | | 201 | Baseline | 14SEP2004 | 1 | 104 | 120 | 80 | | | | 108 | 122 | 84 | | | |
| | | 207 | Week 12 | 07DEC2004 | 85 | 84 | 120 | 80 | -20D | | -20D | 92 | 130 | 70 | -16D | 8 | -14 |
| | | 211 | Week 28 | 22JUN2005 | 100 | 108 | 120 | 80 | -4 | 0 | -10 | 96 | 120 | 80 | -12 | 2 | 6 |
| | | 214 | Week 52 | 22JUN2005 | 288 | 84 | 110 | 90 | -16D | 0 | 10 | 88 | 138 | 90 | -20D | 16 | 6 |
| | | 217 | Week 68 | 14SEP2005 | 366 | 84 | 130 | 90 | -20D | -10 | 10 | 88 | 138 | 92 | -20D | -12 | 8 |
| | | 219 | Week 68 | 04JAN2006 | 478 | 88 | 110 | 80 | -16D | -10 | 0 | 88 | 110 | 90 | -20D | -12 | 8 |
| | | 223 | Week 84 | 27MAR2006 | 560 | 96 | 120 | 100 | -8 | 20I | 20 | 92 | 140 | 100 | -16D | 18 | 16 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
          SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       UNIT: SYSTOLIC BP  DIASTOLIC BP  PULSE.
   L: Potentially Clinically Important Low.   H: Potentially clinically important High.
   L: Potentially Clinically Important Low.   H: Potentially clinically important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804303

Page 311 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070003 | 223 | Final visit | 27MAR2006 | 560 | 96 | 140 | 100 | -8 | 20I | 20 | 92 | 140 | 100 | -16D | 18 | 16 |
| | E0070006 | 1 | Screening | 28APR2004 | -7 | 92 | 130 | 90 | | | | 92 | 120 | 80 | | | |
| | | 1 | Baseline | 2APR2004 | -7 | 92 | 120 | 80 | | | | 92 | 120 | 80 | | | |
| | | 102 | Week 1 | 13MAY2004 | 1 | 84 | 120 | 80 | -8 | -10 | -10D | 88 | 130 | 90 | -4 | -10 | 10 |
| | | 103 | Week 2 | 20MAY2004 | 15 | 76 | 120 | 70 | -16D | -10 | -20D | 84 | 110 | 80 | -8 | -10 | -2D |
| | | 106 | Week 12 | 28JUL2004 | 84 | 84 | 110 | 70 | -8 | -2D | -20D | 84 | 110 | 80 | -8 | -10 | 0 |
| | | 201 | Final visit | 22SEP2004 | 1 | 76 | 130 | 70 | -16D | 0 | -10 | 84 | 110 | 80 | -8 | 0 | 0 |
| | | 201 | At randomization | 22SEP2004 | 1 | 76 | 130 | 80 | | | | 84 | 120 | 80 | | | |
| | | 201 | Baseline | 22SEP2004 | 1 | 72 | 120 | 80 | | | | 84 | 120 | 78 | | | |
| | | 207 | Week 12 | 15DEC2004 | 85 | 88 | 120 | 80 | -4 | -10 | 0 | 80 | 130 | 94 | -4 | 10 | -2D |
| | | 214 | Week 28 | 16APR2005 | 197 | 88 | 140 | 80 | 12 | -10 | 0 | 92 | 130 | 90 | 8 | 10 | 10 |
| | | 214 | Week 40 | 29JUN2005 | 281 | 96 | 138 | 80 | -4 | -10 | 0 | 90 | 120 | 82 | 6 | 10 | 2 |
| | | 217 | Week 52 | 21SEP2005 | 365 | 86 | 120 | 80 | 10 | -10 | 10 | 96 | 120 | 80 | 12 | 0 | 0 |
| | | 219 | Week 68 | 09JAN2006 | 475 | 96 | 120 | 80 | 20I | -20D | 0 | 96 | 120 | 80 | 16I | -10 | 2 |
| | | 223 | Week 84 | 01MAY2006 | 509 | 96 | 120 | 80 | 20I | -10 | -10 | 100 | 120 | 80 | 16I | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 709 | 96 | 120 | 90 | 20I | -10 | 0 | 100 | 120 | 80 | 16I | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 701 | | | | | | | | | | | | |
| | E0070007 | 1 | Screening | 14JUN2004 | -7 | 80 | 120 | 70 | | | | 84 | 130 | 70 | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | 80 | 120 | 70 | | | | 84 | 130 | 70 | | | |
| | | 102 | Week 1 | 29JUN2004 | 8 | 84 | 120 | 80 | 4 | 0 | 10 | 88 | 138 | 80 | 4 | 8 | 10 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 88 | 120 | 80 | 8 | 0 | 10 | 92 | 130 | 80 | 8 | 0 | 10 |
| | | 201 | Final visit | 12OCT2004 | 85 | 84 | 126 | 78 | 4 | 6 | 8 | 84 | 128 | 78 | 0 | -2 | 8 |
| | | 201 | At randomization | 12OCT2004 | 1 | 84 | 126 | 78 | | | | 84 | 128 | 78 | | | |
