Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 103 | Week 2 | 06OCT2005 | 16 | 72 | 110 | 58 | 22I | -19 | -20D | 79 | 120 | 78 | 18I | -1 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 90 | 56 | 115 | 75 | 6 | -4 | -3 | 62 | 115 | 80 | 11 | -6 | 2 |
| | | 201 | Final visit | 07FEB2006 | 1 | 54 | 130 | 90 | 4 | 1 | 12 | 72 | 130 | 80 | 11 | -9 | 2 |
| | | 201 | At randomization | 07FEB2006 | 1 | 54 | 130 | 90 | | | | 72 | 130 | 80 | | | |
| | | 223 | Baseline | 02MAR2006 | 24 | 68 | 122 | 70 | 14 | -8 | -20D | 80 | 124 | 56 | 8 | -6 | -24D |
| | | 223 | Final visit | 02MAR2006 | 24 | 68 | 122 | 70 | 14 | -8 | -20D | 80 | 124 | 56 | 8 | -6 | -24D |
| | E0078013 | 1 | Screening | 02AUG2005 | -7 | 78 | 136 | 70 | | | | 72 | 112 | 84 | | | |
| | | 1 | Baseline | 02AUG2005 | | 78 | 110 | 70 | | | | 72 | 112 | 84 | | | |
| | | 103 | Week 2 | 23AUG2005 | 14 | 80 | 110 | 84 | 2 | -26D | 14 | 84 | 110 | 86 | 12 | -2 | 2 |
| | | 106 | Week 12 | 08NOV2005 | 14 | 84 | 124 | 98 | 6 | 12 | 28 | 88 | 124 | 98 | 16I | 6 | -4 |
| | | 201 | Final visit | 08NOV2005 | 1 | 88 | 164 | 98 | 10 | 28I | | 88 | 158 | 98 | 16I | 16I | 14 |
| | | 201 | At randomization | 08NOV2005 | 1 | 88 | 164 | 98 | | | | 88 | 158 | 98 | | | |
| | | 201 | Baseline | 23MAY2006 | 197 | 64 | 168 | 89 | -24D | -25D | -6 | 87 | 154 | 80 | -16D | -34D | -12 |
| | | 223 | Week 40 | 22AUG2006 | 288 | 77 | 159 | 82 | -8 | -26D | -9 | 90 | 119 | 88 | 2 | -39D | -10 |
| | | 223 | Final visit | 22AUG2006 | 288 | 77 | 138 | 82 | -11 | -26D | -16 | 90 | 119 | 88 | 2 | -39D | -10 |
| | E0079009 | 1 | Screening | 07JAN2005 | -3 | 68 | 110 | 70 | | | | 68 | 110 | 68 | | | |
| | | 102 | Week 1 | 07JAN2005 | 3 | 68 | 110 | 70 | | | | 68 | 120 | 86 | 6 | 10 | 18 |
| | | 103 | Week 2 | 18JAN2005 | 8 | 70 | 110 | 80 | 2 | 12 | 16 | 72 | 120 | 86 | -4 | 8I | 12 |
| | | 106 | Week 12 | 25JAN2005 | 15 | 68 | 120 | 86 | | 22I | 16I | 68 | 118 | 74 | 2 | 20I | 6 |
| | | 109 | Week 24 | 05APR2005 | 85 | 68 | 120 | 76 | 6 | 32I | 8 | 68 | 130 | 72 | -10 | 30I | 4 |
| | | 201 | Final visit | 29JUN2005 | 170 | 62 | 142 | 54 | -6 | | -16 | 56 | 140 | 50L | | | -18 |
| | | 201 | At randomization | 23AUG2005 | 1 | 62 | 142 | 54 | | | | 56 | 140 | 50L | | | |
| | | 201 | Baseline | 23AUG2005 | 1 | 62 | 146 | 54 | 30I | | 34I | 56 | 140 | 54 | 30I | 2 | 36I |
| | | 207 | Week 12 | 18NOV2005 | 88 | 92 | 146 | 88 | 26I | -6 | 30I | 86 | 142 | 86 | 32I | | 36I |
| | | 211 | Week 28 | 13MAR2006 | 203 | 88 | 136 | 84 | 10 | -22D | 20 | 84 | 140 | 84 | 20I | -20D | 30I |
| | | 214 | Week 40 | 02JUN2006 | 284 | 72 | 120 | 74 | | | | 76 | 120 | 80 | | | |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.
L: Potentially Clinically Important Low. H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804308

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0079009 | 223 | Week 52 | 25AUG2006 | 368 | 78 | 132 | 90 | 16I | -10 | 36I | 80 | 130 | 86 | 24I | -10 | 36I |
| | | 223 | Final Visit | 25AUG2006 | 368 | 78 | 132 | 90 | 16I | -10 | 36I | 80 | 130 | 86 | 24I | -10 | 36I |
| | E0080017 | 106 | At randomization | 15FEB2005 | -10 | 60 | 120 | 62 | | | | | | | | | |
| | | 201 | Final visit | 23MAY2005 | 1 | 64 | 126 | 66 | | | | | | | | | |
| | | 201 | At randomization | 23MAY2005 | 1 | 64 | 126 | 66 | | | | | | | | | |
| | | 201 | At randomization | 23MAY2005 | 1 | 64 | 126 | 66 | | | | | | | | | |
| | | 207 | Baseline | 18AUG2005 | 88 | 70 | 126 | 58 | 12 | 0 | -8 | 76 | 126 | 60 | 12 | 6 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 200 | 70 | 158 | 78 | 6 | 32I | 12 | 60 | 144 | 68 | -4 | 24I | 8 |
| | | 223 | Week 40 | 01MAR2006 | 283 | 72 | 120 | 60 | 8 | -6 | -6 | 76 | 120 | 64 | 12 | 0 | 4 |
| | | 223 | Final visit | 01MAR2006 | 283 | 72 | 120 | 60 | 8 | -6 | -6 | 76 | 120 | 64 | 12 | 0 | 4 |
| | E0080035 | 1 | Screening | 02AUG2005 | -6 | 96 | 102 | 78 | | | | 90 | 102 | 76 | | | |
| | | 1 | Baseline | 02AUG2005 | -6 | 96 | 102 | 78 | | | | 90 | 102 | 76 | | | |
| | | 106 | Week 1 | 27OCT2005 | 80 | 76 | 120 | 80 | -20D | 20I | 2 | 90 | 128 | 80 | -10 | 16 | 4 |
| | | 201 | Final visit | 22NOV2005 | 1 | 92 | 120 | 80 | -4 | 18 | 2 | 90 | 122 | 80 | 20I | 4 |
| | | 201 | At randomization | 22NOV2005 | 1 | 92 | 120 | 80 | | | | 90 | 122 | 80 | | | |
| | | 201 | Baseline | 14FEB2006 | 85 | 100 | 122 | 80 | 8 | 0 | 0 | 100 | 122 | 80 | 10 | 0 | 8 |
| | | 223 | Final visit | 14FEB2006 | 85 | 100 | 122 | 80 | 8 | 0 | 0 | 100 | 122 | 80 | 10 | 0 | 8 |
| | E0080036 | 1 | Screening | 05AUG2005 | -6 | 85 | 112 | 76 | -25D | 10 | -16 | 86 | 110 | 74 | -26D | 2 | -8 |
| | | 102 | Week 1 | 17AUG2005 | 6 | 85 | 116 | 66 | -22D | 18 | -14 | 86 | 110 | 66 | -22D | 18 | -14 |
| | | 103 | Week 2 | 01SEP2005 | 21 | 64 | 112 | 60 | -9 | | 4 | 64 | 118 | 66 | -6 | | -2 |
| | | 106 | Week 12 | 31OCT2005 | 81 | 76 | 138 | 80 | -7 | | | 80 | 128 | 76 | | | -4 |
| | | 201 | Final visit | 28NOV2005 | | 92 | 128 | 80 | | | | 92 | 128 | 72 | | | |
| | | 201 | At randomization | 28NOV2005 | | 92 | 128 | 80 | | | | | | | | | |
| | | 201 | Baseline | 28NOV2005 | | 76 | 126 | 80 | -16D | 0 | -10 | 74 | 126 | 70 | -16D | -2 | 2 |
| | | 207 | Week 12 | 22FEB2006 | 87 | 76 | 128 | 80 | -29D | | -2 | | | | | | |
| | | 211 | Week 28 | 14JUN2006 | 199 | 63 | 123 | 78 | | | | 65 | 123 | 76 | -25D | -5 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1351

CONFIDENTIAL
AZSER12804309

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080036 | 223 | Week 40 | 29AUG2006 | 275 | 85 | 118 | 82 | -7 | -10 | 2 | 84 | 116 | 80 | -6 | -12 | 10 |
| | | 223 | Final visit | 29AUG2006 | 275 | 85 | 118 | 82 | -7 | -10 | 2 | 84 | 116 | 80 | -6 | -12 | 10 |
| | E0080037 | 1 | Screening | 31AUG2005 | -7 | 76 | 120 | 76 | | | | 70 | 120 | 70 | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 76 | 120 | 76 | | | | 70 | 120 | 70 | | | |
| | | 102 | Week 1 | 14SEP2005 | 7 | 60 | 90L | 70 | -16D | -30D | -6 | 64 | 90L | 70 | -6 | -30D | 0 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 80 | 118 | 78 | 4 | -2 | 2 | 80 | 118 | 76 | 10 | -2 | 6 |
| | | 106 | Week 12 | 29DEC2005 | 85 | 76 | 126 | 70 | 0 | 6 | -6 | 72 | 118 | 70 | 2 | 6 | 0 |
| | | 106 | Final visit | 29DEC2005 | | 76 | 108 | 70 | 0 | -12 | -6 | 76 | 110 | 70 | 6 | -10 | 0 |
| | | 201 | At randomization | 29DEC2005 | | 76 | 108 | 70 | | | | 76 | 110 | 70 | | | |
| | | 201 | Baseline | 29DEC2005 | | 76 | 108 | 70 | | | | 76 | 110 | 70 | | | |
| | | 211 | Week 12 | 08MAR2006 | 305 | 72 | 120 | 80 | -4 | 12 | 10 | 66 | 123 | 79 | -10 | 13 | 9 |
| | | 217 | Week 28 | 21JUL2006 | 205 | 68 | 110 | 80 | -8 | 2 | 0 | 66 | 123 | 79 | -14 | -8 | 9 |
| | | 223 | Week 28 | 16AUG2006 | 231 | 64 | 110 | 80 | -12 | 2 | 5 | 62 | 102 | 70 | -14 | -8 | 0 |
| | | 223 | Final visit | 16AUG2006 | 231 | 64 | 110 | 75 | | | | 62 | 102 | 70 | | | |
| | E0083007 | 1 | Screening | 12APR2004 | -4 | 68 | 132 | 80 | | | | 66 | 136 | 82 | | | |
| | | 1 | Baseline | 12APR2004 | -4 | 68 | 132 | 80 | | | | 66 | 136 | 82 | | | |
| | | 102 | Week 1 | 23APR2004 | 7 | 72 | 134 | 78 | 2 | 2 | -2 | 72 | 136 | 80 | 6 | 0 | -2 |
| | | 106 | Week 12 | 10JUL2004 | 89 | 78 | 116 | 80 | 10 | -16 | 0 | 88 | 118 | 82 | 22I | -18 | -2 |
| | | 106 | Final visit | 29SEP2004 | | 68 | 124 | 78 | 0 | -8 | -2 | 72 | 128 | 82 | 26I | -8 | -0 |
| | | 201 | At randomization | 29SEP2004 | | 68 | 124 | 78 | | | | 72 | 128 | 82 | | | |
| | | 201 | Baseline | 21DEC2004 | | 68 | 130 | 84 | | | | 72 | 134 | 84 | | | |
| | | 207 | Week 28 | 13APR2005 | 86 | 80 | 114 | 86 | 12 | 0 | 6 | 78 | 140 | 84 | 6 | 6 | 2 |
| | | 211 | Week 28 | 13APR2005 | 197 | 80 | 124 | 86 | -6 | 20I | 8 | 68 | 128 | 84 | 0 | 12 | 8 |
| | | 214 | Week 40 | 15JUL2005 | 290 | 62 | 124 | 88 | -2 | 20I | 10 | 68 | 128 | 90 | -4 | 10 | 10 |
| | | 217 | Week 52 | 27SEP2005 | 475 | 68 | 124 | 90 | -2 | 20I | 12 | 68 | 138 | 88 | -4 | 18 | 10 |
| | | 219 | Week 68 | 16JAN2006 | 590 | 84 | 138 | 90 | 16I | 14 | 12 | 98 | 140 | 98 | 26I | 20I | 16 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 84 | 138 | 90 | 16I | 14 | 12 | 98 | 140 | 98 | 26I | 20I | 16 |
| | | 223 | Week 104 | 31AUG2006 | 702 | 75 | 124 | 90 | 7 | 10 | 12 | 84 | 148 | 94 | 12 | 20I | 12 |
| | | 223 | Final visit | 31AUG2006 | 702 | 75 | 124 | 90 | 7 | 10 | 12 | 84 | 148 | 94 | 12 | 20I | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
   UNIT:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
   L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804310

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 1 | Screening | 27APR2004 | -7 | 88 | 104 | 70 | | | | 86 | 110 | 72 | | | |
| | | 1 | Baseline | 27APR2004 | -7 | 88 | 104 | 70 | | | | 86 | 110 | 72 | | | |
| | | 102 | Week 1 | 11MAY2004 | 7 | 84 | 110 | 68 | -4 | 6 | -2 | 86 | 114 | 70 | 0 | 4 | -2 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 80 | 118 | 72 | -8 | 14 | 2 | 84 | 116 | 76 | -2 | 6 | 4 |
| | | 106 | Week 12 | 26JUL2004 | 83 | 78 | 112 | 72 | -10 | 8 | 2 | 84 | 116 | 72 | -2 | 6 | 2 |
| | | 109 | Week 24 | 14OCT2004 | 163 | 78 | 126 | 78 | -10 | 22I | 8 | 90 | 130 | 82 | 4 | 20I | 10 |
| | | 201 | Final visit | 14DEC2004 | 1 | 88 | 126 | 78 | 0 | 22I | 8 | 90 | 128 | 80 | 18 | 18I | 8 |
| | | 201 | Randomization | 14DEC2004 | 1 | 88 | 126 | 78 | | | | 90 | 128 | 80 | | | |
| | | 201 | Baseline | 14DEC2004 | 1 | 84 | 112 | 78 | | | | 82 | 120 | 80 | | | |
| | | 207 | Week 12 | 07MAR2005 | 84 | 88 | 118 | 86 | -4 | -14 | -2 | 82 | 114 | 80 | -10 | -8 | 0 |
| | | 211 | Week 28 | 28JUN2005 | 197 | 88 | 118 | 80 | -10 | -8 | 8 | 82 | 114 | 80 | -8 | -14 | 8 |
| | | 217 | Week 52 | 13DEC2005 | 365 | 78 | 110 | 84 | -10 | -16 | 8 | 82 | 116 | 80 | -8 | -14 | 8 |
| | | 219 | Week 68 | 05APR2006 | 478 | 80 | 132 | 80 | -8 | -2 | 6 | 98 | 136 | 90 | -8 | -16 | 10 |
| | | 221 | Week 84 | 26JUL2006 | 590 | 86 | 128 | 82 | -2 | -2 | 4 | 98 | 118 | 80 | -8 | -10 | 10 |
| | | 223 | Final visit | 31AUG2006 | 626 | 82 | 124 | 70 | -6 | -2 | -8 | 84 | 100 | 68 | -6 | -28D | -12 |
| | E0083021 | 1 | Screening | 27MAY2004 | -6 | 72 | 122 | 78 | | | | 78 | 118 | 76 | | | |
| | | 1 | Baseline | 27MAY2004 | -6 | 78 | 122 | 78 | | | | 78 | 118 | 76 | | | |
| | | 102 | Week 1 | 09JUN2004 | 14 | 90 | 110 | 64 | 18I | -12 | -14 | 88 | 102 | 66 | 10 | -16 | -10 |
| | | 103 | Week 2 | 16JUN2004 | 14 | 82 | 124 | 76 | 10 | 2 | -2 | 88 | 128 | 80 | 10 | 10 | 4 |
| | | 106 | Week 12 | 25AUG2004 | 84 | 90 | 120 | 82 | 18I | 2 | 4 | 98 | 122 | 88 | 20I | 6 | 12 |
| | | 201 | Final visit | 15OCT2004 | 1 | 76 | 120 | 82 | 4 | -2 | 4 | 80 | 124 | 84 | 2 | 6 | 8 |
| | | 201 | Randomization | 15OCT2004 | 1 | 76 | 120 | 82 | | | | 80 | 124 | 84 | | | |
| | | 201 | Baseline | 15OCT2004 | 1 | 84 | 130 | 84 | | | | 86 | 126 | 82 | | | |
| | | 207 | Week 12 | 07JAN2005 | 85 | 84 | 128 | 84 | 8 | 10 | 2 | 86 | 126 | 82 | 6 | 2 | -2 |
| | | 213 | Week 40 | 10JUN2005 | 239 | 88 | 118 | 90 | 12 | -8 | 2 | 88 | 118 | 88 | 10 | -8 | 6 |
| | | 223 | Final visit | 10JUN2005 | 239 | 90 | 118 | 90 | 12 | -2 | 2 | 90 | 118 | 88 | 10 | -6 | 4 |
| | E0083046 | 1 | Screening | 30MAR2005 | -6 | 86 | 136 | 80 | | | | 88 | 140 | 84 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804311

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083046 | 1 | Baseline | 30MAR2005 | -6 | 86 | 136 | 80 | | | | 88 | 140 | 84 | | | |
| | | 103 | Week 2 | 19APR2005 | 14 | 78 | 150 | 82 | -8 | 14 | 2 | 80 | 158 | 88 | -8 | 18 | 4 |
| | | 201 | Final visit | 29JUN2005 | 1 | 90 | 164 | 94 | 4 | 28I | 14 | 88 | 158 | 90 | 0 | 18 | 6 |
| | | 201 | At randomization | 29JUN2005 | 1 | 90 | 164 | 94 | | | | 88 | 158 | 90 | | | |
| | | 223 | Week 12 | 27JUL2005 | 29 | 98 | 150 | 100 | 8 | -14 | 6 | 104 | 154 | 102 | 16I | -4 | 12 |
| | | 223 | Final visit | 27JUL2005 | 29 | 98 | 150 | 100 | 8 | -14 | 6 | 104 | 154 | 102 | 16I | -4 | 12 |
| | E0083048 | 1 | Screening | 24JUN2005 | -7 | 80 | 126 | 80 | | | | 86 | 130 | 86 | | | |
| | | 1 | Baseline | 24JUN2005 | -7 | 80 | 126 | 80 | | | | 86 | 130 | 86 | | | |
| | | 102 | Week 1 | 08JUL2005 | 14 | 82 | 130 | 82 | 2 | 4 | 2 | 84 | 126 | 78 | -2 | -4 | -8 |
| | | 106 | Week 2 | 08JUL2005 | 14 | 88 | 136 | 84 | 8 | 10 | 4 | 90 | 128 | 86 | 4 | -2 | 0 |
| | | 106 | Week 12 | 23SEP2005 | 90 | 80 | 140 | 82 | 0 | 14 | 2 | 80 | 138 | 78 | -6 | 8 | -8 |
| | | 201 | Final visit | 25OCT2005 | 1 | 80 | 140 | 82 | 0 | 14 | 2 | 80 | 138 | 78 | -6 | 8 | -8 |
| | | 201 | At randomization | 25OCT2005 | 1 | 80 | 140 | 82 | | | | 80 | 138 | 78 | | | |
| | | 207 | Week 12 | 16JAN2006 | 84 | 70 | 170 | 104 | -6 | 30I | 22 | 76 | 170 | 102 | -4 | 32I | 24 |
| | | 207 | Final visit | 16JAN2006 | 84 | 74 | 170 | 104 | -6 | 30I | 22 | 76 | 170 | 102 | -4 | 32I | 24 |
| | E0085008 | 1 | Screening | 16JUL2004 | -7 | 92 | 130 | 70 | | | | 96 | 130 | 84 | | | |
| | | 1 | Baseline | 16JUL2004 | -7 | 80 | 108 | 70 | | | | 80 | 110 | 70 | | | |
| | | 102 | Week 2 | 04AUG2004 | 12 | 80 | 112 | 72 | -12 | -22D | 0 | 68 | 110 | 70 | -28D | -20D | -14 |
| | | 103 | Week 2 | 18AUG2004 | 26 | 76 | 122 | 78 | -16D | -18 | 8 | 74 | 114 | 88 | -22D | -16 | -4 |
| | | 201 | Final visit | 28OCT2004 | 1 | 65 | 122 | 78 | -27D | -8 | 8 | 80 | 128 | 88 | -16D | -2 | 4 |
| | | 201 | At randomization | 28OCT2004 | 1 | 65 | 122 | 78 | | | | 80 | 128 | 88 | | | |
| | | 201 | Baseline | 28OCT2004 | 1 | 65 | 122 | 78 | | | | 80 | 128 | 88 | | | |
| | | 211 | Week 24 | 10MAY2005 | 85 | 86 | 124 | 80 | 19I | 2 | 2 | 80 | 140 | 88 | 10 | 4 | 2 |
| | | 214 | Week 40 | 08AUG2005 | 205 | 80 | 128 | 80 | 11 | -4 | 2 | 70 | 140 | 82 | 8 | 12 | -6 |
| | | 214 | Week 52 | 27OCT2005 | 285 | 70 | 110 | 72 | 5 | -12 | -6 | 70 | 120 | 86 | -10 | -8 | -4 |
| | | 217 | Week 52 | 27OCT2005 | 365 | 70 | 110 | 80 | 5 | -12 | 2 | 70 | 127 | 84 | -10 | -4 | -2 |
| | | 219 | Week 68 | 15FEB2006 | 476 | 88 | 140 | 82 | 23I | 18 | 4 | 86 | 138 | 100 | 6 | 10 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804312

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 221 | Week 84 | 07JUN2006 | 588 | 88 | 124 | 100 | 23I | 8 | 22 | 88 | 130 | 100 | 8 | 2 | 12 |
| | | 223 | Week 84 | 16AUG2006 | 658 | 80 | 130 | 90 | 15I | 8 | 12 | 82 | 122 | 90 | 2 | -6 | 2 |
| | | 223 | Final visit | 16AUG2006 | 658 | 80 | 130 | 90 | 15I | 8 | 12 | 82 | 122 | 90 | 2 | -6 | 2 |
| | E0085010 | 1 | Screening | 09AUG2004 | -7 | 91 | 102 | 72 | | | | 66 | 98 | 77 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 91 | 102 | 72 | | | | 66 | 98 | 77 | | | |
| | | 102 | Week 2 | 30AUG2004 | 14 | 70 | 110 | 70 | -21D | 8 | -2 | 88 | 100 | 80 | 22I | 2 | 3 |
| | | 106 | Week 12 | 16OCT2004 | | 70 | 110 | 70 | | | | 72 | 102 | 80 | 6 | 2 | 3 |
| | | 201 | Final visit | 03JAN2005 | 140 | 114 | 116 | 64 | 23I | 14 | -8 | 120 | 112 | 90 | 54I | 14 | 13 |
| | | 201 | Baseline | 03JAN2005 | 140 | 114 | 116 | 64 | 23I | 14 | -8 | 120 | 112 | 90 | 54I | 14 | 13 |
| | E0085026 | 1 | Screening | 07JAN2005 | -7 | 63 | 120 | 72 | | | | 72 | 124 | 78 | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | 63 | 120 | 72 | | | | 72 | 124 | 78 | | | |
| | | 102 | Week 1 | 21JAN2005 | 7 | 66 | 118 | 80 | 3 | -2 | 8 | 102 | 120 | 86 | 30I | -4 | 8 |
| | | 106 | At randomization | 13APR2005 | 1 | 90 | 122 | 82 | 27I | 2 | 10 | 84 | 124 | 90 | 12 | 0 | 12 |
| | | 201 | Final visit | 13APR2005 | 1 | 90 | 122 | 82 | | | | 84 | 124 | 90 | | | |
| | | 201 | At randomization | 13APR2005 | 1 | 90 | 122 | 82 | | | | 84 | 124 | 90 | | | |
| | | 201 | Baseline | 13APR2005 | 15 | 88 | 140 | 80 | -2 | 18 | -2 | 70 | 150 | 80 | -14 | 26I | -10 |
| | | 223 | Final visit | 27APR2005 | 15 | 88 | 140 | 80 | -2 | 18 | -2 | 70 | 150 | 80 | -14 | 26I | -10 |
| | E0085035 | 102 | Week 1 | 10JUN2005 | -14 | 94 | 130 | 98 | | | | 96 | 140 | 100 | | | |
| | | 106 | Week 12 | 15SEP2005 | 7 | 84 | 132 | 90 | | | | 96 | 136 | 94 | | | |
| | | 201 | Final visit | 14OCT2005 | 83 | 90 | 132 | 80 | | | | 96 | 132 | 90 | | | |
| | | 201 | At randomization | 14OCT2005 | 1 | 90 | 130 | 80 | | | | 96 | 132 | 78 | | | |
| | | 201 | Baseline | 14OCT2005 | 1 | 88 | 100 | 100 | | | | 96 | 132 | 78 | | | |
| | | 214 | Week 40 | 10JUL2006 | 270 | 70 | 100 | 80 | -20D | -30D | 0 | 90 | 142 | 102 | -26D | -12 | 16 |
| | | 223 | Week 40 | 14AUG2006 | 305 | 72 | 148 | 90 | -18D | 18 | 10 | 70 | 150 | 98 | -16D | 18 | 18 |
| | | 223 | Final visit | 14AUG2006 | 305 | 72 | 148 | 90 | -18D | 18 | 10 | 80 | 150 | 98 | -16D | 18 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNIT: SYS, DIA (BP): MMHG.  DAY (DAY): DAY.  PULSE: BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804313

Page 321 of 335

Listing 12.2.9-4   Vital Signs - Potentially clinically important change from baseline

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0086015 | 1 | Screening | 10AUG2004 | -2 | 60 | 118 | 70 | | | | 60 | 116 | 74 | | | |
| | | 1 | Baseline | 10AUG2004 | -2 | 66 | 118 | 70 | | | | 60 | 116 | 74 | | | |
| | | 102 | Week 1 | 19AUG2004 | -7 | 66 | 118 | 70 | 6 | -8 | 0 | 74 | 112 | 70 | 14 I | -4 | -4 |
| | | 103 | Week 2 | 24AUG2004 | 12 | 62 | 106 | 66 | | | | 86 | 100 | 60 | 24 I | -16 | -14 |
| | | 106 | Week 12 | 02NOV2004 | 82 | 70 | 110 | 70 | 14 | -12 | -8 | 68 | 118 | 72 | 8 | 2 | -2 |
| | | 109 | Week 24 | 18JAN2005 | 159 | 70 | 108 | 74 | 10 | -8 | 0 | 72 | 110 | 78 | 12 | -6 | -2 |
| | | 201 | Final visit | 19JAN2005 | | 74 | 108 | 74 | 14 | -10 | 4 | 78 | 110 | 78 | 18 I | -6 | 4 |
| | | 201 | At randomization | 19JAN2005 | 1 | 74 | 108 | 74 | | | | 78 | 110 | 78 | | | |
| | | 223 | Baseline | 18APR2005 | 1 | 64 | 96 | 74 | | | | 64 | 100 | 64 | | | |
| | | 223 | Week 12 | 18APR2005 | 90 | 64 | 96 | 60 | -10 | -12 | -14 | 64 | 100 | 64 | -14 | -10 | -14 |
| | | 223 | Final visit | 18APR2005 | 90 | 64 | 96 | 60 | -10 | -12 | -14 | 64 | 100 | 64 | -14 | -10 | -14 |
| | E0091013 | 1 | Screening | 15OCT2004 | -7 | 72 | 124 | 84 | | | | 80 | 120 | 82 | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | 72 | 124 | 84 | | | | 80 | 120 | 82 | | | |
| | | 102 | Week 1 | 29OCT2004 | 7 | 100 | 124 | 90 | 28 I | 0 | 6 | 104 | 118 | 82 | 24 I | -2 | 0 |
| | | 103 | Week 2 | 05NOV2004 | 14 | 94 | 122 | 80 | 18 I | -2 | -2 | 98 | 120 | 82 | 18 I | -10 | -2 |
| | | 106 | Week 12 | 10JAN2005 | 80 | 96 | 122 | 74 | 24 I | -2 | -10 | 100 | 118 | 70 | 20 I | -2 | -12 |
| | | 201 | Final visit | 04MAR2005 | | 96 | 122 | 74 | | | | 100 | 118 | 70 | | | |
| | | 201 | At randomization | 04MAR2005 | 78 | 88 | 116 | 74 | | | | 96 | 116 | 70 | | | |
| | | 207 | Baseline | 02MAY2005 | 190 | 84 | 116 | 78 | -8 | -4 | -4 | 92 | 120 | 82 | -4 | -4 | 2 |
| | | 211 | Week 28 | 09SEP2005 | 286 | 80 | 120 | 80 | -12 | -6 | -2 | 100 | 124 | 82 | -8 | 2 | 2 |
| | | 214 | Week 40 | 16DEC2005 | 368 | 80 | 126 | 76 | -16 D | -2 | 4 | 100 | 127 | 82 | 0 | 6 | 0 |
| | | 219 | Week 68 | 06MAY2006 | 477 | 111 | 135 | 81 | -15 I | 13 | 9 | 124 H | 133 | 82 | 24 I | 15 | 12 |
| | | 223 | Week 84 | 23JUN2006 | 533 | 84 | 141 | 83 | -12 | 19 | 9 | 84 | 134 | 84 | -2 | 16 | 12 |
| | | 223 | Final visit | 18AUG2006 | 533 | 84 | 141 | 83 | -12 | 19 | 9 | 98 | 134 | 84 | -2 | 16 | 14 |
| | E0092013 | 103 | Week 2 | 24AUG2005 | -8 | 80 | 118 | 66 | | | | 80 | 118 | 74 | | | |
| | | 201 | Final visit | 15SEP2005 | 14 | 80 | 122 | 70 | | | | 84 | 98 | 80 | | | |
| | | 201 | At randomization | 30NOV2005 | 1 | 76 | 118 | 78 | | | | 80 | 116 | 80 | | | |
| | | 201 | | 30NOV2005 | 1 | 76 | 118 | 78 | | | | 80 | 116 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE ΔPULSE | SUPINE ΔSYS | SUPINE ΔDIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING ΔPULSE | STANDING ΔSYS | STANDING ΔDIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0092013 | 201 | Baseline | 30NOV2005 | 1 | 76 | 118 | 78 | | | | 80 | 116 | 80 | | | |
| | | 223 | Week 12 | 04JAN2006 | 36 | 96 | 136 | 78 | 20I | 18 | 0 | 96 | 116 | 76 | 16I | 0 | -4 |
| | | 223 | Final visit | 04JAN2006 | 36 | 96 | 136 | 78 | 20I | 18 | 0 | 96 | 116 | 76 | 16I | 0 | -4 |
| | E0093005 | 1 | Screening | 20JUL2004 | -7 | 64 | 114 | 76 | | | | 68 | 120 | 80 | | | |
| | | 1 | Baseline | 20JUL2004 | -7 | 64 | 114 | 76 | | | | 68 | 120 | 80 | | | |
| | | 103 | Week 2 | 09AUG2004 | 13 | 80 | 102 | 64 | 16I | -12 | -12 | 68 | 100 | 60 | 12 | -20D | -20D |
| | | 106 | Week 12 | 19OCT2004 | 169 | 78 | 110 | 80 | 14 | -4 | 4 | 76 | 104 | 66 | 8 | -16 | -4 |
| | | 109 | Week 24 | 12JAN2005 | 259 | 72 | 110 | 72 | 8 | -4 | -4 | 76 | 110 | 78 | 8 | -10 | -2 |
| | | 112 | Week 36 | 12APR2005 | 1 | 84 | 112 | 72 | 20I | -2 | -2 | 80 | 110 | 70 | 12 | -10 | -10 |
| | | 201 | Final visit | 18APR2005 | 1 | 72 | 112 | 68 | 8 | -2 | -8 | 80 | 110 | 70 | | | |
| | | 201 | At randomization | 18APR2005 | 87 | 72 | 112 | 68 | | | | 80 | 110 | 70 | | | |
| | | 207 | Week 12 | 13JUL2005 | 198 | 76 | 108 | 70 | 4 | -4 | 2 | 72 | 118 | 74 | -8 | 0 | 14 |
| | | 211 | Week 28 | 01NOV2005 | 372 | 72 | 116 | 80 | 10 | -4 | 12 | 78 | 118 | 84 | -8 | 8 | 6 |
| | | 211 | Week 52 | 25JAN2006 | 373 | 82 | 108 | 74 | -2 | 0 | 14 | 78 | 108 | 78 | -2 | 2 | 8 |
| | | 217 | Week 68 | 25APR2006 | 485 | 82 | 108 | 74 | 2 | 0 | 14 | 80 | 118 | 90 | 0 | 8 | 20 |
| | | 223 | Week 68 | 15AUG2006 | 485 | 74 | 112 | 82 | | | | 80 | 118 | 90 | 0 | 8 | 20 |
| | | 223 | Final visit | 15AUG2006 | 485 | 74 | 112 | 82 | | | | 80 | 118 | 90 | | | |
| | E0094013 | 1 | Screening | 06MAY2005 | -5 | 60 | 141 | 86 | | | | 70 | 129 | 84 | | | |
| | | 1 | Baseline | 06MAY2005 | -5 | 60 | 141 | 86 | | | | 70 | 129 | 84 | | | |
| | | 106 | Week 12 | 01AUG2005 | 82 | 70 | 128 | 72 | 10I | -13 | -14 | 72 | 120 | 82 | 7 | -9 | -2 |
| | | 201 | Final visit | 30SEP2005 | 1 | 87 | 138 | 88 | 27I | -3 | 2 | 86 | 136 | 91 | 16I | 7 | 7 |
| | | 201 | At randomization | 30SEP2005 | 1 | 87 | 138 | 88 | | | | 86 | 136 | 91 | | | |
| | | 207 | Week 12 | 19DEC2005 | 81 | 74 | 131 | 75 | -13 | -7 | -13 | 92 | 130 | 79 | -6 | -6 | -12 |
| | | 211 | Week 40 | 12JUL2006 | 286 | 59 | 130 | 77 | -18D | -7 | -11 | 79 | 137 | 86 | -19 | -19 | -5 |
| | | 214 | Week 48 | 12JUL2006 | 286 | 62 | 126 | 77 | -25D | -12 | -11 | 79 | 137 | 86 | -7 | 4 | 3 |
| | | 223 | Week 52 | 23AUG2006 | 328 | 62 | 126 | 81 | -25D | -12 | -7 | 79 | 140 | 94 | -7 | 4 | 3 |
| | | 223 | Final visit | 23AUG2006 | 328 | 62 | 126 | 81 | -25D | -12 | -7 | 79 | 140 | 94 | -7 | 4 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG   DIA=MMHG   PULSE=BPM.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.   H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804315

1357

Page 323 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0098001 | 1 | Screening | 07SEP2004 | -3 | 88 | 92 | 68 | | | | 96 | 86L | 60 | | | |
| | | 1 | Baseline | 07SEP2004 | -3 | 88 | 92 | 68 | | | | 96 | 86L | 60 | | | |
| | | 103 | Week 2 | 22SEP2004 | 12 | 84 | 100 | 58 | | | | 84 | 90L | 50L | -12 | 4 | -10 |
| | | 106 | Week 12 | 23DEC2004 | 84 | 84 | 98 | 60 | | | | 84 | 88L | 68 | -8 | 2 | 8 |
| | | 109 | Final visit | 21FEB2005 | 1 | 64 | 92 | 68 | 8 | 6 | -10 | 84 | 88L | 65 | -12 | 2 | 5 |
| | | 201 | At randomization | 21FEB2005 | 1 | 64 | 92 | 68 | 6 | 0 | | 84 | 88LL | 65 | | | |
| | | 201 | Baseline | 21FEB2005 | 1 | 74 | 99 | 62 | | | | 115 | 105 | 69 | | | |
| | | 207 | Week 12 | 16MAY2005 | 85 | 88 | 100 | 70 | 10 | 7 | -6 | 105 | 90L | 67 | 31I | 17 | 4 |
| | | 223 | Week 28 | 12JUL2005 | 142 | 88 | 100 | 70 | 24I | 8 | 2 | 100 | 90L | 67 | 16I | 2 | 2 |
| | | 223 | Final visit | 12JUL2005 | 142 | 88 | 100 | 70 | 24I | 8 | 2 | 100 | 90L | 67 | 16I | 2 | 2 |
| | E0100007 | 1 | Screening | 16JUN2005 | -4 | 80 | 106 | 68 | | | | 90 | 110 | 70 | | | |
| | | 1 | Baseline | 16JUN2005 | -4 | 80 | 106 | 68 | | | | 90 | 116 | 70 | | | |
| | | 103 | Week 2 | 04JUL2005 | 14 | 88 | 112 | 60 | 8 | 12 | -8 | 98 | 116 | 64 | -8 | 6 | -6 |
| | | 106 | Week 12 | 16SEP2005 | 88 | 88 | 118 | 66 | 8 | 8 | -8 | 96 | 104 | 68 | -10 | 6 | -10 |
| | | 109 | Final visit | 19DEC2005 | 172 | 100 | 110 | 68 | 20I | 14 | -2 | 96 | 104 | 62 | 10 | 14 | -8 |
| | | 201 | At randomization | 12JAN2006 | 1 | 96 | 110 | 68 | 16I | 4 | | 100 | 104 | 62 | | | |
| | | 201 | Baseline | 12JAN2006 | 1 | 96 | 110 | 68 | | | | 100 | 104 | 62 | | | |
| | | 211 | Week 12 | 07APR2006 | 86 | 92 | 110 | 64 | -14 | 28I | -8 | 88 | 140 | 76 | -11 | 36I | 8 |
| | | 223 | Week 28 | 28AUG2006 | 229 | 68 | 118 | 68 | -28D | 8 | 0 | 76 | 122 | 76 | -24D | 18 | 14 |
| | | 223 | Final visit | 28AUG2006 | 229 | 68 | 118 | 68 | -28D | 8 | 0 | 76 | 122 | 76 | -24D | 18 | 14 |
| | E0101003 | 1 | Screening | 30SEP2004 | -5 | 64 | 110 | 70 | | | | 72 | 102 | 64 | | | |
| | | 1 | Baseline | 30SEP2004 | -5 | 64 | 110 | 70 | | | | 72 | 102 | 64 | | | |
| | | 102 | Week 1 | 13OCT2004 | 8 | 80 | 102 | 78 | 16I | -8 | 8 | 88 | 100 | 72 | 16I | -2 | 8 |
| | | 106 | Week 12 | 06JAN2005 | 91 | 76 | 108 | 78 | | | | 84 | 108 | 66 | | | |
| | | 201 | Final visit | 03MAR2005 | 93 | 68 | 112 | 72 | -4 | 4 | 2 | 76 | 108 | 70 | 12 | 8 | 11 |
| | | 201 | At randomization | 03MAR2005 | 1 | 60 | 112 | 72 | -4 | 2 | 2 | 76 | 108 | 70 | 4 | 6 | 6 |
| | | 201 | Baseline | 03MAR2005 | 1 | 60 | 112 | 72 | | | | 76 | 108 | 70 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG.  DIA=MMHG.  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