| | | 201 | Baseline | 12OCT2004 | 1 | 84 | 126 | 78 | | | | 84 | 128 | 78 | | | |
| | | 211 | Week 12 | 04APR2005 | 85 | 88 | 140 | 80 | 6 | 12 | -8 | 84 | 140 | 72 | 4 | 12 | 6 |
| | | 211 | Week 28 | 24APR2005 | 197 | 96 | 150 | 70 | 6 | 24I | -8 | 96 | 140 | 72 | 12 | 12I | 0 |
| | | 214 | Week 40 | 19JUL2005 | 281 | 88 | 150 | 70 | 4 | 24I | -8 | 88 | 160 | 72 | 4 | 32I | -6 |
| | | 217 | Week 52 | 11OCT2005 | 365 | 84 | 150 | 70 | 0 | 24I | 2 | 88 | 120 | 80 | 4 | -8 | -2 |
| | | 219 | Week 68 | 01FEB2006 | 478 | 88 | 150 | 80 | 4 | 24I | | 96 | 142 | 82 | 12 | 14 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG. DIA=MMHG. PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804304

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070007 | 221 | Week 84 | 23MAY2006 | 589 | 88 | 120 | 80 | -4 | -6 | -6 | 84 | 130 | 78 | 0 | -6 | 0 |
| | | 223 | Week 104 | 15AUG2006 | 673 | 76 | 120 | 80 | -8 | -6 | 2 | 88 | 122 | 80 | 4 | -6 | 2 |
| | | 223 | Final visit | 15AUG2006 | 673 | 76 | 120 | 80 | -8 | -6 | 2 | 88 | 122 | 80 | 4 | -6 | 2 |
| | E0070030 | 1 | Screening | 09MAY2005 | -7 | 88 | 130 | 90 | | | | 92 | 150 | 90 | | | |
| | | 102 | Baseline | 09MAY2005 | -7 | 88 | 130 | 90 | | | | 96 | 150 | 90 | | | |
| | | 103 | Week 1 | 23MAY2005 | 15 | 92 | 160 | 100 | -4 | 30I | 10 | 96 | 150 | 100 | -4 | 0 | 10 |
| | | 106 | Week 12 | 31MAY2005 | 15 | 76 | 140 | 94 | -12 | 10 | 0 | 84 | 160 | 100 | -12 | -10 | 10 |
| | | 201 | Final visit | 03AUG2005 | 85 | 84 | 140 | 100 | -4 | 30I | 10 | 84 | 160 | 100 | -8 | 10 | 10 |
| | | 201 | At randomization | 06SEP2005 | 1 | 84 | 160 | 100 | | | | 84 | 160 | 100 | | | |
| | | 203 | Baseline | 06SEP2005 | 1 | 84 | 160 | 100 | | | | 84 | 160 | 100 | | | |
| | | 223 | Week 12 | 29NOV2005 | 85 | 84 | 190 | 90 | 8 | -3OD | -10 | 96 | 160 | 100 | 12 | -2OD | 0 |
| | | 223 | Final visit | 29NOV2005 | 85 | 92 | 130 | 90 | 8 | -3OD | -10 | 96 | 140 | 100 | 12 | -2OD | 0 |
| | E0073002 | 1 | Screening | 30MAR2004 | -6 | 64 | 160 | 80 | | | | 74 | 180H | 87 | | | |
| | | 102 | Baseline | 30MAR2004 | -6 | 64 | 160 | 80 | | | | 74 | 180H | 87 | | | |
| | | 103 | Week 1 | 13APR2004 | 8 | 94 | 142 | 75 | 30I | -18 | -5 | 102 | 148 | 84 | 28I | -32D | -3 |
| | | 103 | Week 2 | 19APR2004 | 14 | 96 | 138 | 76 | 32I | -22D | -4 | 99 | 137 | 59 | 26I | -43D | -28D |
| | | 201 | Final visit | 26JUL2004 | 86 | 80 | 133 | 66 | 3 | -37D | -23D | 92 | 123 | 63 | 18I | -57D | -31D |
| | | 201 | At randomization | 26JUL2004 | 1 | 67 | 114 | 66 | | | | 80 | 123 | 63 | 6 | -57D | -24D |
| | | 201 | Baseline | 26JUL2004 | 1 | 67 | 114 | 66 | | | | 80 | 123 | 63 | | | |
| | | 207 | Final visit | 21OCT2004 | 88 | 86 | 144 | 97 | 19I | 30I | 31I | 76 | 150 | 87 | -4 | 27I | 24 |
| | E0074001 | 1 | Screening | 14SEP2004 | -7 | 80 | 128 | 77 | | | | 72 | 131 | 90 | | | |
| | | 102 | Baseline | 14SEP2004 | -7 | 80 | 118 | 80 | | | | 72 | 118 | 88 | | | |
| | | 103 | Week 2 | 28SEP2004 | 7 | 80 | 118 | 82 | -12 | -10 | 5 | 76 | 118 | 88 | 4 | -13 | -2 |
| | | 106 | Week 12 | 05OCT2004 | 14 | 68 | 128 | 70 | -12 | -7 | -7 | 76 | 124 | 88 | 4 | -7 | -10 |
| | | 109 | Week 24 | 1DEC2004 | 84 | 64 | 124 | 92 | -16D | -4 | 15 | 92 | 132 | 98 | 20I | 1 | 8 |
| | | | | 11MAR2005 | 171 | 82 | 118 | 84 | 2 | -10 | 7 | 88 | 118 | 86 | 16I | -13 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=BPM, SYS=MMHG, DIA=MMHG.