CONFIDENTIAL
AZSER12804316

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE SYS | SUPINE CHANGE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE SYS | STANDING CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101003 | 207 | Week 12 | 26MAY2005 | 85 | 68 | 104 | 64 | 8 | -8 | -8 | 72 | 98 | 60 | -4 | -10 | -10 |
| | | 223 | Week 28 | 04OCT2005 | 216 | 80 | 128 | 80 | 20I | 16 | 8 | 96 | 114 | 85 | 20I | 6 | 15 |
| | | 223 | Final visit | 04OCT2005 | 216 | 80 | 128 | 80 | 20I | 16 | 8 | 96 | 114 | 85 | 20I | 6 | 15 |
| | E0105017 | 1 | Screening | 03AUG2005 | -6 | 76 | 130 | 80 | | | | 76 | 130 | 80 | | | |
| | | 102 | Baseline | 03AUG2005 | -6 | 76 | 130 | 80 | | | | 76 | 130 | 80 | | | |
| | | 123 | Week 1 | 16AUG2005 | 7 | 72 | 118 | 70 | -4 | -10 | -10 | 76 | 118 | 76 | 0 | -12 | -10 |
| | | 106 | Week 1 | 1AUG2005 | 1 | 84 | 116 | 70 | 8 | | -14 | 80 | 116 | 70 | 4 | -14 | -4 |
| | | 109 | Week 12 | 27OCT2005 | 79 | 84 | 110 | 70 | 4 | -10 | -10 | 80 | 120 | 80 | 8 | -10D | -10 |
| | | 201 | Week 24 | 24JAN2006 | 168 | 84 | 120 | 70 | 8 | -20D | | 88 | 120 | 80 | 12 | -10D | 0 |
| | | 201 | Final visit | 23MAR2006 | 1 | 84 | 120 | 70 | 8 | -10 | -10 | 88 | 110 | 60 | 12 | -20D | -20D |
| | | 201 | At randomization | 23MAR2006 | 1 | 84 | 120 | 70 | | | | 88 | 110 | 60 | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | 84 | 120 | 70 | | | | 88 | 110 | 60 | | | |
| | | 207 | Week 12 | 15JUN2006 | 85 | 80 | 130 | 80 | -4 | 10 | 10 | 80 | 120 | 60 | -2 | 10 | 20 |
| | | 223 | Week 28 | 18AUG2006 | 149 | 86 | 130 | 90 | 2 | 10 | 20 | 86 | 130 | 80 | -8 | 20I | 20 |
| | | 223 | Final visit | 18AUG2006 | 149 | 86 | 130 | 90 | 2 | 10 | 20 | 86 | 130 | 80 | -8 | 20I | 20 |
| | E0107007 | 1 | Screening | 11MAR2005 | -5 | 65 | 151 | 68 | | | | 81 | 110 | 67 | | | |
| | | 106 | Baseline | 11MAR2005 | -5 | 65 | 151 | 68 | | | | 81 | 110 | 66 | | | |
| | | 201 | Final visit | 03JUN2005 | -9 | 73 | 154 | 65 | 8 | -27D | 17 | 86 | 110 | 66 | -23D | -7 | -1 |
| | | 201 | At randomization | 29JUL2005 | 1 | 69 | 123 | 69 | 4 | -28D | 1 | 86 | 127 | 63 | 5 | 17 | -4 |
| | | 201 | Baseline | 29JUL2005 | 1 | 69 | 123 | 69 | | | | 86 | 127 | 63 | | | |
| | | 223 | Baseline | 29JUL2005 | 15 | 69 | 115 | 72 | -5 | -8 | 3 | 73 | 127 | 76 | -13 | -17 | 13 |
| | | 223 | Final visit | 19AUG2005 | 22 | 64 | 115 | 72 | -5 | -8 | 3 | 73 | 110 | 76 | -13 | -17 | 13 |
| | E0107008 | 1 | Screening | 11MAR2005 | -5 | 83 | 142 | 87 | | | | 96 | 135 | 80 | | | |
| | | 106 | Baseline | 11MAR2005 | -5 | 83 | 142 | 87 | | | | 96 | 135 | 80 | | | |
| | | 106 | Week 12 | 03JUN2005 | 79 | 93 | 151 | 95 | 10 | 10 | 8 | 100 | 146 | 82 | -4 | 11 | 2 |
| | | 201 | Final visit | 05AUG2005 | 1 | 75 | 155 | 98 | -8 | 13 | 11 | 85 | 153 | 92 | -11 | 18 | 12 |
| | | 201 | At randomization | 05AUG2005 | 1 | 75 | 155 | 98 | | | | 85 | 153 | 92 | | | |
| | | 201 | Baseline | 05AUG2005 | 1 | 75 | 155 | 98 | | | | 85 | 153 | 92 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS/DIA (BP)=MMHG,  PULSE=BPM,
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804317

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107008 | 207 | Week 12 | 28OCT2005 | 85 | 75 | 163 | 91 | 0 | 8 | -7 | 93 | 155 | 89 | 8 | 2 | -3 |
| | | 211 | Week 28 | 23FEB2006 | 203 | 84 | 160 | 81 | 0 | 5 | -17 | 100 | 159 | 87 | 15I | 6 | -5 |
| | | 214 | Week 40 | 15MAY2006 | 284 | 88 | 149 | 85 | 13 | -6 | -10 | 98 | 158 | 94 | 13 | -1 | -2 |
| | | 223 | Week 52 | 17AUG2006 | 378 | 70 | 145 | 81 | -5 | -13 | -13 | 83 | 140 | 79 | 12 | -13 | -13 |
| | | 223 | Final visit | 17AUG2006 | 378 | 79 | 141 | 81 | 4 | -14 | -17 | 95 | 145 | 76 | 10 | -8 | -16 |
| | E0107019 | 1 | Screening | 24JUN2005 | -4 | 74 | 130 | 69 | | | | 87 | 128 | 71 | | | |
| | | 102 | Baseline | 24JUN2005 | -7 | 70 | 126 | 69 | | | | 87 | 128 | 71 | | | |
| | | 103 | Week 1 | 05JUL2005 | 7 | 61 | 116 | 70 | -13 | -4 | 1 | 79 | 150 | 81 | -8 | 22I | 10 |
| | | 106 | Week 2 | 12JUL2005 | 14 | 83 | 116 | 70 | 9 | -14 | 1 | 89 | 129 | 81 | 2 | 1 | 10 |
| | | 201 | At randomization | 16SEP2005 | 1 | 65 | 110 | 69 | | | | 78 | 106 | 74 | | | |
| | | 201 | Baseline | 16SEP2005 | 1 | 65 | 110 | 69 | | | | 78 | 106 | 74 | | | |
| | | 211 | Week 12 | 16SEP2005 | 1 | 65 | 110 | 69 | -9 | -20D | 0 | 78 | 106 | 74 | -9 | -22D | 3 |
| | | 214 | Week 28 | 06DEC2005 | 195 | 72 | 119 | 76 | 5 | 11 | 3 | 74 | 127 | 79 | -4 | 13 | -2 |
| | | 214 | Week 40 | 29MAR2006 | 279 | 76 | 128 | 75 | 0 | 18 | -6 | 93 | 125 | 78 | -5 | 21I | 5 |
| | | 223 | Week 52 | 21JUN2006 | 335 | 76 | 113 | 63 | 1 | 3 | -6 | 81 | 100 | 62 | 15I | 19 | 4 |
| | | 223 | Final visit | 16AUG2006 | 335 | 66 | 113 | 63 | 1 | 3 | -6 | 81 | 100 | 62 | 3 | -6 | -12 |
| | E0107020 | 1 | Screening | 07SEP2005 | -5 | 78 | 149 | 87 | | | | 82 | 136 | 82 | | | |
| | | 102 | Baseline | 07SEP2005 | -5 | 78 | 149 | 87 | | | | 82 | 136 | 82 | | | |
| | | 103 | Week 2 | 23SEP2005 | 11 | 82 | 140 | 73 | 4 | -17 | -8 | 104 | 141 | 86 | 17I | -12 | -2 |
| | | 106 | Week 12 | 09DEC2005 | 88 | 97 | 136 | 79 | -1 | -9 | -14 | 96 | 133 | 81 | 9 | -3 | -4 |
| | | 201 | Final visit | 23DEC2005 | 1 | 84 | 128 | 77 | 19I | -1 | -18 | 79 | 133 | 87 | -8 | -3 | -5 |
| | | 201 | At randomization | 23DEC2005 | 1 | 84 | 128 | 77 | 6 | -21D | -10 | 113 | 144 | 87 | 26I | 8 | 5 |
| | | 207 | Week 12 | 17MAR2006 | 85 | 87 | 127 | 80 | 3 | -1 | 3 | 90 | 126 | 82 | -23D | -18 | -8 |
| | | 211 | Week 28 | 05JUL2006 | 195 | 86 | 131 | 87 | -15D | -6 | 10 | 86 | 133 | 95 | -16D | -11 | -5 |
| | | 223 | Week 40 | 25AUG2006 | 246 | 69 | 134 | 85 | | | | 86 | 133 | 80 | -27D | -11 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804318

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / VAL | E0107020 | 223 | Final visit | 25AUG2006 | 246 | 69 | 134 | 85 | -15D | 6 | 8 | 86 | 133 | 80 | -27D | -11 | -7 |
| | E0107021 | 1 | Screening | 23SEP2005 | -3 | 44L | 124 | 63 | | | | 53 | 118 | 86 | | | |
| | | 1 | Baseline | 03OCT2005 | -3 | 44L | 124 | 63 | | -3 | 8 | 54 | 113 | 78 | 1 | 15 | -8 |
| | | 102 | Week 1 | 03OCT2005 | 8 | 49L | 121 | 71 | 5 | | | 54 | 118 | 78 | | | |
| | | 106 | At randomization | 20DEC2005 | 1 | 51 | 139 | 83 | 7 | 15 | 20 | 61 | 151 | 84 | 8 | 33I | -2 |
| | | 201 | Final visit | 20DEC2005 | 1 | 51 | 139 | 83 | | | | 61 | 151 | 84 | | | |
| | | 201 | At randomization | 20DEC2005 | 1 | 51 | 139 | 83 | 13 | -14 | -12 | 61 | 151 | 84 | 5 | -21D | -3 |
| | | 201 | Baseline | 16MAR2006 | 87 | 64 | 125 | 71 | 6 | -7 | -4 | 66 | 130 | 81 | 3 | -19 | -9 |
| | | 207 | Week 12 | 05JUL2006 | 198 | 57 | 132 | 87 | 15I | -15 | -7 | 64 | 132 | 93 | 12 | -28D | -9 |
| | | 211 | Week 28 | 24AUG2006 | 248 | 66 | 124 | 76 | | | | 73 | 123 | 75 | | | |
| | | 211 | Week 40 | 24AUG2006 | 248 | 66 | 124 | 76 | | | | 73 | 123 | 75 | | | |
| | | 223 | Final visit | | | | | | | | | | | | | | |
| | E0108019 | 1 | Screening | 11JAN2005 | -7 | 90 | 133 | 88 | | | | 92 | 135 | 90 | | | |
| | | 102 | Baseline | 26JAN2005 | 8 | 90 | 131 | 60 | -25D | -2 | -28D | 98 | 135 | 63 | -24D | -3 | -27D |
| | | 106 | Week 1 | 19APR2005 | 91 | 65 | 130 | 106H | | | | 68 | 135 | 63 | 16I | -11 | 15 |
| | | 109 | Week 24 | 11JUL2005 | 174 | 97 | 123 | 93 | 15I | 18 | 5 | 108 | 124 | 105H | | | |
| | | 201 | Final visit | | | 105 | 123 | 87 | 0 | -10 | -1 | 109 | 115 | 95 | 17I | -20D | 5 |
| | | 201 | At randomization | 23AUG2005 | | 90 | 147 | 87 | | | | 109 | 115 | 95 | | | |
| | | 201 | Baseline | 23AUG2005 | | 90 | 147 | 87 | | | | 109 | 115 | 95 | | | |
| | | 207 | Week 12 | 14NOV2005 | 84 | 80 | 146 | 88 | -10 | -1 | 1 | 92 | 125 | 92 | -32D | 10 | -3 |
| | | 211 | Final visit | 14NOV2005 | 94 | 80 | 146 | 88 | -10 | -18 | 11 | 77 | 125 | 92 | -32D | 10 | -3 |
| | | 223 | Week 12 | 21NOV2005 | 91 | 100 | 129 | 98 | | | | | | | | | |
| | E0112007 | 1 | Screening | 02AUG2005 | -1 | 70 | 128 | 78 | | | | 70 | 124 | 74 | | | |
| | | 103 | Week 2 | 16AUG2005 | 13 | 80 | 128 | 78 | 10 | -4 | 0 | 80 | 122 | 78 | 10 | 4 | 4 |
| | | 106 | Week 12 | 31OCT2005 | 89 | 80 | 128 | 90 | 10 | -16 | 12 | 88 | 130 | 90 | 18I | 6 | 16 |
| | | 201 | Final visit | 01NOV2005 | 1 | 70 | 112 | 78 | | | | 78 | 118 | 80 | 8 | -6 | 6 |
| | | 201 | At randomization | 01NOV2005 | 1 | 70 | 112 | 78 | 10 | 0 | 0 | 78 | 118 | 80 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.   DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:   SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804319

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHG PULSE | SUPINE CHG SYS | SUPINE CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHG PULSE | STANDING CHG SYS | STANDING CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 201 | Baseline | 01NOV2005 | 1 | 70 | 112 | 78 | | | | 78 | 118 | 80 | | | |
| | | 223 | Week 12 | 30DEC2005 | 60 | 80 | 112 | 78 | 10 | 10 | 0 | 80 | 124 | 80 | 2 | 6 | 0 |
| | | 223 | Final visit | 30DEC2005 | 60 | 80 | 122 | 78 | 10 | 10 | 0 | 80 | 124 | 80 | 2 | 6 | 0 |
| | E0116017 | 1 | Screening | 06JUL2004 | -7 | 63 | 124 | 74 | | | | 68 | 122 | 78 | | | |
| | | 1 | Baseline | 06JUL2004 | -7 | 63 | 124 | 74 | | | | 68 | 122 | 78 | | | |
| | | 103 | Week 2 | 27JUL2004 | 14 | 68 | 130 | 89 | -5 | 16 | 15 | 76 | 156 | 88 | -8 | 34I | 10 |
| | | 106 | Week 12 | 11OCT2004 | 92 | 58 | 130 | 78 | -5 | 2 | 4 | 82 | 141 | 88 | -2 | 19 | 4 |
| | | 106 | Final visit | 09DEC2004 | 1 | 76 | 126 | 98 | | | | 82 | 130 | 80 | | | |
| | | 201 | At randomization | 09DEC2004 | 1 | 76 | 126 | 98 | | | | 82 | 130 | 80 | | | |
| | | 201 | Baseline | 09DEC2004 | 1 | 76 | 126 | 98 | | | | 82 | 130 | 80 | | | |
| | | 223 | Week 12 | 30MAR2005 | 185 | 72 | 126 | 84 | -4 | -1 | -14D | 90 | 128 | 84 | -8 | -2 | -2 |
| | | 233 | Week 28 | 21JUN2005 | 195 | 64 | 122 | 74 | -12 | -4 | -24D | 62 | 124 | 82 | -20D | -6 | -6 |
| | | 223 | Final visit | 21JUN2005 | 195 | 64 | 122 | 74 | -12 | -4 | -24D | 62 | 124 | 82 | -20D | -6 | -6 |
| | E0116028 | 102 | Week 1 | 18JAN2005 | -9 | 78 | 126 | 74 | | | | 76 | 116 | 76 | | | |
| | | 106 | Week 12 | 08FEB2005 | 8 | 63 | 126 | 82 | | | | 90 | 128 | 82 | | | |
| | | 201 | Final visit | 21APR2005 | 84 | 81 | 119 | 71 | | | | 76 | 126 | 87 | | | |
| | | 201 | At randomization | 24MAY2005 | 1 | 81 | 119 | 71 | | | | 75 | 119 | 73 | | | |
| | | 201 | Baseline | 24MAY2005 | 1 | 81 | 119 | 71 | | | | 75 | 119 | 73 | | | |
| | | 207 | Week 12 | 16AUG2005 | 85 | 75 | 126 | 75 | -6 | -10 | 4 | 79 | 127 | 74 | 4 | -8 | 1 |
| | | 223 | Week 28 | 11OCT2005 | 141 | 101 | 109 | 72 | 20I | -10 | 1 | 120 | 114 | 73 | 45I | -5 | 0 |
| | | 223 | Final visit | 11OCT2005 | 141 | 101 | 109 | 72 | 20I | -10 | 1 | 120 | 114 | 73 | 45I | -5 | 0 |
| | E0116029 | 1 | Screening | 26JAN2005 | -6 | 89 | 122 | 74 | | | | 113 | 121 | 78 | | | |
| | | 1 | Baseline | 08MAR2005 | -6 | 89 | 122 | 74 | | | | 113 | 121 | 78 | | | |
| | | 103 | Week 2 | 15FEB2005 | 7 | 107 | 122 | 81 | -8 | 0 | 6 | 101 | 129 | 80 | -12 | 8 | 2 |
| | | 106 | Week 12 | 26APR2005 | 84 | 107 | 123 | 83 | 12 | 1 | 9 | 109 | 129 | 81 | -1 | 8 | 4 |
| | | 109 | Week 24 | 19JUL2005 | 168 | 112 | 122 | 73 | 18I | 0 | -1 | 117 | 122 | 82 | -6 | -19 | 3 |
| | | 201 | Final visit | 12SEP2005 | 1 | 101 | 118 | 84 | 12 | -4 | -10 | 104 | 118 | 82 | -9 | -3 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
       UNITS:  SYS=MMHG, DIA=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804320

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE Δ PULSE | SUPINE Δ SYS | SUPINE Δ DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING Δ PULSE | STANDING Δ SYS | STANDING Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | 201 | At randomization | 12SEP2005 | 1 | 101 | 118 | 84 | | | | 104 | 118 | 82 | | | |
| | | 201 | Baseline | 12SEP2005 | 1 | 101 | 118 | 84 | | | | 104 | 118 | 82 | | | |
| | | 207 | Week 12 | 05DEC2005 | 85 | 103 | 118 | 80 | | | | 114 | 108 | 75 | 10 | -10 | -7 |
| | | 207 | Week 18 | 1MAR2006 | 201 | 116 | 116 | 76 | | -2 | -4 | 121H | 130 | 73 | 17I | 12 | -9 |
| | | 223 | Final Visit | 1MAR2006 | 201 | 116 | 128 | 76 | 15I | 10 | -8 | 121H | 130 | 73 | 17I | 12 | -9 |
| | E0116030 | 1 | Screening | 26JAN2005 | -6 | 88 | 129 | 81 | | | | 94 | 134 | 89 | | | |
| | | 101 | Baseline | 08FEB2005 | -7 | 88 | 106 | 70 | | | | 105 | 118 | 69 | | | |
| | | 103 | Week 2 | 15FEB2005 | 14 | 91 | 106 | 69 | 19I | -23D | -11 | 100 | 106 | 73 | 11 | -16 | -20D |
| | | 106 | Week 12 | 27APR2005 | 85 | 105 | 125 | 81 | 3 | -25D | -12 | 107 | 108 | 81 | 6 | -28D | -16 |
| | | 109 | Final Visit | 15AUG2005 | 168 | 107 | 107 | 73 | 17I | -4 | 0 | 108 | 124 | 98 | 13 | -26D | -8 |
| | | 201 | At randomization | 15SEP2005 | 1 | 96 | 116 | 77 | 8 | -13D | | 92 | 119 | 75 | 14 | -15 | -14 |
| | | 201 | Baseline | 15SEP2005 | 1 | 96 | 116 | 77 | | | | 92 | 119 | 75 | | | |
| | | 223 | Final Visit | 08DEC2005 | 85 | 111 | 114 | 79 | 15I | -2 | 2 | 120 | 112 | 77 | 28I | -7 | 2 |
| | | | | | | | | | 15I | 10 | 2 | | | | 28I | -7 | 2 |
| | E0118014 | 1 | Screening | 31MAY2005 | -6 | 72 | 123 | 80 | | | | 78 | 132 | 82 | | | |
| | | 102 | Baseline | 07JUN2005 | -6 | 72 | 123 | 90 | | | | 78 | 131 | 91 | | | |
| | | 103 | Week 2 | 14JUN2005 | 8 | 72 | 117 | 92 | 0 | -4 | | 108 | 123 | 86 | 30I | -18 | 9 |
| | | 106 | Week 12 | 20JUN2005 | 14 | 98 | 117 | 87 | 26I | -6 | 12 | 111 | 129 | 95 | 33I | -3 | 4 |
| | | 201 | Final Visit | 12SEP2005 | 98 | 81 | 117 | 90 | 17I | 11 | 7 | 84 | 129 | 89 | 6 | -16 | 14I |
| | | 201 | At randomization | 26SEP2005 | 1 | 89 | 134 | 87 | | | | 76 | 116 | 89 | -2 | | 7 |
| | | 201 | Baseline | 26SEP2005 | 1 | 89 | 134 | 87 | | | | 76 | 116 | 89 | | | |
| | | 207 | Week 12 | 20DEC2005 | 86 | 80 | 118 | 83 | -9 | -16 | -4 | 86 | 130 | 76 | -10 | 14I | -13 |
| | | 223 | Week 24 | 28MAR2006 | 184 | 60 | 134 | 88 | -29D | 0 | 1 | 66 | 140 | 95 | -10 | 24I | 6 |
| | | 223 | Final Visit | 28MAR2006 | 184 | 60 | 134 | 88 | -29D | 0 | 1 | 66 | 140 | 95 | -10 | 24I | 6 |
| | E0119004 | 1 | Screening | 02APR2004 | -7 | 72 | 120 | 72 | | | | 74 | 120 | 80 | | | |
| | | 1 | Baseline | 02APR2004 | -7 | 72 | 120 | 72 | | | | 74 | 120 | 80 | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
      UN=UNITS, BP: SYS=MMHG, DIA=MMHG, PULSE=BPM.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
      L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804321

Page 329 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | 102 | Week 1 | 16APR2004 | 7 | 94 | 108 | 78 | 22I | -12 | 6 | 96 | 110 | 78 | 22I | -10 | -2 |
| | | 103 | Week 2 | 23APR2004 | 14 | 100 | 110 | 74 | 28I | 10 | 2 | 98 | 132 | 78 | 24I | 12 | -2 |
| | | 106 | Week 12 | 09JUL2004 | 91 | 89 | 124 | 72 | 17I | 14 | 0 | 90 | 124 | 68 | 16I | 14 | -2 |
| | | 201 | Final visit | 26AUG2004 | 1 | 88 | 134 | 82 | 16I | 14 | 10 | 89 | 138 | 82 | 15I | 18 | -12 |
| | | 201 | At randomization | 26AUG2004 | 1 | 88 | 134 | 82 | | | | 89 | 138 | 82 | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | 88 | 134 | 82 | | | | 82 | 140 | 72 | | | |
| | | 223 | Week 12 | 15SEP2004 | 21 | 88 | 138 | 76 | 0 | 4 | -6 | 82 | 140 | 72 | -7 | 2 | -10 |
| | | 223 | Final visit | 15SEP2004 | 21 | 88 | 138 | 76 | 0 | 4 | -6 | 82 | 140 | 72 | -7 | 2 | -10 |
| | E0119010 | 1 | Screening | 02JUL2004 | -7 | 90 | 100 | 72 | | | | 92 | 102 | 70 | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | 90 | 100 | 72 | | | | 92 | 102 | 70 | | | |
| | | 106 | Week 12 | 05OCT2004 | 104 | 70 | 113 | 78 | -20D | 14 | -4 | 72 | 118 | 69 | -16D | 16 | -2 |
| | | 201 | Final visit | 29OCT2004 | 1 | 88 | 113 | 76 | -17D | 43I | 2 | 72 | 148 | 76 | -20D | 40 | -6 |
| | | 201 | At randomization | 29OCT2004 | 1 | 88 | 113 | 76 | -2 | 13 | 4 | 84 | 114 | 76 | -8 | 12 | 1 |
| | | 207 | Baseline | 21JAN2005 | 85 | 88 | 112 | 76 | | | | 84 | 114 | 76 | | | |
| | | 211 | Week 28 | 18MAY2005 | 202 | 78 | 112 | 62 | -12 | -1 | 0 | 80 | 130 | 64 | -12 | 16 | -4 |
| | | 214 | Week 40 | 08AUG2005 | 284 | 78 | 128 | 72 | -10 | 15 | -14 | 84 | 144 | 76 | -4 | 16 | -12 |
| | | 223 | Final visit | 31AUG2005 | 307 | 80 | 162 | 72 | -8 | 29I | -4 | 84 | 144 | 76 | 0 | 30I | -16 |
| | | 223 | | | | 68 | 108 | 60 | -20D | -5 | -16 | 60 | 110 | 60 | -16D | -4 | -16 |
| | E0119018 | 1 | Screening | 29SEP2004 | -7 | 66 | 116 | 68 | 10 | | | 62 | 114 | 62 | 18I | 6 | 14 |
| | | 1 | Baseline | 29SEP2004 | -7 | 66 | 118 | 72 | | | | 60 | 120 | 76 | 14 | 32I | 20 |
| | | 102 | Week 1 | 14OCT2004 | 8 | 74 | 117 | 84 | 8 | 31I | 16 | 76 | 146 | 82 | | | |
| | | 201 | Final visit | 03JAN2005 | 84 | 74 | 147 | 84 | | | | 76 | 146 | 82 | | | |
| | | 201 | At randomization | 03JAN2005 | 84 | 74 | 147 | 84 | | | | 76 | 120 | 72 | | | |
| | | 223 | Baseline | 12JAN2005 | 10 | 70 | 118 | 68 | -4 | -29D | -16 | 72 | 120 | 72 | -4 | -26D | -4 |
| | | 223 | Week 12 | 12JAN2005 | 10 | 70 | 118 | 68 | -4 | -29D | -16 | 72 | 120 | 72 | -4 | -26D | -10 |
| | | 223 | Final visit | 12JAN2005 | 10 | 70 | 118 | 68 | | | | 72 | 120 | 72 | | | |
| | E0119022 | 1 | Screening | 29OCT2004 | -7 | 79 | 114 | 76 | | | | 78 | 116 | 72 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE
       UNITS:  SYS (SYS)=MMHG, DIA (DIA)=MMHG, PULSE (PULSE)=BPM.
       L: Potentially clinically important Low.  H: Potentially clinically important High.
       L: Potentially clinically important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804322

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHG PULSE | CHG SYS | CHG DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHG PULSE | CHG SYS | CHG DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 1 | Baseline | 29OCT2004 | -7 | 79 | 114 | 76 | | | | 78 | 116 | 72 | 16I | 6 | 4 |
| | | 102 | Week 1 | 12NOV2004 | -7 | 96 | 110 | 73 | 17I | 6 | -3 | 94 | 122 | 76 | 14 | 6 | 4 |
| | | 103 | Week 2 | 19NOV2004 | 14 | 90 | 116 | 88 | 11 | 2 | 12 | 92 | 120 | 86 | 14 | 4 | 14 |
| | | 106 | Week 12 | 28JAN2005 | 84 | 84 | 114 | 84 | | 18 | 8 | 84 | 120 | 82 | 14 | 4 | 10 |
| | | 201 | Final visit | 21FEB2005 | 1 | 96 | 122 | 86 | 17I | 8 | 10 | 92 | 130 | 84 | 14 | 14 | 12 |
| | | 201 | At randomization | 21FEB2005 | 1 | 96 | 122 | 86 | 17I | 8 | | 92 | 130 | 84 | | | |
| | | 201 | Baseline | 21FEB2005 | 1 | 81 | 108 | 80 | -15D | -14 | -6 | 86 | 116 | 82 | -8 | -20D | -2 |
| | | 211 | Week 28 | 08SEP2005 | 200 | 86 | 130 | 80 | -12 | -18 | -2 | 90 | 112 | 80 | -6 | 2 | -4 |
| | | 223 | Week 40 | 31OCT2005 | 253 | 92 | 130 | 80 | -4 | 4 | -6 | 90 | 130 | 80 | -2 | 0 | -4 |
| | | 223 | Final visit | 31OCT2005 | 253 | 92 | 126 | 80 | -4 | 4 | -6 | 90 | 130 | 80 | -2 | | -4 |
| | E0120002 | 1 | Screening | 14APR2004 | -7 | 64 | 122 | 78 | | | | 64 | 124 | 82 | | | |
| | | 102 | Baseline | 14APR2004 | -7 | 64 | 122 | 78 | -7 | -6 | 0 | 64 | 124 | 82 | -4 | -24D | 0 |
| | | 103 | Week 1 | 28APR2004 | 14 | 60 | 116 | 78 | 20I | -2 | | 60 | 100 | 82 | 26I | -8 | -6 |
| | | 106 | Week 2 | 05MAY2004 | 14 | 84 | 84 | 76 | 8 | -4 | -10 | 88 | 116 | 80 | 18 | -12 | -6 |
| | | 201 | Week 12 | 15JUL2004 | 81 | 72 | 118 | 84 | 8 | 6 | 6 | 72 | 124 | 80 | -10 | | -2 |
| | | 201 | Final visit | 06OCT2004 | 1 | 72 | 128 | 84 | | | | 72 | 124 | 80 | | | |
| | | 201 | At randomization | 06OCT2004 | 1 | 76 | 128 | 84 | | | | 72 | 104 | 76 | | | |
| | | 207 | Baseline | 06OCT2004 | 1 | 76 | 100 | 80 | 4 | -28D | -14 | 80 | 104 | 82 | 17I | -20D | -4 |
| | | 211 | Week 28 | 06JAN2005 | 91 | 76 | 114 | 80 | 8 | -14 | -4 | 80 | 112 | 86 | 8 | 8 | -2 |
| | | 214 | Week 40 | 20APR2005 | 197 | 88 | 100 | 80 | 16I | 18 | 8 | 88 | 134 | 86 | 16I | -12 | 0 |
| | | 217 | Week 52 | 13JUL2005 | 281 | 88 | 136 | 86 | 8 | 10 | 2 | 88 | 134 | 86 | 12 | 14 | 6 |
| | | 219 | Week 68 | 02OCT2005 | | 72 | 108 | 86 | 8 | 10 | 2 | 84 | 138 | 90 | 12 | 16 | 10 |
| | | 221 | Week 84 | 31JAN2006 | 483 | 80 | 136 | 88 | 8 | 8 | 2 | 84 | 140 | 84 | 12 | 12 | 10 |
| | | 223 | Week 104 | 24MAY2006 | 596 | 80 | 138 | 86 | 8 | 10 | 6 | 76 | 140 | 84 | 4 | 6 | 4 |
| | | 223 | Final visit | 29AUG2006 | 693 | 80 | 134 | 86 | 8 | 6 | 2 | 76 | 130 | 84 | 4 | 4 | 4 |
| | E0120003 | 1 | Screening | 21APR2004 | -7 | 80 | 120 | 78 | | | | 84 | 116 | 76 | | | |
| | | 102 | Baseline | 21APR2004 | -7 | 80 | 120 | 78 | | | | 84 | 116 | 76 | | | |
| | | 102 | Week 1 | 05MAY2004 | 7 | 80 | 138 | 88 | 0 | 18 | 10 | 80 | 142 | 86 | -4 | 26I | 10 |

KEY:
SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS (mm)=MMHG, DIA (mm)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

CONFIDENTIAL
AZSER12804323

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 331 of 335

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | SUPINE CHANGE FROM BASELINE PULSE | SUPINE CHANGE FROM BASELINE SYS | SUPINE CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | STANDING CHANGE FROM BASELINE PULSE | STANDING CHANGE FROM BASELINE SYS | STANDING CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 103 | Week 2 | 12MAY2004 | 14 | 84 | 112 | 68 | 4 | -8 | -10 | 84 | 108 | 70 | 0 | -8 | -6 |
|  |  | 106 | Week 12 | 21JUL2004 | 84 | 84 | 112 | 84 | 4 | 12 | 6 | 88 | 128 | 86 | -4 | 12 | 10 |
|  |  | 201 | Final visit | 13OCT2004 | 1 | 64 | 116 | 84 | -16D | -4 | 6 | 64 | 112 | 82 | -20D | -4 | 6 |
|  |  | 201 | At randomization | 13OCT2004 | 3 | 64 | 116 | 84 |  |  |  | 64 | 112 | 82 |  |  |  |
|  |  | 219 | Baseline | 13OCT2004 | 1 | 64 | 116 | 84 |  |  |  | 64 | 112 | 82 |  |  |  |
|  |  | 223 | Week 12 | 07DEC2004 | 56 | 68 | 122 | 78 | 4 | 6 | -6 | 68 | 116 | 80 | 4 | 4 | -2 |
|  |  | 223 | Final visit | 07DEC2004 | 56 | 68 | 122 | 78 | 4 | 6 | -6 | 68 | 116 | 80 | 4 | 4 | -2 |
|  | E0120004 | 1 | Screening | 28APR2004 | -7 | 80 | 138 | 86 |  |  |  | 84 | 138 | 86 |  |  |  |
|  |  | 1 | Baseline | 28APR2004 | 1 | 80 | 138 | 86 |  |  |  | 84 | 138 | 86 |  |  |  |
|  |  | 102 | Week 1 | 12MAY2004 | 7 | 88 | 140 | 88 | 0 | 2 | 2 | 84 | 138 | 88 | 0 | 0 | 2 |
|  |  | 106 | Week 2 | 28JUL2004 | 14 | 88 | 140 | 88 | 8 | -4 | 0 | 92 | 132 | 88 | 8 | -6 | 2 |
|  |  | 201 | Final visit | 26OCT2004 | 84 | 100 | 140 | 90 | 20I | 2 | 4 | 100 | 146 | 88 | 16I | 8 | 2 |
|  |  | 201 | At randomization | 26OCT2004 | 86 | 100 | 140 | 90 |  |  |  | 100 | 146 | 88 |  |  |  |
|  |  | 207 | Baseline | 26OCT2004 | 86 | 88 | 142 | 90 |  |  |  | 88 | 148 | 92 |  |  |  |
|  |  | 211 | Week 28 | 19JAN2005 | 198 | 88 | 136 | 86 | -16D | 0 | 0 | 88 | 138 | 88 | -12 | -8 | 4 |
|  |  | 214 | Week 40 | 11MAY2005 | 282 | 84 | 134 | 86 | -12 | -4 | -4 | 88 | 136 | 84 | -12 | -10 | 0 |
|  |  | 219 | Week 68 | 03AUG2005 | 478 | 84 | 134 | 86 | -16D | -6 | -4 | 84 | 140 | 90 | -12 | -12 | -4 |
|  |  | 221 | Week 84 | 15FEB2006 | 597 | 88 | 150 | 102 | -12 | -12 | -2 | 94 | 148 | 102 | -12D | -16D | 14 |
|  |  | 223 | Week 104 | 14JUN2006 | 674 | 88 | 144 | 90 | -16D | 10 | 12 | 92 | 140 | 90 | -16D | -6 | 2 |
|  |  | 223 | Final visit | 30AUG2006 | 674 | 88 | 144 | 90 | -12 | -12 | 0 | 92 | 140 | 90 | -8 | -8 | 2 |
|  | E0120007 | 1 | Screening | 11AUG2004 | -7 | 68 | 132 | 86 |  |  |  | 72 | 130 | 84 |  |  |  |
|  |  | 1 | Baseline | 11AUG2004 | -7 | 68 | 132 | 86 |  |  |  | 72 | 130 | 84 |  |  |  |
|  |  | 103 | Week 2 | 25AUG2004 | 7 | 84 | 132 | 86 | 16I | 10 | -2 | 88 | 138 | 84 | 16I | 8 | 2 |
|  |  | 106 | Week 12 | 01SEP2004 | 14 | 88 | 132 | 84 | 20I | -4 | -2 | 88 | 138 | 82 | 16I | 8 | 0 |
|  |  | 106 | Week 12 | 10NOV2004 | 84 | 76 | 130 | 84 | 8 | -2 | -2 | 80 | 126 | 82 | 8 | -4 | -2 |
|  |  | 201 | Final visit | 05JAN2005 | 1 | 80 | 134 | 84 | 12 | 2 | -2 | 84 | 130 | 86 | 12 | 0 | -2 |
|  |  | 201 | At randomization | 05JAN2005 | 1 | 80 | 134 | 84 |  |  |  | 84 | 130 | 86 |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   PULSE=BPM.
      UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L:  Potentially Clinically Important Low.   H:  Potentially clinically Important High.
L:  Potentially Clinically Important Low.   H:  Potentially clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1366