UNH: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804305

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0074001 | 201 | Final visit | 31MAY2005 | 1 | 76 | 118 | 88 | -4 | -10 | 11 | 70 | 132 | 98 | -2 | 1 | 8 |
| | | 201 | At randomization | 31MAY2005 | 1 | 76 | 118 | 88 | | | | 70 | 132 | 98 | | | |
| | | 201 | Baseline | 31MAY2005 | 1 | 76 | 118 | 88 | | | | 70 | 132 | 98 | | | |
| | | 201 | Week 12 | 02AUG2005 | 85 | 76 | 118 | 92 | 0 | 20I | 4 | 92 | 140 | 98 | 22I | 8 | 0 |
| | | 214 | Week 28 | 13DEC2005 | 199 | 78 | 138 | 98 | -4 | 20I | 10 | 88 | 134 | 100 | 18I | 8 | 2 |
| | | 214 | Week 40 | 09MAR2006 | 283 | 80 | 142 | 92 | 0 | 24I | 4 | 84 | 134 | 86 | 14 | 2 | -12 |
| | | 217 | Week 52 | 06JUN2006 | 372 | 76 | 124 | 94 | -4 | 6 | 6 | 76 | 114 | 90 | 6 | -18 | -8 |
| | | 223 | Final visit | 24AUG2006 | 451 | 88 | 134 | 96 | 12 | 16 | 8 | 96 | 136 | 90 | 26I | 4 | -8 |
| | E0077023 | 101 | Week 1 | 23JUN2004 | -8 | 64 | 115 | 80 | | | | 64 | 120 | 85 | | | |
| | | 102 | Week 2 | 15JUL2004 | 1 | 78 | 114 | 74 | | | | 64 | 110 | 78 | | | |
| | | 106 | Week 12 | 23SEP2004 | 84 | 78 | 119 | 80 | | | | 84 | 120 | 78 | | | |
| | | 201 | Final visit | 21OCT2004 | 1 | 60 | 115 | 75 | | | | 76 | 95 | 75 | | | |
| | | 201 | randomization | 21OCT2004 | 1 | 60 | 115 | 75 | | | | 76 | 95 | 75 | | | |
| | | 207 | Week 12 | 06JAN2005 | 78 | 72 | 126 | 78 | 12 | 11 | 3 | 80 | 124 | 84 | 4 | 29I | 9 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 78 | 122 | 64 | 18I | 5 | -11 | 99 | 130 | 68 | 23I | 35I | -7 |
| | | 217 | Week 52 | 18OCT2005 | 363 | 72 | 120 | 76 | 5 | 5 | -1 | 82 | 120 | 64 | -18 | 29I | -11 |
| | | 219 | Week 68 | 09FEB2006 | 477 | 62 | 120 | 75 | 2 | 10 | 0 | 66 | 130 | 85 | -10 | 35I | 10 |
| | | 221 | Week 84 | 01JUN2006 | 589 | 72 | 120 | 81 | 10 | 10 | -10 | 90 | 122 | 70 | 14 | 27I | 3 |
| | | 223 | Final visit | 24AUG2006 | 673 | 70 | 130 | 65 | 10 | 15 | -10 | 86 | 120 | 70 | 10 | 25I | -5 |
| | E0077025 | 1 | Screening | 14OCT2004 | -7 | 68 | 146 | 90 | | | | 70 | 148 | 98 | 16I | 0 | -24D |
| | | 102 | Baseline | 28OCT2004 | 7 | 68 | 146 | 70 | | | | 86 | 148 | 74 | 20I | -10 | -20D |
| | | 103 | Week 2 | 04NOV2004 | 14 | 88 | 132 | 70 | 14 | 0 | -20D | 90 | 138 | 78 | 12 | -10 | -14 |
| | | 106 | Week 12 | 13JAN2005 | 84 | 72 | 104 | 76 | 20I | -14 | -14 | 82 | 138 | 84 | 10 | -14 | -10 |
| | | 201 | Final visit | 15FEB2005 | 1 | 70 | 138 | 90 | 2 | -8 | 0 | 74 | 138 | 88 | 4 | -14 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

CONFIDENTIAL
AZSER12804306