CONFIDENTIAL
AZSER12804324

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | 201 | Baseline | 05JAN2005 | 1 | 80 | 134 | 84 | | | | 84 | 130 | 86 | | | |
| | | 207 | Week 12 | 28APR2005 | 114 | 80 | 140 | 90 | 0 | 16 | 6 | 84 | 140 | 88 | 0 | 10 | 2 |
| | | 211 | Week 28 | 20JUL2005 | 197 | 80 | 140 | 86 | 0 | 10 | 2 | 80 | 138 | 90 | -4 | 8 | 4 |
| | | 215 | Week 40 | 10OCT2005 | 281 | 80 | 144 | 88 | 0 | 10 | 4 | 88 | 140 | 86 | 4 | 10 | 0 |
| | | 217 | Week 52 | 02JAN2006 | 363 | 84 | 142 | 90 | 4 | 8 | 6 | 84 | 140 | 90 | 0 | 10 | 4 |
| | | 219 | Week 68 | 03MAY2006 | 484 | 84 | 140 | 88 | 4 | 6 | 4 | 88 | 138 | 88 | 4 | 8 | 2 |
| | | 221 | Week 84 | 22AUG2006 | 595 | 88 | 136 | 86 | 8 | 2 | 2 | 92 | 138 | 88 | 8 | 8 | 0 |
| | | 223 | Final visit | 29AUG2006 | 602 | 88 | 136 | 86 | 8 | 2 | 2 | 92 | 138 | 86 | 8 | 8 | 0 |
| | E0122003 | 1 | Screening | 13JUL2004 | -6 | 78 | 124 | 90 | | | | 80 | 126 | 96 | | | |
| | | 1 | Baseline | 03AUG2004 | -1 | 78 | 122 | 90 | | | | 88 | 126 | 86 | | | |
| | | 103 | Week 2 | 02AUG2004 | 1 | 76 | 118 | 78 | -2 | -2 | -12 | 88 | 126 | 86 | 0 | 0 | -10 |
| | | 106 | Week 12 | 15OCT2004 | 88 | 65 | 110 | 70 | -13 | -4 | -20D | 68 | 118 | 68 | -12 | -8 | -6 |
| | | 109 | Week 24 | 11JAN2005 | 176 | 110 | 110 | 80 | 32I | -14 | -10 | 105 | 120 | 80 | 25I | -6 | -28D |
| | | 201 | Final visit | 18JAN2005 | 1 | 110 | 110 | 80 | | | | 105 | 120 | 80 | | | -16 |
| | | 201 | At randomization | 18JAN2005 | 1 | 88 | 138 | 80 | -22D | 20I | 0 | 90 | 130 | 80 | -15D | 10 | 0 |
| | | 201 | Baseline | 20APR2005 | 83 | 106 | 120 | 78 | -4 | -18 | -6 | 104 | 118 | 74 | -1 | -2 | -6 |
| | | 207 | Week 12 | 10NOV2005 | 286 | 98 | 120 | 78 | -12D | 10 | -2 | 98 | 118 | 80 | -25D | 0 | 0 |
| | | 214 | Week 40 | 31JAN2006 | 369 | 76 | 120 | 78 | -34D | 10 | 0 | 78 | 126 | 78 | -7 | 6 | -2 |
| | | 217 | Week 52 | 23MAY2006 | 481 | 92 | 118 | 80 | -18D | 18 | 18 | 94 | 116 | 78 | -27D | 2 | -4 |
| | | 219 | Week 68 | 05SEP2006 | 586 | 92 | 118 | 80 | -18D | 8 | 0 | 94 | 116 | 84 | -11 | -4 | 4 |
| | E0122011 | 1 | Screening | 02AUG2004 | -3 | 68 | 102 | 60 | | | | 78 | 100 | 64 | | | |
| | | 102 | Baseline | 12AUG2004 | 1 | 68 | 102 | 60 | | | | 78 | 100 | 60 | | | |
| | | 103 | Week 2 | 19AUG2004 | 14 | 66 | 122 | 76 | -2 | 20I | 16 | 76 | 120 | 62 | -4 | 0 | -2 |
| | | 106 | Week 12 | 26OCT2004 | 82 | 78 | 122 | 76 | 10 | 18 | 16 | 72 | 112 | 72 | -2 | 20I | 12 |
| | | 201 | Final visit | 22DEC2004 | 1 | 90 | 122 | 80 | 22I | 18 | 20 | 97 | 122 | 82 | 19I | 22I | 18 |

```
KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYS BP (SYS) =MMHG, DIA BP (DIA)=MMHG, PULSE=BPM.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
       L: Potentially Clinically Important Low.  H: Potentially Clinically Important High.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804325

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT QTP / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | Supine PULSE | Supine SYS | Supine DIA | Supine Δ PULSE | Supine Δ SYS | Supine Δ DIA | Standing PULSE | Standing SYS | Standing DIA | Standing Δ PULSE | Standing Δ SYS | Standing Δ DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0122011 | 201 | At randomization | 22DEC2004 | 1 | 90 | 120 | 80 | | | | 97 | 122 | 82 | | | |
| | | 201 | Baseline | 22DEC2004 | 1 | 90 | 120 | 80 | | | | 97 | 122 | 82 | | | |
| | | 207 | Week 12 | 16MAR2005 | 85 | 84 | 114 | 70 | -6 | -6 | -10 | 82 | 112 | 68 | -15D | -10 | -14 |
| | | 214 | Week 28 | 05JUL2005 | 198 | 109 | 106 | 64 | 19I | -14 | -16 | 79 | 104 | 66 | -3 | -18 | -16 |
| | | 217 | Week 52 | 21DEC2005 | 365 | 86 | 118 | 74 | -4 | -2 | -6 | 84 | 112 | 74 | -17I | -10 | -12 |
| | | 219 | Week 68 | 17APR2006 | 482 | 76 | 110 | 70 | -14 | -10 | -10 | 78 | 110 | 70 | -19D | -16 | -12 |
| | | 221 | Week 84 | 12SEP2006 | 630 | 96 | 116 | 88 | 6 | -4 | 8 | 78 | 118 | 88 | -23D | -4 | -2 |
| | | 223 | Final visit | 12SEP2006 | 630 | 72 | 116 | 88 | -18D | -4 | 8 | 74 | 118 | 88 | -23D | -4 | 6 |
| | E0122025 | 102 | Week 1 | 09NOV2004 | -9 | 80 | 110 | 78 | | | | 72 | 106 | 80 | | | |
| | | 103 | Week 2 | 24NOV2004 | 2 | 84 | 118 | 66 | | | | 76 | 110 | 88 | | | |
| | | 106 | Week 6 | 08DEC2004 | 20 | 84 | 106 | 64 | | | | 84 | 110 | 60 | | | |
| | | 201 | Final visit | 10FEB2005 | 84 | 80 | 102 | 72 | | | | 91 | 102 | 78 | | | |
| | | 201 | At randomization | 14MAR2005 | 1 | 85 | 102 | 80 | | | | 91 | 102 | 78 | | | |
| | | 201 | Baseline | 14MAR2005 | 1 | 85 | 102 | 80 | | | | 91 | 102 | 78 | | | |
| | | 207 | Week 12 | 13JUN2005 | 92 | 64 | 110 | 80 | -21D | 8 | 0 | 80 | 112 | 80 | -11 | 10I | 2 |
| | | 211 | Final visit | 05OCT2005 | 206 | 80 | 128 | 80 | -5 | 26I | 0 | 84 | 124 | 78 | -7 | 22I | 0 |
| | E0123001 | 1 | Screening | 14APR2004 | -7 | 72 | 120 | 72 | | | | 70 | 118 | 70 | | | |
| | | 106 | Baseline | 14APR2004 | 1 | 72 | 122 | 70 | | | | 76 | 120 | 74 | | | |
| | | 109 | Week 24 | 14JUL2004 | 91 | 100 | 128 | 78 | 2 | 8 | -2 | 100 | 132 | 90 | 6 | 14 | 4 |
| | | 201 | Final visit | 08OCT2004 | 170 | 100 | 110 | 82 | 28I | 8 | 10 | 100 | 110 | 90 | 30I | -8 | 20 |
| | | 201 | At randomization | 03DEC2004 | 1 | 100 | 110 | 82 | | | | 100 | 110 | 90 | | | |
| | | 201 | Baseline | 03DEC2004 | 1 | 100 | 120 | 80 | | | | 100 | 110 | 90 | | | |
| | | 207 | Week 12 | 25FEB2005 | 85 | 100 | 120 | 80 | 0 | 0 | -2 | 100 | 110 | 82 | 0 | 22I | -8 |
| | | 223 | Week 28 | 20MAY2005 | 169 | 88 | 110 | 88 | -12 | 0 | 6 | 84 | 130 | 100 | -16D | 20I | 10 |
| | | 223 | Final visit | 20MAY2005 | 169 | 88 | 110 | 88 | -12 | 0 | 6 | 84 | 130 | 100 | -16D | 20I | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE.  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=MMHG,  DIA=MMHG,  PULSE=BPM.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.
L: Potentially Clinically Important Low.  H: Potentially clinically important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804326

Page 334 of 335

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

| TREATMENT | SUBJECT | VISIT/ VAL | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127001 | 1 | Screening | 08NOV2004 | -7 | 68 | 124 | 78 | | | | 72 | 120 | 80 | | | |
| | | 1 | Baseline | 08NOV2004 | -7 | 68 | 124 | 78 | | | | 72 | 120 | 80 | | | |
| | | 102 | Week 1 | 22NOV2004 | 7 | 80 | 128 | 74 | 12 | 4 | -4 | 84 | 120 | 70 | 12 | 0 | -10 |
| | | 103 | Week 12 | 29NOV2004 | 14 | 96 | 120 | 68 | 28I | -4 | -10 | 60 | 108 | 64 | -10 | -18 | -16 |
| | | 106 | Week 12 | 08FEB2005 | 85 | 84 | 112 | 88 | 16I | -12 | 10 | 88 | 118 | 78 | 16I | -2 | -2 |
| | | 201 | Final visit | 07APR2005 | 1 | 84 | 112 | 88 | 16I | -12 | 10 | 88 | 118 | 88 | 16I | -2 | 8 |
| | | 201 | At randomization | 07APR2005 | 1 | 86 | 118 | 72 | | | | 88 | 118 | 88 | | | |
| | | 207 | Baseline | 29JUN2005 | 84 | 76 | 118 | 72 | | | | 76 | 114 | 70 | -16D | -4 | -18 |
| | | 211 | Week 28 | 20OCT2005 | 197 | 76 | 115 | 74 | -8 | 6 | -16 | 76 | 115 | 78 | -12 | -3 | -10 |
| | | 223 | Week 28 | 31OCT2005 | 208 | 70 | 125 | 62 | -14 | 13 | -26D | 64 | 120 | 62 | -24D | 2 | -26D |
| | | 223 | Final visit | 31OCT2005 | 208 | 70 | 125 | 62 | -14 | 13 | -26D | 64 | 120 | 62 | -24D | 2 | -26D |
| | E0127011 | 102 | Week 1 | 19JAN2005 | -8 | 60 | 114 | 70 | | | | 68 | 110 | 68 | | | |
| | | 103 | Week 12 | 04FEB2005 | -8 | 84 | 118 | 68 | | | | 68 | 114 | 60 | | | |
| | | 106 | Week 12 | 20FEB2005 | 1 | 72 | 112 | 78 | | | | 76 | 116 | 82 | | | |
| | | 201 | Final visit | 27MAY2005 | 83 | 72 | 106 | 68 | | | | 80 | 108 | 72 | | | |
| | | 201 | At randomization | 27MAY2005 | 1 | 72 | 106 | 68 | | | | 80 | 108 | 72 | | | |
| | | 207 | Baseline | 17AUG2005 | 83 | 76 | 110 | 68 | -4 | 14 | 2 | 80 | 108 | 68 | -0 | 10 | 8 |
| | | 211 | Week 28 | 07DEC2005 | 195 | 60 | 114 | 68 | -12 | 8 | 0 | 64 | 114 | 64 | -16D | -4 | -12 |
| | | 214 | Week 40 | 01MAR2006 | 279 | 68 | 110 | 72 | -4 | 0 | 4 | 76 | 112 | 76 | -4 | 4 | 4 |
| | | 217 | Week 52 | 01MAR2006 | 52 | 60 | 114 | 72 | -24D | 8 | 2 | 52 | 98 | 74 | -28D | -10 | 2 |
| | | 223 | Week 68 | 01SEP2006 | 463 | 68 | 108 | 70 | -4 | 2 | 2 | 72 | 98 | 74 | -8 | -10 | 2 |
| | | 223 | Final visit | 01SEP2006 | 463 | 68 | 108 | 70 | | | | 72 | 98 | 74 | | | |
| | E0127014 | 1 | Screening | 11APR2005 | -7 | 64 | 110 | 74 | | | | 68 | 110 | 76 | | | |
| | | 1 | Baseline | 11APR2005 | -7 | 64 | 110 | 74 | | | | 68 | 110 | 76 | | | |
| | | 102 | Week 1 | 25APR2005 | 7 | 68 | 116 | 82 | 4 | 6 | 8 | 72 | 116 | 80 | 4 | 6 | 4 |
| | | 103 | Week 2 | 02MAY2005 | 14 | 84 | 112 | 76 | 20I | 2 | 2 | 78 | 110 | 78 | 20I | 0 | 2 |
| | | 106 | Week 12 | 12JUL2005 | 85 | 76 | 108 | 74 | 12 | -2 | | 80 | 104 | 74 | 12 | -6 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
        UNITS: SYS=MMHG, DIA=MMHG, PULSE=BPM.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
        L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst  vit103.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804327

Listing 12.2.9-4  Vital Signs - Potentially clinically important change from baseline

Page 335 of 335

| | | | WINDOWED | | | | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
| TREATMENT | SUBJECT | VISIT# | VISIT? | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 201 | Final visit | 06SEP2005 | 1 | 92 | 108 | 74 | 28I | -2 | 0 | 96 | 106 | 76 | 28I | -4 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 92 | 108 | 74 | | | | 96 | 106 | 76 | | | |
| | | 201 | Baseline | 06SEP2005 | 1 | 92 | 108 | 74 | | | | 96 | 106 | 76 | | | |
| | | 207 | Week 12 | 28NOV2005 | 84 | 64 | 110 | 72 | -28D | 4 | -2 | 68 | 114 | 70 | -28D | 8 | -4 |
| | | 211 | Week 28 | 22MAR2006 | 198 | 76 | 118 | 72 | -28D | 2 | 0 | 68 | 114 | 74 | -28D | 4 | -6 |
| | | 214 | Week 40 | 15JUN2006 | 283 | 80 | 110 | 78 | -16D | 10 | -2 | 72 | 112 | 80 | -20D | 8 | -2 |
| | | 214 | Week 52 | 28AUG2006 | 357 | 80 | 110 | 78 | -12 | 2 | 4 | 72 | 112 | 80 | -24D | 6 | 4 |
| | | 223 | Final visit | 28AUG2006 | 357 | | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.
L: Potentially Clinically Important Low. H: Potentially Clinically Important High.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020904.lst   vit103.sas   02MAR2007:13:35   kcpx265

1370

CONFIDENTIAL
AZSER12804328

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0001002 | 1 | | 26MAY2004 | | 168.0 | 72.5 | 25.7 | | | |
| | E0003007 | 1 | | 13JAN2005 | | 185.0 | 89.0 | 26.0 | | | |
| | E0003008 | 1 | | 13JAN2005 | | 152.0 | 34.1 | 14.8 | | | |
| | E0003009 | 1 | | 13JAN2005 | | 167.0 | 55.7 | 20.0 | | | |
| | E0003010 | 1 | | 20JAN2005 | | 158.0 | 76.7 | 30.7 | | | |
| | E0003012 | 1 | | 17MAR2005 | | 168.0 | 109.1 | 38.7 | | | |
| | E0003018 | 1 | | 28JUL2005 | | 149.0 | 56.2 | 25.3 | | | |
| | E0003019 | 1 | | 02AUG2005 | | 167.0 | 87.9 | 31.5 | | | |
| | E0004001 | 1 | | 12APR2004 | | 165.0 | 99.0 | 36.4 | | | |
| | E0004002 | 1 | | 14APR2004 | | 155.0 | 58.5 | 24.3 | | | |
| | E0004003 | 1 | | 17MAY2004 | | 178.0 | 87.8 | 27.7 | | | |
| | | 2 | 23 | 16JUN2004 | | | 93.0 | 29.4 | | | |
| | E0004004 | 1 | | 17JUN2004 | | 170.0 | 99.5 | 34.4 | | | |
| | E0004005 | 1 | | 14JUL2004 | | 175.0 | 114.3 | 37.3 | | | |
| | E0004006 | 1 | | 19JUL2004 | | 175.0 | 90.9 | 29.7 | | | |
| | E0005001 | 1 | | 23MAR2004 | | 170.0 | 64.8 | 22.4 | | | |
| | E0005004 | 1 | | 29MAR2004 | | 148.0 | 47.7 | 21.8 | | | |
| | E0005005 | 1 | | 30MAR2004 | | 166.0 | 73.6 | 26.7 | | | |
| | E0005008 | 1 | | 05APR2004 | | 155.0 | 41.3 | 17.2 | | | |
| | E0005009 | 1 | | 13APR2004 | | 180.0 | 83.2 | 25.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1371

CONFIDENTIAL
AZSER12804329

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0005016 | 1 | | 11MAY2004 | | 173.0 | 67.9 | 22.7 | | | |
| | E0005025 | 1 | | 04JUN2004 | | 163.0 | 66.6 | 25.1 | | | |
| | E0005030 | 1 | | 24JUN2004 | | 170.0 | 68.8 | 23.8 | | | |
| | E0005039 | 1 | | 03AUG2004 | | 176.0 | 100.3 | 32.4 | | | |
| | E0005043 | 1 | | 23AUG2004 | | 152.0 | 48.2 | 20.9 | | | |
| | E0005044 | 1 | | 24AUG2004 | | 160.0 | 60.5 | 23.6 | | | |
| | E0005052 | 1 | | 14SEP2004 | | 160.0 | 48.9 | 19.1 | | | |
| | E0005067 | 1 | | 18MAY2005 | | 169.0 | 130.6 | 45.7 | | | |
| | E0005069 | 1 | | 24MAY2005 | | 171.0 | 64.2 | 22.0 | | | |
| | E0005073 | 1 | | 07JUN2005 | | | 90.8 | | | | |
| | E0005074 | 1 | | 13JUN2005 | | 177.0 | 101.5 | 32.4 | | | |
| | E0005081 | 1 | | 25JUL2005 | | 160.0 | 52.3 | 20.4 | | | |
| | E0005084 | 1 | | 30AUG2005 | | 164.0 | 72.7 | 27.0 | | | |
| | E0006002 | 1 | | 26APR2004 | | 165.0 | 70.8 | 26.0 | | | |
| | E0006005 | 1 | | 13MAY2004 | | 171.0 | 85.0 | 29.1 | | | |
| | E0006007 | 1 | | 14MAY2004 | | 169.0 | 91.4 | 32.0 | | | |
| | E0006014 | 1 | | 15JUL2004 | | 178.0 | 96.3 | 30.4 | | | |
| | E0006015 | 1 | | 15JUL2004 | | 176.0 | 82.5 | 26.6 | | | |
| | E0006017 | 1 | | 20JUL2004 | | 169.0 | 83.0 | 29.1 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1372

CONFIDENTIAL
AZSER12804330

Page 3 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0006023 | 1 | | 03AUG2004 | | 160.0 | 90.9 | 35.5 | | | |
| | E0006026 | 1 | | 01SEP2004 | | 178.0 | 150.6 | 47.5 | | | |
| | E0006029 | 1 | Screening | 09SEP2004 | -6 | 169.0 | 76.6 | 26.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09SEP2004 | -6 | 169.0 | 76.6 | 26.8 | 0.0 | 0.0 | |
| | E0006033 | 1 | | 27SEP2004 | | 168.0 | 79.7 | 28.2 | | | |
| | E0006036 | 1 | | 11OCT2004 | | 184.0 | 114.7 | 33.9 | | | |
| | E0006045 | 1 | | 02MAR2005 | | 163.0 | 131.4 | 49.5 | | | |
| | E0006046 | 1 | | 10MAR2005 | | 171.0 | 86.9 | 29.7 | | | |
| | E0006048 | 1 | | 18MAR2005 | | 157.0 | 70.4 | 28.6 | | | |
| | E0006051 | 1 | | 22MAR2005 | | 173.0 | 96.7 | 32.3 | | | |
| | E0006061 | 1 | | 06JUN2005 | | 173.0 | 81.0 | 27.1 | | | |
| | E0006063 | 1 | | 14JUN2005 | | 183.0 | 140.0 | 41.8 | | | |
| | E0007004 | 1 | | 19MAR2004 | | 166.0 | 116.4 | 42.2 | | | |
| | E0007006 | 1 | | 07APR2004 | | 163.0 | 104.1 | 39.2 | | | |
| | E0007018 | 1 | | 27MAY2004 | | 170.0 | 113.6 | 39.3 | | | |
| | E0007019 | 1 | | 27MAY2004 | | 167.0 | 80.0 | 28.7 | | | |
| | E0007021 | 1 | Screening | 03JUN2004 | -4 | 160.0 | 71.6 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2004 | -4 | 160.0 | 71.6 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JUN2004 | 3 | | 60.0 | 23.4 | -11.6 | -4.6 | D |
| | | 102 | Final visit | 10JUN2004 | 3 | | 60.0 | 23.4 | -11.6 | -4.6 | D |
| | E0007023 | 1 | | 03JUN2004 | | 102.0 | 73.0 | 70.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1373

CONFIDENTIAL
AZSER12804331

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0007026 | 1 | 1 | 07JUN2004 | | 183.0 | 77.7 | 23.2 | | | |
| | E0007029 | 1 | 1 | 29JUL2004 | | 160.0 | 66.7 | 26.1 | | | |
| | E0007030 | 1 | 1 | 13AUG2004 | | 175.0 | 94.1 | 30.7 | | | |
| | E0007035 | 1 | 1 | 16SEP2004 | | 176.0 | 55.4 | 17.9 | | | |
| | E0007036 | 1 | 1 | 23SEP2004 | | 170.0 | 58.1 | 20.1 | | | |
| | E0007040 | 1 | 1 | 30SEP2004 | | 163.0 | 77.7 | 29.2 | | | |
| | E0007041 | 1 | 1 | 30SEP2004 | | 172.0 | 72.7 | 24.6 | | | |
| | E0007045 | 1 | 1 | 11JAN2005 | | 165.0 | 79.9 | 29.3 | | | |
| | E0007046 | 1 | 1 | 20JAN2005 | | 160.0 | 69.1 | 27.0 | | | |
| | E0007053 | 1 | 1 | 26MAY2005 | | 152.0 | 120.5 | 52.2 | | | |
| | E0008002 | 1 | 1 | 13MAY2004 | | 173.0 | 54.4 | 18.2 | | | |
| | E0008008 | 1 | 1 | 09JUL2004 | | 185.0 | 127.2 | 37.2 | | | |
| | E0008009 | 1 | 1 | 09JUL2004 | | 180.0 | 81.8 | 25.2 | | | |
| | E0008011 | 1 | 1 | 10AUG2004 | | 198.0 | 63.6 | 16.2 | | | |
| | E0008019 | 1 | 1 | 19APR2005 | | 175.0 | 95.0 | 31.0 | | | |
| | E0008024 | 1 | 1 | 24MAY2005 | | 184.0 | 88.2 | 26.1 | | | |
| | E0008027 | 1 | 1 | 24AUG2005 | | 185.0 | 142.7 | 41.7 | | | |
| | E0010004 | 1 | 1 | 20MAY2004 | | 183.0 | 111.4 | 33.3 | | | |
| | E0010013 | 1 | 1 | 28JUL2004 | | 170.0 | 112.7 | 39.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1374

CONFIDENTIAL
AZSER12804332

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0010015 | 1 | | 19AUG2004 | | 163.0 | 162.7 | 61.2 | | | |
| | E0010017 | 1 | | 20SEP2004 | | 163.0 | 154.1 | 58.0 | | | |
| | E0011001 | 1 | | 16JUL2004 | | 164.0 | 63.0 | 23.4 | | | |
| | E0011002 | 1 | | 16JUL2004 | | 202.0 | 105.0 | 25.7 | | | |
| | E0011003 | 1 | | 21JUL2004 | | 180.0 | 78.0 | 24.1 | | | |
| | E0011005 | 1 | Screening | 29SEP2004 | -7 | 187.0 | 91.5 | 26.2 | 0.0 | 0.0 | |
| | E0011005 | 1 | Baseline | 29SEP2004 | -7 | 187.0 | 91.5 | 26.2 | 0.0 | 0.0 | |
| | E0011008 | 1 | | 18JUL2005 | | 177.0 | 70.4 | 22.5 | | | |
| | E0011010 | 1 | | 01SEP2005 | | 151.0 | 76.3 | 33.5 | | | |
| | E0012002 | 1 | | 18MAR2004 | | 168.0 | 49.0 | 17.4 | | | |
| | E0012006 | 1 | | 31MAR2004 | | 163.0 | 76.5 | 28.8 | | | |
| | E0012007 | 1 | | 16APR2004 | | 193.0 | 110.3 | 29.6 | | | |
| | E0012012 | 1 | | 01JUL2004 | | 175.0 | 83.5 | 27.3 | | | |
| | E0012014 | 1 | | 17AUG2004 | | 152.0 | 62.1 | 26.9 | | | |
| | E0012015 | 1 | | 01SEP2004 | | 185.0 | 81.0 | 23.7 | | | |
| | E0012019 | 1 | | 13SEP2004 | | 165.0 | | | | | |
| | E0014001 | 1 | | 21APR2004 | | 170.0 | 113.9 | 39.4 | | | |
| | E0014003 | 1 | | 12MAY2004 | | 155.0 | 55.3 | 23.0 | | | |
| | E0014004 | 1 | | 23JUN2004 | | 173.0 | 54.4 | 18.2 | | | |
| | E0014011 | 1 | | 28JAN2005 | | 170.0 | 114.3 | 39.6 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1375

CONFIDENTIAL
AZSER12804333

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0014013 | 1 | | 27APR2005 | | 175.0 | 100.2 | 32.7 | | | |
| | E0014014 | 1 | | 10JUN2005 | | 165.0 | 87.0 | 32.0 | | | |
| | E0014015 | 1 | | 29JUN2005 | | 168.0 | | | | | |
| | E0016001 | 1 | | 17MAR2004 | | 165.0 | 99.5 | 36.5 | | | |
| | E0016013 | 1 | | 15OCT2004 | | 160.0 | 65.7 | 25.7 | | | |
| | E0016019 | 1 | | 27JAN2005 | | 165.0 | 92.7 | 34.0 | | | |
| | E0016022 | 1 | | 08FEB2005 | | 165.0 | 65.3 | 24.0 | | | |
| | E0016023 | 1 | | 09FEB2005 | | 168.0 | 83.3 | 29.5 | | | |
| | E0017003 | 1 | | 18FEB2005 | | 175.0 | 82.9 | 27.1 | | | |
| | E0017004 | 1 | | 25APR2005 | | 169.0 | 83.3 | 29.2 | | | |
| | E0018006 | 1 | | 19MAY2004 | | 172.0 | 68.1 | 23.0 | | | |
| | E0018020 | 1 | | 11OCT2004 | | 172.0 | 65.0 | 22.0 | | | |
| | E0018027 | 1 | | 23FEB2005 | | 183.0 | 77.4 | 23.1 | | | |
| | E0020003 | 1 | | 01APR2004 | | 180.0 | 104.3 | 32.2 | | | |
| | E0020004 | 1 | | 01APR2004 | | 172.0 | 73.0 | 24.7 | | | |
| | E0020017 | 1 | | 05MAY2004 | | 168.0 | 99.0 | 35.1 | | | |
| | E0020020 | 1 | | 18MAY2004 | | 156.0 | 92.3 | 37.9 | | | |
| | E0020021 | 1 | | 19MAY2004 | | 180.0 | 81.9 | 25.3 | | | |
| | E0020022 | 1 | | 20MAY2004 | | 165.0 | 79.9 | 29.3 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804334

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020029 | 1 | | 02JUN2004 | | 164.0 | 74.7 | 27.8 | | | |
| | E0020033 | 1 | | 07JUN2004 | | 190.0 | 80.3 | 22.2 | | | |
| | E0020034 | 1 | | 07JUN2004 | | 168.0 | 63.0 | 22.3 | | | |
| | E0020040 | 1 | | 15JUN2004 | | 157.0 | 48.6 | 19.7 | | | |
| | E0020046 | 1 | | 29JUN2004 | | 178.0 | 84.6 | 26.7 | | | |
| | E0020048 | 1 | | 01JUL2004 | | 162.0 | 66.6 | 25.4 | | | |
| | E0020054 | 1 | | 22JUL2004 | | 178.0 | 98.6 | 31.1 | | | |
| | E0020059 | 1 | | 05AUG2004 | | 180.0 | 130.5 | 40.3 | | | |
| | E0020061 | 1 | | 09AUG2004 | | 183.0 | 104.2 | 31.1 | | | |
| | E0020063 | 1 | | 24AUG2004 | | 179.0 | 82.3 | 25.7 | | | |
| | E0020064 | 1 | | 27AUG2004 | | 168.0 | 88.7 | 31.4 | | | |
| | E0020066 | 1 | | 01SEP2004 | | 160.0 | 47.3 | 18.5 | | | |
| | E0020067 | 1 | | 09SEP2004 | | 180.0 | 75.6 | 23.3 | | | |
| | E0020068 | 1 | | 20SEP2004 | | 180.0 | 78.8 | 24.3 | | | |
| | E0020073 | 1 | | 29OCT2004 | | 163.0 | 72.9 | 27.4 | | | |
| | E0020080 | 1 | | 05JAN2005 | | 165.0 | 113.4 | 41.7 | | | |
| | E0020084 | 1 | | 03FEB2005 | | 160.0 | 54.7 | 21.4 | | | |
| | E0020086 | 1 | | 11FEB2005 | | 183.0 | 109.8 | 32.8 | | | |
| | E0020091 | 1 | | 05MAY2005 | | 165.0 | 131.9 | 48.4 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1377

CONFIDENTIAL
AZSER12804335

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020092 | 1 | | 25MAY2005 | | 163.0 | 61.2 | 23.0 | | | |
| | E0020098 | 1 | | 01SEP2005 | | 164.0 | 120.0 | 44.6 | | | |
| | E0020101 | 1 | | 13SEP2005 | | 160.0 | 59.4 | 23.2 | | | |
| | E0020102 | 1 | | 15SEP2005 | | 183.0 | 86.4 | 25.8 | | | |
| | E0020104 | 1 | | 21SEP2005 | | 161.0 | 49.5 | 19.1 | | | |
| | E0021008 | 1 | | 01JUL2004 | | 165.0 | 111.4 | 40.9 | | | |
| | E0021010 | 1 | | 06JUL2004 | | 144.0 | 75.9 | 36.6 | | | |
| | E0021016 | 1 | | 22SEP2004 | | 170.0 | 59.1 | 20.4 | | | |
| | E0021021 | 1 | | 15DEC2004 | | 183.0 | 108.2 | 32.3 | | | |
| | E0021026 | 1 | | 22JUN2005 | | 165.0 | 100.5 | 36.9 | | | |
| | E0021030 | 1 | | 21SEP2005 | | 163.0 | 64.1 | 24.1 | | | |
| | E0022006 | 1 | | 10AUG2004 | | 168.0 | 77.1 | 27.3 | | | |
| | E0022010 | 1 | | 01SEP2004 | | 155.0 | 60.0 | 25.0 | | | |
| | E0022012 | 1 | | 19OCT2004 | | 157.0 | 53.5 | 21.7 | | | |
| | E0022014 | 1 | | 22OCT2004 | | 147.0 | 61.2 | 28.3 | | | |
| | E0022017 | 1 | | 29DEC2004 | | 178.0 | 149.4 | 47.2 | | | |
| | E0022024 | 1 | | 29JUN2005 | | 178.0 | 119.3 | 37.7 | | | |
| | E0023001 | 1 | | 13SEP2004 | | 147.0 | 63.6 | 29.4 | | | |
| | E0024002 | 1 | | 16APR2004 | | 64.0 | 134.4 | 328.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804336

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0024021 | 1 | | 14OCT2004 | | 180.0 | 89.1 | 27.5 | | | |
| | E0024022 | 1 | | 20OCT2004 | | 160.0 | 81.9 | 32.0 | | | |
| | E0024024 | 1 | | 29OCT2004 | | 170.0 | 106.5 | 36.9 | | | |
| | E0024042 | 1 | | 15JUN2005 | | 155.0 | 102.9 | 42.8 | | | |
| | E0024043 | 1 | | 29JUN2005 | | 163.0 | 115.2 | 43.4 | | | |
| | E0024045 | 1 | | 14JUL2005 | | 76.0 | 74.3 | 128.6 | | | |
| | E0024047 | 1 | | 22JUL2005 | | 198.0 | 69.3 | 17.7 | | | |
| | E0025001 | 1 | | 04MAY2004 | | 165.0 | 72.7 | 26.7 | | | |
| | E0025008 | 1 | Screening | 01APR2005 | -5 | 173.0 | 80.3 | 26.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01APR2005 | -5 | 173.0 | 80.3 | 26.8 | 0.0 | 0.0 | |
| | E0025009 | 1 | | 13MAY2005 | | 164.0 | 77.4 | 28.8 | | | |
| | E0026004 | 1 | | 22JUN2004 | | 185.0 | 116.4 | 34.0 | | | |
| | E0026013 | 1 | | 17AUG2004 | | 157.0 | 96.4 | 39.1 | | | |
| | E0026015 | 1 | | 04OCT2004 | | 165.0 | 87.7 | 32.2 | | | |
| | E0026020 | 1 | | 25JAN2005 | | 165.0 | 65.5 | 24.1 | | | |
| | E0026031 | 1 | | 14JUN2005 | | 173.0 | 128.8 | 43.0 | | | |
| | E0027002 | 1 | | 07MAY2004 | | 173.0 | 82.4 | 27.5 | | | |
| | E0027003 | 1 | | 10JUN2004 | | 162.0 | 110.3 | 42.0 | | | |
| | E0027006 | 1 | | 07SEP2004 | | 173.0 | 79.4 | 26.5 | | | |
| | E0029005 | 1 | | 01APR2004 | | 165.0 | 58.3 | 21.4 | | | |

CONFIDENTIAL
AZSER12804337

Page 10 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0029012 | 1 | | 04MAY2004 | | 178.0 | 66.6 | 21.0 | | | |
| | E0029013 | 1 | | 04MAY2004 | | 166.0 | 97.7 | 35.5 | | | |
| | E0029017 | 1 | | 10MAY2004 | | 163.0 | 63.0 | 23.7 | | | |
| | E0029018 | 1 | | 10MAY2004 | | 157.0 | 58.1 | 23.6 | | | |
| | E0029019 | 1 | | 11MAY2004 | | 163.0 | 92.3 | 34.7 | | | |
| | E0029021 | 1 | | 27MAY2004 | | 159.0 | 62.5 | 24.7 | | | |
| | E0029022 | 1 | Screening | 02JUN2004 | -7 | 189.0 | 84.6 | 23.7 | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | 189.0 | 84.6 | 23.7 | 0.0 | 0.0 | |
| | E0029030 | 1 | | 22JUN2004 | | 167.0 | 53.5 | 19.2 | 0.0 | 0.0 | |
| | E0029036 | 1 | | 14JUL2004 | | 167.0 | 69.8 | 25.0 | | | |
| | E0029038 | 1 | | 15JUL2004 | | 164.0 | 81.6 | 30.3 | | | |
| | E0029043 | 1 | | 11AUG2004 | | 160.0 | 93.6 | 36.6 | | | |
| | E0029045 | 1 | | 12AUG2004 | | 157.0 | 75.9 | 30.8 | | | |
| | E0029046 | 1 | | 12AUG2004 | | 163.0 | 67.1 | 25.3 | | | |
| | E0030001 | 1 | | 11JUN2004 | | 165.0 | 81.4 | 29.9 | | | |
| | E0030004 | 1 | | 08JUL2004 | | 173.0 | 74.1 | 24.8 | | | |
| | E0030006 | 1 | | 21OCT2004 | | 168.0 | 98.5 | 34.9 | | | |
| | E0030010 | 1 | | 09NOV2004 | | 167.0 | 99.0 | 35.5 | | | |
| | E0030011 | 1 | | 16NOV2004 | | 172.0 | 86.4 | 29.2 | | | |
| | E0030012 | 1 | | 19NOV2004 | | 170.0 | 83.3 | 28.8 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1380

CONFIDENTIAL
AZSER12804338

Page 11 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0030019 | 1 | | 16JUN2005 | | 167.0 | 66.6 | 23.9 | | | |
| | E0031001 | 1 | | 15MAR2004 | | 152.0 | 78.0 | 33.8 | | | |
| | E0031005 | 1 | | 24MAR2004 | | 168.0 | 85.1 | 30.2 | | | |
| | E0031009 | 1 | | 30MAR2004 | | 142.0 | 54.1 | 26.8 | | | |
| | E0031010 | 1 | | 16APR2004 | | 178.0 | 82.6 | 26.1 | | | |
| | E0031018 | 1 | | 28MAY2004 | | 165.0 | 102.2 | 37.5 | | | |
| | E0031021 | 1 | | 02JUN2004 | | 142.0 | 58.5 | 29.0 | | | |
| | E0031024 | 1 | | 14JUN2004 | | 163.0 | 88.1 | 33.2 | | | |
| | E0031027 | 1 | | 22JUN2004 | | 168.0 | 81.1 | 28.7 | | | |
| | E0031030 | 1 | | 29JUN2004 | | 180.0 | 108.4 | 33.5 | | | |
| | E0031038 | 1 | | 05AUG2004 | | 175.0 | 73.8 | 24.1 | | | |
| | E0031041 | 1 | | 18AUG2004 | | 175.0 | 102.8 | 33.6 | | | |
| | E0031044 | 1 | | 20SEP2004 | | 180.0 | 89.8 | 27.7 | | | |
| | E0031045 | 1 | | 23SEP2004 | | 167.0 | 57.3 | 20.5 | | | |
| | E0031051 | 1 | | 11MAY2005 | | 157.0 | 57.8 | 23.4 | | | |
| | E0031056 | 1 | | 28JUN2005 | | 183.0 | 97.2 | 29.0 | | | |
| | E0031057 | 1 | | 01JUL2005 | | 152.0 | 71.9 | 31.1 | | | |
| | E0031061 | 1 | | 13JUL2005 | | 175.0 | | | | | |
| | E0031062 | 1 | | 18JUL2005 | | 180.0 | 110.0 | 34.0 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1381

CONFIDENTIAL
AZSER12804339

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT (KG) | BMI | |
| MISSING | E0031064 | 1 | | 22JUL2005 | | 175.0 | 85.0 | 27.8 | | | |
| | E0031068 | 1 | | 15SEP2005 | | 173.0 | 88.3 | 29.5 | | | |
| | E0033007 | 1 | | 19APR2004 | | 170.0 | 50.0 | 17.3 | | | |
| | E0033025 | 1 | | 07JUL2004 | | 175.0 | 74.7 | 24.4 | | | |
| | E0033040 | 1 | | 18AUG2004 | | 154.0 | 67.5 | 28.5 | | | |
| | E0034003 | 1 | | 01SEP2004 | | 168.0 | 75.6 | 26.8 | | | |
| | E0034004 | 1 | | 08SEP2004 | | 165.0 | 83.2 | 30.6 | | | |
| | E0035009 | 1 | | 21SEP2004 | | 187.0 | 103.1 | 29.5 | | | |
| | E0035010 | 1 | | 08OCT2004 | | 180.0 | 105.5 | 32.6 | | | |
| | E0035014 | 1 | | 14JAN2005 | | 171.0 | 71.4 | 24.4 | | | |
| | E0035016 | 1 | | 15FEB2005 | | 170.0 | 60.0 | 20.8 | | | |
| | E0036006 | 1 | | 27OCT2004 | | 184.0 | 84.0 | 24.8 | | | |
| | E0036007 | 1 | | 28OCT2004 | | 161.0 | 121.0 | 46.7 | | | |
| | E0036012 | 1 | | 12JAN2005 | | 156.0 | 72.0 | 29.6 | | | |
| | E0036014 | 1 | | 19JAN2005 | | 160.0 | 58.2 | 22.7 | | | |
| | E0036017 | 1 | | 22FEB2005 | | 163.0 | 91.0 | | | | |
| | E0036018 | 1 | | 01MAR2005 | | 161.0 | 155.7 | 60.1 | | | |
| | E0036022 | 1 | | 10JUN2005 | | 165.0 | 82.7 | 30.4 | | | |
| | E0036023 | 1 | Screening | 23JUN2005 | -5 | 163.0 | 73.5 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23JUN2005 | -5 | 163.0 | 73.5 | 27.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804340

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037004 | 1 | | 17MAR2004 | | 187.0 | 97.4 | 27.9 | | | |
| | E0037012 | 1 | | 25MAR2004 | | 158.0 | 79.6 | 31.9 | | | |
| | E0037015 | 1 | | 05APR2004 | | 162.0 | 77.5 | 29.5 | | | |
| | E0037022 | 1 | | 13APR2004 | | 176.0 | 103.1 | 33.3 | | | |
| | E0037024 | 1 | | 19APR2004 | | 187.0 | 102.7 | 29.4 | | | |
| | E0037025 | 1 | | 19APR2004 | | 162.0 | 107.5 | 41.0 | | | |
| | E0037032 | 1 | | 13MAY2004 | | 170.0 | 108.3 | 37.5 | | | |
| | E0037034 | 1 | | 24MAY2004 | | 164.0 | 55.9 | 20.8 | | | |
| | E0037036 | 1 | | 27MAY2004 | | 159.0 | 61.9 | 24.5 | | | |
| | E0037044 | 1 | | 14JUN2004 | | 177.0 | 105.0 | 33.5 | | | |
| | E0037064 | 1 | | 26AUG2004 | | 152.0 | 73.7 | 31.9 | | | |
| | E0037068 | 1 | | 31AUG2004 | | 174.0 | 89.1 | 29.4 | | | |
| | E0037080 | 1 | | 28OCT2004 | | 169.0 | 104.1 | 36.4 | | | |
| | E0037092 | 1 | | 13DEC2004 | | 180.0 | 80.7 | 24.9 | | | |
| | E0037095 | 1 | | 20DEC2004 | | 174.0 | 84.6 | 27.9 | | | |
| | E0037098 | 1 | | 22DEC2004 | | 165.0 | 69.4 | 25.5 | | | |
| | E0037102 | 1 | | 03JAN2005 | | 164.0 | 76.3 | 28.4 | | | |
| | E0037104 | 1 | | 19JAN2005 | | 171.0 | 93.4 | 31.9 | | | |
| | E0037106 | 1 | | 03FEB2005 | | 184.0 | 95.0 | 28.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1383

CONFIDENTIAL
AZSER12804341

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037112 | 1 | | 17FEB2005 | | 182.0 | 70.4 | 21.3 | | | |
| | E0037115 | 1 | | 14MAR2005 | | 168.0 | 72.0 | 25.5 | | | |
| | E0037122 | 1 | | 13APR2005 | | 168.0 | 74.2 | 26.3 | | | |
| | E0037123 | 1 | | 14APR2005 | | 188.0 | 86.8 | 24.6 | | | |
| | E0037124 | 1 | | 18APR2005 | | 179.0 | 122.8 | 38.3 | | | |