Page 314 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0077025 | 201 | At randomization | 15FEB2005 | 1 | 70 | 138 | 90 | | | | 74 | 134 | 88 | | | |
| | | 201 | Baseline | 15FEB2005 | 1 | 70 | 138 | 90 | | | | 74 | 134 | 88 | | | |
| | | 223 | Week 12 | 28FEB2005 | 14 | 76 | 138 | 90 | 6 | 0 | 0 | 72 | 140 | 90 | -2 | 6 | 2 |
| | | 223 | Final visit | 28FEB2005 | 14 | 76 | 138 | 90 | 6 | 0 | 0 | 72 | 140 | 90 | -2 | 6 | 2 |
| | E0077034 | 1 | Screening | 01FEB2005 | -7 | 80 | 104 | 64 | | | | 86 | 120 | 74 | | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 80 | 104 | 64 | | | | 86 | 120 | 74 | | | |
| | | 102 | Week 2 | 22FEB2005 | 14 | 78 | 100 | 60 | -2 | -4 | -4 | 84 | 100 | 80 | -2 | -20D | 6 |
| | | 106 | Week 12 | 05MAY2005 | 86 | 82 | 115 | 68 | 2 | 11 | 4 | 82 | 115 | 75 | -4 | -5 | 1 |
| | | 201 | Final visit | 02JUN2005 | 1 | 78 | 104 | 54 | -2 | 0 | -10 | 84 | 110 | 60 | -2 | -10 | -14 |
| | | 201 | At randomization | 02JUN2005 | 1 | 78 | 104 | 54 | | | | 84 | 110 | 60 | | | |
| | | 202 | Baseline | 02JUN2005 | 1 | 80 | 104 | 54 | | | | 84 | 110 | 60 | | | |
| | | 207 | Week 12 | 25AUG2005 | 85 | 70 | 106 | 55 | -8 | 2 | 1 | 96 | 106 | 65 | 12 | -4 | 5 |
| | | 211 | Week 28 | 15DEC2005 | 197 | 70 | 120 | 76 | 0 | 6 | 21 | 86 | 120 | 86 | -14 | 4 | 16 |
| | | 223 | Final visit | 03JAN2006 | 216 | 78 | 110 | 56 | 0 | 6 | 2 | 94 | 114 | 76 | 10 | 4 | 16 |
| | E0077053 | 1 | Screening | 07JUL2005 | -7 | 52 | 115 | 70 | | | | 56 | 128 | 80 | | | |
| | | 1 | Baseline | 07JUL2005 | -7 | 52 | 115 | 70 | | | | 56 | 108 | 82 | | | |
| | | 102 | Week 2 | 21JUL2005 | 14 | 54 | 112 | 68 | 2 | -3 | -2 | 90 | 108 | 82 | 34I | -20D | 2 |
| | | 106 | Final visit | 28JUL2005 | 14 | 68 | 112 | 72 | 16I | -3 | 2 | 72 | 112 | 80 | 16I | -16 | -10 |
| | | 201 | At randomization | 06OCT2005 | 84 | 62 | 112 | 70 | | | | 76 | 110 | 87 | 20I | -18 | -7 |
| | | 201 | Baseline | 03NOV2005 | 1 | 62 | 122 | 70 | | | | 59 | 122 | 87 | | | |
| | | 223 | Week 12 | 03NOV2005 | 1 | 62 | 122 | 70 | | | | 59 | 122 | 80 | 3 | -6 | -7 |
| | | 223 | Final visit | 19DEC2005 | 47 | 72 | 115 | 65 | 10 | -7 | -5 | 74 | 122 | 80 | 15I | -2 | -7 |
| | | 223 | Final visit | 19DEC2005 | 47 | 72 | 115 | 65 | 10 | -7 | -5 | 74 | 120 | 80 | 15I | -2 | -7 |
| | E0077062 | 1 | Screening | 13SEP2005 | -7 | 50 | 129 | 78 | | | | 61 | 121 | 78 | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | 50 | 129 | 78 | | | | 61 | 121 | 78 | | | |
| | | 102 | Week 1 | 27SEP2005 | 7 | 64 | 118 | 64 | 14 | -11 | -14 | 54 | 122 | 78 | -7 | 1 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804307