| | E0037126 | 1 | | 11MAY2005 | | 174.0 | 108.0 | 35.7 | | | |
| | E0037131 | 1 | | 15JUN2005 | | 187.0 | 112.1 | 32.1 | | | |
| | E0037135 | 1 | | 19JUL2005 | | 163.0 | 61.3 | 23.1 | | | |
| | E0037139 | 1 | | 10AUG2005 | | 155.0 | 134.7 | 56.1 | | | |
| | E0037144 | 1 | | 21SEP2005 | | 168.0 | 113.7 | 40.3 | | | |
| | E0040005 | 1 | | 15DEC2004 | | 177.0 | 90.1 | 28.8 | | | |
| | E0040007 | 1 | | 22FEB2005 | | 177.0 | 86.0 | 27.5 | | | |
| | E0040008 | 1 | | 11JUL2005 | | 181.0 | 100.0 | 30.5 | | | |
| | E0040009 | 1 | | 12JUL2005 | | 168.0 | 83.0 | 29.4 | | | |
| | E0040012 | 1 | | 22SEP2005 | | 185.0 | 88.5 | 25.9 | | | |
| | E0041007 | 1 | | 21JUL2004 | | 170.0 | 68.0 | 23.5 | | | |
| | E0041021 | 1 | | 07FEB2005 | | 147.0 | 37.0 | 17.1 | | | |
| | E0041022 | 1 | | 01MAR2005 | | 172.0 | 79.5 | 26.9 | | | |
| | E0041026 | 1 | | 12JUL2005 | | 181.0 | 80.5 | 24.6 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1384

CONFIDENTIAL
AZSER12804342

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0041028 | 1 | | 03AUG2005 | 154.0 | 55.0 | 23.2 | | | |
| | E0041029 | 1 | | 03AUG2005 | 175.0 | 93.2 | 30.4 | | | |
| | E0042003 | 1 | | 02APR2004 | 188.0 | 79.1 | 22.4 | | | |
| | E0042006 | 1 | | 07APR2004 | 178.0 | 113.6 | 35.9 | | | |
| | E0044008 | 1 | | 27MAY2004 | 177.0 | 66.7 | 21.3 | | | |
| | E0044010 | 1 | | 03JUN2004 | 163.0 | 72.6 | 27.3 | | | |
| | E0044020 | 1 | | 12AUG2004 | 160.0 | 57.0 | 22.3 | | | |
| | E0044023 | 1 | | 24AUG2004 | 160.0 | 64.4 | 25.2 | | | |
| | E0044025 | 1 | | 03SEP2004 | 160.0 | 119.3 | 46.6 | | | |
| | E0044027 | 1 | | 15SEP2004 | 171.0 | 94.8 | 32.4 | | | |
| | E0044037 | 1 | | 14MAR2005 | 173.0 | 125.2 | 41.8 | | | |
| | E0044047 | 1 | | 16JUN2005 | 163.0 | 99.3 | 37.4 | | | |
| | E0044049 | 1 | | 11JUL2005 | 180.0 | 73.9 | 22.8 | | | |
| | E0044055 | 1 | | 12AUG2005 | 152.0 | 83.0 | 35.9 | | | |
| | E0044058 | 1 | | 18AUG2005 | 163.0 | 78.0 | 29.4 | | | |
| | E0044062 | 1 | | 24AUG2005 | 179.0 | 83.9 | 26.2 | | | |
| | E0044063 | 1 | | 25AUG2005 | 160.0 | 93.9 | 36.7 | | | |
| | E0045004 | 1 | | 06APR2004 | 171.0 | 80.9 | 27.7 | | | |
| | E0045005 | 1 | | 13APR2004 | 166.0 | 115.9 | 42.1 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1385

CONFIDENTIAL
AZSER12804343

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0045006 | 1 | | 19APR2004 | | 188.0 | 172.7 | 48.9 | | | |
| | E0045012 | 1 | | 21MAY2004 | | 161.0 | 89.5 | 34.5 | | | |
| | E0045015 | 1 | | 11JUN2004 | | 173.0 | 105.0 | 35.1 | | | |
| | E0045019 | 1 | | 21JUN2004 | | 178.0 | 76.8 | 24.2 | | | |
| | E0045021 | 1 | | 09JUL2004 | | 176.0 | 103.6 | 33.4 | | | |
| | E0045029 | 1 | | 28SEP2004 | | 201.0 | 136.1 | 33.7 | | | |
| | E0047002 | 1 | | 18OCT2004 | | 152.0 | 50.0 | 21.6 | | | |
| | E0047012 | 1 | | 27APR2005 | | 161.0 | 101.0 | 39.0 | | | |
| | E0048012 | 1 | | 01APR2004 | | 165.0 | 57.3 | 21.0 | | | |
| | E0048015 | 1 | | 12APR2004 | | 177.0 | 78.2 | 25.0 | | | |
| | E0048017 | 1 | | 20APR2004 | | 163.0 | 95.7 | 36.0 | | | |
| | E0048022 | 1 | | 26MAY2004 | | 188.0 | 99.1 | 28.0 | | | |
| | E0048023 | 1 | | 26MAY2004 | | 178.0 | 147.3 | 46.5 | | | |
| | E0048031 | 1 | | 01JUL2004 | | | 95.7 | | | | |
| | E0048038 | 1 | | 20SEP2004 | | 201.0 | 112.0 | 27.7 | | | |
| | E0048045 | 1 | | 01DEC2004 | | 170.0 | 110.7 | 38.3 | | | |
| | E0048047 | 1 | | 20JAN2005 | | 193.0 | 89.1 | 23.9 | | | |
| | E0048053 | 1 | | 13APR2005 | | 163.0 | 103.5 | 39.0 | | | |
| | E0048055 | 1 | | 25APR2005 | | 185.0 | 80.6 | 23.6 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1386

CONFIDENTIAL
AZSER12804344

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0048064 | 1 | | 12SEP2005 | | 170.0 | 90.5 | 31.3 | | | |
| | E0049002 | 1 | | 07DEC2004 | | 183.0 | 115.0 | 34.3 | | | |
| | E0050005 | 1 | | 20APR2004 | | 184.0 | 81.6 | 24.1 | | | |
| | E0050011 | 1 | | 04MAY2004 | | 155.0 | 116.3 | 48.4 | | | |
| | E0050014 | 1 | | 10MAY2004 | | 170.0 | 72.1 | 24.9 | | | |
| | E0050024 | 1 | | 22JUL2004 | | 173.0 | 62.1 | 20.7 | | | |
| | E0051002 | 1 | | 03AUG2004 | | 165.0 | 99.0 | 36.4 | | | |
| | E0051003 | 1 | | 10AUG2004 | | 191.0 | 75.2 | 20.6 | | | |
| | E0051005 | 1 | | 16NOV2004 | | 165.0 | 66.2 | 24.3 | | | |
| | E0052014 | 1 | | 23SEP2004 | | 188.0 | 113.4 | 32.1 | | | |
| | E0052019 | 1 | | 09NOV2004 | | 181.0 | 92.0 | 28.1 | | | |
| | E0052030 | 1 | | 20APR2005 | | 182.0 | 97.0 | 29.3 | | | |
| | E0052032 | 1 | | 29APR2005 | | 188.0 | 126.1 | 35.7 | | | |
| | E0052033 | 1 | | 05MAY2005 | | 157.0 | 48.5 | 19.7 | | | |
| | E0052037 | 1 | | 31AUG2005 | | 157.0 | 76.2 | 30.9 | | | |
| | E0053002 | 1 | | 26MAY2004 | | 168.0 | 56.8 | 20.1 | | | |
| | E0053008 | 1 | | 06JUL2004 | | 186.0 | 90.0 | 26.0 | | | |
| | E0054013 | 1 | | 15JUL2004 | | 172.0 | 131.5 | 44.4 | | | |
| | E0054021 | 1 | Screening | 23FEB2005 | -7 | 160.0 | 77.5 | 30.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23FEB2005 | -7 | 160.0 | 77.5 | 30.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1387

CONFIDENTIAL
AZSER12804345

Page 18 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0054021 | 223 | Week 1 | 10MAR2005 | 8 | | 75.0 | 29.3 | | | |
| | | 223 | Final visit | 10MAR2005 | 8 | | 75.0 | 29.3 | -2.5 | -1.0 | |
| | | | | | | | | | -2.5 | -1.0 | |
| | E0055001 | 1 | | 10MAR2004 | | 179.0 | 75.0 | 23.4 | | | |
| | E0055002 | 1 | | 15MAR2004 | | 185.0 | 151.9 | 44.4 | | | |
| | E0055010 | 1 | | 29APR2004 | | 167.0 | 76.6 | 27.5 | | | |
| | E0055013 | 1 | | 05MAY2004 | | 168.0 | 96.3 | 34.1 | | | |
| | E0055016 | 1 | | 11MAY2004 | | 184.0 | 101.4 | 30.0 | | | |
| | E0055018 | 1 | | 26MAY2004 | | 178.0 | 83.6 | 26.4 | | | |
| | E0055019 | 1 | | 27MAY2004 | | 161.0 | 59.7 | 23.0 | | | |
| | E0055020 | 1 | | 07JUN2004 | | 183.0 | 95.8 | 28.6 | | | |
| | E0055025 | 1 | | 23JUN2004 | | 178.0 | 86.2 | 27.2 | | | |
| | E0055030 | 1 | | 22JUN2004 | | 178.0 | 82.2 | 25.9 | | | |
| | E0055032 | 1 | | 02AUG2004 | | 182.0 | 113.0 | 34.1 | | | |
| | E0055034 | 1 | | 04AUG2004 | | 168.0 | 85.6 | 30.3 | | | |
| | E0055042 | 1 | | 09NOV2004 | | 175.0 | 110.0 | 35.9 | | | |
| | E0059003 | 1 | | 16APR2004 | | 173.0 | 98.2 | 32.8 | | | |
| | E0059005 | 1 | | 28APR2004 | | 185.0 | 96.4 | 28.2 | | | |
| | E0060002 | 1 | | 14JUN2004 | | 164.0 | 65.5 | 24.4 | | | |
| | E0060015 | 1 | | 03SEP2004 | | 170.0 | 84.0 | 29.1 | | | |
| | E0060017 | 1 | | 05OCT2004 | | 170.0 | 77.5 | 26.8 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1388

CONFIDENTIAL
AZSER12804346

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0061002 | 1 | | 04MAY2004 | | 68.0 | 119.3 | 258.0 | | | |
| | E0061008 | 1 | | 19AUG2004 | | 152.0 | 68.0 | 29.4 | | | |
| | E0061013 | 1 | | 05JAN2005 | | 175.0 | 136.1 | 44.4 | | | |
| | E0061018 | 1 | | 02FEB2005 | | 177.0 | 110.2 | 35.2 | | | |
| | E0061021 | 1 | | 10MAR2005 | | 180.0 | 131.0 | 40.4 | | | |
| | E0061023 | 1 | | 19APR2005 | | 168.0 | 90.7 | 32.1 | | | |
| | E0061025 | 1 | | 20APR2005 | | 168.0 | 65.8 | 23.3 | | | |
| | E0061027 | 1 | | 25APR2005 | | 185.0 | 105.2 | 30.7 | | | |
| | E0061029 | 1 | | 10MAY2005 | | 178.0 | 64.9 | 20.5 | | | |
| | E0061031 | 1 | | 11MAY2005 | | 168.0 | 78.4 | 27.8 | | | |
| | E0061036 | 1 | | 13JUL2005 | | 162.0 | 70.0 | 26.7 | | | |
| | E0061043 | 1 | | 06SEP2005 | | 168.0 | 115.4 | 40.9 | | | |
| | E0061044 | 1 | | 21SEP2005 | | 163.0 | 96.8 | 36.4 | | | |
| | E0062012 | 1 | | 28MAR2005 | | 162.0 | 115.0 | 43.8 | | | |
| | E0062018 | 1 | | 16AUG2005 | | 176.0 | 83.2 | 26.9 | | | |
| | E0063004 | 1 | | 20AUG2004 | | 154.0 | 71.3 | 30.1 | | | |
| | E0063005 | 1 | | 20AUG2004 | | 170.0 | 72.5 | 25.1 | | | |
| | E0063006 | 1 | | 08SEP2004 | | 170.0 | 47.2 | 16.3 | | | |
| | E0064004 | 1 | | 13JUL2004 | | 165.0 | 68.9 | 25.3 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1389

CONFIDENTIAL
AZSER12804347

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0064006 | 1 | | 15JUL2004 | | 160.0 | 65.3 | 25.5 | | | |
| | E0064010 | 1 | | 22SEP2004 | | 155.0 | 86.5 | 36.0 | | | |
| | E0064011 | 1 | | 22SEP2004 | | 156.0 | 67.0 | 27.5 | | | |
| | E0064015 | 1 | | 11NOV2004 | | 170.0 | 66.1 | 22.9 | | | |
| | E0064016 | 1 | | 30NOV2004 | | 165.0 | 68.0 | 25.0 | | | |
| | E0064017 | 1 | | 01DEC2004 | | 165.0 | 113.2 | 41.6 | | | |
| | E0064025 | 1 | | 16FEB2005 | | 179.0 | 78.4 | 24.5 | | | |
| | E0064030 | 1 | | 15MAR2005 | | 178.0 | 79.3 | 25.0 | | | |
| | E0064032 | 1 | | 04APR2005 | | 165.0 | 66.6 | 24.5 | | | |
| | E0064035 | 1 | | 04MAY2005 | | 168.0 | 69.3 | 24.6 | | | |
| | E0064040 | 1 | | 16SEP2005 | | 185.0 | 82.0 | 24.0 | | | |
| | E0066007 | 1 | | 20JAN2005 | | 173.0 | 89.5 | 29.9 | | | |
| | E0066010 | 1 | | 25AUG2005 | | 178.0 | 124.5 | 39.3 | | | |
| | E0067003 | 1 | Screening | 19APR2004 | -7 | 175.0 | 82.8 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19APR2004 | -7 | 175.0 | 82.2 | 27.0 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 03MAY2004 | 7 | | 84.2 | 27.5 | 1.4 | 0.5 | |
| | | 223 | Final visit | 03MAY2004 | 7 | | 84.2 | 27.5 | 1.4 | 0.5 | |
| | E0067004 | 1 | | 20APR2004 | | 163.0 | 70.2 | 26.4 | | | |
| | E0067012 | 1 | | 08JUL2004 | | 157.0 | 100.8 | 40.9 | | | |
| | E0067017 | 1 | | 25AUG2004 | | 183.0 | 107.1 | 32.0 | | | |
| | E0067027 | 1 | | 10NOV2004 | | 172.0 | 59.9 | 20.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804348

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0067028 | 1 | | 11NOV2004 | | 185.0 | 98.6 | 28.8 | | | |
| | E0067040 | 1 | | 02MAY2005 | | 173.0 | 57.2 | 19.1 | | | |
| | E0067042 | 1 | | 12MAY2005 | | 164.0 | 66.6 | 24.8 | | | |
| | E0067051 | 1 | | 09AUG2005 | | 173.0 | 75.6 | 25.3 | | | |
| | E0068006 | 1 | | 23NOV2004 | | 162.0 | 57.0 | 21.7 | | | |
| | E0068009 | 1 | | 07DEC2004 | | 179.0 | 97.5 | 30.4 | | | |
| | E0068011 | 1 | | 03FEB2005 | | 180.0 | 59.4 | 18.3 | | | |
| | E0070008 | 1 | | 28JUN2004 | | 175.0 | 112.7 | 36.8 | | | |
| | E0070017 | 1 | | 04NOV2004 | | 168.0 | 61.7 | 21.9 | | | |
| | E0070019 | 1 | | 18FEB2005 | | 163.0 | 69.8 | 26.3 | | | |
| | E0070025 | 1 | | 08APR2005 | | 155.0 | 112.1 | 46.7 | | | |
| | E0070026 | 1 | | 18APR2005 | | 152.0 | 58.9 | 25.5 | | | |
| | E0070031 | 1 | | 11MAY2005 | | 183.0 | 107.1 | 32.0 | | | |
| | E0070036 | 1 | | 19AUG2005 | | 165.0 | 105.3 | 38.7 | | | |
| | E0070038 | 1 | | 02SEP2005 | | 157.0 | 74.7 | 30.3 | | | |
| | E0071003 | 1 | Screening | 14JUL2004 | -6 | 160.0 | 83.9 | 32.8 | | | |
| | | 1 | Baseline | 14JUL2004 | -6 | 160.0 | 83.9 | 32.8 | 0.0 | 0.0 | |
| | E0071004 | 1 | | 20JUL2004 | | 173.0 | 73.0 | 24.4 | | | |
| | E0071007 | 1 | | 04AUG2004 | | 170.0 | 55.8 | 19.3 | | | |
| | E0071012 | 1 | | 16SEP2004 | | 160.0 | 59.0 | 23.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1391

CONFIDENTIAL
AZSER12804349

Page 22 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0071015 | 1 | | 11OCT2004 | | 150.0 | 46.4 | 20.6 | | | |
| | E0071016 | 1 | | 25OCT2004 | | 168.0 | 83.2 | 29.5 | | | |
| | E0071023 | 1 | | 08AUG2005 | | 158.0 | 57.9 | 23.2 | | | |
| | E0071024 | 1 | | 23AUG2005 | | 163.0 | 78.9 | 29.7 | | | |
| | E0073003 | 1 | | 03JUN2004 | | 194.0 | 82.7 | 22.0 | | | |
| | E0073005 | 1 | | 13JUL2004 | | 169.0 | 78.6 | 27.5 | | | |
| | E0073006 | 1 | | 14JUL2004 | | 165.0 | 58.1 | 21.3 | | | |
| | E0073010 | 1 | | 27JUL2004 | | 178.0 | 91.6 | 28.9 | | | |
| | E0073011 | 1 | | 28JUL2004 | | 157.0 | 52.5 | 21.3 | | | |
| | E0073012 | 1 | Screening | 03AUG2004 | -6 | 163.0 | 55.8 | 21.0 | 0.0 | 0.0 |
| | | 1 | Baseline | 03AUG2004 | -6 | 163.0 | 55.8 | 21.0 | 0.0 | 0.0 |
| | E0073016 | 1 | Screening | 11AUG2004 | -5 | 178.0 | 84.7 | 26.7 | 0.0 | 0.0 |
| | | 1 | Baseline | 11AUG2004 | -5 | 178.0 | 84.7 | 26.7 | 0.0 | 0.0 |
| | E0073018 | 1 | | 12AUG2004 | | 189.0 | 102.7 | 28.8 | | | |
| | E0073019 | 1 | | 02SEP2004 | | 173.0 | 114.9 | 38.4 | | | |
| | E0073022 | 1 | | 23SEP2004 | | 183.0 | 70.5 | 21.1 | | | |
| | E0073023 | 1 | | 27SEP2004 | | 198.0 | 134.5 | 34.3 | | | |
| | E0077003 | 1 | | 15APR2004 | | 162.0 | 97.6 | 37.2 | | | |
| | E0077004 | 1 | Screening | 15APR2004 | -5 | 171.0 | 68.4 | 23.4 | 0.0 | 0.0 |
| | | 1 | Baseline | 15APR2004 | -5 | 171.0 | 68.4 | 23.4 | 0.0 | 0.0 |
| | E0077007 | 1 | | 04MAY2004 | | 168.0 | 92.0 | 32.6 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1392

CONFIDENTIAL
AZSER12804350

Page 23 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077010 | 1 | | 03JUN2004 | | 157.0 | 76.6 | 31.1 | | | |
| | E0077011 | 1 | | 03JUN2004 | | 166.0 | 160.0 | 58.1 | | | |
| | E0077016 | 1 | | 16JUN2004 | | 171.0 | 98.2 | 33.6 | | | |
| | E0077018 | 1 | | 17JUN2004 | | 170.0 | 62.2 | 21.5 | | | |
| | E0077020 | 1 | | 17JUN2004 | | 170.0 | 94.5 | 32.7 | | | |
| | E0077027 | 1 | | 25OCT2004 | | 151.0 | 55.2 | 24.2 | | | |
| | E0077028 | 1 | | 26OCT2004 | | 181.0 | 126.6 | 38.6 | | | |
| | E0077029 | 1 | | 04NOV2004 | | 161.0 | 106.4 | 41.0 | | | |
| | E0077030 | 1 | | 04NOV2004 | | 171.0 | 70.0 | 23.9 | | | |
| | E0077032 | 1 | | 16NOV2004 | | 178.0 | 123.7 | 39.0 | | | |
| | E0077035 | 1 | | 02MAR2005 | | 181.0 | 86.2 | 26.3 | | | |
| | E0077037 | 1 | | 15MAR2005 | | 187.0 | 94.4 | 27.0 | | | |
| | E0077039 | 1 | | 29MAR2005 | | 161.0 | 76.6 | 29.6 | | | |
| | E0077041 | 1 | | 07APR2005 | | 170.0 | 103.0 | 35.6 | | | |
| | E0077045 | 1 | | 19APR2005 | | 161.0 | 106.0 | 40.9 | | | |
| | E0077047 | 1 | | 03MAY2005 | | 167.0 | 56.5 | 20.3 | | | |
| | E0077048 | 1 | | 16MAY2005 | | 156.0 | 127.0 | 52.2 | | | |
| | E0077050 | 1 | | 05JUL2005 | | 182.0 | 117.4 | 35.4 | | | |
| | E0077051 | 1 | | 06JUL2005 | | 188.0 | 106.2 | 30.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1393

CONFIDENTIAL
AZSER12804351

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077052 | 1 | | 07JUL2005 | | 177.0 | 68.3 | 21.8 | | | |
| | E0078001 | 1 | | 09JUN2004 | | 180.0 | 103.1 | 31.8 | | | |
| | E0078003 | 1 | | 22JUN2004 | | 168.0 | 121.4 | 43.0 | | | |
| | E0078010 | 1 | | 05APR2005 | | 173.0 | 74.0 | 24.7 | | | |
| | E0078012 | 1 | | 07JUN2005 | | 183.0 | 62.8 | 18.8 | | | |
| | E0079002 | 1 | | 19APR2004 | | 173.0 | 158.7 | 53.0 | | | |
| | E0079003 | 1 | | 10MAY2004 | | 177.0 | 77.1 | 24.6 | | | |
| | E0079007 | 1 | | 04NOV2004 | | 170.0 | 77.0 | 26.6 | | | |
| | E0080021 | 1 | | 21APR2005 | | 180.0 | 82.4 | 25.4 | | | |
| | E0080023 | 1 | | 05MAY2005 | | 160.0 | 84.8 | 33.1 | | | |
| | E0080024 | 1 | | 20MAY2005 | | 161.0 | 92.5 | 35.7 | | | |
| | E0080039 | 1 | | 16SEP2005 | | 186.0 | 106.3 | 30.7 | | | |
| | E0080040 | 1 | | 22SEP2005 | | 170.0 | 62.9 | 21.8 | | | |
| | E0082003 | 1 | | 27OCT2004 | | 170.0 | 75.0 | 26.0 | | | |
| | E0083001 | 1 | | 31MAR2004 | | 190.0 | 147.1 | 40.7 | | | |
| | E0083005 | 1 | | 08APR2004 | | 157.0 | 53.2 | 21.6 | | | |
| | E0083009 | 1 | | 15APR2004 | | 168.0 | 59.4 | 21.0 | | | |
| | E0083010 | 1 | | 20APR2004 | | 174.0 | 117.5 | 38.8 | | | |
| | E0083014 | 1 | | 28APR2004 | | 157.0 | 51.8 | 21.0 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1394

CONFIDENTIAL
AZSER12804352

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0083018 | 1 | | 06MAY2004 | | 173.0 | 70.8 | 23.7 | | | |
| | E0083023 | 1 | | 11JUN2004 | | 169.0 | 112.5 | 39.4 | | | |
| | E0083028 | 1 | | 12JUL2004 | | 174.0 | 92.2 | 30.5 | | | |
| | E0083043 | 1 | | 22FEB2005 | | 159.0 | 60.8 | 24.0 | | | |
| | E0085001 | 1 | | 19APR2004 | | 165.0 | 85.1 | 31.3 | | | |
| | E0085004 | 1 | | 14MAY2004 | | 169.0 | 121.1 | 42.4 | | | |
| | E0085009 | 1 | | 29JUL2004 | | 137.0 | 53.2 | 28.3 | | | |
| | E0085014 | 1 | | 27AUG2004 | | 184.0 | 85.9 | 25.4 | | | |
| | E0085020 | 1 | | 01NOV2004 | | 173.0 | 55.8 | 18.6 | | | |
| | E0085021 | 1 | | 03DEC2004 | | 175.0 | 92.5 | 30.2 | | | |
| | E0085023 | 1 | | 20DEC2004 | | 182.0 | 77.0 | 23.2 | | | |
| | E0085034 | 1 | | 18MAR2005 | | 175.0 | 77.1 | 25.2 | | | |
| | E0086001 | 1 | | 13APR2004 | | 162.0 | 115.2 | 43.9 | | | |
| | E0086009 | 1 | | 06JUL2004 | | 171.0 | 152.6 | 52.2 | | | |
| | E0086012 | 1 | | 28JUL2004 | | 170.0 | 121.1 | 41.9 | | | |
| | E0086018 | 1 | | 23AUG2004 | | 177.0 | 73.8 | 23.6 | | | |
| | E0086024 | 1 | | 27JAN2005 | | 198.0 | 68.5 | 17.5 | | | |
| | E0086026 | 1 | | 26APR2005 | | 188.0 | 91.6 | 25.9 | | | |
| | E0086027 | 1 | | 02MAY2005 | | 183.0 | 97.5 | 29.1 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804353

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0088001 | 1 | | 19JUL2004 | | 170.0 | 101.8 | 35.2 | | | |
| | E0088004 | 1 | | 14JAN2005 | | 180.0 | 87.3 | 26.9 | | | |
| | E0088005 | 1 | | 07FEB2005 | | 173.0 | 80.1 | 26.8 | | | |
| | E0088006 | 1 | Screening | 25FEB2005 | -7 | 180.0 | 98.5 | 30.4 | | | |
| | | 1 | Baseline | 25FEB2005 | -7 | 180.0 | 98.5 | 30.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18MAR2005 | 14 | | 96.8 | 29.9 | -1.7 | -0.5 | |
| | | 223 | Week 2 | 29MAR2005 | 25 | | 95.9 | 29.6 | -2.6 | -0.8 | |
| | | 223 | Final visit | 29MAR2005 | 25 | | 95.9 | 29.6 | -2.6 | -0.8 | |
| | E0088014 | 1 | | 08AUG2005 | | 185.0 | 100.1 | 29.2 | | | |
| | E0090003 | 1 | | 13JUL2004 | | 149.0 | 116.0 | 52.2 | | | |
| | E0090005 | 1 | | 27JUL2004 | | 167.0 | 72.7 | 26.1 | | | |
| | E0090008 | 1 | | 03AUG2004 | | 178.0 | 101.8 | 32.1 | | | |
| | E0091008 | 1 | | 09SEP2004 | | 171.0 | 79.5 | 27.2 | | | |
| | E0091016 | 1 | | 28JAN2005 | | 183.0 | 94.0 | 28.1 | | | |
| | E0093008 | 1 | | 27JUL2004 | | 165.0 | 78.9 | 29.0 | | | |
| | E0093014 | 1 | | 22SEP2004 | | 170.0 | 69.3 | 24.0 | | | |
| | E0093015 | 1 | | 29SEP2004 | | 165.0 | 67.5 | 24.8 | | | |
| | E0093016 | 1 | | 06OCT2004 | | 162.0 | 56.7 | 21.6 | | | |
| | E0093018 | 1 | | 10NOV2004 | | 182.0 | 57.1 | 17.2 | | | |
| | E0093021 | 1 | | 19APR2005 | | 157.0 | 113.4 | 46.0 | | | |
| | E0093024 | 1 | | 10AUG2005 | | 162.0 | 78.7 | 30.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804354

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| MISSING | E0093026 | 1 | | 14SEP2005 | | 154.0 | 70.2 | 29.6 | | | |
| | E0093027 | 1 | | 20SEP2005 | | 172.0 | 93.6 | 31.6 | | | |
| | E0094001 | 1 | | 02AUG2004 | | 172.0 | 69.0 | 23.3 | | | |
| | E0094018 | 1 | | 12AUG2005 | | 170.0 | 99.8 | 34.5 | | | |
| | E0096002 | 1 | | 05OCT2004 | | 164.0 | 65.0 | 24.2 | | | |
| | E0102002 | 1 | | 02DEC2004 | | 142.0 | 68.2 | 33.8 | | | |
| | E0105006 | 1 | | 20OCT2004 | | 170.0 | 81.0 | 28.0 | | | |
| | E0105008 | 1 | | 07FEB2005 | | 182.0 | 83.0 | 25.1 | | | |
| | E0105011 | 1 | | 01APR2005 | | 159.0 | 108.0 | 42.7 | | | |
| | E0105018 | 1 | | 31AUG2005 | | 160.0 | 53.0 | 20.7 | | | |
| | E0106002 | 1 | | 23NOV2004 | | 166.0 | 92.5 | 33.6 | | | |
| | E0107001 | 1 | | 21DEC2004 | | 166.0 | 82.5 | 29.9 | | | |
| | E0107005 | 1 | | 21DEC2004 | | 176.0 | 92.6 | 29.9 | | | |
| | E0107006 | 1 | | 15MAR2005 | | 167.0 | 59.6 | 21.4 | | | |
| | E0107011 | 1 | | 22MAR2005 | | 166.0 | 91.2 | 33.1 | | | |
| | E0108011 | 1 | | 20SEP2004 | | 167.0 | 90.0 | 32.3 | | | |
| | E0108015 | 1 | | 23NOV2004 | | 173.0 | 84.0 | 28.1 | | | |
| | E0109002 | 1 | | 23FEB2005 | | 166.0 | 85.7 | 31.1 | | | |
| | E0110003 | 1 | | 09JUL2004 | | 170.0 | 90.5 | 31.3 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804355

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0110009 | 1 | | 22FEB2005 | | 175.0 | 86.0 | 28.1 | | | |
| | E0112008 | 1 | | 13SEP2005 | | 167.0 | 60.0 | 21.5 | | | |
| | E0113005 | 1 | | 22JUL2005 | | 163.0 | 75.0 | 28.2 | | | |
| | E0115004 | 1 | | 17OCT2004 | | 175.0 | 79.0 | 25.8 | | | |
| | E0116004 | 1 | | 17MAY2004 | | 181.0 | 70.6 | 21.6 | | | |
| | E0116005 | 1 | | 18MAY2004 | | 160.0 | 68.4 | 26.7 | | | |
| | E0116008 | 1 | | 25MAY2004 | | 155.0 | 87.3 | 36.3 | | | |
| | E0116009 | 1 | | 25MAY2004 | | 160.0 | 56.2 | 22.0 | | | |
| | E0116013 | 1 | | 15JUN2004 | | 188.0 | 110.7 | 31.3 | | | |
| | E0116032 | 1 | | 26JAN2005 | | 180.0 | 104.0 | 32.1 | | | |
| | E0116033 | 1 | | 27JAN2005 | | 159.0 | 81.5 | 32.2 | | | |
| | E0116038 | 1 | | 08FEB2005 | | 185.0 | 90.2 | 26.4 | | | |
| | E0116051 | 1 | | 05JUL2005 | | | 80.3 | | | | |
| | E0118006 | 1 | | 14JUN2004 | | 162.0 | | | | | |
| | E0118015 | 1 | | 08SEP2005 | | 161.0 | 84.9 | 32.8 | | | |
| | E0119002 | 1 | | 26MAR2004 | | 165.0 | 129.0 | 47.4 | | | |
| | E0119014 | 1 | | 21JUL2004 | | 180.0 | 113.6 | 35.1 | | | |
| | E0119021 | 1 | | 25OCT2004 | | 173.0 | 91.8 | 30.7 | | | |
| | E0119024 | 1 | | 10NOV2004 | | 175.0 | 94.5 | 30.9 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1398

CONFIDENTIAL
AZSER12804356

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0119032 | 1 | | 06APR2005 | | 163.0 | 56.4 | 21.2 | | | |
| | E0119036 | 1 | | 29JUN2005 | | 180.0 | 68.2 | 21.0 | | | |
| | E0120001 | 1 | | 07APR2004 | | 178.0 | 73.8 | 23.3 | | | |
| | E0120012 | 1 | | 11JAN2005 | | 173.0 | 104.3 | 34.8 | | | |
| | E0120015 | 1 | | 08FEB2005 | | 175.0 | 68.0 | 22.2 | | | |
| | E0120021 | 1 | Screening | 10AUG2005 | -7 | 183.0 | 95.7 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10AUG2005 | -7 | 183.0 | 95.7 | 28.6 | 0.0 | 0.0 | |
| | E0121002 | 1 | | 23AUG2004 | | 176.0 | 71.0 | 22.9 | | | |
| | E0122014 | 1 | | 09AUG2004 | | 173.0 | 67.3 | 22.5 | | | |
| | E0122024 | 1 | | 01NOV2004 | | 163.0 | 60.0 | 22.6 | | | |
| | E0122035 | 1 | | 21JUL2005 | | 175.0 | 89.9 | 29.4 | | | |
| | E0123003 | 1 | | 03MAY2004 | | 163.0 | 89.1 | 33.5 | | | |
| | E0123005 | 1 | | 17MAY2004 | | 193.0 | 109.0 | 29.3 | | | |
| | E0123007 | 1 | | 12MAY2004 | | 170.0 | 105.8 | 36.6 | | | |
| | E0123011 | 1 | | 09JUL2004 | | 184.0 | 72.1 | 21.3 | | | |
| | E0123014 | 1 | | 08OCT2004 | | 175.0 | 127.9 | 41.8 | | | |
| | E0125001 | 1 | | 13MAY2005 | | 193.0 | 110.3 | 29.6 | | | |
| | E0125003 | 1 | | 15JUN2005 | | 172.0 | 96.5 | 32.6 | | | |
| | E0125007 | 1 | Screening | 10AUG2005 | -6 | 152.0 | 90.0 | 39.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10AUG2005 | -6 | 152.0 | 90.0 | 39.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24AUG2005 | 8 | 152.0 | 90.7 | 39.3 | 0.7 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d147c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1399

CONFIDENTIAL
AZSER12804357

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0125007 | 223 | Week 2 | 06SEP2005 | 21 | | 82.7 | 35.8 | -7.3 | -3.2 | D |
| | E0125007 | 223 | Final visit | 06SEP2005 | 21 | | 82.7 | 35.8 | -7.3 | -3.2 | D |
| | E0127006 | 1 | | 13DEC2004 | | 165.0 | 69.1 | 25.4 | | | |
| | E0127012 | 1 | | 24JAN2005 | | 180.0 | 102.2 | 31.5 | | | |
| | E0127016 | 1 | | 12APR2005 | | 170.0 | 100.4 | 34.7 | | | |
| | E0127020 | 1 | | 26JUL2005 | | 173.0 | 69.4 | 23.2 | | | |
| | E0128007 | 1 | | 01SEP2005 | | 168.0 | 82.6 | 29.3 | | | |
| OL QTP | E0001001 | 1 | Screening | 07JUN2004 | -3 | 181.0 | 118.5 | 36.2 | 0.0 | 0.0 | |
| | E0001001 | 102 | Baseline | 07JUN2004 | -3 | 181.0 | 119.1 | 36.4 | 0.0 | 0.0 | |
| | E0001001 | 103 | Week 1 | 16JUN2004 | 6 | | 120.6 | 36.8 | 2.1 | 0.6 | |
| | E0001001 | 223 | Week 2 | 22JUN2004 | 12 | | 122.0 | 37.2 | 3.5 | 1.0 | |
| | E0001001 | 223 | Final visit | 22JUN2004 | 12 | | 122.0 | 37.2 | 3.5 | 1.0 | |
| | E0001003 | 1 | Screening | 24JUN2004 | -7 | 165.0 | 109.1 | 40.1 | 0.0 | 0.0 | |
| | E0001003 | 102 | Baseline | 24JUN2004 | -7 | 165.0 | 109.1 | 40.1 | 0.0 | 0.0 | |
| | E0001003 | 103 | Week 1 | 08JUL2004 | 7 | | 105.8 | 38.9 | -3.3 | -1.2 | |
| | E0001003 | 106 | Week 2 | 15JUL2004 | 14 | | 106.2 | 39.0 | -2.9 | -1.1 | |
| | E0001003 | 223 | Final visit | 27JUL2004 | 26 | | 107.2 | 39.4 | -1.9 | -0.7 | |
| | E0001004 | 1 | Screening | 07JUL2004 | -5 | 173.0 | 109.4 | 36.6 | 0.0 | 0.0 | |
| | E0001004 | 102 | Baseline | 07JUL2004 | -5 | 173.0 | 109.5 | 36.6 | 0.1 | 0.0 | |
| | E0001004 | 103 | Week 2 | 28JUL2004 | 16 | | 110.3 | 36.9 | 0.9 | 0.3 | |
| | E0001004 | 223 | Final visit | 28JUL2004 | 16 | | 110.3 | 36.9 | 0.9 | 0.3 | |
| | E0001005 | 1 | Screening | 01OCT2004 | -5 | 161.0 | 83.9 | 32.4 | 0.0 | 0.0 | |
| | E0001005 | 103 | Baseline | 01OCT2004 | -5 | 161.0 | 83.9 | 32.4 | 0.0 | 0.0 | |
| | E0001005 | 103 | Week 1 | 11OCT2004 | 6 | | 83.1 | 32.1 | -0.8 | -0.3 | |
| | E0001005 | 106 | Week 2 | 20OCT2004 | 14 | | 82.1 | 31.7 | -1.8 | -0.7 | |
| | E0001005 | 223 | Week 12 | 03JAN2005 | 89 | | 80.6 | 31.1 | -3.3 | -1.3 | |
| | E0001005 | 223 | Week 12 | 01FEB2005 | 118 | | 82.6 | 31.9 | -1.3 | -0.5 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804358

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001005 | 223 | Final visit | 01FEB2005 | 118 |  | 82.6 | 31.9 | -1.3 | -0.5 |  |
|  | E0001006 | 1 | Screening | 11OCT2004 | -7 | 162.0 | 57.6 | 21.9 |  |  |  |
|  |  | 1 | Baseline | 11OCT2004 | -7 | 162.0 | 57.5 | 21.9 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 25OCT2004 | 7 |  | 59.9 | 22.8 | 2.3 | 0.9 |  |
|  |  | 103 | Week 2 | 01NOV2004 | 14 |  | 57.9 | 22.1 | 0.3 | 0.2 |  |
|  |  | 103 | Final visit | 01NOV2004 | 14 |  | 57.9 | 22.1 | 0.3 | 0.2 |  |
|  | E0001007 | 1 | Screening | 14OCT2004 | -5 | 168.0 | 84.6 | 30.0 |  |  |  |
|  |  | 1 | Baseline | 14OCT2004 | -5 | 168.0 | 84.6 | 30.0 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 22OCT2004 | 8 |  | 85.1 | 30.2 | 0.5 | 0.2 |  |
|  |  | 103 | Week 2 | 02DEC2004 | 44 |  | 82.8 | 29.3 | -1.8 | -0.7 |  |
|  |  | 223 | Final visit | 02DEC2004 | 44 |  | 82.8 | 29.3 | -1.8 | -0.7 |  |
|  | E0001010 | 1 | Screening | 09NOV2004 | -3 | 169.0 | 99.9 | 35.0 |  |  |  |
|  |  | 1 | Baseline | 09NOV2004 | -3 | 169.0 | 99.9 | 35.0 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 17NOV2004 | 5 |  | 99.0 | 34.7 | -0.9 | -0.3 |  |
|  |  | 103 | Week 2 | 23NOV2004 | 11 |  | 98.8 | 34.6 | -1.1 | -0.4 |  |
|  |  | 223 | Final visit | 10JAN2005 | 59 |  | 98.8 | 34.6 | -1.1 | -0.4 |  |
|  | E0001013 | 1 | Screening | 03DEC2004 | -6 | 188.0 | 89.1 | 25.2 |  |  |  |
|  |  | 1 | Baseline | 03DEC2004 | -6 | 188.0 | 89.1 | 25.2 | 0.0 | 0.0 |  |
|  | E0001014 | 1 | Screening | 07FEB2005 | -7 | 163.0 | 89.6 | 33.7 |  |  |  |
|  |  | 1 | Baseline | 07FEB2005 | -7 | 163.0 | 89.6 | 33.7 | 0.0 | 0.0 |  |
|  |  | 103 | Week 2 | 02MAR2005 | 16 |  | 88.2 | 33.2 | -1.4 | -0.5 |  |
|  |  | 223 | Final visit | 02MAR2005 | 16 |  | 88.2 | 33.2 | -1.4 | -0.5 |  |
|  | E0001015 | 1 | Screening | 04FEB2005 | -7 | 178.0 | 95.5 | 30.1 |  |  |  |
|  |  | 1 | Baseline | 04FEB2005 | -7 | 178.0 | 95.5 | 30.1 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 18FEB2005 | 13 |  | 101.3 | 32.0 | 5.8 | 1.9 |  |
|  |  | 103 | Week 2 | 24FEB2005 | 54 |  | 101.7 | 32.1 | 6.2 | 2.0 |  |
|  |  | 223 | Final visit | 06APR2005 | 54 |  | 101.7 | 32.1 | 6.2 | 2.0 |  |
|  | E0003003 | 1 | Screening | 05JAN2005 | -5 | 170.0 | 79.5 | 27.5 | 0.0 | 0.0 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804359

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003003 | 1 | Baseline | 05JAN2005 | -5 | 170.0 | 79.5 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JAN2005 | -9 | | 78.5 | 27.2 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 21MAR2005 | 77 | | 78.1 | 27.0 | -1.4 | -0.5 | |
| | | 106 | Final visit | 28MAR2005 | 77 | | 78.1 | 27.0 | -1.4 | -0.5 | |
| | E0003004 | 1 | Screening | 06JAN2005 | -7 | 185.0 | 122.3 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20JAN2005 | -7 | | 122.3 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20JAN2005 | 84 | 185.0 | 122.5 | 35.8 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 07APR2005 | 84 | | 120.3 | 35.1 | -2.0 | -0.6 | |
| | | 106 | Final visit | 07APR2005 | 84 | | 120.3 | 35.1 | -2.0 | -0.6 | |
| | E0003005 | 1 | Screening | 06JAN2005 | -7 | 180.0 | 79.5 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JAN2005 | -7 | 180.0 | 79.5 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JAN2005 | 8 | | 80.3 | 24.8 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 07APR2005 | 84 | | 80.8 | 24.9 | 1.3 | 0.4 | |
| | | 106 | Final visit | 07APR2005 | 84 | | 80.8 | 24.9 | 1.3 | 0.4 | |
| | E0003006 | 1 | Screening | 07JAN2005 | -6 | 173.0 | 103.5 | 34.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JAN2005 | -6 | 173.0 | 103.5 | 34.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JAN2005 | 8 | | 103.9 | 34.7 | 0.4 | 0.1 | |
| | | 102 | Final visit | 21JAN2005 | 8 | | 103.9 | 34.9 | 0.4 | 0.1 | |
| | E0003011 | 1 | Screening | 09FEB2005 | -5 | 175.0 | 75.3 | 24.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09FEB2005 | -5 | 175.0 | 75.3 | 24.6 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 25FEB2005 | 11 | | 74.9 | 24.5 | -0.4 | -0.1 | |
| | | 223 | Final visit | 25FEB2005 | 11 | | 74.9 | 24.5 | -0.4 | -0.1 | |
| | E0003014 | 1 | Screening | 19APR2005 | -6 | 168.0 | 93.6 | 33.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19APR2005 | -6 | 168.0 | 93.6 | 33.2 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 02MAY2005 | 7 | | 92.7 | 32.8 | -0.9 | -0.4 | |
| | | 223 | Final visit | 02MAY2005 | 7 | | 92.7 | 32.8 | -0.9 | -0.4 | |
| | E0003016 | 1 | Baseline | 09JUN2005 | -12 | 177.0 | 73.9 | 23.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30SEP2005 | 101 | | 74.8 | 23.9 | 0.9 | 0.3 | |
| | | 106 | Final visit | 30SEP2005 | 101 | | 74.8 | 23.9 | 0.9 | 0.3 | |
| | E0003017 | 1 | Screening | 07JUL2005 | -7 | 164.0 | 68.4 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUL2005 | -7 | 164.0 | 68.4 | 25.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804360

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003017 | 102 | Week 1 | 19JUL2005 | 5 | | 70.5 | 26.2 | 2.1 | 0.8 | |
| | | 102 | Final visit | 19JUL2005 | 5 | | 70.5 | 26.2 | 2.1 | 0.8 | |
| | E0003020 | 1 | Screening | 07SEP2005 | -7 | 149.0 | 56.7 | 25.5 | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | 149.0 | 56.7 | 25.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28SEP2005 | 14 | | 57.6 | 25.9 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 02DEC2005 | 97 | | 57.4 | 25.9 | 0.7 | 0.4 | |
| | | 109 | Week 24 | 10MAR2006 | 177 | | 59.8 | 26.9 | 3.1 | 1.4 | |
| | | 223 | Week 36 | 02JUN2006 | 261 | | 58.9 | 26.5 | 2.2 | 1.0 | |
| | | 223 | Final visit | 02JUN2006 | 261 | | 58.9 | 26.5 | 2.2 | 1.0 | |
| | E0003021 | 106 | Week 12 | 20SEP2005 | -8 | 167.0 | 90.5 | 32.5 | | | |
| | | 106 | Final visit | 05JAN2006 | 99 | | 87.9 | 31.5 | | | |
| | E0005003 | 1 | Screening | 29MAR2004 | -7 | 167.0 | 72.3 | 25.9 | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | 167.0 | 72.3 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13APR2004 | 8 | | 73.1 | 26.2 | 0.8 | 0.3 | |
| | | 102 | Final visit | 13APR2004 | 8 | | 73.1 | 26.2 | 0.8 | 0.3 | |
| | E0005006 | 1 | Screening | 31MAR2004 | -6 | 163.0 | 70.5 | 26.5 | | | |
| | | 1 | Baseline | 31MAR2004 | -6 | 163.0 | 70.5 | 26.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 14APR2004 | 8 | | 70.1 | 26.4 | -0.4 | -0.1 | |
| | | 103 | Week 12 | 20APR2004 | 14 | | 68.6 | 25.8 | -1.9 | -0.7 | |
| | | 223 | Week 12 | 02JUN2004 | 57 | | 69.1 | 26.0 | -1.4 | -0.5 | |
| | | 223 | Final visit | 02JUN2004 | 57 | | 69.1 | 26.0 | -1.4 | -0.5 | |
| | E0005007 | 1 | Screening | 01APR2004 | -5 | 198.0 | 100.0 | 25.5 | | | |
| | | 1 | Baseline | 01APR2004 | -5 | 198.0 | 100.0 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15APR2004 | 9 | | 101.6 | 25.9 | 1.6 | 0.4 | |
| | | 102 | Week 2 | 15APR2004 | 9 | | 102.3 | 26.2 | 2.3 | 0.7 | |
| | | 103 | Week 2 | 22APR2004 | 16 | | 103.9 | 26.5 | 3.9 | 1.0 | |
| | | 103 | Final visit | 22APR2004 | 16 | | 103.9 | 26.5 | 3.9 | 1.0 | |
| | E0005011 | 101 | Week 1 | 20APR2004 | -8 | 163.0 | 101.2 | 38.1 | | | |
| | | 103 | Week 2 | 06MAY2004 | 7 | | 102.2 | 38.5 | | | |
| | | 106 | Week 2 | 19MAY2004 | 15 | | 102.2 | 38.5 | | | |
| | | 106 | Week 12 | 21JUL2004 | 84 | | 107.3 | 40.4 | | | |
| | | 109 | Week 24 | 13OCT2004 | 168 | | 106.7 | 40.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804361

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005011 | 109 | Final visit | 13OCT2004 | 168 | | 106.7 | 40.2 | | | |
| | E0005012 | 1 | Screening | 23APR2004 | -6 | 165.0 | 59.4 | 21.8 | | | |
| | | 102 | Baseline | 23APR2004 | -6 | 165.0 | 59.4 | 21.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06MAY2004 | 7 | | 59.8 | 22.0 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 13MAY2004 | 14 | | 60.6 | 22.3 | 1.2 | 0.5 | |
| | | 106 | Final visit | 15JUL2004 | 77 | | 63.6 | 23.4 | 4.2 | 1.6 | I I |
| | E0005013 | 1 | Screening | 27APR2004 | -7 | 150.0 | 62.3 | 27.7 | | | |
| | | 102 | Baseline | 27APR2004 | -7 | 150.0 | 62.3 | 27.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11MAY2004 | 14 | | 63.1 | 28.0 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 18MAY2004 | 21 | | 63.7 | 28.3 | 1.4 | 0.6 | |
| | | 109 | Week 24 | 27JUL2004 | 84 | | 67.9 | 30.2 | 5.6 | 2.5 | |
| | | 223 | Week 24 | 21OCT2004 | 170 | | 72.7 | 32.3 | 10.4 | 4.6 | |
| | | 223 | Final visit | 21OCT2004 | 170 | | 72.0 | 32.0 | 9.7 | 4.3 | |
| | E0005015 | 1 | Screening | 04MAY2004 | -7 | 164.0 | 92.0 | 34.2 | | | |
| | | 102 | Baseline | 04MAY2004 | -7 | 164.0 | 92.0 | 34.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18MAY2004 | 13 | | 94.4 | 35.1 | 2.4 | 0.9 | I I |
| | | 106 | Week 12 | 03AUG2004 | 84 | | 92.9 | 34.5 | 0.9 | 0.3 | I I |
| | | 109 | Week 24 | 26OCT2004 | 168 | | 92.5 | 34.4 | 0.5 | 0.2 | I |
| | | 223 | Week 24 | 26OCT2004 | 168 | | 92.4 | 34.4 | 0.4 | 0.2 | |
| | | 223 | Final visit | 26OCT2004 | 168 | | 92.4 | 34.4 | 0.4 | 0.2 | |
| | E0005018 | 1 | Screening | 18MAY2004 | -7 | 185.0 | 95.3 | 27.8 | | | |
| | | 102 | Baseline | 18MAY2004 | -7 | 185.0 | 95.3 | 27.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01JUN2004 | 7 | | 97.6 | 28.5 | 2.3 | 0.7 | |
| | | 103 | Week 2 | 10JUN2004 | 16 | | 98.9 | 28.9 | 3.6 | 1.1 | |
| | | 103 | Final visit | 10JUN2004 | 16 | | 98.9 | 28.9 | 3.6 | 1.1 | |
| | E0005019 | 1 | Screening | 20MAY2004 | -7 | 162.0 | 58.8 | 22.4 | | | |
| | | 102 | Baseline | 20MAY2004 | -8 | 162.0 | 58.8 | 22.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10JUN2004 | 14 | | 60.6 | 23.1 | 1.8 | 0.7 | |
| | | 103 | Final visit | 10JUN2004 | 14 | | 61.2 | 23.3 | 2.4 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804362

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005022 | 101 | Week 1 | 27MAY2004 | -8 | 177.0 | 139.6 | 44.6 | | | |
| | | 102 | Week 1 | 10JUN2004 | -6 | | 142.5 | 45.5 | | | |
| | | 106 | Week 12 | 17JUN2004 | 13 | | 144.6 | 45.8 | | | |
| | | 109 | Week 24 | 26AUG2004 | 83 | | 145.1 | 46.3 | | | |
| | | 223 | Week 24 | 18NOV2004 | 167 | | 145.3 | 46.4 | | | |
| | | 223 | Final Visit | 16DEC2004 | 195 | | 146.7 | 46.8 | | | |
| | E0005023 | 101 | Week 2 | 27MAY2004 | -14 | 176.0 | 117.7 | 38.0 | | | |
| | | 102 | Week 12 | 24JUN2004 | 14 | | 120.0 | 38.7 | | | |
| | | 223 | Week 24 | 02SEP2004 | 84 | | 121.6 | 39.3 | | | |
| | | 223 | Week 24 | 10NOV2004 | 153 | | 117.9 | 39.1 | | | |
| | | 223 | Final Visit | 10NOV2004 | 153 | | 117.9 | 38.1 | | | |
| | E0005024 | 1 | Screening | 02JUN2004 | -7 | 162.0 | 67.7 | 25.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2004 | -7 | 162.0 | 67.7 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JUN2004 | 9 | | 67.1 | 25.7 | -0.6 | -0.2 | |
| | | 103 | Week 2 | 29JUN2004 | 20 | | 67.1 | 25.6 | -0.6 | -0.4 | |
| | | 223 | Week 24 | 08JUL2004 | 29 | | 68.8 | 26.2 | 1.1 | 0.4 | |
| | | 223 | Final Visit | 08JUL2004 | 29 | | 68.8 | 26.2 | 1.1 | 0.4 | |
| | E0005026 | 1 | Screening | 07JUN2004 | -7 | 146.0 | 78.5 | 36.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUN2004 | -7 | 146.0 | 78.5 | 36.8 | 0.0 | 0.0 | |
| | E0005031 | 1 | Screening | 24JUN2004 | -7 | 160.0 | 68.4 | 26.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JUN2004 | -7 | 160.0 | 68.4 | 26.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16JUL2004 | 15 | | 68.5 | 26.8 | 0.1 | 0.1 | |
| | | 103 | Week 2 | 19AUG2004 | 49 | | 70.1 | 27.4 | 1.7 | 0.6 | |
| | | 223 | Final Visit | 19AUG2004 | 49 | | 70.1 | 27.4 | 1.7 | 0.7 | |
| | E0005032 | 1 | Screening | 25JUN2004 | -6 | 170.0 | 123.3 | 42.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUN2004 | -6 | 170.0 | 123.3 | 42.7 | 0.0 | 0.0 | |
| | E0005033 | 1 | Screening | 22JUL2004 | -7 | 165.0 | 89.1 | 32.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUL2004 | -7 | 165.0 | 89.1 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05AUG2004 | 7 | | 90.2 | 33.1 | 1.1 | 0.4 | |
| | | 103 | Week 2 | 12AUG2004 | 14 | | 89.3 | 32.8 | 0.2 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL AZSER12804363

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 106 | Week 12 | 22OCT2004 | 85 | | 92.4 | 33.9 | 3.3 | 1.2 | |
| | | 223 | Week 12 | 10NOV2004 | 104 | | 91.1 | 33.7 | 2.6 | 1.0 | |
| | | 223 | Final visit | 10NOV2004 | 104 | | 91.7 | 33.7 | 2.6 | 1.0 | |
| | E0005034 | 1 | | 26JUL2004 | -8 | 160.0 | 54.9 | 21.4 | | | |
| | E0005035 | 1 | Screening | 26JUL2004 | -7 | 171.0 | 80.1 | 27.4 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 171.0 | 80.1 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09AUG2004 | 7 | | 81.4 | 27.8 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 18AUG2004 | 16 | | 79.8 | 27.3 | -0.3 | -0.1 | |
| | | 103 | Final visit | 18AUG2004 | 16 | | 79.8 | 27.3 | -0.3 | -0.1 | |
| | E0005036 | 1 | Screening | 26JUL2004 | -7 | 169.0 | 103.7 | 36.3 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 169.0 | 103.7 | 36.3 | 0.0 | 0.0 | |
| | E0005037 | 1 | Screening | 29JUL2004 | -7 | 181.0 | 97.8 | 29.9 | | | |
| | | 1 | Baseline | 29JUL2004 | -7 | 181.0 | 97.9 | 29.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2004 | 6 | | 97.7 | 29.9 | -0.1 | -0.0 | |
| | | 103 | Week 2 | 16SEP2004 | 42 | | 109.2 | 39.7 | -0.6 | -0.2 | |
| | | 223 | Final visit | 16SEP2004 | 42 | | 103.5 | 31.6 | 5.7 | 1.7 | |
| | E0005038 | 1 | Screening | 29JUL2004 | -7 | 178.0 | 109.2 | 34.5 | | | |
| | | 1 | Baseline | 29JUL2004 | -7 | 178.0 | 109.2 | 34.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19AUG2004 | 14 | | 108.3 | 34.2 | -0.9 | -0.3 | |
| | | 103 | Final visit | 19AUG2004 | 14 | | 108.3 | 34.2 | -0.9 | -0.3 | |
| | E0005040 | 102 | Week 1 | 12AUG2004 | -8 | 181.0 | 82.9 | 25.3 | | | |
| | | 103 | Week 2 | 26AUG2004 | 6 | | 83.4 | 25.5 | | | |
| | | 223 | Week 2 | 07SEP2004 | 18 | | 84.2 | 25.7 | | | |
| | | 223 | Final visit | 24SEP2004 | 35 | | 86.0 | 26.3 | | | |
| | E0005042 | 1 | Screening | 19AUG2004 | -7 | 159.0 | 57.9 | 22.9 | | | |
| | | 1 | Baseline | 01SEP2004 | -6 | 159.0 | 58.1 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09SEP2004 | 14 | | 59.0 | 23.3 | 1.1 | 0.4 | |
| | | 103 | Week 2 | 20OCT2004 | 55 | | 65.3 | 25.8 | 7.4 | 2.9 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804364

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005042 | 223 | Final visit | 20OCT2004 | 55 | | 65.3 | 25.8 | 7.4 | 2.9 | I |
| | E0005045 | 1 | Screening | 25AUG2004 | -7 | 162.0 | 57.6 | 21.9 | 0.0 | 0.0 | |
| | | | Baseline | 25AUG2004 | -7 | 162.0 | 57.6 | 21.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09SEP2004 | 8 | | 57.8 | 22.0 | 0.2 | 0.1 | |
| | | 103 | Week 2 | 16SEP2004 | 15 | | 59.7 | 22.7 | 2.1 | 0.8 | |
| | | 103 | Final visit | 16SEP2004 | 15 | | 59.7 | 22.7 | 2.1 | 0.8 | |
| | E0005046 | 1 | Screening | 02SEP2004 | -6 | 159.0 | 75.1 | 29.7 | 0.0 | 0.0 | |
| | | | Baseline | 02SEP2004 | -6 | 159.0 | 75.1 | 29.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23SEP2004 | 15 | | 74.3 | 29.4 | -0.8 | -0.3 | |
| | | 106 | Week 12 | 02DEC2004 | 85 | | 80.0 | 31.6 | 4.9 | 1.9 | |
| | | 223 | Week 24 | 17FEB2005 | 162 | | 82.4 | 32.6 | 7.3 | 2.9 | I |
| | | 223 | Final visit | 17FEB2005 | 162 | | 82.4 | 32.6 | 7.3 | 2.9 | I |
| | E0005050 | 1 | Screening | 13SEP2004 | -7 | 164.0 | 53.2 | 19.8 | 0.0 | 0.0 | |
| | | | Baseline | 13SEP2004 | -7 | 164.0 | 53.2 | 19.8 | 0.0 | 0.0 | |
| | E0005053 | 1 | Screening | 15SEP2004 | -7 | 174.0 | 94.4 | 31.2 | 0.0 | 0.0 | |
| | | | Baseline | 15SEP2004 | -7 | 174.0 | 94.4 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29SEP2004 | 7 | | 94.6 | 31.5 | 0.2 | 0.1 | |
| | | 223 | Week 2 | 20OCT2004 | 28 | | 95.5 | 31.7 | 1.1 | 0.3 | |
| | | 223 | Final visit | 20OCT2004 | 28 | | 95.9 | 31.7 | 1.5 | 0.5 | |
| | E0005054 | 1 | Screening | 15SEP2004 | -6 | 168.0 | 83.7 | 29.7 | 0.0 | 0.0 | |
| | | | Baseline | 15SEP2004 | -6 | 168.0 | 83.7 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2004 | 7 | | 85.1 | 30.3 | 1.7 | 0.6 | |
| | | 103 | Week 2 | 06OCT2004 | 15 | | 85.7 | 30.4 | 2.0 | 0.7 | |
| | | 103 | Final visit | 06OCT2004 | 15 | | 85.7 | 30.4 | 2.0 | 0.7 | |
| | E0005056 | 1 | Screening | 22SEP2004 | -7 | 180.0 | 78.6 | 24.3 | 0.0 | 0.0 | |
| | | | Baseline | 22SEP2004 | -7 | 180.0 | 78.6 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06OCT2004 | 7 | | 78.4 | 24.2 | -0.2 | -0.1 | |
| | | 102 | Final visit | 06OCT2004 | 7 | | 78.4 | 24.2 | -0.2 | -0.1 | |
| | E0005060 | 1 | Screening | 20APR2005 | -7 | 180.0 | 88.2 | 27.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804365

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005060 | 1 | Baseline | 20APR2005 | -7 | 180.0 | 88.2 | 27.2 | | | |
| | | 102 | Week 1 | 04MAY2005 | -7 | | 88.4 | 27.3 | 0.2 | 0.1 | |
| | | 223 | Week 2 | 11MAY2005 | 14 | | 90.5 | 27.9 | 2.3 | 0.7 | |
| | | 223 | Final visit | 02JUN2005 | 36 | | 91.7 | 28.3 | 3.5 | 1.1 | |
| | E0005063 | 1 | Screening | 04MAY2005 | -7 | 155.0 | 70.1 | 29.2 | | | |
| | | 102 | Baseline | 04MAY2005 | -7 | | 70.1 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19MAY2005 | 8 | | 69.4 | 28.9 | -0.7 | -0.3 | |
| | | 223 | Week 2 | 26MAY2005 | 15 | | 72.0 | 30.0 | 1.9 | 0.8 | |
| | | 223 | Final visit | 26MAY2005 | 15 | | 72.0 | 30.0 | | | |
| | E0005064 | 1 | Week 1 | 10MAY2005 | -9 | 174.0 | 85.2 | 28.1 | | | |
| | | 102 | Week 1 | 24MAY2005 | 5 | | 85.6 | 28.4 | | | |
| | | 223 | Week 2 | 06JUL2005 | 48 | | 83.6 | 27.6 | | | |
| | | 223 | Final visit | 06JUL2005 | 48 | | 83.6 | 27.6 | | | |
| | E0005065 | 1 | Screening | 12MAY2005 | -6 | 168.0 | 65.2 | 23.1 | | | |
| | | 102 | Baseline | 12MAY2005 | -6 | | 65.2 | 23.1 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 22JUN2005 | 35 | | 64.5 | 22.9 | -0.7 | -0.2 | |
| | | 223 | Final visit | 22JUN2005 | 35 | | 64.5 | 22.9 | -0.7 | -0.2 | |
| | E0005070 | 1 | Screening | 26MAY2005 | -7 | 170.0 | 99.0 | 34.3 | | | |
| | | 102 | Baseline | 26MAY2005 | -7 | | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUN2005 | 6 | | 101.2 | 35.0 | 2.2 | 0.7 | |
| | | 103 | Week 2 | 16JUN2005 | 14 | | 100.7 | 34.8 | 1.7 | 0.5 | |
| | | 103 | Final visit | 16JUN2005 | 14 | | 100.7 | 34.8 | | | |
| | E0005071 | 1 | Screening | 26MAY2005 | -7 | 159.0 | 53.4 | 21.1 | | | |
| | | 102 | Baseline | 08JUN2005 | -6 | | 53.4 | 21.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 13 | | 54.5 | 21.6 | 1.1 | 0.5 | |
| | | 223 | Week 2 | 15JUN2005 | 13 | | 54.6 | 21.6 | 1.2 | 0.5 | |
| | | 223 | Final visit | 15JUN2005 | 13 | | 54.6 | 21.6 | | | |
| | E0005072 | 102 | Week 1 | 02JUN2005 | -8 | 163.0 | 69.4 | 26.1 | | | |
| | | 102 | Week 1 | 16JUN2005 | -6 | | 70.3 | 26.5 | | | |
| | | 103 | Week 2 | 23JUN2005 | 13 | | 70.1 | 26.4 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1408

CONFIDENTIAL
AZSER12804366

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005072 | 223 | Week 12 | 09AUG2005 | 60 | | 68.3 | 25.7 | | | |
| | | 223 | Final visit | 09AUG2005 | 60 | | 68.3 | 25.7 | | | |
| | E0005075 | 1 | Screening | 13JUN2005 | -7 | 175.0 | 76.2 | 24.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JUN2005 | -7 | 175.0 | 76.2 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUN2005 | 7 | | 77.7 | 25.4 | 1.5 | 0.5 | |
| | | 102 | Week 2 | 05JUL2005 | 15 | | 77.8 | 25.4 | 1.6 | 0.5 | |
| | | 223 | Week 2 | 18JUL2005 | 28 | | 80.2 | 26.2 | 4.0 | 1.3 | |
| | | 223 | Final visit | 18JUL2005 | 28 | | 80.2 | 26.2 | 4.0 | 1.3 | |
| | E0005077 | 1 | Screening | 20JUN2005 | -7 | 160.0 | 82.7 | 32.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 160.0 | 82.7 | 32.3 | 0.0 | 0.0 | |
| | E0005078 | 1 | Screening | 21JUN2005 | -2 | 165.0 | 48.6 | 17.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUN2005 | -2 | 165.0 | 48.6 | 17.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 30JUN2005 | 7 | | 48.6 | 17.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11JUL2005 | 18 | | 48.6 | 17.9 | 0.0 | 0.0 | |
| | | 103 | Final visit | 11JUL2005 | 18 | | 48.6 | 17.9 | 0.0 | 0.0 | |
| | E0005082 | 102 | Week 1 | 09AUG2005 | -9 | 161.0 | 98.4 | 38.0 | | | |
| | | 103 | Week 2 | 25AUG2005 | 7 | | 99.5 | 38.3 | | | |
| | | 103 | Week 2 | 08SEP2005 | 14 | | 99.7 | 38.5 | | | |
| | | 223 | Final visit | 15SEP2005 | 28 | | 98.9 | 38.2 | | | |
| | E0005083 | 1 | Screening | 25AUG2005 | -7 | 155.0 | 61.2 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25AUG2005 | -7 | 155.0 | 61.2 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08SEP2005 | 7 | | 62.5 | 26.0 | 1.3 | 0.5 | |
| | | 103 | Week 2 | 15SEP2005 | 14 | | 63.3 | 26.3 | 2.1 | 0.8 | |
| | | 223 | Week 12 | 31OCT2005 | 60 | | 64.5 | 26.8 | 3.3 | 1.3 | |
| | | 223 | Final visit | 31OCT2005 | 60 | | 64.5 | 26.8 | 3.3 | 1.3 | |
| | E0005085 | 1 | Screening | 31AUG2005 | -7 | 157.0 | 62.7 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 157.0 | 62.7 | 25.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 14SEP2005 | 14 | | 62.7 | 25.8 | 0.0 | -0.4 | |
| | | 103 | Week 12 | 24SEP2005 | 85 | | 62.4 | 25.3 | -0.3 | -0.1 | |
| | | 106 | Week 12 | 01DEC2005 | 85 | | 61.2 | 24.8 | -1.5 | -0.6 | |
| | | 109 | Week 24 | 15FEB2006 | 161 | | 65.5 | 26.6 | 2.8 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas

CONFIDENTIAL
AZSER12804367

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005085 | 201 | Week 36 | 17MAY2006 | 252 | | 64.3 | 26.1 | 1.6 | 0.7 | |
| | | 201 | Final visit | 17MAY2006 | 252 | | 64.3 | 26.1 | 1.6 | 0.7 | |
| | | 204 | | 14JUN2006 | 313 | | 64.9 | 26.3 | 2.2 | 0.9 | |
| | | 206 | | 14JUN2006 | 313 | | 64.8 | 26.3 | 2.1 | 0.8 | |
| | | 207 | | 09AUG2006 | 336 | | 66.5 | 27.0 | 3.8 | 1.6 | |
| | | 223 | | 07SEP2006 | 365 | | 67.3 | 27.3 | 4.6 | 1.9 | I |
| | E0005086 | 1 | Screening | 12SEP2005 | -7 | 168.0 | 85.0 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12SEP2005 | -7 | 168.0 | 85.0 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26SEP2005 | 7 | | 86.1 | 30.5 | 1.1 | 0.4 | |
| | | 102 | Final visit | 26SEP2005 | 7 | | 86.1 | 30.5 | 1.1 | 0.4 | |
| | E0005087 | 1 | Screening | 19SEP2005 | -7 | 158.0 | 71.9 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19SEP2005 | -7 | 158.0 | 71.9 | 28.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 03OCT2005 | 7 | | 73.8 | 29.6 | 1.9 | 0.8 | |
| | | 103 | Week 2 | 11OCT2005 | 15 | | 76.1 | 30.5 | 4.2 | 1.7 | |
| | | 103 | Final visit | 11OCT2005 | 15 | | 76.1 | 30.5 | 4.2 | 1.7 | |
| | E0006001 | 1 | Screening | 22APR2004 | -7 | 169.0 | 65.8 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22APR2004 | -7 | 169.0 | 65.8 | 23.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06MAY2004 | 7 | | 66.4 | 23.2 | 0.6 | 0.2 | |
| | | 103 | Week 2 | 17MAY2004 | 18 | | 64.1 | 22.4 | -1.7 | -0.6 | |
| | | 106 | Final visit | 22JUL2004 | 84 | | 69.1 | 24.2 | 3.3 | 1.2 | |
| | E0006003 | 101 | Week 1 | 27APR2004 | -8 | 168.0 | 82.5 | 29.2 | | | |
| | | 103 | Week 8 | 18MAY2004 | 13 | | 87.0 | 30.9 | | | |
| | | 106 | Week 12 | 27JUL2004 | 83 | | 96.0 | 34.0 | | | |
| | | 223 | Week 24 | 04OCT2004 | 152 | | 91.6 | 32.5 | | | |
| | | 223 | Final visit | 04OCT2004 | 152 | | 91.6 | 32.5 | | | |
| | E0006010 | 1 | Screening | 11JUN2004 | -7 | 173.0 | 74.5 | 24.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JUN2004 | -7 | 173.0 | 74.5 | 24.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUN2004 | 7 | | 73.5 | 24.6 | -1.0 | -0.3 | |
| | | 103 | Week 2 | 05JUL2004 | 19 | | 72.5 | 24.2 | -2.0 | -0.7 | |
| | | 103 | Final visit | 07JUL2004 | 19 | | 72.5 | 24.2 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804368

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | HEIGHT DAY | (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006012 | 1 | Screening | 07JUL2004 | -7 | 174.0 | 64.7 | 21.4 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 174.0 | 64.7 | 21.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23JUL2004 | 9 | | 65.4 | 21.6 | 0.1 | 0.0 | |
| | | 103 | Week 1 | 23JUL2004 | 9 | | 65.4 | 21.6 | 0.7 | 0.2 | |
| | | 103 | Final visit | 23JUL2004 | 9 | | 65.4 | 21.6 | 0.7 | 0.2 | |
| | E0006013 | 1 | Screening | 15JUL2004 | -6 | 161.0 | 108.8 | 42.0 | | | |
| | | 1 | Baseline | 15JUL2004 | -6 | 161.0 | 108.8 | 42.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2004 | 5 | | 109.7 | 42.3 | 0.9 | 0.3 | |
| | | 102 | Final visit | 26JUL2004 | 5 | | 109.7 | 42.3 | 0.9 | 0.3 | |
| | E0006016 | 1 | Screening | 15JUL2004 | -6 | 178.0 | 109.0 | 34.4 | | | |
| | | 1 | Baseline | 15JUL2004 | -6 | 178.0 | 109.0 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUL2004 | 6 | | 109.3 | 34.5 | 0.3 | 0.1 | |
| | | 103 | Week 2 | 03AUG2004 | 13 | | 119.0 | 37.6 | 10.0 | 3.2 | |
| | | 103 | Final visit | 03AUG2004 | 13 | | 119.0 | 37.6 | 10.0 | 3.2 | |
| | E0006018 | 1 | Screening | 21JUL2004 | -7 | 163.0 | 94.7 | 35.6 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 163.0 | 94.7 | 35.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2004 | 7 | | 95.9 | 36.1 | 1.2 | 0.5 | |
| | | 103 | Week 2 | 18AUG2004 | 21 | | 93.9 | 35.3 | -0.8 | -0.3 | |
| | | 103 | Final visit | 18AUG2004 | 21 | | 93.9 | 35.3 | -0.8 | -0.3 | |
| | E0006020 | 1 | Screening | 26JUL2004 | -7 | 174.0 | 51.9 | 17.1 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 174.0 | 51.9 | 17.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09AUG2004 | 7 | | 52.6 | 17.4 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 18AUG2004 | 16 | | 52.2 | 17.2 | 0.3 | 0.1 | |
| | | 103 | Final visit | 18AUG2004 | 16 | | 52.2 | 17.2 | 0.3 | 0.1 | |
| | E0006021 | 1 | Screening | 28JUL2004 | -6 | 164.0 | 90.5 | 33.6 | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | 164.0 | 90.5 | 33.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13AUG2004 | 10 | | 94.3 | 35.1 | 3.8 | 1.5 | |
| | | 103 | Week 2 | 19AUG2004 | 16 | | 93.5 | 34.8 | 3.0 | 1.2 | |
| | | 223 | Week 2 | 01SEP2004 | 29 | | 95.3 | 35.4 | 4.8 | 1.8 | |
| | | 223 | Final visit | 01SEP2004 | 29 | | 95.3 | 35.4 | 4.8 | 1.8 | |
| | E0006024 | 1 | | 30AUG2004 | -8 | 179.0 | 116.8 | 36.5 | | | |
| | | 102 | Week 1 | 13SEP2004 | 6 | | 117.0 | 36.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1411

CONFIDENTIAL
AZSER12804369

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006024 | 103 | Week 2 | 20SEP2004 | 13 | | 119.8 | 37.4 | | | |
| | | 103 | Final visit | 20SEP2004 | 13 | | 119.8 | 37.4 | | | |
| | E0006025 | 223 | Week 1 | 30AUG2004 | -8 | 161.0 | 86.2 | 33.3 | | | |
| | | 223 | Week 1 | 13SEP2004 | 6 | | 85.5 | 33.0 | | | |
| | | 223 | Final visit | 13SEP2004 | 6 | | 85.5 | 33.0 | | | |
| | E0006027 | 1 | Screening | 03SEP2004 | -7 | 174.0 | 104.6 | 34.5 | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | 174.0 | 104.6 | 34.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17SEP2004 | 7 | | 105.1 | 34.7 | 0.5 | 0.2 | |
| | | 102 | Final visit | 17SEP2004 | 7 | | 105.1 | 34.7 | 0.5 | 0.2 | |
| | E0006028 | 1 | Screening | 03SEP2004 | -7 | 172.0 | 104.1 | 35.2 | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | 172.0 | 104.1 | 35.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17SEP2004 | 7 | | 106.0 | 35.8 | 1.9 | 0.6 | |
| | | 106 | Week 12 | 24SEP2004 | 14 | | 109.0 | 36.8 | 4.9 | 1.6 | I |
| | | 109 | Week 24 | 03DEC2004 | 84 | | 115.7 | 39.1 | 11.6 | 3.9 | I |
| | | 109 | Week 48 | 03MAR2005 | 174 | | 119.4 | 40.4 | 15.3 | 5.2 | I |
| | | 223 | Final visit | 20MAY2005 | 252 | | 117.3 | 39.6 | 13.2 | 4.4 | I |
| | E0006030 | 1 | Screening | 13SEP2004 | -8 | 165.0 | 88.5 | 32.5 | | | |
| | E0006031 | 1 | Screening | 15SEP2004 | -6 | 170.0 | 56.4 | 19.5 | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | 170.0 | 56.4 | 19.5 | 0.0 | 0.0 | |
| | E0006034 | 102 | Week 1 | 30SEP2004 | -8 | 165.0 | 77.6 | 28.5 | | | |
| | | 103 | Week 2 | 14OCT2004 | 6 | | 77.0 | 28.3 | | | |
| | | 106 | Week 12 | 21OCT2004 | 13 | | 77.0 | 28.3 | | | |
| | | 109 | Week 24 | 29DEC2004 | 82 | | 78.2 | 28.7 | | | |
| | | 109 | Final visit | 09MAR2005 | 152 | | 84.3 | 31.0 | | | |
| | E0006035 | 1 | Screening | 04OCT2004 | -3 | 178.0 | 156.1 | 49.3 | | | |
| | | 1 | Baseline | 04OCT2004 | -3 | 178.0 | 156.1 | 49.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18OCT2004 | 11 | | 156.7 | 49.5 | 0.6 | 0.2 | |
| | | 102 | Final visit | 18OCT2004 | 11 | | 156.7 | 49.5 | 0.6 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804370

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006038 | 1 | Screening | 26OCT2004 | -7 | 184.0 | 162.0 | 47.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2004 | -7 | 184.0 | 162.0 | 47.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16NOV2004 | 14 | | 168.0 | 49.6 | 6.0 | 1.8 | |
| | | 103 | Week 2 | 16NOV2004 | 14 | | 170.0 | 50.2 | 8.0 | 2.4 | |
| | | 103 | Final visit | 16NOV2004 | 14 | | 170.0 | 50.2 | 8.0 | 2.4 | |
| | E0006039 | 1 | Screening | 04NOV2004 | -6 | 167.0 | 74.0 | 26.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04NOV2004 | -6 | 167.0 | 74.0 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15NOV2004 | 5 | | 76.7 | 27.5 | 2.7 | 1.0 | |
| | | 103 | Week 2 | 22NOV2004 | 12 | | 76.7 | 27.5 | 2.7 | 1.0 | |
| | | 106 | Week 12 | 10JAN2005 | 82 | | 80.0 | 28.7 | 6.0 | 2.2 | I |
| | | 106 | Final visit | 31JAN2005 | 82 | | 80.0 | 28.7 | 6.0 | 2.2 | I |
| | E0006040 | 1 | Screening | 05NOV2004 | -7 | 168.0 | 53.7 | 19.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05NOV2004 | -7 | 168.0 | 53.7 | 19.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19NOV2004 | 11 | | 53.2 | 18.8 | -0.5 | -0.2 | |
| | | 103 | Week 2 | 23NOV2004 | 98 | | 55.0 | 19.5 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 18FEB2005 | 168 | | 54.0 | 19.1 | 0.3 | 0.1 | |
| | | 223 | Final visit | 29APR2005 | 168 | | 54.0 | 19.1 | 0.3 | 0.1 | |
| | E0006041 | 1 | Screening | 16FEB2005 | -7 | 165.0 | 66.5 | 24.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16FEB2005 | -5 | 165.0 | 66.5 | 24.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28FEB2005 | 12 | | 67.7 | 24.9 | 1.2 | 0.5 | |
| | | 103 | Week 2 | 07MAR2005 | 55 | | 68.7 | 25.2 | 2.2 | 0.8 | |
| | | 223 | Final visit | 19APR2005 | 55 | | 68.7 | 25.2 | 2.2 | 0.8 | |
| | E0006042 | 1 | Screening | 21FEB2005 | -7 | 174.0 | 99.0 | 32.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21FEB2005 | -7 | 174.0 | 99.0 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28FEB2005 | 8 | | 101.3 | 33.5 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 14MAR2005 | 14 | | 97.4 | 32.2 | -1.6 | -0.5 | |
| | | 106 | Week 4 | 24MAY2005 | 85 | | 94.5 | 31.2 | -4.5 | -1.5 | |
| | | 109 | Week 24 | 09AUG2005 | 162 | | 94.5 | 31.2 | -4.5 | -1.5 | |
| | | 204 | Week 24 | 05SEP2005 | 204 | | 93.9 | 31.0 | -5.1 | -1.7 | |
| | | 223 | Final visit | 20SEP2005 | 204 | | 93.9 | 31.0 | -5.1 | -1.7 | |
| | E0006043 | 1 | Screening | 25FEB2005 | -7 | 160.0 | 129.0 | 50.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804371

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006043 | 1 | Baseline | 25FEB2005 | -7 | 160.0 | 129.0 | 50.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAR2005 | -7 | | 129.0 | 50.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18MAR2005 | 14 | | 133.7 | 52.2 | 4.7 | 1.8 | |
| | | 103 | Final visit | 18MAR2005 | 14 | | 133.7 | 52.2 | 4.7 | 1.8 | |
| | E0006044 | 1 | Screening | 02MAR2005 | -7 | 165.0 | 80.3 | 29.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09MAR2005 | -7 | 165.0 | 80.3 | 29.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15MAR2005 | -6 | | 79.5 | 29.2 | -0.8 | -0.3 | |
| | | 223 | Week 2 | 22MAR2005 | 13 | | 78.1 | 28.7 | -2.2 | -0.8 | |
| | | 223 | Final visit | 22MAR2005 | 13 | | 78.1 | 28.7 | -2.2 | -0.8 | |
| | E0006047 | 1 | Screening | 17MAR2005 | -7 | 144.0 | 88.9 | 42.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2005 | -7 | 144.0 | 88.9 | 42.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAR2005 | 7 | | 92.6 | 44.7 | 3.7 | 1.8 | |
| | | 103 | Week 2 | 07APR2005 | 14 | | 93.2 | 44.9 | 4.3 | 2.0 | |
| | | 106 | Week 12 | 17JUN2005 | 85 | | 90.0 | 43.4 | 1.1 | 0.5 | |
| | | 106 | Final visit | 17JUN2005 | 85 | | 90.0 | 43.4 | 1.1 | 0.5 | |
| | E0006050 | 1 | Screening | 22MAR2005 | -7 | 160.0 | 71.2 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22MAR2005 | -7 | 160.0 | 71.2 | 27.8 | 0.0 | 0.0 | |
| | E0006052 | 1 | Screening | 23MAR2005 | -5 | 160.0 | 142.6 | 55.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04MAR2005 | -5 | 160.0 | 142.6 | 55.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 13APR2005 | 16 | | 140.9 | 55.0 | -1.7 | -0.7 | |
| | | 103 | Final visit | 13APR2005 | 16 | | 140.9 | 55.0 | -1.7 | -0.7 | |
| | E0006053 | 1 | Screening | 23MAR2005 | -6 | 178.0 | 105.0 | 33.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25MAR2005 | -6 | 178.0 | 105.0 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07APR2005 | 7 | | 104.4 | 33.0 | -0.6 | -0.1 | |
| | | 103 | Week 2 | 14APR2005 | 14 | | 104.7 | 33.0 | -0.3 | -0.1 | |
| | | 103 | Final visit | 14APR2005 | 14 | | 104.7 | 33.0 | -0.3 | -0.1 | |
| | E0006054 | 1 | Screening | 13APR2005 | -5 | 171.0 | 67.3 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13APR2005 | -5 | 171.0 | 67.3 | 23.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22APR2005 | 7 | | 70.8 | 24.2 | 3.5 | 1.2 | |
| | | 103 | Week 2 | 02MAY2005 | 14 | | 70.6 | 24.1 | 3.3 | 1.1 | |
| | | 103 | Final visit | 02MAY2005 | 14 | | 70.6 | 24.1 | 3.3 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804372

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006055 | 1 | Screening | 20APR2005 | -6 | 167.0 | 77.6 | 27.8 | | | |
| | | 1 | Baseline | 20APR2005 | -6 | 167.0 | 77.6 | 27.8 | 0.0 | 0.0 | |
| | E0006056 | 1 | Screening | 25APR2005 | -7 | 168.0 | 103.7 | 36.7 | | | |
| | | 1 | Baseline | 25APR2005 | -7 | 168.0 | 103.7 | 36.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAY2005 | 7 | | 104.7 | 37.1 | 1.0 | 0.4 | |
| | | 223 | Week 2 | 25MAY2005 | 23 | | 105.1 | 37.2 | 1.4 | 0.5 | |
| | | 223 | Final visit | 25MAY2005 | 23 | | 105.1 | 37.2 | 1.4 | 0.5 | |
| | E0006057 | 1 | Screening | 29APR2005 | -6 | 160.0 | 78.9 | 30.8 | | | |
| | | 1 | Baseline | 29APR2005 | -6 | 160.0 | 78.9 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2005 | 7 | | 79.0 | 30.9 | 0.1 | 0.1 | |
| | | 103 | Week 2 | 19MAY2005 | 14 | | 80.1 | 31.3 | 1.2 | 0.5 | |
| | | 106 | Week 12 | 21JUL2005 | 77 | | 83.0 | 32.4 | 4.1 | 1.6 | |
| | | 106 | Final visit | 21JUL2005 | 77 | | 83.0 | 32.4 | 4.1 | 1.6 | |
| | E0006059 | 1 | Screening | 19MAY2005 | -7 | 167.0 | 78.5 | 28.1 | | | |
| | | 1 | Baseline | 19MAY2005 | -7 | 167.0 | 78.5 | 28.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10JUN2005 | 15 | | 79.6 | 28.5 | 1.1 | 0.4 | |
| | | 103 | Week 2 | 10JUN2005 | 15 | | 78.6 | 28.2 | 0.1 | 0.1 | |
| | | 103 | Final visit | 10JUN2005 | 15 | | 78.6 | 28.2 | 0.1 | 0.1 | |
| | E0006062 | 1 | Screening | 08JUN2005 | -7 | 178.0 | 61.1 | 19.3 | | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 178.0 | 61.1 | 19.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22JUN2005 | 7 | | 65.0 | 20.5 | 3.9 | 1.2 | |
| | | 103 | Week 2 | 28JUN2005 | 13 | | 64.8 | 20.5 | 3.7 | 1.2 | |
| | | 103 | Final visit | 28JUN2005 | 13 | | 64.8 | 20.5 | 3.7 | 1.2 | |
| | E0006064 | 1 | Screening | 29JUN2005 | -7 | 165.0 | 93.6 | 34.4 | | | |
| | | 1 | Baseline | 29JUN2005 | -7 | 165.0 | 93.6 | 34.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18JUL2005 | 12 | | 97.5 | 35.8 | 4.6 | 1.7 | |
| | | 223 | Week 2 | 23AUG2005 | 48 | | 94.1 | 34.6 | 3.9 | 1.4 | |
| | | 223 | Final visit | 23AUG2005 | 48 | | 94.1 | 34.6 | 0.5 | 0.2 | |
| | E0006065 | 1 | Screening | 11JUL2005 | -7 | 163.0 | 75.2 | 28.3 | | | |
| | | 1 | Baseline | 11JUL2005 | -7 | 163.0 | 75.2 | 28.3 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 25JUL2005 | 7 | | 73.5 | 27.7 | -1.7 | -0.6 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804373

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006065 | 223 | Final visit | 25JUL2005 | 7 | | 73.5 | 27.7 | -1.7 | -0.6 | |
| | E0006068 | 1 | Screening | 31AUG2005 | -6 | 166.0 | 93.5 | 33.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 166.0 | 93.5 | 33.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | 7 | | 96.1 | 34.9 | 2.6 | 1.0 | |
| | | 103 | Week 2 | 20SEP2005 | 14 | | 95.7 | 34.7 | 2.2 | 0.8 | |
| | | 103 | Final visit | 20SEP2005 | 14 | | 95.7 | 34.7 | 2.2 | 0.8 | |
| | E0006069 | 1 | Screening | 19SEP2005 | -7 | 170.0 | 130.5 | 45.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19SEP2005 | -7 | 170.0 | 130.5 | 45.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10OCT2005 | 14 | | 131.0 | 45.3 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 20DEC2005 | 85 | | 140.2 | 48.5 | 9.7 | 3.3 | I |
| | | 109 | Week 24 | 24MAR2006 | 179 | | 140.0 | 48.4 | 9.5 | 3.2 | I |
| | | | Week 3 | | 226 | | 140.9 | 48.8 | 10.4 | 3.6 | I |
| | | 223 | Final visit | 10MAY2006 | 226 | | 140.9 | 48.8 | 10.4 | 3.6 | I |
| | E0006070 | 1 | Screening | 20SEP2005 | -7 | 163.0 | 93.0 | 35.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 163.0 | 93.0 | 35.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07OCT2005 | 10 | | 92.2 | 35.7 | -0.8 | -0.3 | |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 92.1 | 34.7 | -0.9 | -0.3 | |
| | | 223 | Week 2 | 25OCT2005 | 28 | | 89.0 | 33.5 | -4.0 | -1.5 | |
| | | 223 | Final visit | 25OCT2005 | 28 | | 89.0 | 33.5 | -4.0 | -1.5 | |
| | E0007002 | 1 | Screening | 15MAR2004 | -7 | 165.0 | 77.3 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15MAR2004 | -7 | 165.0 | 77.3 | 28.4 | 0.0 | 0.0 | |
| | E0007003 | 1 | Screening | 17MAR2004 | -7 | 160.0 | 109.4 | 42.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2004 | -7 | 160.0 | 109.4 | 42.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08APR2004 | 15 | | 112.1 | 43.8 | 2.7 | 1.1 | |
| | | 103 | Week 2 | 14APR2004 | 21 | | 112.6 | 44.0 | 3.2 | 1.3 | |
| | | 103 | Final visit | 14APR2004 | 21 | | 112.6 | 44.0 | 3.2 | 1.3 | |
| | E0007005 | 1 | Screening | 02APR2004 | -5 | 173.0 | 78.2 | 26.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02APR2004 | -5 | 173.0 | 78.2 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16APR2004 | 9 | | 78.1 | 26.1 | -0.1 | 0.0 | |
| | | 102 | Final visit | 16APR2004 | 9 | | 78.1 | 26.1 | -0.1 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804374

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007007 | 1 | Screening | 08APR2004 | -6 | 163.0 | 51.8 | 19.5 | 0.0 | 0.0 | |
| | | | Baseline | 08APR2004 | -6 | 163.0 | 51.8 | 19.5 | 0.0 | 0.0 | |
| | | 105 | Week 1 | 29APR2004 | 15 | | 51.4 | 19.3 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 08JUL2004 | 85 | | 58.6 | 22.1 | 6.8 | 2.6 | I |
| | | 106 | Final visit | 08JUL2004 | 85 | | 58.6 | 22.1 | 6.8 | 2.6 | I |
| | E0007010 | 1 | Screening | 15APR2004 | -7 | 185.0 | 96.2 | 28.1 | 0.0 | 0.0 | |
| | | | Baseline | 15APR2004 | -7 | 185.0 | 96.2 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28APR2004 | 6 | | 97.6 | 28.5 | 1.4 | 0.4 | |
| | | 103 | Week 2 | 06MAY2004 | 14 | | 98.1 | 28.7 | 1.9 | 0.6 | |
| | | 103 | Final visit | 06MAY2004 | 14 | | 98.1 | 28.7 | 1.9 | 0.6 | |
| | E0007013 | 1 | Screening | 06MAY2004 | -7 | 160.0 | 72.6 | 28.4 | 0.0 | 0.0 | |
| | | | Baseline | 06MAY2004 | -7 | 160.0 | 72.6 | 28.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27MAY2004 | 14 | | 75.0 | 29.3 | 2.4 | 0.9 | |
| | | 103 | Final visit | 27MAY2004 | 14 | | 75.0 | 29.3 | 2.4 | 0.9 | |
| | E0007014 | 1 | Screening | 06MAY2004 | -7 | 175.0 | 100.8 | 32.9 | 0.0 | 0.0 | |
| | | | Baseline | 06MAY2004 | -7 | 175.0 | 100.8 | 32.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 27MAY2004 | 14 | | 102.7 | 33.5 | 1.9 | 0.6 | |
| | | 223 | Week 12 | 20JUL2004 | 68 | | 104.0 | 34.0 | 3.2 | 1.1 | |
| | | 223 | Final visit | 20JUL2004 | 68 | | 104.0 | 34.0 | 3.2 | 1.1 | |
| | E0007015 | 1 | Screening | 13MAY2004 | -7 | 168.0 | 94.5 | 33.5 | 0.0 | 0.0 | |
| | | | Baseline | 13MAY2004 | -7 | 168.0 | 94.5 | 33.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03JUN2004 | 14 | | 102.2 | 36.2 | 7.7 | 2.7 | I |
| | | 104 | Week 12 | 12AUG2004 | 84 | | 108.1 | 38.3 | 13.6 | 4.8 | I |
| | | 109 | Week 24 | 04NOV2004 | 168 | | 113.6 | 40.2 | 19.1 | 6.7 | I |
| | | 223 | Week 36 | 29DEC2004 | 223 | | 110.0 | 39.0 | 15.5 | 5.5 | I |
| | | 223 | Final visit | 29DEC2004 | 223 | | 110.0 | 39.0 | 15.5 | 5.5 | I |
| | E0007016 | 1 | Screening | 17MAY2004 | -7 | 157.0 | 97.7 | 39.6 | 0.0 | 0.0 | |
| | | | Baseline | 17MAY2004 | -7 | 157.0 | 97.7 | 39.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUN2004 | 14 | | 97.2 | 39.4 | -0.5 | -0.2 | |
| | | 103 | Week 2 | 17JUN2004 | 24 | | 98.5 | 40.0 | 0.8 | 0.4 | |
| | | 103 | Final visit | 17JUN2004 | 24 | | 98.5 | 40.0 | 0.8 | 0.4 | |
| | E0007017 | 1 | Screening | 27MAY2004 | -7 | 193.0 | 99.4 | 26.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804375

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007017 | 1 | Baseline | 27MAY2004 | -7 | 193.0 | 99.4 | 26.7 | | | |
| | | 102 | Week 2 | 17JUN2004 | 14 | | 101.8 | 27.3 | 2.4 | 0.6 | |
| | | 102 | Final visit | 17JUN2004 | 14 | | 101.8 | 27.3 | 2.4 | 0.6 | |
| | E0007020 | 1 | Screening | 03JUN2004 | -4 | 165.0 | 100.9 | 37.1 | | | |
| | | 1 | Baseline | 03JUN2004 | -4 | 165.0 | 100.9 | 37.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10JUN2004 | 3 | | 99.5 | 36.5 | -1.4 | -0.6 | |
| | | 223 | Week 12 | 02JUL2004 | 25 | | 96.7 | 35.5 | -4.2 | -1.6 | |
| | | 223 | Final visit | 02JUL2004 | 25 | | 96.7 | 35.5 | -4.2 | -1.6 | |
| | E0007022 | 1 | Screening | 03JUN2004 | -4 | 165.0 | 73.6 | 27.0 | | | |
| | | 102 | Baseline | 03JUN2004 | -4 | 165.0 | 73.6 | 27.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16JUN2004 | 9 | | 74.5 | 27.4 | 0.9 | 0.4 | |
| | | 223 | Week 12 | 24JUN2004 | 17 | | 73.6 | 27.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 05AUG2004 | 59 | | 74.0 | 27.2 | 0.4 | 0.2 | |
| | E0007024 | 1 | Screening | 03JUN2004 | -7 | 175.0 | 88.5 | 28.9 | | | |
| | | 102 | Baseline | 03JUN2004 | -7 | 175.0 | 88.9 | 28.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17JUN2004 | 14 | | 89.9 | 29.4 | 1.4 | 0.5 | |
| | | 103 | Final visit | 24JUN2004 | 14 | | 92.3 | 30.1 | 3.8 | 1.2 | |
| | E0007025 | 1 | Screening | 03JUN2004 | -7 | 188.0 | 104.4 | 29.5 | | | |
| | | 102 | Baseline | 03JUN2004 | -7 | 188.0 | 104.4 | 29.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17JUN2004 | 14 | | 107.1 | 30.3 | 2.7 | 0.8 | |
| | | 223 | Final visit | 24JUN2004 | 14 | | 105.0 | 29.7 | 0.6 | 0.2 | |
| | E0007027 | 101 | Week 1 | 08JUN2004 | -8 | 183.0 | 68.6 | 20.5 | | | |
| | | 103 | Week 2 | 30JUN2004 | 14 | | 67.2 | 20.1 | | | |
| | | 223 | Week 12 | 08SEP2004 | 84 | | 67.0 | 20.0 | | | |
| | | 223 | Final visit | 08SEP2004 | 84 | | 67.0 | 20.0 | | | |
| | E0007028 | 1 | Screening | 10JUN2004 | -7 | 163.0 | 77.7 | 29.2 | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | 163.0 | 77.7 | 29.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1418

CONFIDENTIAL
AZSER12804376

Listing 12.2.9.5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007031 | 102 | Week 1 | 18AUG2004 | -8 | 183.0 | 58.6 | 17.5 | | | |
| | | 102 | Final visit | 02SEP2004 | 7 | | 63.6 | 19.0 | | | |
| | | | | 02SEP2004 | 7 | | 63.6 | 19.0 | | | |
| | E0007032 | 1 | Screening | 26AUG2004 | -7 | 175.0 | 74.0 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26AUG2004 | -7 | | 74.0 | 24.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 02SEP2004 | -6 | 175.0 | 74.5 | 24.3 | 0.5 | 0.1 | |
| | | 103 | Week 2 | 16SEP2004 | 14 | | 78.1 | 25.5 | 4.1 | 1.3 | |
| | | 103 | Final visit | 16SEP2004 | 14 | | 78.1 | 25.5 | 4.1 | 1.3 | |
| | E0007038 | 1 | Screening | 23SEP2004 | -7 | 186.0 | 112.7 | 32.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23SEP2004 | -7 | 186.0 | 112.7 | 32.6 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 07OCT2004 | 7 | | 111.7 | 32.3 | -1.0 | -0.3 | |
| | | 223 | Final visit | 07OCT2004 | 7 | | 111.7 | 32.3 | -1.0 | -0.3 | |
| | E0007039 | 1 | Screening | 23SEP2004 | -7 | 147.0 | 91.7 | 42.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23SEP2004 | -7 | 147.0 | 91.7 | 42.4 | 0.0 | 0.0 | |
| | E0007042 | 1 | Screening | 30JAN2005 | -7 | 165.0 | 86.3 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JAN2005 | -7 | 165.0 | 86.3 | 31.7 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 31MAR2005 | 175 | | 93.2 | 34.2 | 6.9 | 2.5 | I |
| | | 223 | Final visit | 31MAR2005 | 175 | | 93.2 | 34.2 | 6.9 | 2.5 | I |
| | E0007043 | 106 | Week 12 | 30SEP2004 | -8 | 183.0 | 80.0 | 23.9 | | | |
| | | 223 | Week 24 | 29DEC2004 | 82 | | 90.9 | 27.1 | | | |
| | | 223 | Final visit | 07APR2005 | 181 | | 96.7 | 28.9 | | | |
| | E0007044 | 1 | Screening | 05JAN2005 | -2 | 138.0 | 51.8 | 27.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05JAN2005 | -2 | 138.0 | 51.8 | 27.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21JAN2005 | 14 | | 52.5 | 27.6 | 0.7 | 0.4 | |
| | | 103 | Final visit | 21JAN2005 | 14 | | 52.7 | 27.7 | 0.9 | 0.5 | |
| | E0007048 | 1 | Screening | 20JAN2005 | -7 | 157.0 | 47.7 | 19.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JAN2005 | -7 | 157.0 | 47.7 | 19.4 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 03FEB2005 | 7 | | 48.6 | 19.7 | 0.9 | 0.3 | |
| | | 223 | Final visit | 03FEB2005 | 7 | | 48.6 | 19.7 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007049 | 1 | Screening | 27JAN2005 | -7 | 154.0 | 60.0 | 25.3 | | | |
| | | 1 | Baseline | 27JAN2005 | -7 | 154.0 | 60.0 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10FEB2005 | 7 | | 60.4 | 25.4 | 0.4 | 0.1 | |
| | | 102 | Final visit | 10FEB2005 | 7 | | 62.7 | 26.4 | 2.7 | 1.1 | |
| | E0007050 | 1 | Screening | 28JAN2005 | -6 | 141.0 | 70.9 | 35.7 | | | |
| | | 1 | Baseline | 28JAN2005 | -6 | 141.0 | 70.9 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10FEB2005 | 7 | | 73.2 | 36.8 | 2.3 | 1.1 | |
| | | 103 | Week 2 | 17FEB2005 | 14 | | 72.6 | 36.5 | 1.7 | 0.8 | |
| | | 223 | Week 2 | 21MAR2005 | 46 | | 72.7 | 36.6 | 1.8 | 0.9 | |
| | | 223 | Final visit | 21MAR2005 | 46 | | 72.7 | 36.6 | 1.8 | 0.9 | |
| | E0007051 | 1 | Week 1 | 02FEB2005 | -12 | 168.0 | 104.1 | 36.9 | | | |
| | | 102 | Week 1 | 17FEB2005 | 3 | | 104.5 | 37.0 | | | |
| | | 223 | Final visit | 22FEB2005 | 8 | | 105.8 | 37.5 | | | |
| | E0007052 | 1 | Screening | 03FEB2005 | -7 | 170.0 | 79.1 | 27.4 | | | |
| | | 1 | Baseline | 17FEB2005 | -7 | 170.0 | 79.1 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17FEB2005 | 7 | | 80.4 | 27.9 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 28FEB2005 | 18 | | 80.5 | 27.9 | 1.4 | 0.5 | |
| | | 223 | Week 2 | 29MAR2005 | 47 | | 80.9 | 28.0 | 1.8 | 0.6 | |
| | | 223 | Final visit | 29MAR2005 | 47 | | 80.9 | 28.0 | 1.8 | 0.6 | |
| | E0008001 | 1 | Screening | 14APR2004 | -7 | 188.0 | 107.9 | 30.5 | | | |
| | | 1 | Baseline | 14APR2004 | -7 | 188.0 | 107.9 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21APR2004 | 7 | | 108.9 | 30.8 | 2.5 | 0.7 | |
| | | 102 | Final visit | 28APR2004 | 7 | | 110.4 | 31.2 | 2.5 | 0.7 | |
| | E0008005 | 1 | Screening | 23JUN2004 | -6 | 177.0 | 97.3 | 31.1 | | | |
| | | 1 | Baseline | 08JUL2004 | -9 | 177.0 | 97.3 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUL2004 | 9 | | 97.7 | 31.2 | 0.4 | 0.1 | |
| | | 102 | Final visit | 08JUL2004 | 9 | | 97.7 | 31.2 | 0.4 | 0.1 | |
| | E0008007 | 1 | Screening | 08JUL2004 | -5 | 180.0 | 80.4 | 24.8 | | | |
| | | 1 | Baseline | 08JUL2004 | -5 | 180.0 | 80.4 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20JUL2004 | 7 | | 80.9 | 25.0 | 0.5 | 0.2 | |
| | | 102 | Final visit | 20JUL2004 | 7 | | 80.9 | 25.0 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804378

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008010 | 102 | Week 1 | 21JUL2004 | -12 | 157.0 | 102.3 | 41.5 | | | |
| | | 106 | Week 12 | 09AUG2004 | 87 | | 102.3 | 41.5 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 28OCT2004 | 141 | | 111.8 | 45.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 21DEC2004 | 141 | | 113.2 | 45.9 | 0.0 | 0.0 | |
| | E0008012 | 1 | Screening | 17AUG2004 | -7 | 175.0 | 87.7 | 28.6 | | | |
| | | | Baseline | 17AUG2004 | -7 | 175.0 | 87.7 | 28.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 13SEP2004 | 20 | | 87.7 | 28.6 | 0.0 | 0.0 | |
| | | 103 | Final visit | 13SEP2004 | 20 | | 87.7 | 28.6 | 0.0 | 0.0 | |
| | E0008013 | | | 19AUG2004 | -12 | 170.0 | 96.4 | 33.4 | | | |
| | | 223 | Week 2 | 15OCT2004 | 45 | | 97.7 | 33.8 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15OCT2004 | 45 | | 97.7 | 33.8 | 0.0 | 0.0 | |
| | E0008014 | 1 | Screening | 19NOV2004 | -5 | 154.0 | 84.5 | 35.6 | | | |
| | | 1 | Baseline | 19NOV2004 | -5 | 154.0 | 84.5 | 35.6 | 0.0 | 0.0 | |
| | E0008016 | 1 | | 28JAN2005 | -13 | 155.0 | 58.2 | 24.2 | | | |
| | E0008017 | 1 | Screening | 04FEB2005 | -6 | 173.0 | 176.0 | 58.8 | | | |
| | | 1 | Baseline | 04FEB2005 | -6 | 173.0 | 176.0 | 58.8 | 0.0 | 0.0 | |
| | E0008018 | 1 | Screening | 22MAR2005 | -2 | 165.0 | 106.8 | 39.2 | | | |
| | | | Baseline | 22MAR2005 | -2 | 165.0 | 106.8 | 39.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01APR2005 | 8 | | 105.4 | 38.7 | -1.4 | -0.5 | |
| | | 102 | Final visit | 01APR2005 | 8 | | 105.4 | 38.7 | -1.4 | -0.5 | |
| | E0008023 | 1 | Screening | 20MAY2005 | -6 | 170.0 | 107.7 | 37.3 | | | |
| | | | Baseline | 20MAY2005 | -6 | 170.0 | 107.7 | 37.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08AUG2005 | 84 | | 116.1 | 40.2 | 8.4 | 2.9 | I |
| | | 109 | Week 24 | 09DEC2005 | 167 | | 123.8 | 42.8 | 16.1 | 5.5 | I |
| | | 223 | Week 24 | 09DEC2005 | 197 | | 125.5 | 43.4 | 17.8 | 6.1 | I |
| | | 223 | Final visit | 09DEC2005 | 197 | | 125.5 | 43.4 | 17.8 | 6.1 | I |
| | E0008025 | 1 | Screening | 31MAY2005 | -6 | 162.0 | 60.9 | 23.2 | | | |
| | | | Baseline | 31MAY2005 | -6 | 162.0 | 60.9 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUN2005 | 10 | | 59.1 | 22.5 | -1.8 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804379

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008025 | 102 | Final visit | 16JUN2005 | 10 | | 59.1 | 22.5 | -1.8 | -0.7 | |
| | E0008026 | 1 | Screening | 31AUG2005 | -6 | 163.0 | 81.3 | 30.6 | 0.0 | 0.0 | |
| | | | Baseline | 31AUG2005 | -6 | 163.0 | 81.3 | 30.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 28SEP2005 | 22 | | 87.7 | 33.0 | 6.4 | 2.4 | I |
| | | 106 | Week 12 | 30NOV2005 | 85 | | 84.6 | 31.8 | 3.3 | 1.2 | |
| | | 223 | Week 2 | 23FEB2006 | 170 | | 89.5 | 33.7 | 8.2 | 3.1 | II |
| | | 223 | Final visit | 23FEB2006 | 170 | | | | | | |
| | E0008028 | 1 | Screening | 26AUG2005 | -6 | 162.0 | 53.6 | 20.4 | 0.0 | 0.0 | |
| | | | Baseline | 26AUG2005 | -6 | 162.0 | 53.6 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 7 | | 55.4 | 21.1 | 1.8 | 0.7 | |
| | | 223 | Week 12 | 03NOV2005 | 63 | | 58.6 | 22.3 | 5.0 | 1.9 | II |
| | | 223 | Final visit | 03NOV2005 | 63 | | 58.6 | 22.3 | 5.0 | 1.9 | |
| | E0010001 | 1 | Screening | 26APR2004 | -7 | 185.0 | 103.2 | 30.2 | 0.0 | 0.0 | |
| | | | Baseline | 26APR2004 | -7 | 185.0 | 103.2 | 30.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10MAY2004 | 7 | | 105.4 | 30.8 | 2.2 | 0.6 | |
| | | 106 | Week 12 | 17MAY2004 | 14 | | 107.7 | 31.5 | 4.5 | 1.3 | |
| | | 223 | Week 2 | 26JUL2004 | 84 | | 110.9 | 32.4 | 7.7 | 2.2 | III |
| | | 223 | Final visit | 26JUL2004 | 84 | | 110.9 | 32.4 | 7.7 | 2.2 | |
| | E0010002 | 1 | Screening | 27APR2004 | -7 | 180.0 | 138.0 | 42.7 | 0.0 | 0.0 | |
| | | | Baseline | 27APR2004 | -7 | 180.0 | 138.2 | 42.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAY2004 | 7 | | 136.4 | 42.1 | -1.8 | -0.6 | |
| | | 103 | Week 2 | 14MAY2004 | 15 | | 136.4 | 42.1 | -1.8 | -0.5 | |
| | | 223 | Final visit | 19MAY2004 | 15 | | 140.0 | 43.2 | 1.8 | 0.5 | |
| | E0010003 | 1 | Screening | 06MAY2004 | -7 | 183.0 | 80.9 | 24.2 | 0.0 | 0.0 | |
| | | | Baseline | 06MAY2004 | -7 | 183.0 | 80.9 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20MAY2004 | 7 | | 82.7 | 24.7 | 1.8 | 0.5 | |
| | | 103 | Week 2 | 27MAY2004 | 14 | | 81.4 | 24.3 | 0.5 | 0.1 | |
| | | 223 | Week 12 | 28JUN2004 | 46 | | 88.2 | 26.3 | 7.3 | 2.1 | II |
| | | 223 | Final visit | 28JUN2004 | 46 | | 88.2 | 26.3 | 7.3 | 2.1 | |
| | E0010005 | 1 | Screening | 27MAY2004 | -6 | 185.0 | 80.9 | 23.6 | 0.0 | 0.0 | |
| | | | Baseline | 27MAY2004 | -6 | 185.0 | 80.9 | 23.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804380

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010005 | 102 | Week 1 | 09JUN2004 | 7 | | 79.1 | 23.1 | -1.8 | -0.5 | |
| | | 102 | Final visit | 09JUN2004 | 7 | | 79.1 | 23.1 | -1.8 | -0.5 | |
| | E0010007 | 1 | Screening | 22JUN2004 | -7 | 183.0 | 93.6 | 27.9 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 183.0 | 93.6 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUL2004 | 7 | | 94.5 | 28.2 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 13JUL2004 | 14 | | 95.0 | 28.4 | 1.4 | 0.5 | |
| | | 223 | Week 2 | 27JUL2004 | 28 | | 95.0 | 28.4 | 1.4 | 0.5 | |
| | | 223 | Final visit | 27JUL2004 | 28 | | 95.0 | 28.4 | 1.4 | 0.5 | |
| | E0010009 | 1 | Screening | 08JUL2004 | -4 | 165.0 | 90.9 | 33.4 | | | |
| | | 1 | Baseline | 08JUL2004 | -4 | 165.0 | 90.9 | 33.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2004 | 7 | | 93.5 | 34.3 | 2.6 | 0.9 | |
| | | 103 | Week 2 | 26JUL2004 | 14 | | 95.0 | 34.9 | 4.1 | 1.5 | |
| | | 223 | Final visit | 26JUL2004 | 14 | | 95.0 | 34.9 | 4.1 | 1.5 | |
| | E0010010 | 1 | Screening | 13JUL2004 | -7 | 158.0 | 108.2 | 43.3 | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 158.0 | 108.2 | 43.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 27JUL2004 | 14 | | 107.3 | 43.0 | -0.9 | -0.3 | |
| | | 223 | Week 2 | 03AUG2004 | 31 | | 110.3 | 44.4 | 2.2 | 0.9 | |
| | | 223 | Final visit | 20AUG2004 | 31 | | 110.4 | 44.2 | 2.2 | 0.9 | |
| | E0010011 | 1 | Screening | 14JUL2004 | -7 | 163.0 | 115.0 | 43.3 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 163.0 | 115.0 | 43.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2004 | 14 | | 110.0 | 41.4 | -5.0 | -1.9 | |
| | | 223 | Week 2 | 04AUG2004 | 14 | | 115.5 | 43.5 | 0.5 | 0.2 | |
| | | 223 | Final visit | 04AUG2004 | 14 | | 115.5 | 43.5 | 0.5 | 0.2 | |
| | E0010012 | 1 | Screening | 27JUL2004 | -7 | 176.0 | 92.7 | 29.9 | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | 176.0 | 92.7 | 29.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2004 | 7 | | 90.9 | 29.3 | -1.8 | -0.6 | |
| | | 103 | Week 2 | 18AUG2004 | 15 | | 92.3 | 29.8 | -0.4 | -0.1 | |
| | | 223 | Week 2 | 03SEP2004 | 31 | | 92.7 | 29.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 03SEP2004 | 31 | | 92.7 | 29.9 | 0.0 | 0.0 | |
| | E0010016 | 1 | Screening | 23AUG2004 | -7 | 160.0 | 67.3 | 26.3 | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 160.0 | 67.3 | 26.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804381

Page 54 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010016 | 102 | Week 1 | 07SEP2004 | 8 | | 67.7 | 26.4 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 13SEP2004 | 14 | | 67.3 | 26.3 | 0.0 | 0.0 | |
| | | 103 | Final visit | 13SEP2004 | 14 | | 67.3 | 26.3 | 0.0 | 0.0 | |
| | E0010018 | 102 | Week 1 | 30MAR2005 | -9 | 167.0 | 72.7 | 26.1 | | | |
| | | 103 | Week 2 | 14APR2005 | -6 | | 72.7 | 26.1 | | | |
| | | 223 | Week 2 | 24APR2005 | 14 | | 72.1 | 25.9 | | | |
| | | 223 | Week 2 | 05MAY2005 | 27 | | 73.2 | 26.2 | | | |
| | | 223 | Final visit | 05MAY2005 | 27 | | 73.2 | 26.2 | | | |
| | E0011004 | 1 | Screening | 16SEP2004 | -7 | 178.0 | 111.3 | 35.1 | | | |
| | | 102 | Baseline | 16SEP2004 | -7 | 178.0 | 111.7 | 35.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 30SEP2004 | 7 | | 111.7 | 35.3 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 07OCT2004 | 14 | | 111.5 | 35.2 | 0.2 | 0.1 | |
| | | 223 | Week 2 | 01DEC2004 | 84 | | 112.4 | 35.5 | 1.1 | 0.4 | |
| | | 226 | Week 24 | 01MAR2005 | 159 | | 112.4 | 35.5 | 1.1 | 0.4 | |
| | | 223 | Final visit | 01MAR2005 | 159 | | 112.4 | 35.5 | 1.1 | 0.4 | |
| | E0011006 | 1 | Screening | 10MAR2005 | -5 | 180.0 | 70.0 | 21.6 | | | |
| | | 102 | Baseline | 10MAR2005 | -5 | 180.0 | 70.0 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22MAR2005 | 7 | | 70.3 | 21.7 | 0.3 | 0.1 | |
| | | 102 | Final visit | 22MAR2005 | 7 | | 70.3 | 21.7 | 0.3 | 0.1 | |
| | E0011009 | 102 | Week 1 | 08AUG2005 | -11 | 177.0 | 71.0 | 22.7 | | | |
| | | 103 | Week 2 | 29AUG2005 | 10 | | 70.5 | 22.5 | | | |
| | | 103 | Week 2 | 01SEP2005 | 13 | | 71.0 | 22.7 | | | |
| | | 103 | Final visit | 01SEP2005 | 13 | | 71.0 | 22.7 | | | |
| | E0012001 | 1 | Screening | 15MAR2004 | -7 | 178.0 | 89.1 | 28.1 | | | |
| | | 103 | Baseline | 15MAR2004 | -7 | 178.0 | 89.1 | 28.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07APR2004 | 16 | | 90.5 | 28.6 | 1.4 | 0.5 | |
| | | 103 | Final visit | 07APR2004 | 16 | | 90.5 | 28.6 | 1.4 | 0.5 | |
| | E0012003 | 1 | Screening | 18MAR2004 | -7 | 163.0 | 88.5 | 33.3 | | | |
| | | 102 | Baseline | 18MAR2004 | -7 | 163.0 | 88.5 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01APR2004 | 7 | | 87.1 | 32.8 | -1.4 | -0.5 | |
| | | 103 | Week 2 | 08APR2004 | 14 | | 87.3 | 32.9 | -1.2 | -0.4 | |
| | | 103 | Final visit | 08APR2004 | 14 | | 87.3 | 32.9 | -1.2 | -0.4 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804382

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012004 | 1 | Screening | 22MAR2004 | -7 | 165.0 | 78.3 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22MAR2004 | -7 | 165.0 | 78.3 | 28.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 05APR2004 | 7 | | 80.1 | 29.4 | 1.8 | 0.6 | |
| | | 106 | Week 2 | 14APR2004 | 16 | | 79.7 | 29.3 | 1.4 | 0.5 | |
| | | 223 | Week 12 | 21JUN2004 | 84 | | 79.7 | 29.3 | 1.4 | 0.5 | |
| | | 223 | Final visit | 19JUL2004 | 112 | | 79.7 | 29.3 | 1.4 | 0.5 | |
| | E0012005 | 1 | Screening | 30MAR2004 | -7 | 160.0 | 84.2 | 32.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30MAR2004 | -7 | 160.0 | 84.2 | 32.9 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 15APR2004 | 9 | | 84.2 | 32.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15APR2004 | 9 | | 84.2 | 32.9 | 0.0 | 0.0 | |
| | E0012008 | 1 | Screening | 03JUN2004 | -4 | 164.0 | 103.4 | 38.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2004 | -4 | 164.0 | 102.6 | 38.1 | -0.8 | -0.3 | |
| | | 106 | Week 12 | 21JUN2004 | 14 | | 110.3 | 41.0 | 6.9 | 2.6 | |
| | | 223 | Week 24 | 30AUG2004 | 84 | | 115.2 | 42.8 | 11.8 | 4.4 | I |
| | | 223 | Final visit | 29NOV2004 | 175 | | 115.2 | 42.8 | 11.8 | 4.4 | I |
| | E0012009 | 1 | Screening | 30JUN2004 | -7 | 170.0 | 58.2 | 20.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JUN2004 | -7 | 170.0 | 58.2 | 20.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14JUL2004 | 7 | | 58.9 | 20.4 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 26JUL2004 | 19 | | 59.0 | 20.4 | 0.8 | 0.3 | |
| | | 103 | Final visit | 26JUL2004 | 19 | | 59.0 | 20.4 | 0.8 | 0.3 | |
| | E0012010 | 1 | Screening | 30JUN2004 | -7 | 152.0 | 93.2 | 40.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30JUN2004 | -7 | 152.0 | 93.2 | 40.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14JUL2004 | 7 | | 94.1 | 40.7 | 0.9 | 0.4 | |
| | | 103 | Week 2 | 21JUL2004 | 14 | | 94.5 | 40.9 | 1.3 | 0.6 | |
| | | 103 | Final visit | 21JUL2004 | 14 | | 94.5 | 40.9 | 1.3 | 0.6 | |
| | E0012011 | 1 | Screening | 30JUN2004 | -7 | 164.0 | 79.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JUN2004 | -7 | 164.0 | 79.0 | 29.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUL2004 | 7 | | 79.2 | 29.5 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 18OCT2004 | 103 | | 79.4 | 29.5 | 0.4 | 0.2 | |
| | | 223 | Week 24 | 29DEC2004 | 175 | | 88.0 | 32.7 | 9.0 | 3.3 | I |
| | | 223 | Final visit | 29DEC2004 | 175 | | 88.0 | 32.7 | 9.0 | 3.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804383

Page 56 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012013 | 1 | Screening | 16AUG2004 | -7 | 166.0 | 93.9 | 34.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16AUG2004 | -7 | 166.0 | 93.9 | 34.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01SEP2004 | 9 | | 94.8 | 34.4 | 0.9 | 0.3 | |
| | | 102 | Final visit | 01SEP2004 | 9 | | 94.8 | 34.4 | 0.9 | 0.3 | |
| | E0012016 | 1 | Screening | 07SEP2004 | -7 | 183.0 | 71.7 | 21.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07SEP2004 | -7 | 183.0 | 72.0 | 21.5 | 0.3 | 0.1 | |
| | | 102 | Baseline | 21SEP2004 | 7 | | 72.0 | 21.5 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 14DEC2004 | 91 | | 65.0 | 19.4 | -6.7 | -2.0 | |
| | | 223 | Week 24 | 24JAN2005 | 132 | | 61.8 | 18.5 | -9.9 | -2.9 | D |
| | | 223 | Final visit | 24JAN2005 | 132 | | 61.8 | 18.5 | -9.9 | -2.9 | D |
| | E0012017 | 1 | Screening | 07SEP2004 | -7 | 155.0 | 84.4 | 35.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07SEP2004 | -7 | 155.0 | 84.4 | 35.1 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 31JAN2005 | 139 | | 92.5 | 38.5 | 8.1 | 3.4 | I |
| | | 223 | Final visit | 31JAN2005 | 139 | | 92.5 | 38.5 | 8.1 | 3.4 | I |
| | E0012018 | 1 | Screening | 10SEP2004 | -4 | 173.0 | 128.8 | 43.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10SEP2004 | -4 | 173.0 | 128.8 | 43.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21SEP2004 | 7 | | 127.0 | 42.4 | -1.8 | -0.6 | |
| | | 103 | Week 2 | 27SEP2004 | 13 | | 126.0 | 42.1 | -2.8 | -0.9 | |
| | | 103 | Final visit | 27SEP2004 | 13 | | 126.0 | 42.1 | -2.8 | -0.9 | |
| | E0012020 | 1 | Screening | 21SEP2004 | -6 | 170.0 | 73.8 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21SEP2004 | -6 | 170.0 | 73.8 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04OCT2004 | 14 | | 75.8 | 26.2 | 2.0 | 0.7 | |
| | | 102 | Week 2 | 25OCT2004 | 28 | | 73.7 | 25.8 | -0.1 | 0.3 | |
| | | 223 | Week 2 | 25OCT2004 | 28 | | 73.9 | 25.6 | 0.1 | 0.1 | |
| | | 223 | Final visit | 25OCT2004 | 28 | | 73.9 | 25.6 | 0.1 | 0.1 | |
| | E0012021 | 1 | Screening | 18OCT2004 | -7 | 165.0 | 75.3 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2004 | -7 | 165.0 | 75.3 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01NOV2004 | 7 | | 75.8 | 27.8 | 0.5 | 0.1 | |
| | | 223 | Week 2 | 10NOV2004 | 16 | | 75.3 | 27.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 10NOV2004 | 16 | | 75.3 | 27.7 | 0.0 | 0.0 | |
| | E0012022 | 1 | Screening | 18OCT2004 | -7 | 175.0 | 74.8 | 24.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2004 | -7 | 175.0 | 74.8 | 24.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1426

CONFIDENTIAL
AZSER12804384

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012022 | 102 | Week 1 | 01NOV2004 | -7 | | 78.9 | 25.8 | 4.1 | 1.4 | |
| | | 223 | Week 2 | 11NOV2004 | 17 | | 78.9 | 25.8 | 4.1 | 1.4 | |
| | | 223 | Final visit | 11NOV2004 | 17 | | 78.9 | 25.8 | 4.1 | 1.4 | |
| | E0012024 | 1 | Screening | 01FEB2005 | -7 | 177.0 | 80.3 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01FEB2005 | -7 | 177.0 | 80.3 | 25.6 | 0.0 | 0.0 | |
| | E0012025 | 1 | Screening | 21FEB2005 | -7 | 170.0 | 84.3 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21FEB2005 | -7 | 170.0 | 84.3 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08MAR2005 | 8 | | 84.7 | 29.3 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 15MAR2005 | 15 | | 86.6 | 30.0 | 2.3 | 0.8 | |
| | | 109 | Week 12 | 24MAY2005 | 85 | | 87.1 | 30.1 | 2.8 | 0.9 | |
| | | 109 | Week 24 | 11AUG2005 | 164 | | 101.2 | 35.3 | 16.9 | 5.8 | I |
| | | 223 | Week 36 | 07NOV2005 | 252 | | 102.1 | 35.3 | 17.8 | 6.1 | I |
| | | 223 | Final visit | 07NOV2005 | 252 | | 102.1 | 35.3 | 17.8 | 6.1 | |
| | E0012026 | 1 | Screening | 29MAR2005 | -7 | 178.0 | 90.3 | 28.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29MAR2005 | -7 | 178.0 | 90.3 | 28.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 12APR2005 | 7 | | 81.9 | 25.8 | -8.4 | -2.7 | D |
| | | 103 | Week 2 | 19APR2005 | 14 | | 92.7 | 29.3 | 9.0 | 2.8 | I |
| | | 223 | Week 12 | 06JUL2005 | 92 | | 99.3 | 31.3 | 9.0 | 2.8 | I |
| | | 223 | Final visit | 06JUL2005 | 92 | | 99.3 | 31.3 | 9.0 | 2.8 | |
| | E0012027 | 1 | Screening | 28APR2005 | -7 | 151.0 | 74.6 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 28APR2005 | -7 | 151.0 | 74.6 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 12MAY2005 | 7 | | 66.9 | 29.3 | -7.7 | -3.4 | D |
| | | 102 | Final visit | 12MAY2005 | 7 | | 66.9 | 29.3 | -7.7 | -3.4 | D |
| | E0014005 | 1 | Screening | 23JUN2004 | -7 | 163.0 | 92.1 | 34.7 | 0.0 | 0.0 | |
| | | 103 | Baseline | 23JUN2004 | -7 | 163.0 | 92.1 | 34.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUL2004 | 7 | | 97.0 | 36.5 | 4.9 | 1.8 | |
| | | 103 | Week 2 | 14JUL2004 | 14 | | 96.2 | 36.2 | 4.1 | 1.5 | |
| | | 103 | Final visit | 14JUL2004 | 14 | | 96.2 | 36.2 | 4.1 | 1.5 | |
| | E0014006 | 1 | Screening | 21JUL2004 | -2 | 163.0 | 68.5 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21JUL2004 | -2 | 163.0 | 68.5 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02AUG2004 | 10 | | 67.0 | 25.2 | -1.5 | -0.6 | |
| | | 103 | Week 2 | 11AUG2004 | 19 | | 66.0 | 24.8 | -2.5 | -1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804385

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014006 | 106 | Week 12 | 18OCT2004 | 87 | | 65.7 | 24.7 | -2.8 | -1.1 | |
| | | 223 | Week 24 | 08DEC2004 | 138 | | 67.1 | 25.3 | -1.4 | -0.5 | |
| | | 223 | Final visit | 08DEC2004 | 138 | | 67.1 | 25.3 | -1.4 | -0.5 | |
| | E0014009 | 101 | Week 1 | 02DEC2004 | -11 | 178.0 | 105.2 | 33.2 | | | |
| | | 103 | Week 2 | 22DEC2004 | 9 | | 107.1 | 33.8 | | | |
| | | 103 | Week 2 | 22DEC2004 | 16 | | 109.0 | 34.4 | | | |
| | | 103 | Final visit | 29DEC2004 | 16 | | 109.0 | 34.4 | | | |
| | E0014010 | 101 | Week 1 | 02DEC2004 | -11 | 173.0 | 111.6 | 37.3 | | | |
| | | 103 | Week 2 | 22DEC2004 | 9 | | 113.0 | 37.8 | | | |
| | | 106 | Week 2 | 29DEC2004 | 16 | | 113.0 | 38.4 | | | |
| | | 106 | Week 12 | 09MAR2005 | 86 | | 127.0 | 42.4 | | | |
| | | 109 | Week 24 | 27MAY2005 | 165 | | 125.0 | 41.8 | | | |
| | | 109 | Final visit | 27MAY2005 | 165 | | 125.0 | 41.8 | | | |
| | E0014012 | 101 | Screening | 18FEB2005 | -7 | 160.0 | 56.0 | 21.9 | | | |
| | | 101 | Baseline | 18FEB2005 | -7 | 160.0 | 56.0 | 21.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01MAR2005 | 10 | | 55.9 | 21.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 14MAR2005 | 17 | | 57.2 | 22.3 | 1.2 | 0.4 | |
| | | 106 | Week 12 | 18MAY2005 | 82 | | 66.2 | 25.9 | 10.2 | 4.0 | I |
| | | 106 | Final visit | 18MAY2005 | 82 | | 66.2 | 25.9 | 10.2 | 4.0 | I |
| | E0014017 | 101 | Screening | 03AUG2005 | -7 | 160.0 | 54.4 | 21.3 | | | |
| | | 101 | Baseline | 03AUG2005 | -7 | 160.0 | 54.4 | 21.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17AUG2005 | 7 | | 56.0 | 21.9 | 1.6 | 0.6 | |
| | | 103 | Week 2 | 22AUG2005 | 12 | | 57.0 | 22.3 | 2.6 | 1.0 | |
| | | 103 | Final visit | 22AUG2005 | 12 | | 57.0 | 22.3 | 2.6 | 1.0 | |
| | E0016003 | 101 | Screening | 27APR2004 | -3 | 183.0 | 59.8 | 17.9 | | | |
| | | 101 | Baseline | 27APR2004 | -3 | 183.0 | 59.8 | 17.9 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 19MAY2004 | 19 | | 74.3 | 22.2 | 14.5 | 4.3 | I |
| | | 223 | Final visit | 19MAY2004 | 19 | | 74.3 | 22.2 | 14.5 | 4.3 | I |
| | E0016004 | 101 | Screening | 30APR2004 | -5 | 170.0 | 103.9 | 36.0 | | | |
| | | 101 | Baseline | 30APR2004 | -5 | 170.0 | 103.9 | 36.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14MAY2004 | 9 | | 103.9 | 36.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04AUG2004 | 91 | | 103.5 | 35.8 | -0.4 | -0.2 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1428

CONFIDENTIAL
AZSER12804386

Page 59 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016004 | 109 | Week 24 | 20OCT2004 | 168 | | 108.5 | 37.5 | 4.6 | 1.5 | |
| | | 109 | Final Visit | 20OCT2004 | 168 | | 108.5 | 37.5 | 4.6 | 1.5 | |
| | | 223 | | | | | 108.0 | 37.4 | 4.1 | 1.4 | |
| | E0016006 | 1 | Screening | 30JUN2004 | -6 | 163.0 | 117.0 | 44.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JUN2004 | -6 | 163.0 | 117.0 | 44.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 12JUL2004 | 6 | | 117.0 | 44.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21JUL2004 | 15 | | 117.0 | 44.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 08SEP2004 | 64 | | 117.0 | 44.0 | 0.0 | 0.0 | |
| | | 223 | Final Visit | 08SEP2004 | 64 | | 117.0 | 44.0 | 0.0 | 0.0 | |
| | E0016007 | 1 | Screening | 02JUL2004 | -7 | 163.0 | 60.3 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUL2004 | -7 | 163.0 | 60.3 | 22.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26JUL2004 | 17 | | 63.0 | 23.7 | 2.7 | 1.0 | |
| | | 223 | Week 12 | 08OCT2004 | 91 | | 59.9 | 22.5 | -0.4 | -0.2 | |
| | | 106 | Final Visit | 08OCT2004 | 91 | | 59.9 | 22.5 | -0.4 | -0.2 | |
| | E0016008 | 1 | Screening | 09JUL2004 | -3 | 164.0 | 107.1 | 39.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUL2004 | -3 | 164.0 | 107.1 | 39.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2004 | -7 | | 107.1 | 39.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26JUL2004 | 14 | | 107.1 | 39.8 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 01SEP2004 | 51 | | 107.1 | 39.8 | 0.0 | 0.0 | |
| | | 223 | Final Visit | 01SEP2004 | 51 | | 107.1 | 39.8 | 0.0 | 0.0 | |
| | E0016010 | 1 | Screening | 08SEP2004 | -5 | 160.0 | 58.0 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08SEP2004 | -5 | 160.0 | 58.0 | 22.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 27SEP2004 | 14 | | 59.4 | 23.2 | 1.4 | 0.5 | |
| | | 103 | Week 2 | 22NOV2004 | 70 | | 59.4 | 23.2 | 1.4 | 0.5 | |
| | | 223 | Week 12 | 22NOV2004 | 70 | | 59.4 | 23.2 | 1.4 | 0.5 | |
| | | 223 | Final Visit | 22NOV2004 | 70 | | 59.4 | 23.2 | 1.4 | 0.5 | |
| | E0016011 | 1 | Screening | 16SEP2004 | -6 | 173.0 | 67.5 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16SEP2004 | -6 | 173.0 | 67.5 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01OCT2004 | 9 | | 67.5 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Final Visit | 01OCT2004 | 9 | | 67.5 | 22.6 | 0.0 | 0.0 | |
| | E0016012 | 1 | Screening | 27SEP2004 | -3 | 163.0 | 69.8 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27SEP2004 | -3 | 163.0 | 69.8 | 26.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1429

CONFIDENTIAL
AZSER12804387

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016012 | 102 | Week 1 | 06OCT2004 | 6 | | 69.8 | 26.3 | -1.0 | -0.3 | |
| | | 103 | Week 2 | 13OCT2004 | 13 | | 68.8 | 25.9 | -1.0 | -0.4 | |
| | | 104 | Week 4 | 14OCT2004 | | | 68.0 | 26.0 | 2.2 | 0.8 | |
| | | 106 | Final visit | 20DEC2004 | 81 | | 72.0 | 27.1 | 2.2 | 0.8 | |
| | E0016014 | 1 | Screening | 02NOV2004 | -2 | 160.0 | 65.7 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2004 | -2 | 160.0 | 65.7 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11NOV2004 | 7 | | 66.6 | 26.0 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 18NOV2004 | 14 | | 68.0 | 26.6 | 2.3 | 0.9 | |
| | | 103 | Final visit | 18NOV2004 | 14 | | 68.0 | 26.6 | 2.3 | 0.9 | |
| | E0016017 | 1 | Screening | 15DEC2004 | -7 | 175.0 | 108.5 | 35.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15DEC2004 | -7 | 175.0 | 108.5 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28DEC2004 | 6 | | 110.3 | 36.0 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 02JAN2005 | 15 | | 112.5 | 36.7 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 11MAR2005 | 79 | | 112.5 | 36.7 | 4.0 | 1.3 | |
| | | 106 | Final visit | 11MAR2005 | 79 | | 112.5 | 36.7 | 4.0 | 1.3 | |
| | E0016018 | 1 | Screening | 21JAN2005 | -5 | 163.0 | 95.0 | 35.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JAN2005 | -5 | 163.0 | 95.0 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 10FEB2005 | 15 | | 95.0 | 35.8 | 0.0 | 0.0 | |
| | | 103 | Final visit | 10FEB2005 | 15 | | 95.0 | 35.8 | 0.0 | 0.0 | |
| | E0016020 | 1 | Screening | 31JAN2005 | -7 | 195.0 | 114.3 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31JAN2005 | -7 | 195.0 | 114.3 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 16FEB2005 | 9 | | 114.3 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Final visit | 16FEB2005 | 9 | | 114.3 | 30.1 | 0.0 | 0.0 | |
| | E0016021 | 1 | Screening | 07FEB2005 | -7 | 175.0 | 69.3 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07FEB2005 | -7 | 175.0 | 72.9 | 23.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23FEB2005 | 9 | | 73.4 | 24.0 | 3.6 | 1.2 | |
| | | 103 | Week 12 | 01MAR2005 | 15 | | 72.0 | 23.5 | 4.1 | 1.4 | |
| | | 106 | Week 24 | 04MAY2005 | 79 | | 72.0 | 23.5 | 1.7 | 0.9 | |
| | | 223 | Week 36 | 19OCT2005 | 247 | | 79.7 | 26.4 | 5.4 | 1.8 | I |
| | | 223 | Final visit | 19OCT2005 | 247 | | 81.9 | 26.7 | 12.6 | 4.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804388

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016024 | 1 | Screening | 28APR2005 | -5 | 179.0 | 100.8 | 31.5 | | | |
| | | 1 | Baseline | 28APR2005 | -5 | 179.0 | 100.8 | 31.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 05MAY2005 | 1 | | 100.4 | 31.3 | -0.4 | -0.2 | |
| | | 103 | Week 2 | 17MAY2005 | 14 | | 102.2 | 31.9 | 1.4 | 0.4 | |
| | | 103 | Final visit | 17MAY2005 | 14 | | 102.2 | 31.9 | 1.4 | 0.4 | |
| | E0018001 | 102 | Week 1 | 09MAR2004 | -8 | 177.0 | 92.2 | 29.4 | | | |
| | | 103 | Week 2 | 23MAR2004 | 6 | | 92.1 | 29.4 | | | |
| | | 106 | Week 12 | 30MAR2004 | 13 | | 91.1 | 29.1 | | | |
| | | 223 | Final visit | 30MAR2004 | 13 | | 91.1 | 29.1 | | | |
| | E0018002 | 1 | Screening | 10MAR2004 | -7 | 160.0 | 76.9 | 30.0 | | | |
| | | 1 | Baseline | 10MAR2004 | -7 | 160.0 | 76.9 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23MAR2004 | 6 | | 79.2 | 30.9 | 2.3 | 0.9 | |
| | | 103 | Week 2 | 30MAR2004 | 13 | | 79.3 | 30.9 | 2.4 | 1.0 | |
| | | 106 | Week 12 | 20JUN2004 | 97 | | 85.0 | 33.2 | 8.1 | 3.2 | I |
| | | 223 | Week 12 | 14JUL2004 | 119 | | 83.7 | 32.7 | 6.8 | 2.7 | I |
| | | 223 | Final visit | 14JUL2004 | 119 | | 83.7 | 32.7 | 6.8 | 2.7 | I |
| | E0018003 | 1 | Screening | 10MAR2004 | -6 | 163.0 | 112.6 | 42.4 | | | |
| | | 1 | Baseline | 10MAR2004 | -6 | 163.0 | 112.6 | 42.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23MAR2004 | 7 | | 110.2 | 41.5 | -2.4 | -0.9 | |
| | | 106 | Week 2 | 15JUN2004 | 91 | | 115.9 | 43.6 | 3.3 | 1.2 | |
| | | 109 | Week 24 | 08SEP2004 | 176 | | 118.3 | 44.5 | 5.7 | 2.1 | |
| | | 223 | Week 36 | 02NOV2004 | 231 | | 118.1 | 44.5 | 5.5 | 2.1 | |
| | | 223 | Final visit | 02NOV2004 | 231 | | 118.1 | 44.5 | 5.5 | 2.1 | |
| | E0018005 | 1 | Screening | 12MAY2004 | -6 | 188.0 | 119.7 | 33.9 | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | 188.0 | 119.7 | 33.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 19MAY2004 | 1 | | 119.4 | 33.9 | -0.3 | -0.0 | |
| | | 223 | Week 12 | 11AUG2004 | 85 | | 119.3 | 33.8 | -0.4 | -0.1 | |
| | | 223 | Final visit | 11AUG2004 | 85 | | 119.3 | 33.8 | -0.4 | -0.1 | |
| | E0018007 | 102 | Week 1 | 26MAY2004 | -13 | 170.0 | 66.2 | 22.9 | | | |
| | | 103 | Week 2 | 15JUN2004 | 7 | | 65.7 | 23.2 | | | |
| | | 106 | Week 12 | 22JUN2004 | 14 | | 67.5 | 23.4 | | | |
| | | | | 08SEP2004 | 92 | | 65.7 | 22.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list 02MAR2007:13:35 kcpx265   wght100.sas

CONFIDENTIAL
AZSER12804389

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018007 | 106 | Final visit | 08SEP2004 | 92 | | 65.7 | 22.7 | | | |
| | E0018008 | 1 | Screening | 15JUN2004 | -7 | 162.0 | 54.1 | 20.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 162.0 | 54.1 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 29JUN2004 | 7 | | 54.0 | 20.6 | -0.1 | 0.0 | |
| | | 103 | Week 12 | 07JUL2004 | 15 | | 54.9 | 20.6 | -0.1 | -0.3 | |
| | | 106 | Week 24 | 09SEP2004 | 79 | | 54.5 | 20.7 | 0.3 | 0.1 | |
| | | 223 | Final visit | 02DEC2004 | 163 | | 54.4 | 20.7 | 0.3 | 0.1 | |
| | E0018009 | 1 | Screening | 07JUL2004 | -7 | 182.0 | 97.7 | 29.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 182.0 | 97.5 | 29.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20JUL2004 | 6 | | 97.5 | 29.4 | -0.2 | -0.2 | |
| | | 103 | Week 12 | 28JUL2004 | 14 | | 95.7 | 28.9 | -2.0 | -0.6 | |
| | | 106 | Week 24 | 03NOV2004 | 112 | | 94.3 | 28.5 | -3.4 | -1.0 | |
| | | 223 | Final visit | 03NOV2004 | 112 | | 94.3 | 28.5 | -3.4 | -1.0 | |
| | E0018010 | 1 | Screening | 28JUL2004 | -5 | 172.0 | 84.9 | 28.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28JUL2004 | -5 | 172.0 | 84.9 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09AUG2004 | 7 | | 85.9 | 29.0 | 1.0 | 0.3 | |
| | | 103 | Week 2 | 16AUG2004 | 14 | | 84.1 | 28.4 | -0.8 | -0.3 | |
| | | 103 | Final visit | 16AUG2004 | 14 | | 84.1 | 28.4 | -0.8 | -0.3 | |
| | E0018011 | 1 | Screening | 04AUG2004 | -5 | 162.0 | 86.4 | 32.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -5 | 162.0 | 86.4 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 25AUG2004 | 16 | | 87.7 | 33.4 | 1.3 | 0.5 | |
| | | 103 | Week 12 | 03NOV2004 | 86 | | 88.6 | 33.8 | 2.2 | 0.9 | |
| | | 106 | Final visit | 03NOV2004 | 86 | | 88.6 | 33.8 | 2.2 | 0.9 | |
| | E0018012 | 1 | Week 1 | 17AUG2004 | -8 | 175.0 | 76.5 | 25.0 | | | |
| | | 102 | Week 1 | 31AUG2004 | 6 | | 76.5 | 25.0 | | | |
| | | 103 | Week 2 | 07SEP2004 | 13 | | 74.7 | 24.4 | | | |
| | | 103 | Final visit | 07SEP2004 | 13 | | 74.7 | 24.4 | | | |
| | E0018016 | 1 | Week 1 | 20SEP2004 | -8 | 180.0 | 75.0 | 23.1 | | | |
| | | 102 | Week 1 | 06OCT2004 | 8 | | 76.2 | 23.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804390

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018016 | 103 | Week 2 | 13OCT2004 | 15 | | 75.6 | 23.8 | | | |
| | | 106 | Week 12 | 22DEC2004 | 85 | | 80.5 | 24.8 | | | |
| | | 147 | Week 24 | 14FEB2005 | 147 | | 81.8 | 25.2 | | | |
| | | 223 | Final visit | 22FEB2005 | 147 | | 81.8 | 25.2 | | | |
| | E0018017 | 1 | Screening | 23SEP2004 | -5 | 165.0 | 74.3 | 27.3 | | | |
| | | 103 | Baseline | 23SEP2004 | -5 | 165.0 | 74.3 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 06OCT2004 | 8 | | 74.7 | 27.4 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 12OCT2004 | 14 | | 74.8 | 27.5 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 21DEC2004 | 84 | | 76.5 | 28.1 | 2.2 | 0.8 | |
| | | 106 | Final visit | 21DEC2004 | 84 | | 76.5 | 28.1 | 2.2 | 0.8 | |
| | E0018018 | 1 | Screening | 23SEP2004 | -12 | 188.0 | 95.7 | 27.1 | | | |
| | | 102 | Week 1 | 12OCT2004 | 17 | | 96.3 | 27.2 | | | |
| | | 103 | Week 2 | 26OCT2004 | 21 | | 95.8 | 27.1 | | | |
| | | 223 | Final visit | 26OCT2004 | 21 | | 95.8 | 27.1 | | | |
| | E0018021 | 102 | Week 1 | 12OCT2004 | 8 | 177.0 | 64.8 | 20.7 | | | |
| | | 103 | Week 2 | 27OCT2004 | 7 | | 67.5 | 21.5 | | | |
| | | 223 | Week 2 | 02NOV2004 | 13 | | 68.6 | 21.9 | | | |
| | | 223 | Final visit | 02NOV2004 | 13 | | 68.6 | 21.9 | | | |
| | E0018023 | 1 | Screening | 21OCT2004 | -5 | 157.0 | 43.6 | 17.7 | | | |
| | | 102 | Baseline | 21OCT2004 | -5 | 157.0 | 43.6 | 17.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02NOV2004 | 7 | | 45.3 | 18.4 | 1.7 | 0.7 | |
| | | 223 | Week 12 | 02NOV2004 | 15 | | 47.7 | 19.3 | 4.1 | 1.7 | I |
| | | 223 | Week 2 | 04JAN2005 | 70 | | 43.6 | 17.7 | | | |
| | | 223 | Final visit | 04JAN2005 | 70 | | 43.6 | 17.7 | 0.0 | 0.0 | |
| | E0018026 | 102 | Week 1 | 09DEC2004 | -19 | 162.0 | 69.3 | 26.4 | | | |
| | | 103 | Week 2 | 05JAN2005 | 18 | | 72.1 | 27.5 | | | |
| | | 223 | Week 2 | 12JAN2005 | 15 | | 73.6 | 28.0 | | | |
| | | 223 | Final visit | 12JAN2005 | 15 | | 73.6 | 28.0 | | | |
| | E0018028 | 1 | Screening | 17MAR2005 | -6 | 157.0 | 54.9 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17MAR2005 | -6 | 157.0 | 54.9 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30MAR2005 | 7 | | 51.7 | 21.0 | -3.2 | -1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804391

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018028 | 103 | Week 2 | 05APR2005 | 13 | | 52.6 | 21.3 | -2.3 | -1.0 | |
| | | 103 | Final visit | 05APR2005 | 13 | | 52.6 | 21.3 | -2.3 | -1.0 | |
| | E0018029 | 1 | Screening | 04MAY2005 | -6 | 177.0 | 86.8 | 27.7 | | | |
| | | 1 | Baseline | 04MAY2005 | -6 | 177.0 | 86.8 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2005 | 7 | | 90.0 | 28.7 | 3.2 | 1.0 | |
| | | 103 | Week 2 | 26MAY2005 | 16 | | 93.2 | 29.7 | 6.4 | 2.0 | |
| | | 106 | Week 12 | 03AUG2005 | 85 | | 104.0 | 33.2 | 17.3 | 5.5 | I |
| | | 106 | Final visit | 03AUG2005 | 85 | | 104.1 | 33.2 | 17.3 | 5.5 | I |
| | E0018030 | 1 | Screening | 02JUN2005 | -7 | 165.0 | 58.5 | 21.5 | | | |
| | | 1 | Baseline | 02JUN2005 | -7 | 165.0 | 58.5 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 6 | | 58.5 | 21.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23JUN2005 | 14 | | 59.4 | 21.8 | 0.9 | 0.3 | |
| | | 223 | Week 12 | 29AUG2005 | 83 | | 72.3 | 26.6 | 13.8 | 5.1 | I |
| | | 223 | Final visit | 29SEP2005 | 112 | | 76.2 | 28.0 | 17.7 | 6.5 | I |
| | E0018031 | 102 | Week 1 | 20JUL2005 | -8 | 157.0 | 59.4 | 24.1 | | | |
| | | 103 | Week 2 | 01AUG2005 | -4 | | 58.9 | 23.9 | | | |
| | | 223 | Week 2 | 11AUG2005 | 14 | | 63.9 | 25.9 | | | |
| | | 223 | Final visit | 11AUG2005 | 14 | | 63.9 | 25.9 | | | |
| | E0018032 | 1 | Screening | 28JUL2005 | -7 | 190.0 | 93.1 | 25.8 | | | |
| | | 1 | Baseline | 28JUL2005 | -7 | 190.0 | 93.1 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2005 | 7 | | 94.6 | 26.2 | 1.5 | 0.4 | |
| | | 106 | Week 12 | 11AUG2005 | 12 | | 96.9 | 26.9 | 3.8 | 1.1 | |
| | | 223 | Week 12 | 25OCT2005 | 82 | | 101.7 | 28.2 | 8.6 | 2.4 | I |
| | | 223 | Final visit | 15NOV2005 | 103 | | 98.1 | 27.2 | 5.0 | 1.4 | |
| | E0018034 | 1 | Screening | 11AUG2005 | -6 | 172.0 | 61.2 | 20.7 | | | |
| | | 102 | Baseline | 11AUG2005 | -6 | 172.0 | 61.2 | 20.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 24AUG2005 | 7 | | 62.5 | 21.1 | 1.3 | 0.4 | |
| | | 223 | Week 2 | 01SEP2005 | 15 | | 63.3 | 21.4 | 2.1 | 0.7 | |
| | | 223 | Week 12 | 26OCT2005 | 70 | | 66.1 | 22.3 | 4.9 | 1.6 | I |
| | | 223 | Final visit | 26OCT2005 | 70 | | 66.1 | 22.3 | 4.9 | 1.6 | I |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804392

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018035 | 1 | Screening | 25AUG2005 | -5 | 188.0 | 82.3 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25AUG2005 | -5 | 188.0 | 82.3 | 23.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 13SEP2005 | 14 | | 85.5 | 24.2 | 3.2 | 0.9 | |
| | | 223 | Week 2 | 28SEP2005 | 29 | | 83.4 | 24.1 | 1.1 | 0.3 | |
| | | 223 | Week 2 | 28SEP2005 | 29 | | 84.6 | 23.9 | 2.3 | 0.6 | |
| | | 223 | Final visit | 28SEP2005 | 29 | | 84.6 | 23.9 | 2.3 | 0.6 | |
| | E0019001 | 1 | Screening | 26OCT2004 | -3 | 159.0 | 47.7 | 18.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2004 | -3 | 159.0 | 47.7 | 18.9 | 0.0 | 0.0 | |
| | E0020001 | 1 | Screening | 29MAR2004 | -7 | 170.0 | 51.3 | 17.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29MAR2004 | -7 | 170.0 | 51.3 | 17.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 19APR2004 | 14 | | 52.2 | 18.1 | 0.9 | 0.3 | |
| | | 106 | Week 2 | 28JUN2004 | 84 | | 58.7 | 20.3 | 7.4 | 2.5 | I |
| | | 223 | Week 2 | 23AUG2004 | 140 | | 63.9 | 22.1 | 12.6 | 4.3 | I |
| | | 223 | Final visit | 23AUG2004 | 140 | | 63.9 | 22.1 | 12.6 | 4.3 | I |
| | E0020005 | 1 | Screening | 05APR2004 | -7 | 157.0 | 59.4 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05APR2004 | -7 | 157.0 | 59.4 | 24.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 26APR2004 | 14 | | 59.4 | 24.1 | 0.0 | 0.0 | |
| | | 103 | Final visit | 26APR2004 | 14 | | 59.4 | 24.1 | 0.0 | 0.0 | |
| | E0020006 | 1 | Screening | 07APR2004 | -6 | 165.0 | 72.1 | 26.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2004 | -6 | 165.0 | 72.1 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2004 | 7 | | 73.4 | 27.0 | 1.3 | 0.5 | |
| | | 103 | Week 2 | 27APR2004 | 14 | | 71.1 | 26.1 | -1.0 | -0.4 | |
| | | 103 | Final visit | 27APR2004 | 14 | | 71.1 | 26.1 | -1.0 | -0.4 | |
| | E0020007 | 1 | Screening | 07APR2004 | -7 | 157.0 | 45.8 | 18.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2004 | -7 | 157.0 | 45.8 | 18.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14APR2004 | 14 | | 45.8 | 18.6 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 17MAY2004 | 33 | | 46.8 | 19.0 | 1.0 | 0.4 | |
| | | 223 | Final visit | 17MAY2004 | 33 | | 48.6 | 19.7 | 2.8 | 1.1 | |
| | E0020008 | 1 | Screening | 15APR2004 | -7 | 155.0 | 47.6 | 19.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15APR2004 | -7 | 155.0 | 47.6 | 19.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29APR2004 | 7 | | 48.2 | 20.1 | 0.6 | 0.3 | |
| | | 103 | Week 2 | 10MAY2004 | 18 | | 48.6 | 20.2 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   02MAR2007:13:35   wght100.sas

kcpx265

CONFIDENTIAL
AZSER12804393

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020008 | 106 | Week 12 | 19JUL2004 | 88 | | 49.7 | 20.7 | 2.1 | 0.9 | |
| | | 106 | Final visit | 19JUL2004 | 88 | | 49.7 | 20.7 | 2.1 | 0.9 | |
| | E0020010 | 1 | | 19APR2004 | -8 | 178.0 | 56.7 | 17.9 | | | |
| | | 102 | Week 1 | 03MAY2004 | 6 | | 59.0 | 18.6 | | | |
| | | 103 | Week 2 | 10MAY2004 | 13 | | 61.6 | 19.4 | | | |
| | | 106 | Week 12 | 28JUN2004 | 62 | | 61.2 | 19.3 | | | |
| | | 223 | Final visit | 28JUN2004 | 62 | | 61.2 | 19.3 | | | |
| | E0020011 | 1 | Screening | 20APR2004 | -7 | 165.0 | 45.0 | 16.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20APR2004 | -7 | 165.0 | 45.0 | 16.5 | 0.0 | 0.0 | |
| | E0020012 | 1 | Screening | 20APR2004 | -7 | 158.0 | 72.9 | 29.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20APR2004 | -7 | 158.0 | 72.9 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 04MAY2004 | 7 | | 72.5 | 29.0 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 12MAY2004 | 15 | | 73.8 | 29.6 | 0.9 | -0.4 | |
| | | 109 | Week 24 | 21JUL2004 | 85 | | 77.4 | 31.0 | 4.5 | 1.8 | |
| | | 223 | Final visit | 13OCT2004 | 169 | | 76.5 | 30.6 | 3.6 | 1.4 | |
| | E0020014 | 1 | Screening | 26APR2004 | -7 | 161.0 | 95.4 | 36.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26APR2004 | -7 | 161.0 | 95.4 | 36.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10MAY2004 | 7 | | 91.8 | 35.4 | -3.3 | -1.7 | |
| | | 106 | Week 12 | 17MAY2004 | 14 | | 91.8 | 35.4 | -3.6 | -1.4 | |
| | | 109 | Week 24 | 26JUL2004 | 84 | | 93.2 | 36.0 | -2.2 | -0.8 | |
| | | 223 | | 14OCT2004 | 164 | | 93.6 | 36.1 | -1.8 | -0.7 | |
| | | | Final visit | 13DEC2004 | 224 | | 94.5 | 36.5 | -0.9 | -0.3 | |
| | E0020016 | 1 | Screening | 28APR2004 | -7 | 176.0 | 74.3 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28APR2004 | -7 | 176.0 | 74.3 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2004 | 7 | | 72.9 | 23.5 | -1.4 | -0.5 | |
| | | 103 | Week 2 | 19MAY2004 | 14 | | 73.4 | 23.7 | -0.9 | -0.7 | |
| | | 106 | Week 12 | 30JUL2004 | 86 | | 76.5 | 24.7 | 2.2 | 0.7 | |
| | | | Final visit | 30JUL2004 | 86 | | 76.5 | 24.7 | 2.2 | 0.7 | |
| | E0020018 | 1 | Screening | 06MAY2004 | -7 | 156.0 | 55.3 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06MAY2004 | -7 | 156.0 | 55.3 | 22.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804394

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT BMI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020023 | 1 | Screening | 24MAY2004 | -4 | 167.0 | 69.3 | 24.8 | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | 167.0 | 69.3 | 24.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUN2004 | 10 | | 72.5 | 26.0 | 3.2 | 1.2 | |
| | | 223 | Week 2 | 28JUN2004 | 31 | | 72.5 | 26.0 | 3.2 | 1.2 | |
| | | 223 | Final visit | 28JUN2004 | 31 | | 72.5 | 26.0 | 3.2 | 1.2 | |
| | E0020025 | 1 | Screening | 25MAY2004 | -7 | 183.0 | 104.4 | 31.2 | | | |
| | | 1 | Baseline | 25MAY2004 | -7 | 183.0 | 104.8 | 31.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2004 | 14 | | 104.4 | 31.2 | -0.4 | -0.1 | |
| | | 103 | Week 2 | 22JUN2004 | 21 | | 104.6 | 31.2 | -0.2 | -0.6 | |
| | | 109 | Week 12 | 26AUG2004 | 86 | | 105.3 | 31.4 | 0.5 | -0.2 | |
| | | 223 | Week 24 | 16NOV2004 | 168 | | 107.6 | 32.1 | 3.2 | 0.9 | |
| | | 223 | Final visit | 14DEC2004 | 196 | | 107.6 | 32.1 | 3.2 | 0.9 | |
| | E0020026 | 1 | Screening | 26MAY2004 | -7 | 185.0 | 108.0 | 31.6 | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | 185.0 | 108.0 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09JUN2004 | 14 | | 111.6 | 32.6 | 3.6 | 1.0 | |
| | | 103 | Week 2 | 16JUN2004 | 14 | | 109.8 | 32.1 | 1.8 | 0.5 | |
| | E0020027 | 1 | Screening | 26MAY2004 | -7 | 158.0 | 68.4 | 27.4 | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | 158.0 | 68.4 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09JUN2004 | 16 | | 69.7 | 27.9 | 1.3 | 0.5 | |
| | | 103 | Week 2 | 18JUL2004 | 44 | | 72.4 | 29.0 | 4.0 | 1.6 | |
| | | 223 | Final visit | 16JUL2004 | 44 | | 72.0 | 28.8 | 3.6 | 1.4 | |
| | E0020028 | 102 | Week 1 | 26MAY2004 | -8 | 180.0 | 84.2 | 26.0 | | | |
| | | 106 | Week 1 | 09JUN2004 | 6 | | 84.6 | 26.1 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 25AUG2004 | 14 | | 95.1 | 29.4 | | | |
| | | 223 | Week 24 | 23NOV2004 | 173 | | 86.9 | 26.8 | | | |
| | | 223 | Final visit | 23NOV2004 | 173 | | 86.9 | 26.8 | | | |
| | E0020030 | 102 | Week 1 | 03JUN2004 | -12 | 180.0 | 147.6 | 45.6 | | | |
| | | 103 | Week 2 | 22JUN2004 | -7 | | 147.6 | 45.6 | | | |
| | | | | 29JUN2004 | 14 | | 151.2 | 46.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804395

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020030 | 223 | Week 2 | 14JUL2004 | 29 | | 147.6 | 45.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 14JUL2004 | 29 | | 147.6 | 45.6 | 0.0 | 0.0 | |
| | E0020031 | 1 | Screening | 03JUN2004 | -7 | 175.0 | 76.1 | 24.8 | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | 175.0 | 76.9 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUN2004 | 6 | | 76.9 | 25.1 | 0.8 | 0.3 | |
| | | 223 | Week 2 | 05AUG2004 | 56 | | 81.0 | 26.4 | 4.9 | 1.6 | |
| | | 223 | Final visit | 05AUG2004 | 56 | | 81.0 | 26.4 | 4.9 | 1.6 | |
| | E0020032 | 1 | Screening | 07JUN2004 | -7 | 175.0 | 88.7 | 29.0 | | | |
| | | 1 | Baseline | 07JUN2004 | -7 | 175.0 | 88.7 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22JUN2004 | 15 | | 89.5 | 29.3 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 29JUN2004 | 23 | | 90.5 | 29.6 | 1.8 | 0.6 | |
| | | 223 | Final visit | 07JUL2004 | 23 | | 90.0 | 29.4 | 1.3 | 0.4 | |
| | E0020035 | 1 | Screening | 09JUN2004 | -6 | 180.0 | 76.0 | 23.5 | | | |
| | | 1 | Baseline | 09JUN2004 | -6 | 180.0 | 76.0 | 23.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUN2004 | 14 | | 75.6 | 23.3 | -0.4 | -0.2 | |
| | | 103 | Week 2 | 29JUN2004 | | | 75.1 | 23.2 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 16SEP2004 | 93 | | 83.3 | 25.7 | 7.3 | 2.2 | I |
| | | 106 | Final visit | 16SEP2004 | 93 | | 83.3 | 25.7 | 7.3 | 2.2 | I |
| | E0020036 | 1 | Screening | 10JUN2004 | -7 | 166.0 | 82.8 | 30.0 | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | 166.0 | 82.8 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24JUN2004 | 14 | | 83.7 | 30.4 | 0.9 | 0.4 | |
| | | 106 | Week 2 | 09SEP2004 | 84 | | 92.8 | 33.7 | 10.0 | 3.7 | I |
| | | 106 | Week 12 | 02DEC2004 | 168 | | 96.3 | 34.9 | 13.5 | 4.9 | I |
| | | 109 | Week 24 | 30DEC2004 | 196 | | 94.9 | 34.4 | 12.1 | 4.4 | I |
| | | 223 | Final visit | 30DEC2004 | 196 | | 94.9 | 34.4 | 12.1 | 4.4 | I |
| | E0020037 | 1 | Screening | 10JUN2004 | -7 | 188.0 | 88.7 | 25.1 | | | |
| | | 1 | Baseline | 10JUN2004 | -7 | 188.0 | 88.7 | 25.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 24JUN2004 | 14 | | 90.4 | 25.9 | 2.7 | 0.8 | |
| | | 103 | Week 2 | 01JUL2004 | 14 | | 90.9 | 25.7 | 2.2 | 0.6 | |
| | | 103 | Final visit | 01JUL2004 | | | 90.9 | 25.7 | 2.2 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804396

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020038 | 1 | Screening | 14JUN2004 | -7 | 180.0 | 88.7 | 27.4 | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | 180.0 | 88.8 | 27.4 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 24JUN2004 | 7 | | 87.8 | 27.1 | -0.9 | -0.3 | |
| | | 223 | Final visit | 28JUN2004 | 7 | | 87.7 | 27.1 | -0.9 | -0.3 | |
| | E0020039 | 1 | Screening | 14JUN2004 | -7 | 168.0 | 72.5 | 25.7 | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | 168.0 | 72.5 | 25.7 | 0.0 | 0.0 | |
| | E0020041 | 1 | Screening | 15JUN2004 | -7 | 165.0 | 57.6 | 21.2 | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | 165.0 | 57.6 | 21.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 30JUN2004 | 8 | | 54.9 | 20.2 | -2.7 | -1.0 | |
| | | 223 | Week 2 | 07JUL2004 | 15 | | 58.1 | 21.3 | 0.5 | 0.1 | |
| | | 223 | Week 2 | 23JUL2004 | 31 | | 57.6 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 23JUL2004 | 31 | | 57.6 | 21.2 | 0.0 | 0.0 | |
| | E0020043 | 1 | Screening | 16JUN2004 | -7 | 152.0 | 68.0 | 29.4 | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 152.0 | 68.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 67.0 | 29.0 | -1.0 | -0.4 | |
| | | 103 | Week 2 | 07JUL2004 | 14 | | 67.0 | 29.0 | -1.0 | -0.4 | |
| | | 103 | Final visit | 07JUL2004 | 14 | | 67.0 | 29.0 | -1.0 | -0.4 | |
| | E0020044 | 221 | Week 1 | 17JUN2004 | -8 | 157.0 | 52.2 | 21.2 | | | |
| | | 223 | Final visit | 02JUL2004 | 7 | | 52.2 | 21.2 | | | |
| | | 223 | Final visit | 02JUL2004 | 7 | | 53.1 | 21.5 | | | |
| | E0020050 | 1 | Screening | 02JUL2004 | -7 | 163.0 | 118.4 | 44.6 | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | 163.0 | 118.4 | 44.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUL2004 | 7 | | 119.0 | 44.8 | 0.6 | 0.2 | |
| | | 103 | Week 2 | 23JUL2004 | 14 | | 122.0 | 45.9 | 3.6 | 1.3 | |
| | | 223 | Week 2 | 26AUG2004 | 48 | | 128.3 | 48.3 | 9.9 | 3.7 | I |
| | | 223 | Final visit | 26AUG2004 | 48 | | 128.3 | 48.3 | 9.9 | 3.7 | I |
| | E0020052 | 1 | Screening | 07JUL2004 | -7 | 173.0 | 77.4 | 25.9 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 173.0 | 77.4 | 25.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 29JUL2004 | 15 | | 79.2 | 26.5 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 29JUL2004 | 15 | | 80.1 | 26.8 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 06OCT2004 | 84 | | 79.2 | 26.5 | 1.8 | 0.6 | |
| | | 223 | Week 24 | 29DEC2004 | 168 | | 78.1 | 26.1 | 0.7 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804397

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020052 | 223 | Final visit | 29DEC2004 | 168 | | 78.1 | 26.1 | 0.7 | 0.2 | |
| | E0020055 | 1 | Screening | 23JUL2004 | -6 | 180.0 | 114.3 | 35.3 | | | |
| | | 102 | Baseline | 23JUL2004 | -6 | 180.0 | 114.3 | 35.3 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 05AUG2004 | 7 | | 118.8 | 36.7 | 4.5 | 1.4 | |
| | | 223 | Week 2 | 11AUG2004 | 13 | | 116.1 | 35.8 | 1.8 | 0.5 | |
| | | 223 | Final visit | 11AUG2004 | 13 | | 116.1 | 35.8 | 1.8 | 0.5 | |
| | E0020056 | 103 | Week 2 | 29JUL2004 | -8 | 175.0 | 72.9 | 23.8 | | | |
| | | 103 | Final visit | 19AUG2004 | 13 | | 72.9 | 23.8 | | | |
| | | | | 19AUG2004 | 13 | | 72.9 | 23.8 | | | |
| | E0020058 | 1 | Week 1 | 03AUG2004 | -8 | 160.0 | 54.0 | 21.1 | | | |
| | | 102 | Week 2 | 18AUG2004 | 7 | | 53.6 | 20.9 | | | |
| | | 106 | Week 12 | 24AUG2004 | 13 | | 55.5 | 21.3 | | | |
| | | 109 | Week 24 | 08NOV2004 | 89 | | 55.8 | 21.8 | | | |
| | | 223 | Week 24 | 25JAN2005 | 167 | | 54.5 | 21.3 | | | |
| | | 223 | Final visit | 22FEB2005 | 195 | | 54.9 | 21.4 | | | |
| | | | | 22FEB2005 | 195 | | 54.9 | 21.4 | | | |
| | E0020062 | 103 | Week 2 | 20AUG2004 | -11 | 188.0 | 111.1 | 31.4 | | | |
| | | 103 | Week 12 | 16SEP2004 | 16 | | 109.8 | 31.1 | | | |
| | | 109 | Week 24 | 30NOV2004 | 84 | | 115.7 | 31.7 | | | |
| | | 223 | Week 24 | 15FEB2005 | 168 | | 113.0 | 32.0 | | | |
| | | 223 | Final visit | 17MAR2005 | 198 | | 113.0 | 32.0 | | | |
| | | | | 17MAR2005 | 198 | | | | | | |
| | E0020065 | 1 | Screening | 27AUG2004 | -6 | 190.0 | 95.4 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27AUG2004 | -6 | 190.0 | 95.4 | 26.4 | 0.0 | 0.0 | |
| | E0020069 | 1 | Screening | 04OCT2004 | -7 | 193.0 | 93.6 | 25.1 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 193.0 | 93.6 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18OCT2004 | 7 | | 96.5 | 25.9 | 2.9 | 0.8 | |
| | | 103 | Week 2 | 25OCT2004 | 14 | | 95.9 | 25.7 | 2.3 | 0.6 | |
| | | 223 | Week 2 | 20DEC2004 | 70 | | 95.4 | 25.6 | 1.8 | 0.5 | |
| | | 223 | Final visit | 20DEC2004 | 70 | | 95.4 | 25.6 | 1.8 | 0.5 | |
| | E0020071 | 1 | Screening | 21OCT2004 | -7 | 172.0 | 81.9 | 27.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804398

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020071 | 1 | Baseline | 21OCT2004 | -7 | 172.0 | 81.9 | 27.7 | | | |
| | | 102 | Week 1 | 04NOV2004 | 7 | | 82.4 | 27.9 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 11NOV2004 | 14 | | 82.8 | 28.0 | 0.9 | 0.3 | |
| | | 109 | Week 24 | 20JAN2005 | 84 | | 87.8 | 29.7 | 5.9 | 2.0 | I |
| | | 223 | Week 36 | 15APR2005 | 169 | | 83.7 | 28.3 | 1.8 | 0.6 | |
| | | | Final visit | 12JUL2005 | 257 | | 82.3 | 27.8 | 0.4 | 0.1 | |
| | E0020072 | 1 | Screening | 22OCT2004 | -7 | 165.0 | 72.9 | 26.8 | | | |
| | | 102 | Baseline | 22OCT2004 | -7 | 165.0 | 72.9 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Final visit | 05NOV2004 | 7 | | 74.3 | 27.3 | 1.4 | 0.5 | |
| | E0020074 | 1 | Screening | 04NOV2004 | -7 | 170.0 | 91.7 | 31.7 | | | |
| | | 102 | Baseline | 04NOV2004 | -7 | 170.0 | 91.7 | 31.7 | 0.0 | 0.0 | |
| | | 101 | Week 1 | 18NOV2004 | 7 | | 89.5 | 31.0 | -2.2 | -0.7 | |
| | | 103 | Week 2 | 23NOV2004 | 12 | | 90.9 | 31.5 | -0.8 | -0.2 | |
| | | 223 | Week 12 | 25JAN2005 | 75 | | 93.2 | 32.2 | 1.5 | 0.5 | |
| | | | Final visit | 25JAN2005 | 75 | | 93.2 | 32.2 | 1.5 | 0.5 | |
| | E0020076 | 1 | Screening | 09NOV2004 | -7 | 165.0 | 61.2 | 22.5 | | | |
| | | 102 | Baseline | 09NOV2004 | -7 | 165.0 | 61.2 | 22.5 | 0.0 | 0.0 | |
| | | 101 | Week 1 | 30NOV2004 | 14 | | 64.1 | 23.5 | 2.9 | 1.0 | |
| | | 103 | Week 2 | 06DEC2004 | 20 | | 62.1 | 22.8 | 0.9 | 0.3 | |
| | | 223 | Final visit | 06DEC2004 | 20 | | 62.1 | 22.8 | 0.9 | 0.3 | |
| | E0020077 | 1 | Screening | 11NOV2004 | -7 | 180.0 | 64.3 | 19.8 | | | |
| | | 102 | Baseline | 11NOV2004 | -7 | 180.0 | 64.3 | 19.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 22NOV2004 | 4 | | 65.7 | 20.3 | 1.4 | 0.5 | |
| | | 103 | Final visit | 02DEC2004 | 14 | | 67.1 | 20.7 | 2.8 | 0.9 | |
| | E0020078 | 1 | Screening | 11NOV2004 | -7 | 183.0 | 94.1 | 28.1 | | | |
| | | 102 | Baseline | 11NOV2004 | -7 | 183.0 | 94.1 | 28.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23NOV2004 | 5 | | 97.2 | 29.0 | 3.1 | 0.9 | |
| | | 223 | Week 12 | 02DEC2004 | 14 | | 96.3 | 28.8 | 2.2 | 0.7 | |
| | | | Final visit | 24FEB2005 | 98 | | 98.1 | 29.3 | 4.0 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804399

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020078 | 223 | Final visit | 24FEB2005 | 98 | | 98.1 | 29.3 | 4.0 | 1.2 | |
| | E0020079 | 1 | Screening | 16DEC2004 | -7 | 150.0 | 53.1 | 23.6 | | | |
| | | 103 | Baseline | 16DEC2004 | -7 | 150.0 | 53.1 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30DEC2004 | 7 | | 54.5 | 24.2 | 1.4 | 0.6 | |
| | | 103 | Week 2 | 06JAN2005 | 14 | | 57.6 | 25.6 | 4.5 | 2.0 | I |
| | | 103 | Final visit | 06JAN2005 | 14 | | 57.6 | 25.6 | 4.5 | 2.0 | I |
| | E0020081 | 1 | Screening | 06JAN2005 | -7 | 170.0 | 50.9 | 17.6 | | | |
| | | 103 | Baseline | 06JAN2005 | -7 | 170.0 | 50.9 | 17.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20JAN2005 | 7 | | 49.5 | 17.1 | -1.4 | -0.5 | |
| | | 103 | Week 2 | 27JAN2005 | 14 | | 49.5 | 17.1 | -1.4 | -0.5 | |
| | | 103 | Final visit | 27JAN2005 | 14 | | 49.5 | 17.1 | -1.4 | -0.5 | |
| | E0020083 | 1 | Screening | 02FEB2005 | -7 | 163.0 | 85.3 | 32.1 | | | |
| | | 102 | Baseline | 02FEB2005 | -7 | 163.0 | 85.3 | 32.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17FEB2005 | 8 | | 84.6 | 31.8 | -0.7 | -0.3 | |
| | | 103 | Week 2 | 25FEB2005 | 16 | | 83.7 | 31.5 | -1.6 | -0.6 | |
| | | 223 | Final visit | 29MAR2005 | 48 | | 84.4 | 31.8 | -0.9 | -0.3 | |
| | E0020085 | 1 | Screening | 04FEB2005 | -7 | 165.0 | 92.3 | 33.9 | | | |
| | | 102 | Baseline | 04FEB2005 | -7 | 165.0 | 92.3 | 33.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18FEB2005 | 7 | | 92.3 | 34.0 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 24FEB2005 | 13 | | 93.6 | 34.4 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 11MAY2005 | 89 | | 95.4 | 35.0 | 3.1 | 1.1 | |
| | | 106 | Final visit | 11MAY2005 | 89 | | 95.4 | 35.0 | 3.1 | 1.1 | |
| | E0020093 | 1 | Screening | 11JUL2005 | -7 | 163.0 | 70.0 | 26.3 | | | |
| | | 1 | Baseline | 11JUL2005 | -7 | 163.0 | 70.0 | 26.3 | 0.0 | 0.0 | |
| | E0020094 | 1 | Screening | 27JUL2005 | -6 | 168.0 | 70.2 | 24.9 | | | |
| | | 1 | Baseline | 27JUL2005 | -6 | 168.0 | 70.2 | 24.9 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 12AUG2005 | 10 | | 72.0 | 25.5 | 1.8 | 0.6 | |
| | | 223 | Final visit | 12AUG2005 | 10 | | 72.0 | 25.5 | 1.8 | 0.6 | |
| | E0020095 | 1 | Screening | 01AUG2005 | -4 | 170.0 | 160.0 | 55.4 | | | |
| | | 1 | Baseline | 01AUG2005 | -4 | 170.0 | 160.0 | 55.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas   kcpx265

CONFIDENTIAL
AZSER12804400

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020097 | 1 | Screening | 23AUG2005 | -7 | 179.0 | 71.1 | 22.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23AUG2005 | -7 | 179.0 | 71.1 | 22.2 | 0.0 | 0.0 | |
| | E0020099 | 1 | Screening | 06SEP2005 | -6 | 163.0 | 131.4 | 49.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06SEP2005 | -6 | 163.0 | 131.4 | 49.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22SEP2005 | 10 | | 130.1 | 49.0 | -1.3 | -0.5 | |
| | | 103 | Week 2 | 28SEP2005 | 16 | | 123.8 | 46.6 | -7.6 | -2.9 | |
| | | 106 | Week 12 | 30NOV2005 | 79 | | 136.0 | 51.2 | 4.6 | 1.7 | |
| | | 223 | Final visit | 06JAN2006 | 116 | | 140.9 | 53.0 | 9.5 | 3.5 | |
| | | 223 | Final visit | 06JAN2006 | 116 | | 140.9 | 53.0 | 9.5 | 3.5 | I |
| | E0020100 | 102 | Week 1 | 12SEP2005 | -8 | 166.0 | 98.1 | 35.6 | | | |
| | | 103 | Week 2 | 27SEP2005 | 7 | | 98.1 | 35.6 | | | |
| | | 103 | Week 2 | 04OCT2005 | 14 | | 99.6 | 36.1 | | | |
| | | 223 | Final visit | 20JAN2006 | 122 | | 103.9 | 37.7 | | | |
| | E0020103 | 1 | Screening | 20SEP2005 | -6 | 176.0 | 95.4 | 30.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2005 | -6 | 176.0 | 95.4 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03OCT2005 | 7 | | 97.2 | 31.4 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 13OCT2005 | 17 | | 98.7 | 31.9 | 3.3 | 1.1 | |
| | | 223 | Final visit | 27OCT2005 | 31 | | 96.8 | 31.3 | 1.4 | 0.5 | |
| | E0021003 | 1 | Screening | 06MAY2004 | -6 | 178.0 | 180.0 | 56.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06MAY2004 | -6 | 178.0 | 180.0 | 56.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06MAY2004 | 14 | | 180.0 | 56.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06AUG2004 | 86 | | 181.8 | 57.4 | 1.8 | 0.6 | |
| | | 223 | Week 12 | 03SEP2004 | 114 | | 181.8 | 57.4 | 1.8 | 0.6 | |
| | | 223 | Final visit | 03SEP2004 | 114 | | 181.8 | 57.4 | 1.8 | 0.6 | |
| | E0021004 | 1 | Screening | 21MAY2004 | -6 | 152.0 | 84.5 | 36.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21MAY2004 | -6 | 152.0 | 84.5 | 36.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10JUN2004 | 14 | | 86.4 | 37.4 | 1.9 | 0.8 | |
| | | 103 | Final visit | 10JUN2004 | 14 | | 86.4 | 37.4 | 1.9 | 0.8 | |
| | E0021005 | 1 | Screening | 09JUN2004 | -7 | 160.0 | 113.2 | 44.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2004 | -7 | 160.0 | 113.2 | 44.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1443

CONFIDENTIAL
AZSER12804401

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021005 | 103 | Week 2 | 29JUN2004 | 13 | | 122.7 | 47.9 | 9.5 | 3.7 | I |
| | | 223 | Week 12 | 07SEP2004 | 83 | | 116.8 | 45.6 | 3.6 | 1.4 | |
| | | 223 | Final visit | 07SEP2004 | 83 | | 116.8 | 45.6 | 3.6 | 1.4 | |
| | E0021012 | 1 | Screening | 22JUL2004 | -7 | 159.0 | 77.7 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUL2004 | -7 | 159.0 | 77.7 | 30.7 | 0.0 | 0.0 | |
| | E0021014 | 1 | Screening | 10SEP2004 | -5 | 157.0 | 56.4 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10SEP2004 | -5 | 157.0 | 56.4 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 21SEP2004 | 6 | | 59.3 | 24.0 | 2.9 | 1.2 | |
| | | 3 | Week 2 | 30NOV2004 | 76 | | 59.5 | 24.1 | 3.1 | 1.2 | |
| | | 223 | Final visit | 30NOV2004 | 76 | | 59.5 | 24.1 | 3.1 | 1.2 | |
| | E0021017 | 1 | Screening | 05OCT2004 | -7 | 152.0 | 63.6 | 27.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05OCT2004 | -7 | 152.0 | 63.6 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19OCT2004 | 7 | | 65.9 | 28.5 | 2.3 | 1.0 | |
| | | 103 | Week 2 | 26OCT2004 | 14 | | 65.9 | 28.5 | 2.3 | 1.0 | |
| | | 103 | Final visit | 26OCT2004 | 14 | | 65.9 | 28.5 | 2.3 | 1.0 | |
| | E0021019 | 1 | Screening | 16NOV2004 | -6 | 163.0 | 60.9 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16NOV2004 | -6 | 163.0 | 60.9 | 22.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06DEC2004 | 14 | | 63.3 | 23.8 | 4.4 | 1.7 | I |
| | | 106 | Week 12 | 16FEB2005 | 86 | | 63.1 | 23.6 | 2.3 | 0.9 | |
| | | 109 | Week 24 | 12MAY2005 | 171 | | 63.2 | 23.2 | 2.3 | 0.9 | |
| | | 223 | Week 24 | 09JUN2005 | 199 | | 63.2 | 23.8 | 2.3 | 0.9 | |
| | | 223 | Final visit | 09JUN2005 | 199 | | 63.2 | 23.8 | 2.3 | 0.9 | |
| | E0021020 | 1 | Screening | 09DEC2004 | -6 | 157.0 | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09DEC2004 | -6 | 157.0 | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05JAN2005 | 21 | | 61.4 | 24.9 | 1.4 | 0.6 | |
| | | 103 | Final visit | 05JAN2005 | 21 | | 61.4 | 24.9 | 1.4 | 0.6 | |
| | E0021022 | 1 | Screening | 29DEC2004 | -6 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29DEC2004 | -6 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | E0021023 | 1 | Screening | 03JAN2005 | -7 | 178.0 | 75.0 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JAN2005 | -7 | 178.0 | 75.0 | 23.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24JAN2005 | 14 | | 75.9 | 24.0 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dj447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804402

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021023 | 223 | Week 2 | 09FEB2005 | 30 | | 74.8 | 23.6 | -0.2 | -0.1 | |
| | | 223 | Final visit | 09FEB2005 | 30 | | 74.8 | 23.6 | -0.2 | -0.1 | |
| | E0021024 | 1 | Screening | 10JAN2005 | -7 | 183.0 | 93.2 | 27.8 | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 183.0 | 93.2 | 27.8 | 0.0 | 0.0 | |
| | E0021025 | 1 | Screening | 25APR2005 | -7 | 146.0 | 113.6 | 62.7 | | | |
| | | 1 | Baseline | 25APR2005 | -7 | 146.0 | 113.6 | 62.7 | 0.0 | 0.0 | |
| | E0021027 | 1 | Screening | 14SEP2005 | -7 | 170.0 | 86.6 | 30.0 | | | |
| | | 1 | Baseline | 28SEP2005 | -7 | 170.0 | 87.3 | 30.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28SEP2005 | -7 | | 87.3 | 30.2 | 0.7 | 0.2 | |
| | | 103 | Week 2 | 05OCT2005 | 14 | | 87.3 | 30.2 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 14DEC2005 | 84 | | 87.3 | 30.2 | 0.7 | 0.2 | |
| | | 106 | Final visit | 14DEC2005 | 84 | | 87.3 | 30.2 | 0.7 | 0.2 | |
| | E0022001 | 1 | Screening | 29APR2004 | -7 | 175.0 | 50.8 | 16.6 | | | |
| | | 1 | Baseline | 29APR2004 | -7 | 175.0 | 50.8 | 16.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20AUG2004 | 106 | | 51.3 | 16.8 | 0.5 | 0.2 | |
| | | 223 | Final visit | 20AUG2004 | 106 | | 51.3 | 16.8 | 0.5 | 0.2 | |
| | E0022002 | 1 | Screening | 05MAY2004 | -7 | 158.0 | 68.9 | 27.6 | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 158.0 | 68.9 | 27.6 | 0.0 | 0.0 | |
| | E0022004 | 1 | Screening | 03AUG2004 | -7 | 173.0 | 78.0 | 26.1 | | | |
| | | 1 | Baseline | 03AUG2004 | -7 | 173.0 | 78.0 | 26.1 | 0.0 | 0.0 | |
| | E0022007 | 1 | Screening | 11AUG2004 | -7 | 163.0 | 62.1 | 23.4 | | | |
| | | 1 | Baseline | 11AUG2004 | -7 | 163.0 | 62.1 | 23.4 | 0.0 | 0.0 | |
| | E0022008 | 1 | Screening | 27AUG2004 | -6 | 175.0 | 72.6 | 23.7 | | | |
| | | 1 | Baseline | 27AUG2004 | -6 | 175.0 | 72.6 | 23.7 | 0.0 | 0.0 | |
| | E0022009 | 1 | Screening | 27AUG2004 | -7 | 168.0 | 124.3 | 44.0 | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 168.0 | 124.3 | 44.0 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 20SEP2004 | 17 | | 127.2 | 45.1 | 3.0 | 1.1 | |
| | | 223 | Week 2 | 20SEP2004 | 17 | | 127.2 | 45.1 | 3.0 | 1.1 | |
| | | 223 | Final visit | 20SEP2004 | 17 | | 127.5 | 45.2 | 3.2 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.sas 02MAR2007:13:35 kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804403

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022011 | 1 | Screening | 08SEP2004 | -5 | 185.0 | 97.1 | 28.4 | | | |
| | | 1 | Baseline | 08SEP2004 | -5 | 185.0 | 97.1 | 28.4 | 0.0 | 0.0 | |
| | E0022013 | 1 | Screening | 20OCT2004 | -7 | 167.0 | 81.6 | 29.3 | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | 167.0 | 81.6 | 29.3 | 0.0 | 0.0 | |
| | E0022016 | 1 | Screening | 23NOV2004 | -7 | 147.0 | 61.2 | 28.3 | | | |
| | | 1 | Baseline | 23NOV2004 | -7 | 147.0 | 61.2 | 28.3 | 0.0 | 0.0 | |
| | E0022020 | 1 | Screening | 17FEB2005 | -5 | 175.0 | 91.8 | 30.0 | | | |
| | | 1 | Baseline | 19FEB2005 | -3 | 175.0 | 91.8 | 30.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24MAY2005 | 91 | | 94.5 | 30.9 | 2.7 | 0.9 | |
| | | 109 | Week 24 | 15AUG2005 | 174 | | 94.1 | 30.7 | 2.3 | 0.7 | |
| | | 109 | Final visit | 15AUG2005 | 174 | | 94.1 | 30.7 | 2.3 | 0.7 | |
| | E0022022 | 1 | Screening | 12APR2005 | -9 | 163.0 | 50.9 | 19.2 | | | |
| | E0022023 | 1 | Screening | 25MAY2005 | -7 | 188.0 | 82.8 | 23.4 | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | 188.0 | 82.8 | 23.4 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 16NOV2005 | 168 | | 94.0 | 26.6 | 11.2 | 3.2 | |
| | | 223 | Week 26 | 29NOV2005 | 181 | | 98.6 | 27.9 | 15.8 | 4.5 | I |
| | | 223 | Final visit | 29NOV2005 | 181 | | 98.6 | 27.9 | 15.8 | 4.5 | I |
| | E0022026 | 1 | Screening | 26JUL2005 | -7 | 157.0 | 75.2 | 30.5 | | | |
| | | 1 | Baseline | 26JUL2005 | -7 | 157.0 | 75.2 | 30.5 | 0.0 | 0.0 | |
| | E0024003 | 1 | Baseline | 10MAY2004 | -9 | 183.0 | 83.0 | 24.8 | | | |
| | | 102 | Week 1 | 25MAY2004 | 6 | | 82.8 | 24.6 | | | |
| | | 103 | Week 2 | 01JUN2004 | 13 | | 82.4 | 24.6 | | | |
| | | 106 | Week 12 | 25AUG2004 | 98 | | 78.8 | 23.5 | | | |
| | | 106 | Final visit | 25AUG2004 | 98 | | 78.8 | 23.5 | | | |
| | E0024004 | 1 | Screening | 18JUN2004 | -7 | 155.0 | 53.3 | 22.2 | | | |
| | | 1 | Baseline | 18JUN2004 | -7 | 155.0 | 53.5 | 22.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUL2004 | 12 | | 53.7 | 22.3 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 15SEP2004 | 82 | | 56.9 | 23.6 | 3.4 | 1.4 | |
| | | 106 | Final visit | 15SEP2004 | 82 | | 56.9 | 23.6 | 3.4 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804404

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024005 | 1 | Screening | 18JUN2004 | -7 | 183.0 | 91.6 | 27.4 | | | |
| | | 1 | Baseline | 18JUN2004 | -7 | 183.0 | 91.6 | 27.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 02JUL2004 | 7 | | 93.8 | 27.9 | 2.2 | 0.5 | |
| | | 103 | Week 2 | 02JUL2004 | 14 | | 93.8 | 28.0 | 2.2 | 0.6 | |
| | | 223 | Week 12 | 09SEP2004 | 76 | | 92.4 | 27.6 | 0.8 | 0.2 | |
| | | 223 | Final visit | 09SEP2004 | 76 | | 92.4 | 27.6 | 0.8 | 0.2 | |
| | E0024006 | 1 | Screening | 08JUL2004 | -6 | 172.0 | 89.1 | 30.1 | | | |
| | | 1 | Baseline | 08JUL2004 | -6 | 172.0 | 89.1 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUL2004 | 7 | | 92.1 | 31.5 | 3.0 | 1.4 | |
| | | 103 | Final visit | 28JUL2004 | 14 | | 93.2 | 31.5 | 4.1 | 1.4 | |
| | E0024007 | 1 | Screening | 08JUL2004 | -6 | 178.0 | 71.5 | 22.6 | | | |
| | | 1 | Baseline | 08JUL2004 | -6 | 178.0 | 71.5 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2004 | 7 | | 80.3 | 25.3 | 8.8 | 2.7 | I |
| | | 106 | Week 12 | 29SEP2004 | 77 | | 81.3 | 25.7 | 9.8 | 3.1 | I |
| | | 109 | Week 24 | 22DEC2004 | 161 | | 81.0 | 25.6 | 9.5 | 3.0 | I |
| | | 223 | Final visit | 22DEC2004 | 161 | | 81.0 | 25.6 | 9.5 | 3.0 | I |
| | E0024008 | 1 | Screening | 09JUL2004 | -5 | 170.0 | 85.5 | 29.6 | | | |
| | | 1 | Baseline | 09JUL2004 | -5 | 170.0 | 85.5 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUL2004 | 7 | | 85.5 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Final visit | 21JUL2004 | 7 | | 85.5 | 29.6 | 0.0 | 0.0 | |
| | E0024009 | 1 | Screening | 21JUL2004 | -5 | 167.0 | 63.0 | 22.6 | | | |
| | | 1 | Baseline | 21JUL2004 | -5 | 167.0 | 63.0 | 22.6 | 0.0 | 0.0 | |
| | E0024010 | 1 | Screening | 28JUL2004 | -7 | 158.0 | 67.0 | 26.8 | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | 158.0 | 67.0 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2004 | 14 | | 65.7 | 26.3 | -1.3 | -0.5 | |
| | | 103 | Week 2 | 18AUG2004 | 58 | | 67.0 | 26.8 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 01OCT2004 | 58 | | 69.0 | 27.6 | 2.0 | 0.8 | |
| | | 223 | Final visit | 01OCT2004 | 58 | | 69.0 | 27.6 | 2.0 | 0.8 | |
| | E0024013 | 1 | Screening | 25AUG2004 | -7 | 172.0 | 78.7 | 26.6 | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 172.0 | 78.7 | 26.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804405

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024013 | 102 | Week 1 | 08SEP2004 | 7 | | 78.8 | 26.6 | 0.1 | 0.0 | |
| | | 103 | Week 2 | 15SEP2004 | 14 | | 78.8 | 26.6 | 0.1 | 0.0 | |
| | | 106 | Week 12 | 08OCT2004 | 37 | | 81.5 | 27.5 | 2.8 | 0.9 | |
| | | 223 | Final visit | 08OCT2004 | 37 | | 81.5 | 27.5 | 2.8 | 0.9 | |
| | E0024015 | 1 | Screening | 15SEP2004 | -6 | 157.0 | 70.7 | 28.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15SEP2004 | -6 | 157.0 | 70.7 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29SEP2004 | 8 | | 70.8 | 28.7 | 0.1 | 0.0 | |
| | | 103 | Week 2 | 06OCT2004 | 15 | | 70.7 | 28.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10DEC2004 | 80 | | 70.8 | 28.7 | 0.1 | 0.0 | |
| | | 106 | Final visit | 10DEC2004 | 80 | | 70.8 | 28.7 | 0.1 | 0.0 | |
| | E0024026 | 1 | Screening | 09NOV2004 | -8 | 173.0 | 91.8 | 30.7 | | | |
| | | 102 | Week 1 | 24NOV2004 | 7 | | 90.9 | 30.4 | | | |
| | | 103 | Final visit | 30NOV2004 | 13 | | 90.9 | 30.4 | | | |
| | E0024027 | 1 | Screening | 30NOV2004 | -7 | 163.0 | 73.3 | 27.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30NOV2004 | -7 | 163.0 | 74.0 | 27.9 | 0.7 | 0.3 | |
| | | 102 | Week 1 | 14DEC2004 | 14 | | 75.0 | 28.2 | 1.7 | 0.6 | |
| | | 103 | Week 2 | 21DEC2004 | 73 | | 75.2 | 28.3 | 1.9 | 0.7 | |
| | | 223 | Final visit | 18FEB2005 | 73 | | 75.2 | 28.3 | 1.9 | 0.7 | |
| | E0024029 | 1 | Screening | 01DEC2004 | -8 | 183.0 | 68.0 | 20.3 | | | |
| | | 102 | Week 1 | 19DEC2004 | 13 | | 68.0 | 20.3 | | | |
| | | 103 | Final visit | 22DEC2004 | 13 | | 68.0 | 20.3 | | | |
| | E0024031 | 1 | Screening | 30DEC2004 | -6 | 167.0 | 61.2 | 21.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30DEC2004 | -6 | 167.0 | 61.2 | 21.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12JAN2005 | 7 | | 58.5 | 21.0 | -2.7 | -0.9 | |
| | | 103 | Week 2 | 20JAN2005 | 15 | | 58.5 | 21.0 | -2.7 | -0.9 | |
| | | 106 | Week 12 | 05APR2005 | 90 | | 60.3 | 21.6 | -0.9 | -0.3 | |
| | | 106 | Final visit | 05APR2005 | 90 | | 60.3 | 21.6 | -0.9 | -0.3 | |
| | E0024032 | 1 | Screening | 05JAN2005 | -8 | 163.0 | 64.0 | 24.1 | | | |
| | | 102 | Week 1 | 20JAN2005 | 7 | | 64.0 | 24.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804406

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|-----------|---------|-------|----------------|------|-----|-------------|-------------|-----|------|-----|------|
| OL QTP | E0024032 | 106 | Week 12 | 06APR2005 | 83 | | 64.0 | 24.1 | | | |
| | | 106 | Final visit | 06APR2005 | 83 | | 64.0 | 24.1 | | | |
| | E0024033 | 1 | Screening | 02FEB2005 | -7 | 157.0 | 71.6 | 29.0 | | | |
| | | 1 | Baseline | 02FEB2005 | -7 | 157.0 | 71.6 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16FEB2005 | 7 | | 77.4 | 31.4 | 5.8 | 2.4 | I |
| | | 103 | Week 2 | 23FEB2005 | 14 | | 78.3 | 31.8 | 6.7 | 2.8 | I |
| | | 223 | Week 12 | 06APR2005 | 56 | | 78.3 | 31.8 | 6.7 | 2.8 | I |
| | | 106 | Final visit | 06APR2005 | 56 | | 78.3 | 31.8 | 6.7 | 2.8 | I |
| | E0024035 | 1 | Screening | 04FEB2005 | -7 | 183.0 | 84.2 | 25.1 | | | |
| | | 1 | Baseline | 04FEB2005 | -7 | 183.0 | 84.2 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18FEB2005 | 7 | | 84.1 | 25.1 | -0.1 | 0.0 | |
| | | 103 | Week 2 | 24FEB2005 | 13 | | 84.2 | 25.1 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 03MAY2005 | 81 | | 93.1 | 27.8 | 8.9 | 2.7 | I |
| | | 106 | Final visit | 03MAY2005 | 81 | | 93.1 | 27.8 | 8.9 | 2.7 | I |
| | E0024037 | 1 | Screening | 23FEB2005 | -7 | 185.0 | 75.6 | 22.1 | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 185.0 | 75.6 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAR2005 | 7 | | 76.1 | 22.2 | 0.5 | 0.1 | |
| | | 103 | Week 2 | 17MAR2005 | 15 | | 78.8 | 23.0 | 3.2 | 0.9 | |
| | | 106 | Week 12 | 18MAY2005 | 77 | | 78.8 | 23.0 | 3.2 | 0.9 | |
| | | 223 | Week 2 | 27MAY2005 | 86 | | 78.8 | 23.0 | 3.2 | 1.5 | |
| | | 223 | Final visit | 27MAY2005 | 86 | | 80.6 | 23.6 | 5.0 | 1.5 | |
| | E0024041 | 1 | Screening | 07JUN2005 | -7 | 167.0 | 88.0 | 31.6 | | | |
| | | 1 | Baseline | 07JUN2005 | -7 | 167.0 | 88.0 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2005 | 9 | | 88.0 | 31.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 30JUN2005 | 16 | | 88.0 | 31.6 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 07JUL2005 | 23 | | 87.8 | 31.5 | -0.2 | -0.1 | |
| | | 223 | Final visit | 07JUL2005 | 23 | | 87.8 | 31.5 | -0.2 | -0.1 | |
| | E0024044 | 102 | Week 1 | 08JUL2005 | -12 | 172.0 | 110.2 | 37.2 | | | |
| | | 103 | Week 2 | 27JUL2005 | 14 | | 113.4 | 38.3 | | | |
| | | 106 | Week 12 | 01AUG2005 | 91 | | 114.5 | 38.3 | | | |
| | | 223 | Week 12 | 19OCT2005 | 169 | | 125.8 | 42.6 | | | |
| | | 223 | Week 24 | 05JAN2006 | 169 | | 126.0 | 42.6 | | | |
| | | 223 | Final visit | 05JAN2006 | 169 | | 126.0 | 42.6 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804407