Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024048 | 1 | | 26JUL2005 | -14 | 163.0 | 115.3 | 43.4 | | | I I |
| | E0024049 | 1 | Screening | 11AUG2005 | -7 | 162.0 | 66.2 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 11AUG2005 | -7 | 162.0 | 66.2 | 25.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25AUG2005 | 7 | | 67.0 | 25.5 | 1.4 | 0.6 | |
| | | 223 | Week 12 | 01SEP2005 | 14 | | 67.0 | 25.5 | 0.8 | 0.3 | |
| | | 223 | Final visit | 1NOV2005 | 84 | | 71.0 | 27.1 | 4.8 | 1.9 | |
| | | | | 10NOV2005 | 84 | | 71.0 | 27.1 | 4.8 | 1.9 | |
| | E0024050 | 1 | Week 1 | 31AUG2005 | -8 | 175.0 | 72.2 | 23.6 | | | |
| | | 103 | Week 2 | 23SEP2005 | 15 | | 73.8 | 24.1 | | | |
| | | 106 | Week 12 | 02DEC2005 | 85 | | 74.3 | 24.3 | | | |
| | | 106 | Final visit | 02DEC2005 | 85 | | 77.9 | 25.4 | | | |
| | E0024051 | 102 | Week 1 | 06SEP2005 | -8 | 165.0 | 90.9 | 33.4 | | | |
| | | 103 | Week 2 | 23SEP2005 | 9 | | 90.7 | 33.3 | | | |
| | | 103 | Week 12 | 29SEP2005 | 15 | | 90.4 | 33.2 | | | |
| | | 223 | Final visit | 04NOV2005 | 51 | | 89.3 | 32.8 | | | |
| | E0024052 | 101 | Week 1 | 07SEP2005 | -9 | 163.0 | 98.1 | 36.9 | | | |
| | | 106 | Week 12 | 23SEP2005 | 7 | | 101.0 | 38.1 | | | |
| | | 223 | Week 24 | 23NOV2005 | 68 | | 97.7 | 36.8 | | | |
| | | 223 | Final visit | 02FEB2006 | 139 | | 97.7 | 36.8 | | | |
| | | | | 02FEB2006 | 139 | | | | | | |
| | E0024053 | 102 | Week 1 | 16SEP2005 | -12 | 157.0 | 52.1 | 21.1 | | | |
| | | 102 | Final visit | 07OCT2005 | 9 | | 52.7 | 21.4 | | | |
| | | | | 07OCT2005 | 9 | | 52.7 | 21.4 | | | |
| | E0024054 | 1 | Screening | 16SEP2005 | -5 | 173.0 | 97.2 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16SEP2005 | -5 | 173.0 | 97.2 | 32.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28SEP2005 | 7 | | 97.2 | 32.5 | 0.0 | 0.0 | |
| | | 103 | Final visit | 05OCT2005 | 14 | | 97.2 | 32.8 | 0.9 | 0.3 | |
| | | | | 05OCT2005 | 14 | | 98.1 | 32.8 | 0.9 | 0.3 | |
| | E0024055 | 1 | | 20SEP2005 | -8 | 160.0 | 74.8 | 29.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804408

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024055 | 102 | Week 1 | 05OCT2005 | 7 | | 78.5 | 30.7 | | | |
| | | 103 | Week 2 | 12OCT2005 | 14 | | 78.5 | 30.5 | | | |
| | | 106 | Week 12 | 14DEC2005 | 83 | | 82.0 | 31.6 | | | |
| | | 223 | Week 24 | 17JAN2006 | 111 | | 82.3 | 32.1 | | | |
| | | 223 | Final visit | 17JAN2006 | 111 | | 82.3 | 32.1 | | | |
| | E0025002 | 101 | Week 1 | 17JUN2004 | -8 | 173.0 | 135.5 | 45.5 | | | |
| | | 103 | Week 2 | 01JUL2004 | 6 | | 136.8 | 45.7 | | | |
| | | 106 | Week 12 | 07JUL2004 | 12 | | 137.7 | 46.0 | | | |
| | | 223 | Week 24 | 22SEP2004 | 89 | | 139.5 | 46.6 | | | |
| | | 223 | Week 24 | 06OCT2004 | 166 | | 147.6 | 49.3 | | | |
| | | 223 | Final visit | 08DEC2004 | 166 | | 147.6 | 49.3 | | | |
| | E0025003 | 1 | Screening | 25JUN2004 | -6 | 167.0 | 143.1 | 51.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02JUL2004 | -6 | 167.0 | 143.1 | 51.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08JUL2004 | 7 | | 144.0 | 51.6 | 0.9 | 0.3 | |
| | | 223 | Week 2 | 15JUL2004 | 14 | | 143.6 | 51.5 | 0.5 | 0.2 | |
| | | 223 | Final visit | 15JUL2004 | 14 | | 143.6 | 51.5 | 0.5 | 0.2 | |
| | E0025004 | 1 | Screening | 25JUN2004 | -6 | 172.0 | 73.8 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08JUL2004 | -6 | 172.0 | 73.8 | 24.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 15JUL2004 | 7 | | 76.5 | 25.9 | 2.7 | 1.0 | |
| | | 223 | Week 12 | 18OCT2004 | 109 | | 75.2 | 25.4 | 1.4 | 0.5 | |
| | | 223 | Final visit | 18OCT2004 | 109 | | 75.2 | 25.4 | 1.4 | 0.5 | |
| | E0025006 | 102 | Week 1 | 20JUL2004 | -9 | 160.0 | 101.7 | 39.7 | | | |
| | | 103 | Week 2 | 06AUG2004 | 8 | | 102.6 | 40.1 | | | |
| | | 106 | Week 12 | 12AUG2004 | 14 | | 103.9 | 40.6 | | | |
| | | 223 | Week 24 | 20OCT2004 | 83 | | 107.1 | 41.8 | | | |
| | | 223 | Week 24 | 06DEC2004 | 130 | | 103.1 | 40.3 | | | |
| | | 223 | Final visit | 06DEC2004 | 130 | | 103.1 | 40.3 | | | |
| | E0026003 | 1 | Screening | 21JUN2004 | -7 | 178.0 | 65.0 | 20.5 | 0.0 | 0.0 | |
| | | 103 | Baseline | 12JUL2004 | 14 | 178.0 | 65.5 | 20.5 | 0.0 | 0.0 | |
| | | 103 | Final visit | 12JUL2004 | 14 | | 65.5 | 20.7 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804409

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026005 | 102 | Week 1 | 28JUN2004 | -8 | 178.0 | 110.9 | 35.0 | | | |
| | | 102 | Week 2 | 13JUL2004 | 7 | | 113.6 | 35.9 | | | |
| | | 223 | Week 2 | 22JUL2004 | 14 | | 114.5 | 36.1 | | | |
| | | 223 | Final visit | 03AUG2004 | 28 | | 119.5 | 37.7 | | | |
| | | 223 | Final visit | 03AUG2004 | 28 | | 119.5 | 37.7 | | | |
| | E0026008 | 101 | Week 1 | 26JUL2004 | -8 | 197.0 | 170.5 | 43.9 | | | |
| | | 106 | Week 12 | 12AUG2004 | 9 | | 166.4 | 42.9 | | | |
| | | 223 | Week 24 | 25OCT2004 | 83 | | 161.9 | 41.7 | | | |
| | | 223 | Final visit | 03JAN2005 | 153 | | 175.4 | 45.2 | | | |
| | | 223 | Final visit | 03JAN2005 | 153 | | 175.4 | 45.2 | | | |
| | E0026009 | 1 | Screening | 27JUL2004 | -7 | 170.0 | 95.0 | 32.9 | | | |
| | | 102 | Baseline | 27JUL2004 | -7 | 170.0 | 95.0 | 32.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 03AUG2004 | 7 | | 98.6 | 34.1 | 3.6 | 1.2 | |
| | | 106 | Week 2 | 17AUG2004 | 14 | | 96.8 | 33.5 | 1.8 | 0.6 | |
| | | 223 | Week 12 | 02NOV2004 | 91 | | 97.7 | 33.8 | 2.7 | 0.9 | |
| | | 223 | Final visit | 02NOV2004 | 91 | | 97.7 | 33.8 | 2.7 | 0.9 | |
| | E0026010 | 1 | Screening | 27JUL2004 | -7 | 170.0 | 100.5 | 34.8 | | | |
| | | 102 | Baseline | 27JUL2004 | -7 | 170.0 | 100.5 | 34.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10AUG2004 | 7 | | 98.6 | 34.1 | -1.9 | -0.7 | |
| | | 223 | Week 2 | 28SEP2004 | 56 | | 99.1 | 34.3 | -1.4 | -0.5 | |
| | | 223 | Final visit | 28SEP2004 | 56 | | 99.1 | 34.3 | -1.4 | -0.5 | |
| | E0026011 | 1 | Screening | 03AUG2004 | -7 | 175.0 | 80.0 | 26.1 | | | |
| | | 102 | Baseline | 03AUG2004 | -7 | 175.0 | 80.0 | 26.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17AUG2004 | 14 | | 82.7 | 27.0 | 2.7 | 0.9 | |
| | | 106 | Week 2 | 24AUG2004 | 84 | | 84.5 | 27.6 | 4.5 | 1.5 | I |
| | | 223 | Week 12 | 02NOV2004 | 174 | | 86.8 | 28.3 | 6.8 | 2.2 | I |
| | | 223 | Final visit | 31JAN2005 | 174 | | 93.6 | 30.6 | 13.6 | 4.5 | I |
| | E0026012 | 1 | Screening | 10AUG2004 | -7 | 170.0 | 80.0 | 27.7 | | | |
| | | 102 | Baseline | 10AUG2004 | -7 | 170.0 | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24AUG2004 | 14 | | 77.7 | 26.9 | -2.3 | -0.8 | |
| | | 223 | Week 12 | 09NOV2004 | 84 | | 89.1 | 30.8 | 9.1 | 3.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804410

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026012 | 223 | Final visit | 09NOV2004 | 84 | | 89.1 | 30.8 | 9.1 | 3.1 | I |
| | E0026014 | 1 | Screening | 14SEP2004 | -7 | 170.0 | 63.2 | 21.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2004 | -7 | 170.0 | 63.2 | 21.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2004 | 14 | | 61.4 | 21.2 | -1.8 | -0.7 | |
| | | 103 | Week 2 | 05OCT2004 | 86 | | 61.8 | 21.4 | -1.4 | -0.5 | |
| | | 206 | Week 12 | 16DEC2004 | 112 | | 71.8 | 24.8 | 8.6 | 2.9 | I |
| | | 223 | Final visit | 11JAN2005 | 112 | | 75.8 | 26.2 | 12.6 | 4.3 | I |
| | E0026016 | 1 | Screening | 04OCT2004 | -7 | 178.0 | 75.5 | 23.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04OCT2004 | -7 | 178.0 | 75.5 | 23.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20OCT2004 | 9 | | 75.5 | 23.8 | 0.0 | 0.0 | |
| | | 223 | Final visit | 20OCT2004 | 9 | | 75.5 | 23.8 | 0.0 | 0.0 | |
| | E0026018 | 1 | Screening | 16NOV2004 | -7 | 181.0 | 105.9 | 32.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16NOV2004 | -7 | 181.0 | 105.9 | 32.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30NOV2004 | 14 | | 107.7 | 32.9 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 01DEC2004 | 28 | | 108.2 | 33.0 | 2.3 | 0.7 | |
| | | 223 | Final visit | 21DEC2004 | 28 | | 108.4 | 33.1 | 2.5 | 0.8 | |
| | E0026021 | 1 | Screening | 25JAN2005 | -7 | 152.0 | 90.5 | 39.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JAN2005 | -7 | 152.0 | 90.5 | 39.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15FEB2005 | 14 | | 90.9 | 39.3 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 15FEB2005 | 35 | | 95.0 | 41.1 | 4.5 | 1.9 | |
| | | 223 | Final visit | 08MAR2005 | 35 | | 90.5 | 39.2 | 0.0 | 0.0 | |
| | E0026022 | 1 | Screening | 15MAR2005 | -7 | 173.0 | 119.5 | 39.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15MAR2005 | -7 | 173.0 | 119.5 | 39.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29MAR2005 | 14 | | 119.1 | 39.8 | -0.4 | -0.1 | |
| | | 103 | Week 2 | 05APR2005 | 21 | | 118.2 | 39.5 | -1.3 | -0.4 | |
| | | 106 | Week 12 | 14JUN2005 | 84 | | 108.9 | 36.4 | -10.6 | -3.5 | D |
| | | 223 | Final visit | 13SEP2005 | 175 | | 108.9 | 36.4 | -10.6 | -3.5 | D |
| | E0026023 | 1 | Screening | 12APR2005 | -7 | 179.0 | 73.6 | 23.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804411

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026023 | 1 | Baseline | 12APR2005 | -7 | 179.0 | 73.6 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28APR2005 | 9 | | 75.0 | 23.4 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 12JUL2005 | 84 | | 73.2 | 22.8 | -0.4 | -0.2 | |
| | | 109 | Week 24 | 04OCT2005 | 168 | | 80.0 | 25.0 | 6.4 | 2.0 | I |
| | | 109 | Final visit | 04OCT2005 | 168 | | 80.0 | 25.0 | 6.4 | 2.0 | I |
| | E0026025 | 1 | Screening | 03MAY2005 | -7 | 163.0 | 77.7 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 03MAY2005 | -7 | 163.0 | 77.7 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2005 | 7 | | 80.0 | 30.1 | 2.3 | 0.9 | |
| | | 106 | Week 12 | 02AUG2005 | 84 | | 80.0 | 30.1 | 2.3 | 0.9 | |
| | | 223 | Week 24 | 18OCT2005 | 161 | | 78.2 | 29.4 | 0.5 | 0.2 | |
| | | 223 | Final visit | 18OCT2005 | 161 | | 78.2 | 29.4 | 0.5 | 0.2 | |
| | E0026026 | 1 | Screening | 17MAY2005 | -7 | 178.0 | 80.4 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17MAY2005 | -7 | 178.0 | 80.4 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAY2005 | 7 | | 80.9 | 25.5 | 0.5 | 0.1 | |
| | | 102 | Final visit | 31MAY2005 | 7 | | 80.9 | 25.5 | 0.5 | 0.1 | |
| | E0026027 | | | 23MAY2005 | -8 | 140.0 | 69.5 | 35.5 | | | |
| | | 102 | Week 1 | 06JUN2005 | 6 | | 70.8 | 36.1 | | | |
| | | 102 | Final visit | 06JUN2005 | 6 | | 70.8 | 36.1 | | | |
| | E0026028 | 1 | Screening | 24MAY2005 | -7 | 150.0 | 73.2 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24MAY2005 | -7 | 150.0 | 73.2 | 32.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 08JUN2005 | 7 | | 70.9 | 31.5 | -2.3 | -1.0 | |
| | | 103 | Week 2 | 14JUN2005 | 14 | | 70.5 | 31.3 | -2.7 | -1.2 | |
| | | 106 | Week 12 | 23AUG2005 | 84 | | 68.6 | 30.5 | -4.6 | -2.0 | |
| | | 106 | Final visit | 23AUG2005 | 84 | | 68.6 | 30.5 | -4.6 | -2.0 | |
| | E0026029 | 1 | | 31MAY2005 | -9 | 158.0 | 67.7 | 27.1 | | | |
| | | 102 | Week 1 | 14JUN2005 | 5 | | 71.8 | 28.8 | | | |
| | | 103 | Week 2 | 21JUN2005 | 12 | | 70.9 | 28.4 | | | |
| | | 103 | Final visit | 21JUN2005 | 12 | | 70.9 | 28.4 | | | |
| | E0026030 | 1 | Screening | 09JUN2005 | -5 | 168.0 | 101.6 | 36.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2005 | -5 | 168.0 | 101.6 | 36.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804412

Listing 12.2.9-5 Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026030 | 102 | Week 1 | 21JUN2005 | 7 | | 104.5 | 37.0 | 2.9 | 1.0 | |
| | | 103 | Week 2 | 30JUN2005 | 16 | | 104.5 | 37.0 | 2.9 | 1.0 | |
| | | 103 | Week 12 | 30AUG2005 | 84 | | 108.6 | 38.5 | 7.0 | 2.5 | |
| | | 106 | Final Visit | 06SEP2005 | 84 | | 108.6 | 38.5 | 7.0 | 2.5 | |
| | E0026035 | 1 | Screening | 20SEP2005 | -7 | 179.0 | 100.0 | 31.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 179.0 | 100.0 | 31.2 | 0.0 | 0.0 | |
| | E0026036 | 1 | Screening | 20SEP2005 | -7 | 163.0 | 113.6 | 42.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 163.0 | 113.6 | 42.8 | 0.0 | 0.0 | |
| | | 101 | Week 1 | 04OCT2005 | 7 | | 113.6 | 42.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 115.0 | 43.3 | 1.4 | 0.5 | |
| | | 223 | Week 12 | 20DEC2005 | 84 | | 114.5 | 43.1 | 0.9 | 0.3 | |
| | | 223 | Final Visit | 20DEC2005 | 84 | | 114.5 | 43.1 | 0.9 | 0.3 | |
| | E0027001 | 1 | Screening | 15APR2004 | -5 | 178.0 | 76.5 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15APR2004 | -5 | 178.0 | 76.5 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27APR2004 | 7 | | 79.2 | 25.0 | 2.7 | 0.9 | |
| | | 103 | Week 2 | 04MAY2004 | 14 | | 79.7 | 25.2 | 3.2 | 1.1 | |
| | | 103 | Final Visit | 04MAY2004 | 14 | | 79.7 | 25.2 | 3.2 | 1.1 | |
| | E0027004 | 1 | Screening | 15JUN2004 | -7 | 180.0 | 78.3 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUN2004 | -6 | 180.0 | 78.3 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUN2004 | 7 | | 77.3 | 23.9 | -0.9 | -0.3 | |
| | | 103 | Week 2 | 06JUL2004 | 14 | | 78.8 | 24.3 | 0.5 | 0.1 | |
| | | 223 | Week 12 | 16JUL2004 | 24 | | 78.8 | 24.3 | 0.5 | 0.1 | |
| | | 223 | Final Visit | 16JUL2004 | 24 | | 78.8 | 24.3 | 0.5 | 0.1 | |
| | E0027005 | 1 | Screening | 07JUL2004 | -7 | 165.0 | 63.5 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 165.0 | 63.5 | 23.3 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 20JUL2004 | 6 | | 65.5 | 24.1 | 2.0 | 0.8 | |
| | | 223 | Final Visit | 20JUL2004 | 6 | | 65.5 | 24.1 | 2.0 | 0.8 | |
| | E0029001 | 1 | Screening | 17MAR2004 | -7 | 181.0 | 126.0 | 38.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17MAR2004 | -7 | 181.0 | 126.0 | 38.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 31MAR2004 | 7 | | 126.7 | 38.7 | 0.7 | 0.2 | |
| | | 103 | Week 2 | 08APR2004 | 15 | | 127.3 | 38.9 | 1.3 | 0.4 | |
| | | 103 | Final Visit | 08APR2004 | 15 | | 127.3 | 38.9 | 1.3 | 0.4 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804413

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029002 | 1 | Screening | 18MAR2004 | -7 | 175.0 | 99.9 | 32.6 | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | | 99.9 | 32.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01APR2004 | 7 | | 99.9 | 32.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08APR2004 | 14 | | 100.1 | 32.6 | 0.5 | 0.2 | |
| | | 103 | Final visit | 08APR2004 | 14 | | 100.4 | 32.8 | 0.5 | 0.2 | |
| | E0029003 | 102 | Week 1 | 22MAR2004 | -5 | 171.0 | 74.3 | 25.4 | | | |
| | | 103 | Week 2 | 05APR2004 | 12 | | 74.7 | 25.5 | | | |
| | | 223 | Week 2 | 12APR2004 | 20 | | 74.7 | 25.5 | | | |
| | | 223 | Final visit | 20APR2004 | 20 | | 72.0 | 24.6 | | | |
| | E0029004 | 103 | Week 2 | 31MAR2004 | -8 | 187.0 | 65.9 | 18.8 | | | |
| | | 103 | Week 2 | 21APR2004 | 13 | | 67.6 | 19.3 | | | |
| | | 103 | Final visit | 21APR2004 | 13 | | 67.6 | 19.3 | | | |
| | E0029006 | 1 | Screening | 06APR2004 | -7 | 160.0 | 112.1 | 43.8 | | | |
| | | 1 | Baseline | 06APR2004 | -7 | 160.0 | 112.1 | 43.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20APR2004 | 14 | | 114.3 | 44.6 | 3.1 | 1.8 | |
| | | 103 | Week 2 | 27APR2004 | 21 | | 122.4 | 47.8 | 10.3 | 4.0 | I |
| | | 106 | Week 12 | 06JUL2004 | 84 | | 119.7 | 46.8 | 7.6 | 3.0 | |
| | | 109 | Week 24 | 28SEP2004 | 168 | | 115.3 | 45.0 | 3.1 | 1.2 | |
| | | 223 | Week 36 | 21DEC2004 | 252 | | 115.2 | 45.0 | 3.1 | 1.2 | |
| | | 223 | Final visit | 21DEC2004 | 252 | | 115.2 | 45.0 | 3.1 | 1.2 | |
| | E0029010 | 1 | Screening | 29APR2004 | -7 | 175.0 | 100.8 | 32.9 | | | |
| | | 1 | Baseline | 29APR2004 | -7 | 175.0 | 100.8 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13MAY2004 | 14 | | 101.7 | 33.2 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 29JUL2004 | 84 | | 104.4 | 34.1 | 3.6 | 1.2 | |
| | | 112 | Week 24 | 12OCT2004 | 172 | | 105.1 | 34.4 | 4.3 | 1.5 | |
| | | 112 | Week 36 | 10JAN2005 | 249 | | 105.3 | 34.4 | 4.5 | 1.5 | |
| | | 223 | Final visit | 10JAN2005 | 249 | | 105.3 | 34.4 | 4.5 | 1.5 | |
| | E0029011 | 1 | Screening | 03MAY2004 | -7 | 180.0 | 82.8 | 25.6 | | | |
| | | 1 | Baseline | 03MAY2004 | -7 | 180.0 | 82.8 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2004 | 7 | | 83.7 | 25.8 | 0.9 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804414

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029011 | 102 | Final visit | 17MAY2004 | 7 | | 83.7 | 25.8 | 0.9 | 0.2 | |
| | E0029014 | 1 | Screening | 06MAY2004 | -7 | 175.0 | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06MAY2004 | -7 | 175.0 | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 20MAY2004 | 7 | | 85.5 | 28.0 | 2.7 | 0.9 | |
| | | 223 | Final visit | 14JUN2004 | 32 | | 85.5 | 27.9 | 2.5 | 0.8 | |
| | E0029016 | 1 | Screening | 06MAY2004 | -7 | 166.0 | 93.9 | 34.1 | 0.0 | 0.0 | |
| | | 103 | Baseline | 06MAY2004 | -7 | 166.0 | 93.8 | 34.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27MAY2004 | 14 | | 94.8 | 34.4 | 0.9 | 0.3 | |
| | | 103 | Final visit | 27MAY2004 | 14 | | 94.8 | 34.4 | 0.9 | 0.3 | |
| | E0029023 | 1 | Screening | 02JUN2004 | -7 | 169.0 | 144.5 | 50.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02JUN2004 | -7 | 169.0 | 144.5 | 50.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17JUN2004 | 8 | | 145.2 | 50.8 | 0.7 | 0.2 | |
| | | 103 | Week 2 | 28JUN2004 | 19 | | 147.9 | 51.8 | 3.4 | 1.2 | |
| | | 103 | Final visit | 28JUN2004 | 19 | | 147.9 | 51.8 | 3.4 | 1.2 | |
| | E0029025 | 102 | Week 1 | 07JUN2004 | -8 | 176.0 | 67.0 | 21.6 | | | |
| | | 103 | Week 2 | 21JUN2004 | 6 | | 67.5 | 21.8 | | | |
| | | 103 | Final visit | 28JUN2004 | 13 | | 70.3 | 22.7 | | | |
| | E0029026 | 101 | Week 1 | 08JUN2004 | -9 | 179.0 | 73.8 | 23.0 | | | |
| | | 103 | Week 2 | 01JUL2004 | 14 | | 72.0 | 22.8 | | | |
| | | 103 | Final visit | 01JUL2004 | 14 | | 72.0 | 22.5 | | | |
| | E0029027 | 1 | Screening | 10JUN2004 | -7 | 182.0 | 81.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10JUN2004 | -7 | 182.0 | 81.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2004 | 6 | | 81.0 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Final visit | 23JUN2004 | 6 | | 81.0 | 24.5 | 0.0 | 0.0 | |
| | E0029031 | 1 | Screening | 23JUN2004 | -7 | 171.0 | 107.2 | 36.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23JUN2004 | -7 | 171.0 | 107.2 | 36.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUL2004 | 7 | | 105.8 | 36.2 | -1.4 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804415

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029031 | 103 | Week 2 | 14JUL2004 | 14 | | 105.8 | 36.2 | -1.4 | -0.5 | |
| | | 106 | Week 12 | 22SEP2004 | 84 | | 104.9 | 35.9 | -2.3 | -0.8 | |
| | | 106 | Final visit | 22SEP2004 | 84 | | 104.9 | 35.9 | -2.3 | -0.8 | |
| | E0029032 | 1 | | 28JUN2004 | -8 | 178.0 | 106.7 | 33.7 | | | |
| | E0029033 | 1 | Screening | 01JUL2004 | -7 | 175.0 | 64.8 | 21.2 | | | |
| | | 102 | Baseline | 01JUL2004 | -7 | 175.0 | 64.8 | 21.2 | 0.0 | 0.0 | |
| | | | Week 1 | 15JUL2004 | 7 | | 64.8 | 21.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 22JUL2004 | 14 | | 64.8 | 21.2 | 0.0 | 0.0 | |
| | | 103 | Final visit | 22JUL2004 | 14 | | 64.8 | 21.2 | 0.0 | 0.0 | |
| | E0029034 | 1 | Screening | 07JUL2004 | -7 | 166.0 | 53.6 | 19.5 | | | |
| | | | Baseline | 07JUL2004 | -7 | 166.0 | 53.6 | 19.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28JUL2004 | 14 | | 53.6 | 19.3 | 2.4 | 0.8 | |
| | | 103 | Final visit | 28JUL2004 | 14 | | 53.6 | 19.5 | 0.0 | 0.0 | |
| | E0029035 | 102 | Week 1 | 13JUL2004 | -8 | 158.0 | 40.5 | 16.2 | | | |
| | | 103 | Week 2 | 29JUL2004 | 8 | | 41.9 | 16.8 | | | |
| | | 223 | Week 2 | 09AUG2004 | 19 | | 41.9 | 16.8 | | | |
| | | 223 | Final visit | 09AUG2004 | 19 | | 41.9 | 16.8 | | | |
| | E0029037 | 1 | Screening | 15JUL2004 | -7 | 173.0 | 110.9 | 37.1 | | | |
| | | | Baseline | 15JUL2004 | -7 | 173.0 | 110.9 | 37.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 29JUL2004 | 7 | | 110.3 | 36.9 | -0.6 | -0.2 | |
| | | 223 | Week 2 | 05AUG2004 | 14 | | 108.0 | 36.1 | -2.9 | -1.0 | |
| | | 223 | Final visit | 05AUG2004 | 14 | | 108.0 | 36.1 | -2.9 | -1.0 | |
| | E0029039 | 102 | Week 1 | 21JUL2004 | -8 | 172.0 | 96.8 | 32.7 | | | |
| | | 103 | Week 2 | 04AUG2004 | -6 | | 94.9 | 32.1 | | | |
| | | 109 | Week 24 | 11AUG2004 | 13 | | 100.7 | 33.8 | | | |
| | | 223 | Week 24 | 04JAN2005 | 159 | | 101.7 | 34.4 | | | |
| | | 223 | Final visit | 04JAN2005 | 159 | | 101.7 | 34.4 | | | |
| | E0029041 | 1 | Screening | 29JUL2004 | -7 | 182.0 | 80.6 | 24.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804416

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0029041 | 1 | Baseline | 29JUL2004 | -7 | 182.0 | 80.6 | 24.3 | 0.0 | 0.0 | 0.0 |
| | E0029042 | 1 | Baseline | 10AUG2004 | -8 | 183.0 | 109.4 | 32.7 | | | |
| | | 102 | Week 1 | 25AUG2004 | 7 | | 112.0 | 33.3 | | | |
| | | 103 | Week 2 | 31AUG2004 | 13 | | 111.4 | 33.3 | | | |
| | | 103 | Final visit | 31AUG2004 | 13 | | 111.4 | 33.3 | | | |
| | E0029044 | 1 | Screening | 11AUG2004 | -6 | 159.0 | 71.8 | 28.4 | | | |
| | | 1 | Baseline | 11AUG2004 | -6 | 159.0 | 71.8 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26AUG2004 | 9 | | 73.8 | 29.2 | 2.0 | 0.8 | |
| | | 103 | Week 2 | 02SEP2004 | 16 | | 75.7 | 29.5 | 2.9 | 1.1 | |
| | | 103 | Final visit | 02SEP2004 | 16 | | 74.7 | 29.5 | 2.9 | 1.1 | |
| | E0029047 | 1 | Screening | 17AUG2004 | -7 | 178.0 | 64.0 | 20.2 | | | |
| | | 1 | Baseline | 17AUG2004 | -7 | 178.0 | 64.0 | 20.2 | 0.0 | 0.0 | |
| | E0029048 | 1 | Screening | 19AUG2004 | -12 | 175.0 | 69.9 | 22.8 | | | |
| | E0029050 | 1 | Screening | 24AUG2004 | -7 | 175.0 | 102.2 | 33.4 | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | 175.0 | 102.2 | 33.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10SEP2004 | 10 | | 98.1 | 32.0 | -4.1 | -1.5 | |
| | | 103 | Week 2 | 14SEP2004 | 14 | | 97.7 | 31.9 | -4.5 | -1.5 | |
| | | 106 | Final visit | 08DEC2004 | 99 | | 101.3 | 33.1 | -0.9 | -0.3 | |
| | E0029052 | 1 | Screening | 21SEP2004 | -7 | 165.0 | 95.4 | 35.0 | | | |
| | | 1 | Baseline | 21SEP2004 | -7 | 165.0 | 95.4 | 35.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05OCT2004 | 7 | | 95.4 | 35.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12OCT2004 | 14 | | 95.4 | 35.0 | 0.0 | 0.0 | |
| | | 103 | Final visit | 12OCT2004 | 14 | | 95.4 | 35.0 | 0.0 | 0.0 | |
| | E0029053 | 1 | Screening | 11OCT2004 | -7 | 191.0 | 91.3 | 25.0 | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | 191.0 | 91.3 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25OCT2004 | 7 | | 91.4 | 25.1 | 0.1 | 0.1 | |
| | | 103 | Week 2 | 01NOV2004 | 14 | | 91.3 | 25.0 | 0.0 | 0.0 | |
| | | 103 | Final visit | 01NOV2004 | 14 | | 91.3 | 25.0 | 0.0 | 0.0 | |
| | E0030002 | 1 | Screening | 29JUN2004 | -7 | 173.0 | 99.0 | 33.1 | 0.0 | 0.0 | 0.0 |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804417

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030002 | 1 | Baseline | 29JUN2004 | -7 | 173.0 | 99.0 | 33.1 | 0.0 | 0.0 | |
| | E0030003 | 1 | Screening | 01JUL2004 | -7 | 178.0 | 63.2 | 19.9 | | | |
| | | 1 | Baseline | 01JUL2004 | -7 | 178.0 | 63.2 | 19.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 22JUL2004 | 14 | | 63.2 | 19.9 | 0.0 | 0.0 | |
| | | 103 | Week 24 | 29JUL2004 | 21 | | 63.2 | 19.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 16NOV2004 | 131 | | 61.4 | 19.4 | -1.8 | -0.5 | |
| | | 223 | Final visit | 16NOV2004 | 131 | | 61.4 | 19.4 | -1.8 | -0.5 | |
| | E0030008 | 1 | Week 1 | 09NOV2004 | -14 | 168.0 | 70.2 | 24.9 | | | |
| | | 103 | Week 1 | 30NOV2004 | 7 | | 69.8 | 24.7 | | | |
| | | 106 | Week 12 | 15DEC2004 | 22 | | 70.6 | 25.0 | | | |
| | | 109 | Week 24 | 23FEB2005 | 92 | | 71.1 | 25.2 | | | |
| | | 109 | Week 24 | 10MAY2005 | 168 | | 68.4 | 24.2 | | | |
| | | 223 | Final visit | 26AUG2005 | 276 | | 68.4 | 24.2 | | | |
| | E0030009 | 101 | Week 2 | 09NOV2004 | -20 | 183.0 | 64.8 | 19.3 | | | |
| | | 103 | Final visit | 17DEC2004 | 18 | | 67.0 | 20.0 | | | |
| | E0030013 | 101 | Week 1 | 19NOV2004 | -10 | 150.0 | 95.8 | 42.6 | | | |
| | | 103 | Week 2 | 16DEC2004 | 17 | | 96.3 | 43.0 | | | |
| | | 223 | Week 2 | 28DEC2004 | 29 | | 96.3 | 42.8 | | | |
| | | 223 | Final visit | 28DEC2004 | 29 | | 96.3 | 42.8 | | | |
| | E0030014 | 1 | | 23NOV2004 | -36 | 163.0 | 104.0 | 39.1 | | | |
| | E0030015 | 1 | Screening | 20APR2005 | -7 | 158.0 | 81.4 | 32.6 | | | |
| | | 1 | Baseline | 20APR2005 | -7 | 158.0 | 81.4 | 32.6 | 0.0 | 0.0 | |
| | | 101 | Week 2 | 20APR2005 | -8 | | 81.9 | 32.8 | 0.5 | 0.2 | |
| | | 223 | Week 2 | 11MAY2005 | 14 | | 81.9 | 32.8 | 0.5 | 0.2 | |
| | | 223 | Final visit | 11MAY2005 | 14 | | 81.9 | 32.8 | 0.5 | 0.2 | |
| | E0030020 | 1 | Screening | 24JUN2005 | -5 | 180.0 | 81.0 | 25.0 | | | |
| | | 1 | Baseline | 24JUN2005 | -5 | 180.0 | 81.0 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUL2005 | 7 | | 80.5 | 24.8 | -0.5 | -0.2 | |
| | | 102 | Final visit | 06JUL2005 | 7 | | 80.5 | 24.8 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1460

CONFIDENTIAL
AZSER12804418

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031002 | 1 | Screening | 16MAR2004 | -7 | 168.0 | 78.5 | 27.8 | | | |
| | | 1 | Baseline | 16MAR2004 | -7 | 168.0 | 78.5 | 27.8 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 06APR2004 | 14 | | 75.7 | 26.8 | -2.8 | -1.0 | |
| | | 106 | Week 12 | 15JUN2004 | 84 | | 71.8 | 25.4 | -6.7 | -2.4 | D |
| | | 223 | Week 12 | 29JUN2004 | 98 | | 70.9 | 25.1 | -7.6 | -2.7 | D |
| | | 223 | Final Visit | 29JUN2004 | 98 | | 70.9 | 25.1 | -7.6 | -2.7 | D |
| | E0031004 | 1 | Screening | 22MAR2004 | -7 | 157.0 | 75.9 | 30.8 | | | |
| | | 1 | Baseline | 22MAR2004 | -7 | 157.0 | 75.9 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05APR2004 | 7 | | 77.2 | 31.3 | 1.3 | 0.5 | |
| | | 106 | Week 4 | 21APR2004 | 14 | | 77.3 | 31.4 | 1.4 | 0.6 | |
| | | 106 | Week 12 | 21JUN2004 | 84 | | 79.7 | 32.3 | 3.8 | 1.5 | |
| | | 223 | Week 12 | 29JUL2004 | 122 | | 79.9 | 32.4 | 4.0 | 1.6 | |
| | | 223 | Final Visit | 29JUL2004 | 122 | | 79.9 | 32.4 | 4.0 | 1.6 | |
| | E0031007 | 102 | Week 1 | 29MAR2004 | -8 | 170.0 | 89.5 | 31.0 | | | |
| | | 103 | Week 2 | 14APR2004 | 8 | | 90.8 | 31.4 | | | |
| | | 223 | Week 4 | 21APR2004 | 15 | | 92.2 | 31.9 | | | |
| | | 223 | Week 4 | 17MAY2004 | 41 | | 93.1 | 32.2 | | | |
| | | | Final Visit | 17MAY2004 | 41 | | 93.1 | 32.2 | | | |
| | E0031008 | 1 | Screening | 30MAR2004 | -7 | 180.0 | 111.2 | 34.3 | | | |
| | | 1 | Baseline | 30MAR2004 | -7 | 180.0 | 111.2 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13APR2004 | 7 | | 109.7 | 33.9 | -1.5 | -0.6 | |
| | | 103 | Week 2 | 20APR2004 | 14 | | 109.7 | 33.9 | -1.5 | -0.4 | |
| | | 103 | Final Visit | 20APR2004 | 14 | | 109.7 | 33.9 | -1.5 | -0.4 | |
| | E0031012 | 1 | Screening | 11MAY2004 | -7 | 152.0 | 108.5 | 47.0 | | | |
| | | 1 | Baseline | 11MAY2004 | -7 | 152.0 | 108.5 | 47.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAY2004 | 15 | | 114.5 | 49.6 | 6.0 | 2.6 | |
| | | 106 | Week 4 | 10JUN2004 | 84 | | 115.3 | 49.9 | 6.8 | 2.9 | |
| | | 109 | Week 12 | 10AUG2004 | 84 | | 112.4 | 48.6 | 3.9 | 1.6 | |
| | | 223 | Week 24 | 02NOV2004 | 168 | | 115.3 | 49.9 | 6.8 | 2.9 | |
| | | 223 | Week 36 | 25JAN2005 | 252 | | 112.4 | 48.6 | 3.9 | 1.6 | |
| | | | Final Visit | 25JAN2005 | 252 | | 115.9 | 50.2 | 7.4 | 3.2 | |
| | E0031013 | 1 | | 13MAY2004 | -8 | 155.0 | 79.5 | 33.1 | | | |
| | | 102 | Week 1 | 28MAY2004 | 7 | | 80.6 | 33.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804419

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031013 | 103 | Week 2 | 03JUN2004 | 13 | | 81.5 | 33.9 | | | |
| | | 106 | Week 12 | 12AUG2004 | 83 | | 91.2 | 38.0 | | | |
| | | 103 | Week 2 | 01SEP2004 | 103 | | 91.1 | 37.9 | | | |
| | | 223 | Final visit | 01SEP2004 | 103 | | 91.1 | 37.9 | | | |
| | E0031014 | 1 | Screening | 14MAY2004 | -6 | 183.0 | 118.3 | 35.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAY2004 | -6 | 183.0 | 118.3 | 35.3 | 0.0 | 0.0 | |
| | E0031015 | 1 | Screening | 17MAY2004 | -7 | 170.0 | 89.4 | 30.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAY2004 | -7 | 170.0 | 89.4 | 30.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUN2004 | 14 | | 88.1 | 30.5 | -1.3 | -0.4 | |
| | | 103 | Final visit | 07JUN2004 | 14 | | 88.1 | 30.5 | -1.3 | -0.4 | |
| | E0031016 | 1 | Screening | 26MAY2004 | -7 | 173.0 | 130.0 | 43.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26MAY2004 | -7 | 173.0 | 130.0 | 43.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08JUN2004 | 6 | | 127.9 | 42.7 | -2.1 | -0.7 | |
| | | 103 | Week 12 | 15JUN2004 | 13 | | 128.2 | 42.8 | -1.8 | -0.6 | |
| | | 223 | Week 12 | 06AUG2004 | 65 | | 117.3 | 39.3 | -12.8 | -4.1 | D |
| | | 223 | Final visit | 06AUG2004 | 65 | | 117.7 | 39.3 | -12.3 | -4.1 | D |
| | E0031019 | 1 | Screening | 28MAY2004 | -7 | 165.0 | 81.3 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28MAY2004 | -7 | 165.0 | 81.3 | 29.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 11JUN2004 | 14 | | 80.5 | 29.7 | -0.9 | -0.2 | |
| | | 106 | Week 12 | 18JUN2004 | 81 | | 79.7 | 29.3 | -1.6 | -0.6 | |
| | | 223 | Week 24 | 24AUG2004 | 157 | | 82.4 | 30.3 | 1.1 | 0.4 | |
| | | 223 | Final visit | 08NOV2004 | 157 | | 82.4 | 30.3 | 1.1 | 0.4 | |
| | E0031020 | 1 | Screening | 01JUN2004 | -6 | 167.0 | 71.2 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2004 | -6 | 167.0 | 71.2 | 25.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21JUN2004 | 9 | | 72.0 | 25.5 | 0.8 | 0.3 | |
| | | 103 | Final visit | 21JUN2004 | 14 | | 71.2 | 25.5 | 0.0 | 0.0 | |
| | E0031022 | 1 | Screening | 14JUN2004 | -7 | 160.0 | 100.2 | 39.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUN2004 | -7 | 160.0 | 100.2 | 39.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28JUN2004 | 7 | | 103.6 | 40.5 | 3.4 | 1.4 | |
| | | 103 | Week 2 | 06JUL2004 | 15 | | 104.7 | 40.9 | 4.5 | 1.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804420

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031022 | 106 | Week 12 | 08SEP2004 | 79 | | 108.1 | 42.2 | 7.9 | 3.1 | I |
| | | 223 | Week 24 | 03DEC2004 | 165 | | 111.1 | 43.4 | 10.9 | 4.3 | I |
| | | 223 | Final visit | 03DEC2004 | 165 | | 111.1 | 43.4 | 10.9 | 4.3 | |
| | E0031025 | 1 | Screening | 18JUN2004 | -7 | 165.0 | 102.8 | 37.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18JUN2004 | -7 | 165.0 | 102.8 | 37.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 02JUL2004 | 11 | | 103.2 | 37.9 | 0.4 | 0.1 | |
| | | 102 | Final visit | 06JUL2004 | 11 | | 104.0 | 38.2 | 1.2 | 0.4 | |
| | E0031028 | 1 | Screening | 25JUN2004 | -6 | 163.0 | 89.5 | 33.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUN2004 | -6 | 163.0 | 89.5 | 33.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08JUL2004 | 7 | | 88.7 | 33.4 | -0.8 | -0.3 | |
| | | 103 | Week 2 | 15JUL2004 | 14 | | 90.0 | 33.9 | 0.5 | 0.2 | |
| | | 103 | Final visit | 15JUL2004 | 14 | | 90.0 | 33.9 | 0.5 | 0.2 | |
| | E0031032 | 1 | Screening | 06JUL2004 | -7 | 183.0 | 86.2 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUL2004 | -7 | 183.0 | 86.2 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20JUL2004 | 7 | | 86.5 | 25.8 | 0.3 | 0.1 | |
| | | 102 | Final visit | 20JUL2004 | 7 | | 86.5 | 25.8 | 0.3 | 0.1 | |
| | E0031033 | 1 | Screening | 12JUL2004 | -7 | 173.0 | 97.2 | 32.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2004 | -7 | 173.0 | 97.2 | 32.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 104.1 | 34.8 | 6.9 | 2.3 | I |
| | | 223 | Week 2 | 02AUG2004 | 14 | | 102.8 | 34.3 | 5.6 | 1.8 | |
| | | 223 | Final visit | 02AUG2004 | 14 | | 102.8 | 34.3 | 5.6 | 1.8 | |
| | E0031034 | 102 | Week 1 | 12JUL2004 | -8 | 175.0 | 93.1 | 30.4 | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | | 94.0 | 30.7 | | | |
| | | 103 | Week 2 | 03AUG2004 | 14 | | 95.6 | 31.2 | | | |
| | | 103 | Final visit | 03AUG2004 | 14 | | 95.6 | 31.2 | | | |
| | E0031037 | 1 | Screening | 04AUG2004 | -7 | 152.0 | 70.3 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -7 | 152.0 | 70.3 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18AUG2004 | 14 | | 68.3 | 29.6 | -2.0 | -0.8 | |
| | | 106 | Week 12 | 03NOV2004 | 84 | | 70.3 | 30.3 | -0.1 | -0.1 | |
| | | 223 | Week 24 | 26JAN2005 | 168 | | 72.3 | 31.2 | 2.0 | 0.9 | |
| | | 223 | Final visit | 26JAN2005 | 168 | | 73.2 | 31.7 | 2.9 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804421

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031039 | 102 | Week 1 | 11AUG2004 | -9 | 170.0 | 76.4 | 26.4 | | | |
| | | 106 | Week 4 | 26AUG2004 | 6 | | 77.7 | 27.0 | | | |
| | | 106 | Week 12 | 03SEP2004 | 13 | | 77.2 | 26.7 | | | |
| | | 223 | Week 24 | 15NOV2004 | 87 | | 78.4 | 27.1 | | | |
| | | 223 | Final visit | 01FEB2005 | 165 | | 80.0 | 27.7 | | | |
| | | 223 | Final visit | 01FEB2005 | 165 | | 80.0 | 27.7 | | | |
| | E0031040 | 1 | Screening | 12AUG2004 | -7 | 183.0 | 89.1 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12AUG2004 | -7 | 183.0 | 89.1 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26AUG2004 | 14 | | 87.2 | 26.0 | -1.9 | -0.6 | |
| | | 223 | Week 2 | 17SEP2004 | 29 | | 86.9 | 25.8 | -1.8 | -0.8 | |
| | | 223 | Week 2 | 17SEP2004 | 29 | | 88.5 | 26.4 | -0.6 | -0.2 | |
| | | 223 | Final visit | 17SEP2004 | 29 | | 88.5 | 26.4 | -0.6 | -0.2 | |
| | E0031042 | 1 | Screening | 24AUG2004 | -7 | 157.0 | 71.5 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24AUG2004 | -7 | 157.0 | 71.5 | 29.0 | 0.0 | 0.0 | |
| | E0031043 | 1 | Screening | 02SEP2004 | -6 | 163.0 | 100.5 | 37.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16SEP2004 | -8 | 163.0 | 100.5 | 37.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16SEP2004 | 16 | | 103.7 | 39.0 | 3.2 | 1.2 | |
| | | 106 | Week 12 | 24SEP2004 | 89 | | 102.8 | 38.7 | 2.3 | 0.9 | |
| | | 106 | Final visit | 06DEC2004 | 89 | | 103.0 | 38.8 | 2.5 | 1.0 | |
| | E0031046 | 1 | Screening | 06OCT2004 | -7 | 164.0 | 86.8 | 32.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06OCT2004 | -7 | 164.0 | 86.8 | 32.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06OCT2004 | -7 | | 86.7 | 32.3 | -0.1 | -0.1 | |
| | | 103 | Week 2 | 27OCT2004 | 14 | | 87.7 | 32.6 | 0.9 | 0.3 | |
| | | 103 | Final visit | 27OCT2004 | 14 | | 87.7 | 32.6 | 0.9 | 0.3 | |
| | E0031049 | 1 | Screening | 26APR2005 | -6 | 165.0 | 74.5 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26APR2005 | -6 | 165.0 | 74.5 | 27.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10MAY2005 | 8 | | 74.0 | 27.2 | -0.5 | -0.1 | |
| | | 103 | Week 2 | 17MAY2005 | 15 | | 74.2 | 27.3 | -0.3 | -0.1 | |
| | | 223 | Week 24 | 28OCT2005 | 179 | | 79.0 | 29.0 | 4.5 | 1.6 | I |
| | | 223 | Final visit | 28OCT2005 | 179 | | 82.1 | 30.2 | 7.6 | 2.8 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804422

Case 6:06-md-01769-ACC-DAB   Document 1379-2   Filed 03/13/09   Page 16 of 100 PageID 118457

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031050 | 1 | Screening | 10MAY2005 | -7 | 173.0 | 75.6 | 25.3 | | | |
| | | 1 | Baseline | 10MAY2005 | -7 | 173.0 | 75.6 | 25.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24MAY2005 | 14 | | 77.1 | 25.8 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 10AUG2005 | 85 | | 82.4 | 27.5 | 6.8 | 2.2 | I |
| | | 223 | Week 24 | 28SEP2005 | 134 | | 85.5 | 28.6 | 9.9 | 3.3 | I |
| | | 223 | Final visit | 28SEP2005 | 134 | | 85.5 | 28.6 | 9.9 | 3.3 | I |
| | E0031053 | 1 | Screening | 25MAY2005 | -9 | 174.0 | 74.0 | 24.4 | | | |
| | | 1 | Baseline | 10JUN2005 | -7 | | 75.2 | 24.8 | | | |
| | | 102 | Week 1 | 17JUN2005 | 14 | | 77.6 | 25.6 | | | |
| | | 106 | Week 2 | 29AUG2005 | 87 | | 79.6 | 26.3 | | | |
| | | 109 | Week 12 | 22NOV2005 | 172 | | 77.3 | 25.5 | | | |
| | | 223 | Week 24 | 21DEC2005 | 201 | | 75.2 | 24.8 | | | |
| | | 223 | Final visit | 21DEC2005 | 201 | | 75.2 | 24.8 | | | |
| | E0031054 | 1 | Screening | 06JUN2005 | -7 | 173.0 | 108.4 | 36.2 | | | |
| | | 1 | Baseline | 06JUN2005 | -7 | 173.0 | 108.4 | 36.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27JUN2005 | 14 | | 112.5 | 37.6 | 4.1 | 1.4 | |
| | | 106 | Week 12 | 06SEP2005 | 85 | | 110.5 | 36.9 | 2.1 | 0.8 | |
| | | 223 | Week 24 | 30NOV2005 | 170 | | 110.8 | 37.0 | 2.4 | 0.8 | |
| | | 223 | Final visit | 30NOV2005 | 170 | | 112.4 | 37.6 | 4.0 | 1.4 | |
| | E0031055 | 1 | Screening | 10JUN2005 | -7 | 168.0 | 80.0 | 28.3 | | | |
| | | 1 | Baseline | 10JUN2005 | -7 | 168.0 | 80.0 | 28.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24JUN2005 | 14 | | 80.6 | 28.9 | 0.6 | 0.6 | |
| | | 106 | Week 12 | 08SEP2005 | 83 | | 82.4 | 29.2 | 2.4 | 0.9 | |
| | | 223 | Week 24 | 06OCT2005 | 111 | | 89.4 | 31.7 | 9.4 | 3.4 | I |
| | | 223 | Final visit | 06OCT2005 | 111 | | 89.0 | 31.5 | 9.0 | 3.2 | I |
| | E0031059 | 1 | Screening | 11JUL2005 | -7 | 175.0 | 83.0 | 27.1 | | | |
| | | 1 | Baseline | 11JUL2005 | -7 | 175.0 | 83.0 | 27.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25JUL2005 | 14 | | 82.2 | 26.8 | -0.8 | -0.3 | |
| | | 103 | Final visit | 01AUG2005 | 14 | | 84.5 | 27.6 | 1.5 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804423

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031063 | 102 | Week 1 | 20JUL2005 | -9 | 167.0 | 87.3 | 31.3 | | | |
| | | 102 | Week 2 | 05AUG2005 | 17 | | 89.6 | 32.1 | 0.0 | 0.0 | |
| | | 103 | Final visit | 15AUG2005 | 17 | | 90.5 | 32.5 | 4.0 | 1.4 | |
| | | | | 15AUG2005 | 17 | | 90.5 | 32.5 | 4.7 | 1.6 | |
| | E0031065 | 1 | Screening | 22JUL2005 | -7 | 170.0 | 113.8 | 39.4 | | | |
| | | 1 | Baseline | 22JUL2005 | -7 | 170.0 | 113.8 | 39.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 05AUG2005 | -7 | | 117.8 | 40.8 | 4.0 | 1.4 | |
| | | 103 | Week 12 | 12AUG2005 | 14 | | 115.6 | 40.0 | 1.8 | 0.6 | |
| | | 223 | Final visit | 22SEP2005 | 55 | | 118.5 | 41.0 | 4.7 | 1.6 | |
| | | | | 22SEP2005 | 55 | | 118.5 | 41.0 | 4.7 | 1.6 | |
| | E0031069 | 1 | Screening | 20SEP2005 | -7 | 176.0 | 83.2 | 26.9 | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | 176.0 | 83.2 | 26.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07OCT2005 | 10 | | 82.9 | 26.7 | -0.3 | -0.1 | |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 82.4 | 26.6 | -0.8 | -0.3 | |
| | | 103 | Final visit | 11OCT2005 | 14 | | 82.4 | 26.6 | -0.8 | -0.3 | |
| | E0031070 | 1 | Screening | 20SEP2005 | -7 | 185.0 | 94.3 | 27.6 | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | 185.0 | 94.3 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 07OCT2005 | 10 | | 100.4 | 29.3 | 6.1 | 1.7 | |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 100.2 | 29.3 | 5.9 | 1.7 | |
| | | 103 | Final visit | 11OCT2005 | 14 | | 100.2 | 29.1 | 5.9 | 1.7 | |
| | E0031071 | 1 | Screening | 20SEP2005 | -6 | 170.0 | 79.5 | 27.5 | | | |
| | | 1 | Baseline | 20SEP2005 | -6 | 170.0 | 79.5 | 27.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07OCT2005 | 11 | | 80.1 | 27.7 | 0.6 | 0.6 | |
| | | 223 | Final visit | 07OCT2005 | 11 | | 81.2 | 28.1 | 1.7 | 0.6 | |
| | E0031072 | 1 | Screening | 21SEP2005 | -7 | 185.0 | 107.0 | 31.3 | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | 185.0 | 99.0 | 28.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12OCT2005 | 14 | | 98.6 | 28.8 | -8.2 | -2.4 | DDD |
| | | 106 | Week 12 | 19DEC2005 | 82 | | 91.7 | 26.8 | -15.3 | -4.5 | DDD |
| | | 106 | Final visit | 19DEC2005 | 82 | | 91.7 | 26.8 | -15.3 | -4.5 | DDD |
| | E0033001 | 1 | Screening | 06APR2004 | -7 | 168.0 | 65.3 | 23.1 | | | |
| | | 1 | Baseline | 06APR2004 | -7 | 168.0 | 65.3 | 23.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2004 | 7 | | 65.6 | 23.2 | 0.3 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804424

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033001 | 103 | Week 2 | 27APR2004 | 14 | | 65.6 | 23.2 | 0.3 | 0.1 | |
| | | 103 | Final visit | 27APR2004 | 14 | | 65.6 | 23.2 | 0.3 | 0.1 | |
| | E0033004 | 1 | | 13APR2004 | -9 | 174.0 | 110.7 | 36.6 | | | |
| | E0033005 | 1 | Screening | 14APR2004 | -7 | 172.0 | 67.5 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2004 | -7 | 172.0 | 67.5 | 22.8 | 0.0 | 0.0 | |
| | E0033006 | 1 | Screening | 14APR2004 | -6 | 170.0 | 116.5 | 40.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2004 | -6 | 170.0 | 116.5 | 40.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21APR2004 | 9 | | 116.5 | 40.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10MAY2004 | 20 | | 119.2 | 41.2 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 15JUL2004 | 86 | | 125.5 | 43.4 | 9.0 | 3.1 | I |
| | | 106 | Final visit | 15JUL2004 | 86 | | 125.5 | 43.4 | 9.0 | 3.1 | I |
| | E0033008 | 1 | Screening | 22APR2004 | -6 | 176.0 | 106.7 | 34.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22APR2004 | -6 | 176.0 | 106.7 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06MAY2004 | 8 | | 109.5 | 35.3 | 2.8 | 0.9 | |
| | | 105 | Week 2 | 15JUL2004 | 78 | | 110.5 | 35.7 | 3.8 | 1.3 | |
| | | 106 | Week 12 | 12AUG2004 | 106 | | 109.8 | 35.4 | 3.1 | 1.0 | |
| | | 223 | Final visit | 12AUG2004 | 106 | | 108.5 | 35.0 | 1.8 | 0.6 | |
| | E0033009 | 1 | Screening | 27APR2004 | -7 | 173.0 | 100.8 | 33.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27APR2004 | -7 | 173.0 | 100.8 | 33.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAY2004 | 7 | | 100.8 | 33.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 03JUN2004 | 30 | | 105.2 | 35.1 | 4.4 | 1.4 | |
| | | 223 | Final visit | 03JUN2004 | 30 | | 105.2 | 35.1 | 4.4 | 1.4 | |
| | E0033010 | 101 | Week 1 | 28APR2004 | -8 | 162.0 | 71.1 | 27.1 | | | |
| | | 223 | Week 2 | 20MAY2004 | 14 | | 72.0 | 27.5 | | | |
| | | 223 | Final visit | 20MAY2004 | 14 | | 72.5 | 27.6 | | | |
| | E0033011 | 102 | Week 1 | 03MAY2004 | -10 | 172.0 | 70.9 | 24.0 | | | |
| | | 103 | Week 2 | 27MAY2004 | 14 | | 71.8 | 24.3 | | | |
| | | 103 | Final visit | 27MAY2004 | 14 | | 71.4 | 24.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804425

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033014 | 1 | Screening | 10MAY2004 | -7 | 156.0 | 69.7 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10MAY2004 | -7 | 156.0 | 69.7 | 28.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01JUN2004 | 7 | | 68.4 | 28.1 | -1.3 | -0.5 | |
| | | 223 | Week 2 | 02JUN2004 | 16 | | 68.4 | 28.1 | -1.3 | -0.5 | |
| | | 223 | Final visit | 02JUN2004 | 16 | | 68.4 | 28.1 | -1.3 | -0.5 | |
| | E0033017 | 1 | | 12MAY2004 | -8 | 159.0 | 97.5 | 38.6 | | | |
| | E0033018 | 1 | Screening | 13MAY2004 | -7 | 176.0 | 79.5 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13MAY2004 | -7 | 176.0 | 79.5 | 25.7 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 27MAY2004 | 7 | | 79.2 | 25.6 | -0.3 | -0.1 | |
| | | 223 | Final visit | 27MAY2004 | 7 | | 79.2 | 25.6 | -0.3 | -0.1 | |
| | E0033019 | 1 | Screening | 17MAY2004 | -7 | 178.0 | 107.7 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAY2004 | -7 | 178.0 | 107.7 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUN2004 | 8 | | 110.7 | 34.9 | 3.0 | 0.9 | |
| | | 103 | Week 2 | 07JUN2004 | 14 | | 111.6 | 35.2 | 3.9 | 1.2 | |
| | | 103 | Final visit | 07JUN2004 | 14 | | 111.6 | 35.2 | 3.9 | 1.2 | |
| | E0033020 | 1 | Screening | 19MAY2004 | -7 | 168.0 | 83.7 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19MAY2004 | -7 | 168.0 | 83.7 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2004 | 7 | | 86.4 | 30.6 | 2.7 | 0.9 | |
| | | 106 | Week 2 | 09JUN2004 | 14 | | 94.9 | 33.6 | 11.2 | 3.9 | I |
| | | 109 | Week 12 | 19AUG2004 | 85 | | 99.9 | 35.4 | 16.2 | 5.7 | I |
| | | 223 | Week 24 | 11NOV2004 | 169 | | 100.3 | 35.5 | 16.6 | 5.8 | I |
| | | 223 | Week 24 | 09DEC2004 | 197 | | 100.3 | 35.5 | 16.6 | 5.8 | I |
| | | 223 | Final visit | 09DEC2004 | 197 | | 100.3 | 35.5 | 16.6 | 5.8 | |
| | E0033022 | 102 | Week 1 | 14JUN2004 | -10 | 180.0 | 100.8 | 31.1 | | | |
| | | 1 | Baseline | 01JUL2004 | 17 | | 100.8 | 31.1 | | | |
| | | 223 | Week 2 | 14JUL2004 | 14 | | 100.4 | 31.0 | | | |
| | | 223 | Week 12 | 08SEP2004 | 76 | | 100.4 | 31.0 | | | |
| | | | Final visit | 08SEP2004 | 76 | | | | | | |
| | E0033024 | 1 | Screening | 02JUL2004 | -5 | 159.0 | 88.2 | 34.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUL2004 | -5 | 159.0 | 88.2 | 34.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2004 | 7 | | 90.0 | 35.6 | 1.8 | 0.7 | |
| | | 103 | Week 2 | 21JUL2004 | 14 | | 91.8 | 36.3 | 3.6 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804426

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033024 | 223 | Week 12 | 08SEP2004 | 63 | | 93.2 | 36.9 | 5.0 | 2.0 | |
| | | 223 | Final visit | 08SEP2004 | 63 | | 93.2 | 36.9 | 5.0 | 2.0 | |
| | E0033026 | 1 | Screening | 12JUL2004 | -7 | 170.0 | 78.8 | 27.3 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 170.0 | 78.8 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2004 | 10 | | 82.6 | 28.6 | 3.8 | 1.3 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 81.0 | 28.0 | 2.2 | 0.7 | |
| | | 223 | Week 12 | 15SEP2004 | 58 | | 81.0 | 28.0 | 2.2 | 0.7 | |
| | | 223 | Final visit | 15SEP2004 | 58 | | 81.0 | 28.0 | 2.2 | 0.7 | |
| | E0033027 | 1 | Screening | 13JUL2004 | -7 | 175.0 | 99.9 | 32.6 | | | |
| | | 102 | Baseline | 13JUL2004 | -7 | 175.0 | 99.9 | 32.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27JUL2004 | 13 | | 99.0 | 32.3 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 02OCT2004 | 86 | | 100.8 | 32.9 | 0.9 | 0.3 | |
| | | 109 | Week 24 | 06JAN2005 | 170 | | 96.8 | 31.6 | -3.1 | -1.0 | |
| | | 112 | Week 36 | 31MAR2005 | 254 | | 102.1 | 33.3 | 2.2 | 0.7 | |
| | | 223 | Final visit | 31MAR2005 | 254 | | 102.1 | 33.3 | 2.2 | 0.7 | |
| | E0033030 | 1 | Screening | 21JUL2004 | -6 | 180.0 | 116.1 | 35.8 | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | 180.0 | 116.1 | 35.8 | 0.0 | 0.0 | |
| | E0033031 | 1 | Screening | 22JUL2004 | -25 | 185.0 | 97.6 | 28.5 | | | |
| | | 102 | Week 1 | 23AUG2004 | 7 | | 105.7 | 30.9 | | | |
| | | 103 | Week 2 | 01SEP2004 | 16 | | 106.3 | 31.1 | | | |
| | | 103 | Final visit | 01SEP2004 | 16 | | 106.3 | 31.1 | | | |
| | E0033032 | 1 | Screening | 28JUL2004 | -7 | 165.0 | 72.9 | 26.8 | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | 165.0 | 72.9 | 26.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 11AUG2004 | 14 | | 73.8 | 27.1 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 18AUG2004 | 21 | | 74.7 | 27.4 | 1.8 | 0.6 | |
| | | 223 | Week 12 | 29SEP2004 | 56 | | 74.7 | 27.4 | 1.8 | 0.6 | |
| | | 223 | Final visit | 29SEP2004 | 56 | | 74.7 | 27.4 | 1.8 | 0.6 | |
| | E0033033 | 1 | Screening | 04AUG2004 | -8 | 168.0 | 69.9 | 24.8 | | | |
| | | 102 | Week 1 | 16AUG2004 | 4 | | 71.1 | 25.2 | | | |
| | | 103 | Week 2 | 25AUG2004 | 13 | | 72.6 | 25.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804427

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033033 | 103 | Final visit | 25AUG2004 | 13 | | 72.6 | 25.7 | | | |
| | E0033034 | 1 | Screening | 09AUG2004 | -3 | 173.0 | 127.8 | 42.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09AUG2004 | -3 | 173.0 | 127.8 | 42.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18AUG2004 | 6 | | 126.0 | 42.1 | -1.8 | -0.6 | |
| | | 103 | Week 2 | 25AUG2004 | 13 | | 127.5 | 42.6 | -0.3 | -0.1 | |
| | | 103 | Final visit | 25AUG2004 | 13 | | 127.5 | 42.6 | -0.3 | -0.1 | |
| | E0033036 | 1 | Screening | 12AUG2004 | -5 | 165.0 | 67.6 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12AUG2004 | -5 | 165.0 | 67.6 | 24.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 24AUG2004 | 7 | | 68.9 | 25.3 | 1.3 | 0.5 | |
| | | 223 | Week 2 | 02SEP2004 | 16 | | 66.1 | 24.3 | -1.5 | -0.5 | |
| | | 223 | Final visit | 16SEP2004 | 30 | | 66.1 | 24.3 | -1.5 | -0.5 | |
| | E0033037 | 1 | Screening | 12AUG2004 | -7 | 165.0 | 50.9 | 18.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12AUG2004 | -7 | 165.0 | 50.9 | 18.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 31AUG2004 | 12 | | 50.1 | 18.4 | -0.8 | -0.3 | |
| | | 103 | Final visit | 31AUG2004 | 12 | | 50.1 | 18.4 | -0.8 | -0.3 | |
| | E0033039 | 102 | Week 1 | 17AUG2004 | -9 | 160.0 | 56.3 | 22.0 | | | |
| | | 102 | Week 2 | 31AUG2004 | 5 | | 56.3 | 22.0 | | | |
| | | 103 | Week 2 | 07SEP2004 | 12 | | 56.3 | 22.0 | | | |
| | | 103 | Final visit | 07SEP2004 | 12 | | 59.0 | 23.0 | | | |
| | E0033041 | 1 | Screening | 23AUG2004 | -7 | 173.0 | 93.6 | 31.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23AUG2004 | -7 | 173.0 | 93.6 | 31.3 | 0.0 | 0.0 | |
| | E0033042 | 1 | Screening | 31AUG2004 | -7 | 160.0 | 60.3 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2004 | -7 | 160.0 | 60.3 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07SEP2004 | 7 | | 62.5 | 24.4 | 2.2 | 0.8 | |
| | | 103 | Week 2 | 23SEP2004 | 16 | | 62.5 | 24.4 | 2.2 | 0.8 | |
| | | 103 | Final visit | 23SEP2004 | 16 | | 62.5 | 24.4 | 2.2 | 0.8 | |
| | E0033043 | 1 | Screening | 08SEP2004 | -7 | 163.0 | 60.8 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08SEP2004 | -7 | 163.0 | 60.8 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2004 | 5 | | 60.3 | 22.7 | -0.5 | -0.2 | |
| | | 102 | Final visit | 20SEP2004 | 5 | | 60.3 | 22.7 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804428

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033044 | 1 | Screening | 15SEP2004 | -7 | 173.0 | 98.6 | 32.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15SEP2004 | -7 | 173.0 | 98.6 | 32.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 04OCT2004 | 12 | | 107.1 | 36.1 | 8.5 | 3.2 | |
| | | 103 | Week 2 | 04OCT2004 | 12 | | 107.5 | 35.9 | 8.9 | 1.8 | |
| | | 223 | Week 2 | 06OCT2004 | 14 | | 103.9 | 34.7 | 5.3 | 1.8 | I |
| | | 223 | Final visit | 06OCT2004 | 14 | | 103.9 | 34.7 | 5.3 | 1.8 | |
| | E0033045 | 1 | Screening | 16SEP2004 | -7 | 157.0 | 81.9 | 33.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16SEP2004 | -7 | 157.0 | 81.9 | 33.2 | 0.0 | 0.0 | |
| | E0033046 | 1 | Screening | 21OCT2004 | -7 | 175.0 | 65.3 | 21.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21OCT2004 | -7 | 175.0 | 65.3 | 21.3 | 0.0 | 0.0 | |
| | E0034001 | 1 | Screening | 29MAY2004 | -7 | 181.0 | 95.3 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAY2004 | -9 | 181.0 | 93.0 | 28.4 | -2.3 | -0.7 | |
| | | 103 | Week 1 | 14JUN2004 | 16 | | 99.2 | 30.3 | 3.9 | 1.2 | |
| | | 106 | Week 12 | 01SEP2004 | 88 | | 105.8 | 32.3 | 10.5 | 3.2 | |
| | | 223 | Week 24 | 17NOV2004 | 171 | | 99.9 | 30.5 | 4.6 | 1.4 | I |
| | | 223 | Final visit | 23NOV2004 | 171 | | 99.9 | 30.5 | 4.6 | 1.4 | |
| | E0034002 | 1 | Screening | 23JUN2004 | -5 | 163.0 | 57.7 | 21.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JUN2004 | -9 | 163.0 | 56.2 | 21.2 | -1.5 | -0.5 | |
| | | 102 | Week 1 | 07JUL2004 | 16 | | 55.8 | 21.0 | -1.9 | -0.7 | |
| | | 103 | Week 2 | 14JUL2004 | 16 | | 57.6 | 21.7 | -0.1 | -0.1 | |
| | | 106 | Week 12 | 22SEP2004 | 86 | | 57.2 | 21.5 | -0.5 | -0.6 | |
| | | 223 | Week 24 | 22DEC2004 | 177 | | 58.5 | 22.0 | 0.8 | 0.3 | |
| | | 223 | Final visit | 22DEC2004 | 177 | | 58.5 | 22.0 | 0.8 | 0.3 | |
| | E0034005 | 1 | Screening | 23SEP2004 | -6 | 175.0 | 127.7 | 41.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23SEP2004 | -6 | 175.0 | 127.7 | 41.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06OCT2004 | 7 | | 125.1 | 40.8 | -2.6 | -0.9 | |
| | | 103 | Week 2 | 20OCT2004 | 21 | | 130.0 | 42.4 | 2.3 | 0.7 | |
| | | 223 | Week 12 | 29NOV2004 | 55 | | 129.2 | 42.2 | 1.5 | 0.5 | |
| | | 223 | Final visit | 23NOV2004 | 55 | | 129.2 | 42.2 | 1.5 | 0.5 | |
| | E0034006 | 1 | Screening | 06OCT2004 | -7 | 179.0 | 108.6 | 33.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804429

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034006 | 1 | Baseline | 06OCT2004 | -7 | 179.0 | 108.6 | 33.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20OCT2004 | 7 | | 109.0 | 34.0 | 0.4 | 0.1 | |
| | | 223 | Week 4 | 16NOV2004 | 41 | | 106.7 | 33.3 | -1.9 | -0.6 | |
| | | 223 | Final visit | 23NOV2004 | 41 | | 106.7 | 33.3 | -1.9 | -0.6 | |
| | E0034007 | 1 | Screening | 27OCT2004 | -7 | 163.0 | 76.1 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27OCT2004 | -7 | 163.0 | 76.1 | 28.6 | 0.0 | 0.0 | |
| | E0034008 | 1 | Screening | 03NOV2004 | -7 | 181.0 | 110.9 | 33.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2004 | -7 | 181.0 | 110.9 | 33.9 | 0.0 | 0.0 | |
| | | 106 | Week 6 | 17NOV2004 | 7 | | 110.6 | 33.8 | -0.7 | -0.2 | |
| | | 106 | Week 12 | 02FEB2005 | 84 | | 107.6 | 32.8 | -3.3 | -1.1 | |
| | | 223 | Week 24 | 06APR2005 | 147 | | 101.3 | 30.9 | -9.6 | -3.0 | D |
| | | 223 | Final visit | 06APR2005 | 147 | | 101.3 | 30.9 | -9.6 | -3.0 | D |
| | E0034009 | 1 | Screening | 03NOV2004 | -7 | 180.0 | 100.0 | 30.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2004 | -7 | 180.0 | 100.0 | 30.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 17NOV2004 | 14 | | 102.1 | 31.5 | 2.1 | 0.6 | |
| | | 223 | Week 12 | 02FEB2005 | 84 | | 105.5 | 32.4 | 5.7 | 1.7 | |
| | | 223 | Final visit | 02FEB2005 | 84 | | 105.8 | 32.7 | 5.8 | 1.8 | |
| | E0035002 | 1 | Screening | 03JUN2004 | -4 | 193.0 | 106.7 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2004 | -4 | 193.0 | 106.7 | 28.6 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 21JUN2004 | 14 | | 110.0 | 29.5 | 3.3 | 0.9 | |
| | | 223 | Final visit | 21JUN2004 | 14 | | 110.0 | 29.5 | 3.3 | 0.9 | |
| | E0035012 | 1 | Screening | 26OCT2004 | -3 | 177.0 | 77.7 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2004 | -3 | 177.0 | 77.7 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05NOV2004 | 7 | | 79.5 | 25.4 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 10NOV2004 | 14 | | 80.0 | 25.6 | 2.3 | 0.7 | |
| | | 106 | Week 12 | 26JAN2005 | 89 | | 80.9 | 25.8 | 3.2 | 1.0 | |
| | | 109 | Week 24 | 12APR2005 | 165 | | 84.7 | 27.0 | 7.0 | 2.2 | I |
| | | 223 | Week 24 | 17MAY2005 | 200 | | 85.5 | 27.3 | 7.8 | 2.5 | I |
| | | 223 | Final visit | 17MAY2005 | 200 | | 85.5 | 27.3 | 7.8 | 2.5 | I |
| | E0035018 | 1 | Screening | 09MAR2005 | -5 | 161.0 | 67.3 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09MAR2005 | -5 | 161.0 | 67.3 | 26.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035018 | 102 | Week 1 | 22MAR2005 | 8 | | 72.7 | 28.0 | 5.4 | 2.0 | I |
| | | 103 | Week 2 | 29MAR2005 | 15 | | 70.9 | 27.4 | 3.6 | 1.4 | |
| | | 106 | Week 2 | 29MAR2005 | 15 | | 70.9 | 27.4 | 3.6 | 1.4 | |
| | | 223 | Final visit | 29MAR2005 | 15 | | 70.9 | 27.4 | 3.6 | 1.4 | |
| | E0035019 | 1 | Screening | 14MAR2005 | -7 | 174.0 | 80.0 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAR2005 | -7 | 174.0 | 80.0 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 28MAR2005 | 7 | | 83.2 | 27.5 | 3.2 | 1.1 | |
| | | 106 | Week 2 | 05APR2005 | 15 | | 83.9 | 27.7 | 3.9 | 1.3 | |
| | | 106 | Week 12 | 23JUN2005 | 94 | | 80.8 | 26.7 | 0.8 | 0.3 | |
| | | 223 | Week 24 | 18AUG2005 | 158 | | 81.4 | 26.9 | 1.4 | 0.5 | |
| | | 223 | Final visit | 26AUG2005 | 158 | | 81.4 | 26.9 | 1.4 | 0.5 | |
| | E0035022 | 1 | Screening | 30AUG2005 | -3 | 184.0 | 101.6 | 30.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -3 | 184.0 | 101.6 | 30.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 09SEP2005 | 7 | | 104.8 | 31.0 | 3.2 | 1.0 | |
| | | 106 | Week 2 | 19SEP2005 | 17 | | 103.2 | 30.5 | 1.6 | 0.5 | |
| | | 106 | Week 12 | 23NOV2005 | 82 | | 105.9 | 31.3 | 4.3 | 1.3 | |
| | | 223 | Week 24 | 08JAN2006 | 136 | | 108.2 | 32.0 | 6.6 | 2.0 | |
| | | 223 | Final visit | 16JAN2006 | 136 | | 108.2 | 32.0 | 6.6 | 2.0 | |
| | E0036002 | 1 | Screening | 21MAY2004 | -7 | 154.0 | 66.6 | 28.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21MAY2004 | -7 | 154.0 | 66.6 | 28.1 | 0.0 | 0.0 | |
| | E0036003 | 1 | Screening | 16JUN2004 | -6 | 167.0 | 125.3 | 44.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JUN2004 | -6 | 167.0 | 125.3 | 44.9 | 0.0 | 0.0 | |
| | E0036004 | 1 | Screening | 21JUL2004 | -7 | 165.0 | 57.6 | 21.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUL2004 | -7 | 165.0 | 57.0 | 21.2 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 05OCT2004 | 69 | | 57.7 | 21.2 | 0.1 | 0.1 | |
| | | 223 | Final visit | 05OCT2004 | 69 | | 57.7 | 21.2 | 0.1 | 0.1 | |
| | E0036005 | 103 | Week 2 | 12OCT2004 | -9 | | 82.1 | 23.7 | | | |
| | | 103 | | 08NOV2004 | 18 | 186.0 | 83.2 | 24.0 | | | |
| | | 103 | Final visit | 08NOV2004 | 18 | | 83.2 | 24.0 | | | |
| | E0036008 | 1 | Screening | 03NOV2004 | -5 | 188.0 | 98.8 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2004 | -5 | 188.0 | 98.8 | 28.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804431

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036008 | 103 | Week 2 | 22NOV2004 | 14 | | 102.8 | 29.1 | -4.0 | -1.1 | |
| | | 106 | Week 12 | 03FEB2005 | 87 | | 103.3 | 29.2 | -4.5 | -1.2 | |
| | | 108 | Week 24 | 01MAR2005 | 113 | | 99.1 | 27.8 | -0.7 | -0.2 | |
| | | 223 | Final visit | 16MAR2005 | 128 | | 98.1 | 27.8 | -0.7 | -0.2 | |
| | E0036009 | 1 | Screening | 16NOV2004 | -7 | 159.0 | 87.8 | 34.7 | | | |
| | | | Baseline | 16NOV2004 | -7 | 159.0 | 87.8 | 34.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08DEC2004 | 15 | | 90.4 | 35.8 | 2.6 | 0.1 | |
| | | 223 | Week 12 | 26JAN2005 | 64 | | 88.9 | 35.2 | 1.1 | 0.5 | |
| | | 223 | Final visit | 26JAN2005 | 64 | | 88.9 | 35.2 | 1.1 | 0.5 | |
| | E0036013 | 1 | Screening | 11JAN2005 | -8 | 172.0 | 76.3 | 25.8 | | | |
| | | 103 | Week 2 | 31JAN2005 | 12 | | 76.7 | 25.9 | | | |
| | | 106 | Week 12 | 12APR2005 | 83 | | 78.5 | 26.5 | | | |
| | | 106 | Final visit | 12APR2005 | 83 | | 78.5 | 26.5 | | | |
| | E0036015 | 1 | Screening | 01FEB2005 | -6 | 160.0 | 73.7 | 28.8 | | | |
| | | | Baseline | 01FEB2005 | -6 | 160.0 | 73.7 | 28.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 22FEB2005 | 15 | | 77.8 | 30.4 | 4.1 | 1.6 | |
| | | 103 | Final visit | 22FEB2005 | 15 | | 77.8 | 30.4 | 4.1 | 1.6 | |
| | E0036016 | 1 | Screening | 03FEB2005 | -8 | 170.0 | 76.7 | 26.5 | | | |
| | E0036020 | 1 | Screening | 19MAY2005 | -6 | 176.0 | 87.0 | 28.1 | | | |
| | | | Baseline | 19MAY2005 | -6 | 176.0 | 87.0 | 28.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08JUN2005 | 14 | | 88.4 | 28.5 | 1.4 | 0.4 | |
| | | 103 | Final visit | 08JUN2005 | 14 | | 88.4 | 28.5 | 1.4 | 0.4 | |
| | E0036021 | 1 | Screening | 08JUN2005 | -6 | 185.0 | 96.3 | 28.1 | | | |
| | | | Baseline | 08JUN2005 | -6 | 185.0 | 96.3 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUN2005 | 7 | | 100.7 | 29.4 | 4.4 | 1.3 | |
| | | 102 | Final visit | 21JUN2005 | 7 | | 100.7 | 29.4 | 4.4 | 1.3 | |
| | E0036025 | 1 | Screening | 18AUG2005 | -7 | 159.0 | 56.0 | 22.2 | | | |
| | | | Baseline | 18AUG2005 | -7 | 159.0 | 56.0 | 22.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08SEP2005 | 14 | | 57.1 | 22.6 | 1.1 | 0.4 | |
| | | 103 | Final visit | 08SEP2005 | 14 | | 57.1 | 22.6 | 1.1 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804432

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036026 | 103 | Week 2 | 24AUG2005 | -9 | | 81.6 | 24.8 | | | |
| | | 103 | Week 2 | 15SEP2005 | 13 | | 80.6 | 24.6 | | | |
| | | 106 | Week 2 | 01NOV2005 | 30 | | 81.6 | 25.2 | | | |
| | | 106 | Final visit | 22NOV2005 | 81 | | 82.7 | 25.2 | | | |
| | E0037001 | 1 | Screening | 09MAR2004 | -7 | 186.0 | 86.1 | 24.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09MAR2004 | -7 | 186.0 | 86.1 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 24MAR2004 | 8 | | 92.0 | 26.6 | 5.9 | 1.7 | I |
| | | 103 | Week 12 | 30MAR2004 | 14 | | 93.8 | 27.1 | 7.7 | 2.2 | I |
| | | 106 | Week 24 | 07JUN2004 | 83 | | 95.4 | 27.6 | 9.3 | 2.7 | I |
| | | 223 | Final visit | 02AUG2004 | 139 | | 94.9 | 27.4 | 8.8 | 2.5 | I |
| | E0037002 | 1 | Screening | 18MAR2004 | -6 | 162.0 | 47.5 | 18.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAR2004 | -6 | 162.0 | 47.5 | 18.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 31MAR2004 | 7 | | 49.0 | 18.7 | 1.5 | 0.6 | |
| | | 103 | Week 2 | 08APR2004 | 15 | | 50.3 | 19.2 | 2.8 | 1.1 | |
| | | 103 | Final visit | 08APR2004 | 15 | | 50.3 | 19.2 | 2.8 | 1.1 | |
| | E0037003 | 1 | Screening | 10MAR2004 | -7 | 170.0 | 109.3 | 37.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10MAR2004 | -7 | 170.0 | 109.3 | 37.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAR2004 | 8 | | 112.1 | 38.8 | 2.8 | 1.0 | |
| | | 106 | Week 12 | 31MAR2004 | 14 | | 111.3 | 38.5 | 2.1 | 0.7 | |
| | | 109 | Week 24 | 16JUN2004 | 91 | | 115.0 | 39.8 | 5.7 | 2.0 | |
| | | 109 | Final visit | 02SEP2004 | 169 | | 115.0 | 39.8 | 5.7 | 2.0 | |
| | E0037006 | 1 | Screening | 18MAR2004 | -5 | 173.0 | 91.0 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAR2004 | -5 | 173.0 | 91.0 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 30MAR2004 | 7 | | 91.1 | 30.4 | -0.1 | 0.0 | |
| | | 103 | Final visit | 06APR2004 | 14 | | 90.4 | 30.2 | -0.6 | -0.2 | |
| | E0037007 | 1 | Screening | 23MAR2004 | -7 | 159.0 | 77.7 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23MAR2004 | -7 | 159.0 | 77.7 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13APR2004 | 14 | | 81.6 | 32.3 | 3.9 | 1.6 | |
| | | 103 | Week 2 | 20APR2004 | 21 | | 81.1 | 32.1 | 3.4 | 1.4 | |
| | | 103 | Final visit | 20APR2004 | 21 | | 81.1 | 32.1 | 3.4 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804433

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037008 | 1 | Screening | 23MAR2004 | -6 | 181.0 | 99.3 | 30.3 | | | |
| | | 1 | Baseline | 23MAR2004 | -6 | 181.0 | 99.3 | 30.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 12APR2004 | 14 | | 100.9 | 30.8 | 1.6 | 0.5 | |
| | | 223 | Week 2 | 04MAY2004 | 36 | | 101.0 | 30.8 | 1.7 | 0.5 | |
| | | 223 | Week 2 | 04MAY2004 | 36 | | 100.7 | 30.7 | 1.4 | 0.4 | |
| | | 223 | Final visit | 04MAY2004 | 36 | | 100.7 | 30.7 | 1.4 | 0.4 | |
| | E0037009 | 1 | Screening | 24MAR2004 | -6 | 147.0 | 49.9 | 23.1 | | | |
| | | 1 | Baseline | 24MAR2004 | -6 | 147.0 | 49.9 | 23.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 05APR2004 | 6 | | 51.8 | 24.0 | 1.9 | 0.9 | |
| | | 106 | Week 12 | 24JUN2004 | 86 | | 57.0 | 26.4 | 7.1 | 3.3 | I |
| | | 109 | Week 24 | 14SEP2004 | 168 | | 59.3 | 27.4 | 9.4 | 4.3 | I |
| | | 223 | Week 36 | 10NOV2004 | 225 | | 61.3 | 28.4 | 11.4 | 5.3 | I |
| | | 223 | Final visit | 10NOV2004 | 225 | | 61.3 | 28.4 | 11.4 | 5.3 | I |
| | E0037010 | 1 | Screening | 24MAR2004 | -7 | 160.0 | 62.9 | 24.6 | | | |
| | | 1 | Baseline | 24MAR2004 | -7 | 160.0 | 62.9 | 24.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14APR2004 | 14 | | 66.4 | 25.9 | 3.5 | 1.3 | |
| | | 223 | Week 2 | 28APR2004 | 28 | | 68.4 | 26.7 | 5.5 | 2.1 | I |
| | | 223 | Week 2 | 28APR2004 | 28 | | 70.8 | 27.7 | 7.9 | 3.1 | I |
| | | 223 | Final visit | 28APR2004 | 28 | | 70.8 | 27.7 | 7.9 | 3.1 | I |
| | E0037011 | 1 | Screening | 24MAR2004 | -6 | 172.0 | 96.1 | 32.5 | | | |
| | | 1 | Baseline | 24MAR2004 | -6 | 172.0 | 96.1 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06APR2004 | 7 | | 97.4 | 32.9 | 1.3 | 0.4 | |
| | | 106 | Week 2 | 13APR2004 | 14 | | 98.2 | 33.2 | 2.1 | 0.7 | |
| | | 106 | Week 12 | 22JUN2004 | 84 | | 100.2 | 33.9 | 4.1 | 1.4 | |
| | | 106 | Final visit | 22JUN2004 | 84 | | 100.2 | 33.9 | 4.1 | 1.4 | |
| | E0037013 | 1 | Screening | 31MAR2004 | -5 | 173.0 | 89.4 | 29.9 | | | |
| | | 1 | Baseline | 31MAR2004 | -5 | 173.0 | 89.4 | 29.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2004 | 7 | | 90.9 | 30.4 | 1.5 | 0.5 | |
| | | 103 | Week 2 | 19APR2004 | 14 | | 90.4 | 30.2 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 28JUN2004 | 84 | | 88.3 | 29.5 | -1.1 | -0.4 | |
| | | 223 | Final visit | 28JUN2004 | 84 | | 88.3 | 29.5 | -1.1 | -0.4 | |
| | E0037016 | 1 | Screening | 05APR2004 | -3 | 185.0 | 60.2 | 17.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804434

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037016 | 1 | Baseline | 05APR2004 | -3 | 185.0 | 60.2 | 17.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 27APR2004 | 19 | | 66.3 | 19.4 | 6.1 | 1.8 | I |
| | | 223 | Week 4 | 27APR2004 | 19 | | 66.3 | 19.4 | 6.1 | 1.8 | I |
| | | 223 | Final visit | 27APR2004 | 19 | | 66.3 | 19.4 | 6.1 | 1.8 | I |
| | E0037018 | 1 | Screening | 07APR2004 | -6 | 164.0 | 129.6 | 48.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2004 | -6 | 164.0 | 129.6 | 48.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20APR2004 | 7 | | 132.4 | 49.4 | 2.8 | 1.2 | |
| | | 106 | Week 12 | 26APR2004 | 13 | | 131.8 | 49.0 | 2.2 | 1.0 | |
| | | 223 | Week 24 | 09JUL2004 | 87 | | 133.8 | 49.4 | 4.2 | 0.8 | |
| | | 223 | Final visit | 28SEP2004 | 168 | | 132.3 | 49.2 | 2.7 | 1.0 | |
| | E0037021 | 1 | Screening | 12APR2004 | -7 | 150.0 | 55.2 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12APR2004 | -7 | 150.0 | 56.2 | 25.0 | 1.0 | 0.5 | |
| | | 103 | Week 2 | 26APR2004 | 14 | | 57.6 | 25.6 | 2.4 | 1.1 | |
| | | 103 | Final visit | 03MAY2004 | 14 | | 57.6 | 25.6 | 2.4 | 1.1 | |
| | E0037023 | 1 | Screening | 14APR2004 | -6 | 165.0 | 120.1 | 44.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2004 | -6 | 165.0 | 120.1 | 44.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26APR2004 | 6 | | 121.9 | 44.8 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 13JUL2004 | 84 | | 123.4 | 45.3 | 3.3 | 1.3 | |
| | | 223 | Week 12 | 03AUG2004 | 105 | | 126.6 | 46.5 | 6.5 | 2.4 | |
| | | 223 | Final visit | 03AUG2004 | 105 | | 126.6 | 46.5 | 6.5 | 2.4 | |
| | E0037026 | 1 | Screening | 21APR2004 | -7 | 164.0 | 97.2 | 36.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21APR2004 | -7 | 164.0 | 97.2 | 36.1 | 0.0 | 0.0 | |
| | E0037027 | 1 | Screening | 26APR2004 | -7 | 172.0 | 86.9 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26APR2004 | -7 | 172.0 | 86.9 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10MAY2004 | 7 | | 89.3 | 30.2 | 2.4 | 0.8 | |
| | | 103 | Week 2 | 17MAY2004 | 14 | | 89.5 | 30.3 | 2.6 | 0.9 | |
| | | 109 | Week 24 | 18OCT2004 | 168 | | 91.4 | 30.9 | 4.5 | 1.5 | |
| | | 223 | Week 24 | 01NOV2004 | 182 | | 90.8 | 30.7 | 3.9 | 1.3 | |
| | | 223 | Final visit | 01NOV2004 | 182 | | 90.8 | 30.7 | 3.9 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804435

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037028 | 1 | Screening | 29APR2004 | -7 | 172.0 | 110.5 | 37.4 |  |  |  |
|  |  | 1 | Baseline | 29APR2004 | -7 | 172.0 | 110.5 | 37.4 | 0.0 | 0.0 |  |
|  |  | 103 | Week 1 | 13MAY2004 | 7 |  | 109.6 | 37.0 | -0.9 | -0.4 |  |
|  |  | 106 | Week 2 | 20MAY2004 | 14 |  | 111.8 | 37.8 | 1.3 | 0.4 |  |
|  |  | 106 | Week 12 | 05AUG2004 | 91 |  | 109.9 | 37.1 | -0.6 | -0.3 |  |
|  |  | 106 | Final visit | 05AUG2004 | 91 |  | 109.9 | 37.1 | -0.6 | -0.3 |  |
|  | E0037029 | 1 | Screening | 10MAY2004 | -7 | 175.0 | 80.5 | 26.3 |  |  |  |
|  |  | 1 | Baseline | 10MAY2004 | -7 | 175.0 | 80.5 | 26.3 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 24MAY2004 | 7 |  | 81.7 | 26.7 | 1.2 | 0.4 |  |
|  |  | 106 | Week 2 | 07JUN2004 | 16 |  | 84.1 | 27.5 | 3.6 | 1.2 |  |
|  |  | 106 | Week 12 | 12AUG2004 | 87 |  | 85.2 | 27.8 | 4.7 | 1.5 |  |
|  |  | 106 | Final visit | 12AUG2004 | 87 |  | 85.2 | 27.8 | 4.7 | 1.5 |  |
|  | E0037030 | 1 | Screening | 12MAY2004 | -6 | 161.0 | 79.2 | 30.6 |  |  |  |
|  |  | 1 | Baseline | 12MAY2004 | -6 | 161.0 | 79.2 | 30.6 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 26MAY2004 | 8 |  | 81.5 | 31.4 | 2.3 | 0.8 |  |
|  |  | 103 | Week 2 | 02JUN2004 | 15 |  | 82.2 | 31.7 | 3.0 | 1.1 |  |
|  |  | 103 | Final visit | 02JUN2004 | 15 |  | 82.2 | 31.7 | 3.0 | 1.1 |  |
|  | E0037031 | 1 | Screening | 13MAY2004 | -4 | 188.0 | 87.8 | 24.8 |  |  |  |
|  |  | 1 | Baseline | 13MAY2004 | -4 | 188.0 | 87.8 | 24.8 | 0.0 | 0.0 |  |
|  |  | 103 | Week 1 | 26MAY2004 | 9 |  | 86.5 | 24.5 | -1.3 | -0.3 |  |
|  |  | 103 | Week 2 | 07JUN2004 | 21 |  | 89.0 | 25.2 | 1.2 | 0.4 |  |
|  |  | 223 | Final visit | 14JUN2004 | 28 |  | 89.0 | 25.2 | 1.2 | 0.4 |  |
|  | E0037033 | 1 | Screening | 19MAY2004 | -6 | 156.0 | 74.6 | 30.7 |  |  |  |
|  |  | 1 | Baseline | 19MAY2004 | -6 | 156.0 | 74.6 | 30.7 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 02JUN2004 | 8 |  | 77.5 | 31.8 | 2.9 | 1.1 |  |
|  |  | 103 | Week 2 | 09JUN2004 | 16 |  | 77.6 | 31.9 | 3.0 | 1.2 |  |
|  |  | 106 | Week 12 | 17AUG2004 | 84 |  | 79.7 | 32.7 | 5.1 | 2.0 |  |
|  |  | 223 | Week 24 | 10NOV2004 | 169 |  | 79.7 | 32.7 | 5.1 | 2.0 |  |
|  |  | 223 | Final visit | 10NOV2004 | 169 |  | 79.7 | 32.7 | 5.1 | 2.0 |  |
|  | E0037035 | 1 | Screening | 24MAY2004 | -3 | 175.0 | 99.0 | 32.3 |  |  |  |
|  |  | 1 | Baseline | 24MAY2004 | -3 | 175.0 | 99.0 | 32.3 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 02JUN2004 | 6 |  | 103.9 | 33.9 | 4.9 | 1.6 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804436

Listing 12.2.9-5   Height, Weight and BMI

Page 109 of 538

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037035 | 103 | Week 2 | 09JUN2004 | 13 | | 102.6 | 33.5 | -3.6 | -1.2 | |
| | | 223 | Week 2 | 09JUN2004 | 13 | | 98.0 | 32.0 | -1.0 | -0.3 | |
| | | 223 | Final visit | 09JUN2004 | 13 | | 98.0 | 32.0 | -1.0 | -0.3 | |
| | E0037038 | 1 | Screening | 04JUN2004 | -3 | 156.0 | 67.9 | 27.9 | | | |
| | | 1 | Baseline | 04JUN2004 | -3 | 156.0 | 67.9 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUN2004 | -7 | | 67.9 | 27.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 22JUN2004 | 15 | | 69.4 | 28.4 | 1.5 | 0.6 | |
| | | 103 | Final visit | 22JUN2004 | 15 | | 69.1 | 28.4 | 1.2 | 0.5 | |
| | E0037040 | 1 | Screening | 07JUN2004 | -7 | 172.0 | 114.9 | 38.8 | | | |
| | | 102 | Baseline | 07JUN2004 | -7 | 172.0 | 114.9 | 38.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23JUN2004 | -9 | | 118.6 | 40.1 | 3.7 | 1.3 | |
| | | 103 | Week 2 | 30JUN2004 | 16 | | 116.8 | 39.5 | 1.9 | 0.7 | |
| | | 223 | Week 2 | 16SEP2004 | 88 | | 116.6 | 39.4 | 1.7 | 0.6 | |
| | | 223 | Final visit | 10SEP2004 | 88 | | 116.6 | 39.4 | 1.7 | 0.6 | |
| | E0037042 | 1 | Screening | 08JUN2004 | -7 | 157.0 | 98.2 | 39.8 | | | |
| | | 102 | Baseline | 22JUN2004 | -7 | 157.0 | 98.2 | 39.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUN2004 | -7 | | 96.2 | 39.0 | -2.0 | -0.8 | |
| | | 103 | Week 2 | 29JUN2004 | 14 | | 97.4 | 39.5 | -0.8 | -0.3 | |
| | | 223 | Week 2 | 29JUN2004 | 14 | | 97.4 | 39.5 | -0.8 | -0.3 | |
| | | 223 | Final visit | 29JUN2004 | 14 | | 97.4 | 39.5 | -0.8 | -0.3 | |
| | E0037043 | 1 | Screening | 10JUN2004 | -6 | 180.0 | 106.8 | 33.0 | | | |
| | | 102 | Baseline | 10JUN2004 | -6 | 180.0 | 106.8 | 33.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUN2004 | 6 | | 106.8 | 33.0 | 0.0 | 0.0 | |
| | | 105 | Week 2 | 22JUN2004 | 6 | | 105.5 | 32.6 | -1.3 | -0.4 | |
| | | 223 | Week 2 | 22JUN2004 | 6 | | 105.5 | 32.6 | -1.3 | -0.4 | |
| | | 223 | Final visit | 22JUN2004 | 6 | | 105.5 | 32.6 | -1.3 | -0.4 | |
| | E0037050 | 1 | Screening | 06JUL2004 | -7 | 161.0 | 69.8 | 26.9 | | | |
| | | 102 | Baseline | 06JUL2004 | -7 | 161.0 | 69.8 | 26.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20JUL2004 | -7 | | 71.3 | 27.5 | 1.5 | 0.6 | |
| | | 103 | Week 2 | 27JUL2004 | 14 | | 70.2 | 27.1 | 0.4 | 0.2 | |
| | | 223 | Final visit | 27JUL2004 | 14 | | 70.2 | 27.1 | 0.4 | 0.2 | |
| | E0037051 | 1 | Screening | 15JUL2004 | -5 | 165.0 | 72.8 | 26.7 | | | |
| | | 1 | Baseline | 15JUL2004 | -5 | 165.0 | 72.8 | 26.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804437

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037051 | 102 | Week 1 | 27JUL2004 | 7 | | 75.2 | 27.6 | 2.4 | 0.9 | |
| | | 102 | Final visit | 27JUL2004 | 7 | | 75.2 | 27.6 | 2.4 | 0.9 | |
| | E0037052 | 1 | Screening | 12JUL2004 | -7 | 183.0 | 107.9 | 32.2 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 183.0 | 107.9 | 32.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2004 | 7 | | 106.9 | 31.9 | -1.0 | -0.3 | |
| | | 223 | Week 12 | 26JUL2004 | 7 | | 106.9 | 31.9 | -1.0 | -0.3 | |
| | | 223 | Final visit | 26JUL2004 | 7 | | 106.9 | 31.9 | -1.0 | -0.3 | |
| | E0037053 | 1 | Screening | 12JUL2004 | -7 | 175.0 | 74.9 | 24.5 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 175.0 | 74.9 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 26JUL2004 | 7 | | 80.2 | 26.2 | 5.3 | 1.7 | I |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 80.5 | 26.3 | 5.6 | 1.8 | I |
| | | 106 | Week 12 | 11OCT2004 | 84 | | 83.5 | 27.3 | 8.6 | 2.8 | I |
| | | 109 | Week 24 | 03JAN2005 | 168 | | 86.8 | 28.3 | 11.9 | 3.8 | I |
| | | 223 | Week 24 | 03JAN2005 | 168 | | 86.8 | 28.3 | 11.9 | 3.8 | I |
| | | 223 | Final visit | 03JAN2005 | 168 | | 86.8 | 28.3 | 11.9 | 3.8 | I |
| | E0037055 | 1 | Screening | 15JUL2004 | -5 | 160.0 | 113.3 | 44.3 | | | |
| | | 1 | Baseline | 15JUL2004 | -5 | 160.0 | 113.4 | 44.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUL2004 | 7 | | 112.4 | 43.9 | -0.9 | -0.4 | |
| | | 103 | Week 2 | 03AUG2004 | 14 | | 112.4 | 43.9 | -0.9 | -0.4 | |
| | | 106 | Week 12 | 09NOV2004 | 112 | | 115.4 | 45.1 | 3.1 | 1.2 | |
| | | 223 | Final visit | 09NOV2004 | 112 | | 115.4 | 45.1 | 2.1 | 0.8 | |
| | E0037056 | 1 | Screening | 15JUL2004 | -6 | 188.0 | 99.4 | 28.1 | | | |
| | | 1 | Baseline | 15JUL2004 | -6 | 188.0 | 99.4 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2004 | 8 | | 97.6 | 27.6 | -1.8 | -0.5 | |
| | | 103 | Week 2 | 04AUG2004 | 14 | | 97.0 | 27.4 | -2.4 | -0.7 | |
| | | 223 | Final visit | 04AUG2004 | 14 | | 97.0 | 27.4 | -2.4 | -0.7 | |
| | E0037057 | 1 | Screening | 19JUL2004 | -7 | 177.0 | 118.2 | 37.7 | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | 177.0 | 118.2 | 37.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 02AUG2004 | 14 | | 120.1 | 38.4 | 2.0 | 0.7 | |
| | | 223 | Week 2 | 23AUG2004 | 28 | | 120.6 | 38.5 | 1.9 | 0.6 | |
| | | 223 | Final visit | 23AUG2004 | 28 | | 120.6 | 38.5 | 2.4 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804438

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037059 | 1 | Screening | 22JUL2004 | -7 | 184.0 | 88.9 | 26.3 | | | |
| | | 1 | Baseline | 22JUL2004 | -7 | 184.0 | 88.9 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 04AUG2004 | 13 | | 88.6 | 26.6 | -0.3 | 0.3 | |
| | | 103 | Final visit | 11AUG2004 | 13 | | 90.1 | 26.6 | 1.2 | 0.3 | |
| | E0037060 | 1 | Screening | 26JUL2004 | -7 | 183.0 | 97.8 | 29.2 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 183.0 | 97.8 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09AUG2004 | 7 | | 98.4 | 29.2 | 0.6 | 0.0 | |
| | | 103 | Week 2 | 16AUG2004 | 14 | | | | | | |
| | | 106 | Week 12 | 02NOV2004 | 92 | | 93.4 | 27.9 | -4.4 | -1.3 | |
| | | 106 | Final visit | 02NOV2004 | 92 | | 93.4 | 27.9 | -4.4 | -1.3 | |
| | E0037061 | 1 | Screening | 05AUG2004 | -6 | 172.0 | 93.6 | 31.6 | | | |
| | | 1 | Baseline | 05AUG2004 | -6 | 172.0 | 93.6 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 25AUG2004 | 14 | | 95.3 | 32.2 | 1.7 | 0.6 | |
| | | 223 | Week 2 | 25AUG2004 | 14 | | 95.3 | 32.2 | 1.7 | 0.6 | |
| | | 223 | Final visit | 25AUG2004 | 14 | | 95.3 | 32.2 | 1.7 | 0.6 | |
| | E0037062 | 1 | Screening | 09AUG2004 | -7 | 180.0 | 91.6 | 28.3 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 180.0 | 91.6 | 28.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23AUG2004 | 7 | | 91.3 | 28.2 | -0.3 | -0.1 | |
| | | 223 | Week 2 | 07SEP2004 | 22 | | 92.1 | 28.4 | 0.5 | 0.1 | |
| | | 223 | Final visit | 07SEP2004 | 22 | | 92.1 | 28.4 | 0.5 | 0.1 | |
| | E0037063 | 1 | Screening | 12AUG2004 | -7 | 180.0 | 101.4 | 31.3 | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 180.0 | 101.4 | 31.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 02SEP2004 | 14 | | 104.7 | 32.7 | 4.7 | 1.4 | |
| | | 106 | Week 12 | 11NOV2004 | 84 | | 104.7 | 32.3 | 3.3 | 1.0 | |
| | | 109 | Week 24 | 03FEB2005 | 168 | | 102.3 | 31.9 | -1.8 | -0.6 | |
| | | 251 | Week 36 | 27APR2005 | 251 | | 98.5 | 30.4 | -2.9 | -0.9 | |
| | | 223 | Final visit | 27APR2005 | 251 | | 98.5 | 30.4 | -2.9 | -0.9 | |
| | E0037065 | 1 | Screening | 26AUG2004 | -6 | 152.0 | 117.3 | 50.8 | | | |
| | | 1 | Baseline | 26AUG2004 | -6 | 152.0 | 117.3 | 50.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08SEP2004 | 7 | | 115.4 | 49.9 | -1.9 | -0.9 | |
| | | 103 | Week 2 | 15SEP2004 | 14 | | 117.5 | 50.9 | 0.2 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804439

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0037065 | 103 | Final visit | 15SEP2004 | 14 | | 117.5 | 50.9 | 0.2 | 0.1 | |
| | E0037066 | 1 | | 30AUG2004 | -8 | 166.0 | 102.6 | 37.2 | | | |
| | | 223 | Week 1 | 13SEP2004 | 6 | | 103.5 | 37.6 | | | |
| | | 223 | Final visit | 13SEP2004 | 6 | | 103.5 | 37.6 | | | |
| | E0037067 | 1 | Screening | 30AUG2004 | -3 | 166.0 | 74.6 | 27.1 | 0.0 | 0.0 | |
| | | | Baseline | 30AUG2004 | -3 | 166.0 | 74.6 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10SEP2004 | 8 | | 75.2 | 27.3 | 0.6 | 0.2 | |
| | | 102 | Final visit | 10SEP2004 | 8 | | 75.2 | 27.3 | | | |
| | E0037069 | 1 | Screening | 02SEP2004 | -6 | 175.0 | 78.2 | 25.5 | 0.0 | 0.0 | |
| | | | Baseline | 02SEP2004 | -6 | 175.0 | 78.2 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16SEP2004 | 8 | | 80.7 | 26.4 | 2.5 | 0.9 | |
| | | 103 | Week 2 | 21SEP2004 | 21 | | 81.5 | 26.6 | 3.3 | 1.1 | |
| | | 106 | Week 12 | 01DEC2004 | 84 | | 84.4 | 27.6 | 6.2 | 2.1 | I |
| | | 106 | Final visit | 01DEC2004 | 84 | | 84.4 | 27.6 | | | |
| | E0037070 | 1 | Screening | 09SEP2004 | -7 | 163.0 | 57.1 | 21.5 | 0.0 | 0.0 | |
| | | | Baseline | 09SEP2004 | -7 | 163.0 | 57.1 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21SEP2004 | 5 | | 59.8 | 22.5 | 2.7 | 1.0 | |
| | | 103 | Week 2 | 29SEP2004 | 13 | | 61.1 | 23.0 | 4.0 | 1.5 | |
| | | 223 | Week 12 | 09DEC2004 | 84 | | 64.3 | 24.2 | 7.2 | 2.7 | I |
| | | 223 | Final visit | 09DEC2004 | 84 | | 64.3 | 24.2 | | | |
| | E0037071 | 1 | Screening | 13SEP2004 | -7 | 175.0 | 79.8 | 26.1 | 0.0 | 0.0 | |
| | | | Baseline | 13SEP2004 | -7 | 175.0 | 79.8 | 26.1 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 28SEP2004 | 8 | | 79.5 | 26.0 | -0.3 | -0.1 | |
| | | 223 | Final visit | 28SEP2004 | 8 | | 79.5 | 26.0 | | | |
| | E0037072 | 1 | Screening | 14SEP2004 | -6 | 188.0 | 104.7 | 29.6 | 0.0 | 0.0 | |
| | | | Baseline | 14SEP2004 | -6 | 188.0 | 104.7 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27SEP2004 | 7 | | 102.8 | 29.1 | -1.9 | -0.5 | |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 107.0 | 30.3 | 2.3 | 0.7 | |
| | | 103 | Final visit | 04OCT2004 | 14 | | 107.0 | 30.3 | | | |
| | E0037073 | 1 | Screening | 14SEP2004 | -7 | 157.0 | 95.4 | 38.7 | 0.0 | 0.0 | |
| | | | Baseline | 14SEP2004 | -7 | 157.0 | 95.4 | 38.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804440

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037073 | 102 | Week 1 | 28SEP2004 | 7 |  | 98.6 | 40.0 | 3.2 | 1.3 |  |
|  |  | 103 | Week 2 | 05OCT2004 | 14 |  | 98.1 | 39.8 | 2.7 | 1.1 |  |
|  |  | 103 | Final visit | 05OCT2004 | 14 |  | 98.1 | 39.8 | 2.7 | 1.1 |  |
|  | E0037074 | 1 | Screening | 15SEP2004 | -6 | 168.0 | 103.9 | 36.8 | 0.0 | 0.0 |  |
|  |  | 103 | Baseline | 15SEP2004 | -6 | 168.0 | 103.9 | 36.8 | 0.0 | 0.0 |  |
|  |  | 103 | Week 2 | 27SEP2004 | 6 |  | 103.3 | 36.5 | -0.6 | -0.3 |  |
|  |  | 106 | Week 12 | 04OCT2004 | 13 |  | 103.0 | 36.5 | -0.9 | -0.3 |  |
|  |  | 223 | Week 12 | 13DEC2004 | 83 |  | 104.5 | 37.0 | 0.6 | 0.2 |  |
|  |  | 223 | Final visit | 12JAN2005 | 113 |  | 105.9 | 37.5 | 2.0 | 0.7 |  |
|  | E0037075 | 1 | Screening | 22SEP2004 | -6 | 156.0 | 123.0 | 50.5 | 0.0 | 0.0 |  |
|  |  | 103 | Baseline | 22SEP2004 | -6 | 156.0 | 123.0 | 50.5 | 0.0 | 0.0 |  |
|  |  | 103 | Week 2 | 02OCT2004 | 7 |  | 124.0 | 51.0 | 1.0 | 0.5 |  |
|  |  | 103 | Week 12 | 02OCT2004 | 14 |  | 125.1 | 51.4 | 2.1 | 0.9 |  |
|  |  | 223 | Week 12 | 23NOV2004 | 56 |  | 128.0 | 52.6 | 5.0 | 2.1 |  |
|  |  | 223 | Final visit | 23NOV2004 | 56 |  | 128.0 | 52.6 | 5.0 | 2.1 |  |
|  | E0037077 | 1 | Screening | 13OCT2004 | -6 | 158.0 | 65.9 | 26.4 | 0.0 | 0.0 |  |
|  |  | 103 | Baseline | 13OCT2004 | -6 | 158.0 | 65.9 | 26.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 2 | 03NOV2004 | 15 |  | 68.8 | 27.6 | 2.9 | 1.2 |  |
|  |  | 103 | Week 2 | 03NOV2004 | 15 |  | 68.8 | 27.6 | 2.9 | 1.2 |  |
|  |  | 103 | Final visit | 11NOV2004 | 23 |  | 67.8 | 27.2 | 1.9 | 0.8 |  |
|  | E0037081 | 1 | Screening | 02NOV2004 | -6 | 151.0 | 83.3 | 36.5 | 0.0 | 0.0 |  |
|  |  | 102 | Baseline | 02NOV2004 | -7 | 151.0 | 83.9 | 36.5 | 0.0 | 0.0 |  |
|  |  | 103 | Week 2 | 15NOV2004 | 7 |  | 84.8 | 36.8 | 1.6 | 0.7 |  |
|  |  | 223 | Week 2 | 23NOV2004 | 15 |  | 83.9 | 36.5 | -0.3 | -0.8 |  |
|  |  | 223 | Final visit | 30NOV2004 | 22 |  | 81.5 | 35.7 | -1.8 | -0.8 |  |
|  | E0037082 | 1 | Screening | 04NOV2004 | -6 | 165.0 | 121.2 | 44.5 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 04NOV2004 | -6 | 165.0 | 121.2 | 44.5 | 0.0 | 0.0 |  |
|  | E0037084 | 1 | Screening | 18NOV2004 | -5 | 183.0 | 73.5 | 21.9 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 18NOV2004 | -5 | 183.0 | 73.5 | 21.9 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 30NOV2004 | 7 |  | 76.7 | 22.9 | 3.2 | 1.0 |  |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804441

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037084 | 103 | Week 2 | 07DEC2004 | 14 | | 76.9 | 23.0 | 3.4 | 1.1 | |
| | | 106 | Week 12 | 15FEB2005 | 84 | | 78.6 | 23.5 | 5.1 | 1.6 | |
| | | 106 | Final visit | 15FEB2005 | 84 | | 78.6 | 23.5 | 5.1 | 1.6 | |
| | E0037085 | 1 | Screening | 10NOV2004 | -7 | 177.0 | 123.0 | 39.3 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 177.0 | 123.0 | 39.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20NOV2004 | -9 | | 123.6 | 39.8 | -0.4 | -0.5 | |
| | | 103 | Week 2 | 01DEC2004 | 14 | | 123.2 | 39.8 | -0.0 | -0.0 | |
| | | 106 | Week 12 | 17FEB2005 | 92 | | 119.6 | 38.3 | -3.4 | -1.1 | |
| | | 223 | Week 12 | 14MAR2005 | 117 | | 121.2 | 38.7 | -1.8 | -0.6 | |
| | | 223 | Final visit | 14MAR2005 | 117 | | 121.2 | 38.7 | -1.8 | -0.6 | |
| | E0037086 | 1 | Screening | 07DEC2004 | -6 | 176.0 | 103.2 | 33.3 | | | |
| | | 1 | Baseline | 07DEC2004 | -6 | 176.0 | 103.2 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20DEC2004 | 7 | | 106.1 | 34.3 | 2.9 | 1.0 | |
| | | 102 | Final visit | 20DEC2004 | 7 | | 106.1 | 34.3 | 2.9 | 1.0 | |
| | E0037088 | 1 | Screening | 07DEC2004 | -6 | 176.0 | 75.7 | 24.4 | | | |
| | | 1 | Baseline | 07DEC2004 | -6 | 176.0 | 75.7 | 24.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | -8 | | 75.5 | 24.4 | -0.2 | -0.0 | |
| | | 103 | Week 2 | 28DEC2004 | 15 | | 76.0 | 24.5 | 0.1 | 0.1 | |
| | | 103 | Final visit | 28DEC2004 | 15 | | 76.0 | 24.5 | 0.3 | 0.1 | |
| | E0037089 | 1 | Screening | 07DEC2004 | -6 | 155.0 | 51.2 | 21.3 | | | |
| | | 1 | Baseline | 07DEC2004 | -6 | 155.0 | 51.2 | 21.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22DEC2004 | 9 | | 53.0 | 22.1 | 1.8 | 0.8 | |
| | | 102 | Final visit | 22DEC2004 | 9 | | 53.0 | 22.1 | 1.8 | 0.8 | |
| | E0037090 | 1 | Screening | 08DEC2004 | -6 | 176.0 | 89.6 | 28.9 | | | |
| | | 1 | Baseline | 08DEC2004 | -6 | 176.0 | 89.6 | 28.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 04JAN2005 | 21 | | 91.2 | 29.5 | 2.6 | 0.9 | |
| | | 223 | Week 2 | 04JAN2005 | 21 | | 91.4 | 29.5 | 1.8 | 0.6 | |
| | | 223 | Final visit | 04JAN2005 | 21 | | 91.4 | 29.5 | 1.8 | 0.6 | |
| | E0037091 | 1 | Screening | 13DEC2004 | -7 | 156.0 | 79.1 | 32.5 | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | 156.0 | 79.1 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29DEC2004 | 9 | | 80.4 | 33.0 | 1.3 | 0.5 | |
| | | 223 | Week 12 | 16FEB2005 | 58 | | 82.0 | 33.7 | 2.9 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804442

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | HEIGHT DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037091 | 223 | Final visit | 16FEB2005 | 58 | | 82.0 | 33.7 | 2.9 | 1.2 | |
| | E0037093 | 1 | Screening | 13DEC2004 | -7 | 188.0 | 104.1 | 29.5 | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | 188.0 | 104.1 | 29.5 | 0.0 | 0.0 | |
| | E0037094 | 1 | Screening | 20DEC2004 | -7 | 177.0 | 91.4 | 29.2 | | | |
| | | 1 | Baseline | 20DEC2004 | -7 | 177.0 | 91.4 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03JAN2005 | 7 | | 92.7 | 29.6 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 11JAN2005 | 15 | | 93.4 | 29.8 | 2.0 | 0.6 | |
| | | 103 | Final visit | 11JAN2005 | 15 | | 93.4 | 29.8 | 2.0 | 0.6 | |
| | E0037097 | 1 | Screening | 28DEC2004 | -7 | 173.0 | 64.9 | 21.7 | | | |
| | | 1 | Baseline | 28DEC2004 | -7 | 173.0 | 64.9 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11JAN2005 | 7 | | 65.9 | 22.0 | 1.0 | 0.3 | |
| | | 103 | Week 2 | 11JAN2005 | 14 | | 67.9 | 22.7 | 3.0 | 1.0 | |
| | | 103 | Final visit | 18JAN2005 | 14 | | 67.9 | 22.7 | 3.0 | 1.0 | |
| | E0037099 | 101 | Week 2 | 22DEC2004 | -8 | 175.0 | 79.0 | 25.8 | | | |
| | | 103 | Week 3 | 17JAN2005 | 18 | | 84.5 | 27.6 | | | |
| | | 103 | Final visit | 17JAN2005 | 18 | | 84.5 | 27.6 | | | |
| | E0037101 | 1 | Screening | 28DEC2004 | -6 | 174.0 | 131.6 | 43.5 | | | |
| | | 1 | Baseline | 28DEC2004 | -6 | 174.0 | 131.6 | 43.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JAN2005 | 7 | | 135.4 | 44.7 | 3.8 | 1.2 | |
| | | 102 | Final visit | 10JAN2005 | 7 | | 135.4 | 44.7 | 3.8 | 1.2 | |
| | E0037103 | 1 | | 04JAN2005 | -8 | 179.0 | 109.3 | 34.1 | | | |
| | E0037107 | 1 | Screening | 24JAN2005 | -7 | 172.0 | 71.6 | 24.2 | | | |
| | | 1 | Baseline | 24JAN2005 | -7 | 172.0 | 71.6 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07FEB2005 | 7 | | 72.5 | 24.5 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 16FEB2005 | 16 | | 70.4 | 23.8 | -1.2 | -0.4 | |
| | | 103 | Final visit | 16FEB2005 | 16 | | 70.4 | 23.8 | -1.2 | -0.4 | |
| | E0037108 | 1 | Screening | 26JAN2005 | -6 | 165.0 | 112.2 | 41.2 | | | |
| | | 1 | Baseline | 26JAN2005 | -6 | 165.0 | 112.2 | 41.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07FEB2005 | 6 | | 112.8 | 41.4 | 0.6 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1485

CONFIDENTIAL
AZSER12804443

Page 116 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037108 | 103 | Week 2 | 14FEB2005 | 13 | | 113.2 | 41.6 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 25APR2005 | 83 | | 116.3 | 42.7 | 4.1 | 1.5 | |
| | | 102 | Week 2 | 16MAY2005 | 99 | | 115.0 | 42.2 | 2.8 | 1.0 | |
| | | 223 | Final visit | 03MAY2005 | 91 | | 115.0 | 42.2 | 2.8 | 1.0 | |
| | E0037109 | 1 | Screening | 03FEB2005 | -7 | 168.0 | 60.6 | 21.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03FEB2005 | -7 | 168.0 | 60.6 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 17FEB2005 | 7 | | 62.1 | 22.0 | 1.5 | 0.5 | |
| | | 102 | Final visit | 17FEB2005 | 7 | | 62.1 | 22.0 | 1.5 | 0.5 | |
| | E0037110 | 1 | Screening | 09FEB2005 | -6 | 165.0 | 61.3 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09FEB2005 | -6 | 165.0 | 61.3 | 22.5 | 0.0 | 0.0 | |
| | E0037113 | 1 | Screening | 21FEB2005 | -7 | 165.0 | 72.9 | 26.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21FEB2005 | -7 | 165.0 | 72.9 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07MAR2005 | 7 | | 73.3 | 26.9 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 14MAR2005 | 14 | | 73.3 | 26.9 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 23MAY2005 | 84 | | 81.5 | 29.9 | 8.6 | 3.1 | I |
| | | | Week 24 | 16AUG2005 | 169 | | 94.5 | 34.6 | 21.6 | 7.8 | I |
| | | 223 | Week 36 | 10OCT2005 | 224 | | 98.9 | 36.3 | 26.0 | 9.5 | I |
| | | 223 | Final visit | 10OCT2005 | 224 | | 98.9 | 36.3 | 26.0 | 9.5 | I |
| | E0037116 | 1 | Screening | 07MAR2005 | -7 | 171.0 | 68.6 | 23.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07MAR2005 | -7 | 171.0 | 68.6 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24MAR2005 | 10 | | 70.7 | 24.2 | 2.1 | 0.7 | |
| | | 103 | Week 2 | 31MAR2005 | 17 | | 71.1 | 24.3 | 2.5 | 0.8 | |
| | | 103 | Final visit | 31MAR2005 | 17 | | 71.1 | 24.3 | 2.5 | 0.8 | |
| | E0037117 | 1 | Screening | 07MAR2005 | -7 | 160.0 | 72.4 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07MAR2005 | -7 | 160.0 | 72.4 | 28.3 | 0.0 | 0.0 | |
| | E0037118 | 1 | Screening | 08MAR2005 | -7 | 163.0 | 69.6 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08MAR2005 | -7 | 163.0 | 69.6 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22MAR2005 | 7 | | 62.2 | 23.4 | -7.4 | -2.8 | D |
| | | 103 | Week 2 | 28MAR2005 | 13 | | 63.0 | 23.7 | -6.6 | -2.5 | D |
| | | 223 | Final visit | 28MAR2005 | 13 | | 63.0 | 23.7 | -6.6 | -2.5 | |
| | E0037119 | 1 | Screening | 23MAR2005 | -7 | 159.0 | 65.9 | 26.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804444

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037119 | 1 | Baseline | 23MAR2005 | -7 | 159.0 | 65.9 | 26.1 | | | |
| | | 102 | Week 1 | 06APR2005 | 7 | | 67.3 | 26.6 | 1.4 | 0.5 | |
| | | 109 | Week 12 | 13APR2005 | 14 | | 67.2 | 26.6 | 1.3 | 0.5 | |
| | | 223 | Week 12 | 25MAY2005 | 56 | | 68.1 | 26.9 | 2.2 | 0.8 | |
| | | 223 | Final visit | 25MAY2005 | 56 | | 68.1 | 26.9 | 2.2 | 0.8 | |
| | E0037120 | 1 | Screening | 06APR2005 | -7 | 167.0 | 61.2 | 21.9 | | | |
| | | 102 | Baseline | 06APR2005 | -7 | 167.0 | 61.2 | 21.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20APR2005 | 7 | | 62.7 | 22.5 | 1.5 | 0.6 | |
| | | 223 | Week 2 | 27APR2005 | 14 | | 62.4 | 22.4 | 1.2 | 0.5 | |
| | | 223 | Week 2 | 02JUN2005 | 50 | | 62.9 | 22.9 | 2.7 | 1.0 | |
| | | 223 | Final visit | 02JUN2005 | 50 | | 63.9 | 22.9 | 2.7 | 1.0 | |
| | E0037125 | 1 | Screening | 03MAY2005 | -6 | 169.0 | 69.8 | 24.4 | | | |
| | | 102 | Baseline | 03MAY2005 | -6 | 169.0 | 69.8 | 24.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16MAY2005 | 7 | | 69.1 | 24.2 | -0.7 | -0.2 | |
| | | 223 | Week 2 | 24MAY2005 | 15 | | 71.5 | 25.0 | 1.7 | 0.6 | |
| | | 223 | Week 12 | 07JUL2005 | 59 | | 74.1 | 25.9 | 4.3 | 1.5 | |
| | | 223 | Final visit | 07JUL2005 | 59 | | 74.1 | 25.9 | 4.3 | 1.5 | |
| | E0037127 | 1 | Screening | 12MAY2005 | -7 | 173.0 | 73.1 | 24.4 | | | |
| | | 103 | Baseline | 12MAY2005 | -7 | 173.0 | 73.1 | 24.4 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 26MAY2005 | 14 | | 80.0 | 26.8 | 6.9 | 2.3 | I |
| | | 109 | Week 12 | 02JUN2005 | 83 | | 84.9 | 28.4 | 11.8 | 4.0 | I |
| | | 223 | Week 24 | 01NOV2005 | 166 | | 86.2 | 28.8 | 13.1 | 4.4 | I |
| | | 223 | Week 24 | 02NOV2005 | 167 | | 98.8 | 33.0 | 25.7 | 8.6 | I |
| | | 223 | Final visit | 02NOV2005 | 167 | | 98.8 | 33.0 | 25.7 | 8.6 | I |
| | E0037128 | 1 | Screening | 16MAY2005 | -7 | 184.0 | 75.7 | 22.4 | | | |
| | | 102 | Baseline | 16MAY2005 | -7 | 184.0 | 75.7 | 22.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 31MAY2005 | 8 | | 80.5 | 23.8 | 4.8 | 1.4 | |
| | | 223 | Week 2 | 08JUN2005 | 16 | | 80.1 | 23.7 | 4.4 | 1.3 | |
| | | 103 | Final visit | 08JUN2005 | 16 | | 80.1 | 23.7 | 4.4 | 1.3 | |
| | E0037129 | 102 | Week 1 | 24MAY2005 | -8 | 182.0 | 150.6 | 45.5 | | | |
| | | 102 | Week 1 | 08JUN2005 | 7 | | 147.0 | 44.4 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 08JUN2005 | 7 | | 147.0 | 44.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804445

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037129 | 223 | Final visit | 08JUN2005 | 7 | | 147.0 | 44.4 | | | |
| | E0037130 | 1 | Screening | 14JUN2005 | -6 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUN2005 | -6 | 170.0 | 63.0 | 21.8 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 08JUL2005 | 18 | | 64.5 | 22.3 | 1.5 | 0.5 | |
| | | 223 | Final visit | 08JUL2005 | 18 | | 64.5 | 22.3 | 1.5 | 0.5 | |
| | E0037132 | 1 | Screening | 21JUN2005 | -6 | 138.0 | 41.5 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUN2005 | -6 | 138.0 | 41.5 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2005 | 10 | | 40.4 | 21.2 | -1.1 | -0.6 | |
| | | 103 | Week 2 | 07JUL2005 | 10 | | 40.4 | 21.2 | -1.3 | -0.7 | |
| | | 223 | Final visit | 14JUL2005 | 17 | | 40.2 | 21.1 | -1.3 | -0.7 | |
| | E0037133 | 1 | Screening | 29JUN2005 | -6 | 161.0 | 74.1 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2005 | -6 | 161.0 | 74.1 | 28.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13JUL2005 | 8 | | 76.0 | 29.3 | 1.9 | 0.7 | |
| | | 102 | Final visit | 13JUL2005 | 8 | | 76.0 | 29.3 | 1.9 | 0.7 | |
| | E0037134 | 1 | Screening | 06JUL2005 | -5 | 152.0 | 70.5 | 30.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUL2005 | -5 | 152.0 | 70.5 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 19JUL2005 | 8 | | 69.9 | 30.3 | -0.6 | -0.2 | |
| | | 103 | Week 2 | 26JUL2005 | 15 | | 69.4 | 30.1 | -1.1 | -0.4 | |
| | | 223 | Week 12 | 25OCT2005 | 106 | | 68.2 | 29.5 | -2.3 | -1.0 | |
| | | 223 | Final visit | 25OCT2005 | 106 | | 68.2 | 29.5 | -2.3 | -1.0 | |
| | E0037136 | 1 | Screening | 02AUG2005 | -7 | 162.0 | 60.4 | 23.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02AUG2005 | -7 | 162.0 | 60.4 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 15AUG2005 | 6 | | 61.5 | 23.4 | 1.1 | 0.4 | |
| | | 103 | Week 2 | 22AUG2005 | 13 | | 62.5 | 23.8 | 2.1 | 0.8 | I |
| | | 223 | Final visit | 28SEP2005 | 50 | | 65.0 | 24.8 | 4.6 | 1.8 | I |
| | E0037137 | 1 | Screening | 03AUG2005 | -7 | 182.0 | 87.3 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03AUG2005 | -7 | 182.0 | 87.3 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16AUG2005 | 6 | | 87.2 | 26.3 | -0.1 | -0.1 | |
| | | 103 | Week 2 | 23AUG2005 | 13 | | 88.7 | 26.8 | 1.4 | 0.4 | |
| | | 223 | Final visit | 23AUG2005 | 13 | | 88.7 | 26.8 | 1.4 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804446

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037138 | 1 | Screening | 08AUG2005 | -7 | 158.0 | 55.2 | 22.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08AUG2005 | -7 | 158.0 | 55.4 | 22.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25AUG2005 | 10 | | 55.1 | 21.8 | -0.8 | -0.3 | |
| | | 223 | Final visit | 25AUG2005 | 10 | | 55.1 | 22.1 | -0.1 | 0.0 | |
| | E0037140 | 1 | Screening | 24AUG2005 | -6 | 179.0 | 67.9 | 21.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24AUG2005 | -6 | 179.0 | 67.9 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07SEP2005 | 8 | | 67.3 | 21.0 | -0.6 | -0.2 | |
| | | 223 | Week 2 | 07SEP2005 | 8 | | 67.3 | 21.0 | -0.6 | -0.2 | |
| | | 223 | Final visit | 07SEP2005 | 8 | | 67.3 | 21.0 | -0.6 | -0.2 | |
| | E0037141 | 1 | Screening | 08SEP2005 | -7 | 159.0 | 48.7 | 19.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08SEP2005 | -7 | 159.0 | 48.7 | 19.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 29SEP2005 | 14 | | 50.3 | 19.9 | 1.6 | 0.6 | |
| | | 106 | Week 2 | 12DEC2005 | 88 | | 56.8 | 22.5 | 8.1 | 3.2 | I |
| | | 109 | Week 4 | 01MAR2006 | 167 | | 58.3 | 23.1 | 9.6 | 3.8 | I |
| | | 223 | Final visit | 22MAY2006 | 249 | | 62.2 | 24.6 | 13.5 | 5.3 | I |
| | E0037142 | 1 | Screening | 07SEP2005 | -7 | 156.0 | 68.8 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07SEP2005 | -7 | 156.0 | 68.8 | 28.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 27SEP2005 | 13 | | 71.2 | 29.3 | 2.4 | 1.0 | |
| | | 223 | Week 2 | 08NOV2005 | 55 | | 73.2 | 30.1 | 4.4 | 1.8 | I |
| | | 223 | Final visit | 08NOV2005 | 55 | | 76.3 | 31.4 | 7.5 | 3.1 | I |
| | E0037143 | 1 | Screening | 14SEP2005 | -7 | 152.0 | 77.7 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2005 | -7 | 152.0 | 77.7 | 33.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 05OCT2005 | 14 | | 81.6 | 35.1 | 3.9 | 1.5 | I |
| | | 106 | Week 2 | 14DEC2005 | 84 | | 87.7 | 38.0 | 10.0 | 4.4 | I |
| | | 109 | Week 4 | 08MAR2006 | 168 | | 91.4 | 39.6 | 13.7 | 6.0 | I |
| | | 223 | Final visit | 08MAR2006 | 168 | | 91.4 | 39.6 | 13.7 | 6.0 | I |
| | E0040001 | 1 | Screening | 07APR2004 | -6 | 155.0 | 111.6 | 46.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804447

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040001 | 1 | Baseline | 07APR2004 | -6 | 155.0 | 111.6 | 46.1 | | | |
| | | 102 | Week 1 | 20APR2004 | 7 | | 110.7 | 46.1 | -0.9 | -0.4 | |
| | | 106 | Week 12 | 27APR2004 | 14 | | 109.3 | 45.5 | -2.3 | -1.0 | |
| | | 223 | Week 12 | 08JUL2004 | 86 | | 111.6 | 46.5 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 08JUL2004 | 86 | | 111.6 | 46.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 08JUL2004 | 86 | | 111.6 | 46.5 | 0.0 | 0.0 | |
| | E0040002 | 1 | Screening | 07APR2004 | -6 | 170.0 | 161.0 | 55.7 | | | |
| | | 102 | Baseline | 07APR2004 | -6 | 170.0 | 161.0 | 55.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2004 | 7 | | 163.0 | 56.4 | 2.0 | 0.7 | |
| | | 223 | Week 2 | 21APR2004 | 14 | | 153.7 | 55.0 | -2.3 | -0.4 | |
| | | 223 | Week 2 | 21MAY2004 | 38 | | 153.0 | 55.0 | -7.3 | -2.7 | |
| | | 223 | Final visit | 21MAY2004 | 38 | | 153.3 | 53.0 | -7.7 | -2.7 | |
| | E0040003 | 1 | Screening | 14APR2004 | -7 | 177.0 | 72.6 | 23.2 | | | |
| | | 102 | Baseline | 14APR2004 | -7 | 177.0 | 72.6 | 23.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05MAY2004 | 14 | | 73.9 | 23.6 | 1.3 | 0.4 | |
| | | 223 | Week 12 | 24JUN2004 | 64 | | 75.8 | 24.2 | 3.2 | 1.0 | |
| | | 223 | Final visit | 24JUN2004 | 64 | | 75.8 | 24.2 | 3.2 | 1.0 | |
| | E0040004 | 1 | Screening | 26MAY2004 | -14 | 156.0 | 87.1 | 35.8 | | | |
| | | 101 | Week 1 | 26MAY2004 | -14 | | 88.9 | 36.5 | | | |
| | | 103 | Week 2 | 16JUN2004 | 15 | | 89.4 | 36.5 | | | |
| | | 103 | Week 2 | 24JUN2004 | 15 | | 89.4 | 36.7 | | | |
| | | 103 | Final visit | 24JUN2004 | 15 | | 89.4 | 36.7 | | | |
| | E0040006 | 1 | Screening | 05JAN2005 | -6 | 172.0 | 116.5 | 39.4 | | | |
| | | 102 | Baseline | 05JAN2005 | -6 | 172.0 | 116.5 | 39.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18JAN2005 | 7 | | 117.0 | 39.5 | 0.5 | 0.1 | |
| | | 103 | Week 2 | 24JAN2005 | 13 | | 120.0 | 40.6 | 3.5 | 1.2 | I |
| | | 106 | Week 12 | 24JAN2005 | 84 | | 120.5 | 40.5 | 4.0 | 1.1 | I |
| | | 109 | Week 24 | 29JUN2005 | 169 | | 128.0 | 43.1 | 11.5 | 3.9 | I |
| | | 223 | Week 24 | 26JUL2005 | 196 | | 125.0 | 42.3 | 8.5 | 2.9 | I |
| | | 223 | Final visit | 26JUL2005 | 196 | | 125.0 | 42.3 | 8.5 | 2.9 | |
| | E0040010 | 1 | | 04AUG2005 | -14 | 173.0 | 125.0 | 41.8 | | | |
| | | 102 | Week 2 | 29AUG2005 | 11 | | 129.0 | 43.1 | | | |
| | | 103 | Week 2 | 02SEP2005 | 15 | | 128.0 | 42.8 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804448

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040010 | 106 | Week 12 | 17NOV2005 | 91 | | 132.0 | 44.1 | | | |
| | | 109 | Week 24 | 02FEB2006 | 168 | | 136.0 | 45.1 | | | |
| | | 109 | Week 24 | 02FEB2006 | 168 | | 134.0 | 44.8 | | | |
| | | 223 | Final visit | 07FEB2006 | 173 | | 134.0 | 44.8 | | | |
| | E0040011 | 1 | Screening | 22SEP2005 | -6 | 168.0 | 82.0 | 29.1 | | | |
| | | 1 | Baseline | 28SEP2005 | -8 | 168.0 | 86.0 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 06OCT2005 | 15 | | 86.0 | 30.5 | 4.0 | 1.4 | |
| | | 103 | Week 12 | 13OCT2005 | 86 | | 83.0 | 29.4 | 1.0 | 0.4 | |
| | | 106 | Week 24 | 23DEC2005 | 169 | | 86.0 | 30.5 | 4.0 | 1.4 | |
| | | 109 | Week 24 | 30MAR2006 | 183 | | 92.5 | 32.6 | 10.0 | 3.5 | |
| | | 223 | Final visit | 30MAR2006 | 183 | | 92.5 | 32.8 | 10.5 | 3.7 | |
| | E0041004 | 1 | Screening | 09JUN2004 | -5 | 166.0 | 94.5 | 34.3 | | | |
| | | 1 | Baseline | 09JUN2004 | -5 | 166.0 | 94.5 | 34.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29JUN2004 | 15 | | 95.9 | 34.8 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 10SEP2004 | 88 | | 99.8 | 36.2 | 5.3 | 1.9 | I |
| | | 109 | Week 24 | 09DEC2004 | 178 | | 100.2 | 36.4 | 5.7 | 2.1 | I |
| | | 223 | Week 24 | 09DEC2004 | 178 | | 100.2 | 36.4 | 5.7 | 2.1 | I |
| | | 223 | Final visit | 31MAR2005 | 290 | | 95.5 | 34.7 | 1.0 | 0.4 | |
| | E0041005 | 1 | Screening | 16JUN2004 | -7 | 185.0 | 136.9 | 40.0 | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 185.0 | 136.0 | 40.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06JUL2004 | 13 | | 138.0 | 40.3 | 1.1 | 0.3 | |
| | | 103 | Final visit | 06JUL2004 | 13 | | 138.0 | 40.3 | 1.1 | 0.3 | |
| | E0041006 | 1 | Screening | 08JUL2004 | -7 | 169.0 | 68.4 | 23.9 | | | |
| | | 1 | Baseline | 08JUL2004 | -7 | 169.0 | 68.4 | 23.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29JUL2004 | 84 | | 67.3 | 23.6 | -1.1 | -0.3 | |
| | | 106 | Week 12 | 07OCT2004 | 180 | | 68.5 | 23.6 | -1.4 | -0.4 | |
| | | 109 | Week 24 | 11JAN2005 | 180 | | 68.5 | 24.0 | 0.1 | 0.1 | |
| | | 223 | Week 24 | 11JAN2005 | 180 | | 68.5 | 24.0 | 0.1 | 0.1 | |
| | | 223 | Final visit | 14APR2005 | 273 | | 82.0 | 28.7 | 13.6 | 4.8 | I |
| | E0041008 | 102 | Week 1 | 27JUL2004 | -16 | 188.0 | 114.3 | 32.3 | | | |
| | | | | 18AUG2004 | 6 | | 114.3 | 32.3 | | | |
| | | 103 | Week 2 | 25AUG2004 | 13 | | 117.0 | 33.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas kcpx265

CONFIDENTIAL
AZSER12804449

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041008 | 106 | Week 12 | 09NOV2004 | 89 | 180.0 | 117.0 | 33.1 | 0.0 | 0.0 | |
| | | 106 | Final Visit | 09NOV2004 | 89 | 180.0 | 117.0 | 33.1 | 0.0 | 0.0 | |
| | E0041009 | 1 | Screening | 11AUG2004 | -7 | | 128.0 | 39.5 | | | |
| | | 1 | Baseline | 11AUG2004 | -7 | | 128.0 | 39.5 | 0.0 | 0.0 | |
| | E0041010 | 1 | Screening | 16AUG2004 | -7 | 165.0 | 80.7 | 29.6 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 165.0 | 80.7 | 29.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15NOV2004 | 84 | | 81.0 | 29.8 | 0.3 | 0.2 | |
| | | 109 | Week 24 | 22FEB2005 | 183 | | 82.0 | 30.1 | 1.3 | 0.5 | |
| | | 109 | Final Visit | 22FEB2005 | 183 | | 82.0 | 30.1 | 1.3 | 0.5 | |
| | E0041011 | 1 | Screening | 08SEP2004 | -7 | 183.0 | 113.4 | 33.9 | | | |
| | | 1 | Baseline | 08SEP2004 | -7 | 183.0 | 113.4 | 33.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23DEC2004 | 89 | | 115.0 | 34.3 | 1.6 | 0.4 | |
| | | 106 | Week 24 | 07FEB2005 | 145 | | 117.8 | 35.2 | 4.4 | 1.3 | |
| | | 223 | Final Visit | 07FEB2005 | 145 | | 117.8 | 35.2 | 4.4 | 1.3 | |
| | E0041012 | 1 | Screening | 07OCT2004 | -14 | 157.0 | 62.4 | 25.3 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 10FEB2005 | 112 | | 63.5 | 25.8 | 1.1 | 0.5 | I |
| | | 223 | Final Visit | 10FEB2005 | 112 | | 63.5 | 25.8 | 1.1 | 0.5 | I |
| | E0041015 | 1 | Screening | 09NOV2004 | -7 | 169.0 | 62.3 | 21.8 | | | |
| | | 1 | Baseline | 09NOV2004 | -7 | 169.0 | 62.3 | 21.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07FEB2005 | 83 | | 70.0 | 24.5 | 7.7 | 2.7 | |
| | | 106 | Week 24 | 26APR2005 | 161 | | 72.0 | 25.2 | 9.7 | 3.4 | |
| | | 223 | Final Visit | 26APR2005 | 161 | | 72.0 | 25.2 | 9.7 | 3.4 | |
| | E0041018 | 1 | Screening | 18NOV2004 | -5 | 163.0 | 113.0 | 42.5 | 0.0 | 0.0 | |
| | | 103 | Baseline | 09DEC2004 | 16 | 163.0 | 112.5 | 42.3 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 17FEB2005 | 86 | | 119.0 | 44.8 | 6.0 | 2.3 | |
| | | 106 | Final Visit | 17FEB2005 | 86 | | 119.0 | 44.8 | 6.0 | 2.3 | |
| | E0041019 | 1 | Screening | 24JAN2005 | -7 | 178.0 | 104.8 | 33.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JAN2005 | -7 | 178.0 | 104.8 | 33.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804450

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041020 | 1 | Screening | 07FEB2005 | -7 | 173.0 | 88.9 | 29.7 | | | |
| | | 1 | Baseline | 07FEB2005 | -7 | 173.0 | 88.9 | 29.7 | 0.0 | 0.0 | |
| | E0041023 | 102 | Week 1 | 23MAR2005 | -8 | 188.0 | 75.0 | 21.2 | | | |
| | | 103 | Week 2 | 04APR2005 | 4 | | 76.0 | 21.5 | | | |
| | | 106 | Week 12 | 11APR2005 | 11 | | 81.0 | 22.9 | | | |
| | | 223 | Week 12 | 15JUN2005 | 76 | | 82.5 | 23.3 | | | |
| | | 223 | Final visit | 18JUL2005 | 109 | | 82.5 | 23.3 | | | |
| | | 223 | Final visit | 18JUL2005 | 109 | | 82.4 | 23.3 | | | |
| | E0041025 | 1 | Screening | 24JUN2005 | -6 | 164.0 | 62.2 | 23.1 | | | |
| | | 1 | Baseline | 24JUN2005 | -6 | 164.0 | 62.2 | 23.1 | 0.0 | 0.0 | |
| | | 102 | Week | 08JUL2005 | 8 | | 62.0 | 23.1 | -0.2 | 0.0 | |
| | | 102 | Final visit | 08JUL2005 | 8 | | 62.0 | 23.1 | -0.2 | 0.0 | |
| | E0041027 | 102 | Week 1 | 20JUL2005 | -9 | 167.0 | 80.5 | 28.9 | | | |
| | | 103 | Week 2 | 04AUG2005 | 6 | | 75.5 | 27.1 | | | |
| | | 104 | Week 12 | 11AUG2005 | 13 | | 76.3 | 27.4 | | | |
| | | 106 | Final visit | 24OCT2005 | 87 | | 85.5 | 30.7 | | | |
| | E0041030 | 1 | Screening | 03AUG2005 | -6 | 168.0 | 136.4 | 48.3 | | | |
| | | 1 | Baseline | 03AUG2005 | -6 | 168.0 | 136.4 | 48.3 | 0.0 | 0.0 | |
| | E0041034 | 1 | Screening | 25AUG2005 | -7 | 161.0 | 69.5 | 26.8 | | | |
| | | 1 | Baseline | 25AUG2005 | -7 | 161.0 | 69.5 | 26.8 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 25OCT2005 | 54 | | 68.0 | 26.2 | -1.5 | -0.6 | |
| | | 223 | Final visit | 25OCT2005 | 54 | | 68.0 | 26.2 | -1.5 | -0.6 | |
| | E0042001 | 1 | Screening | 18MAR2004 | -4 | 141.0 | 67.0 | 33.7 | | | |
| | | 1 | Baseline | 18MAR2004 | -4 | 141.0 | 67.0 | 33.7 | | | |
| | | 223 | Week | 09APR2004 | 18 | | 67.0 | 33.7 | | | |
| | | 223 | Final visit | 09APR2004 | 18 | | 67.0 | 33.7 | | | |
| | E0042004 | 102 | Week 1 | 05APR2004 | -8 | 173.0 | 151.4 | 50.6 | | | |
| | | 102 | Final visit | 20APR2004 | 7 | | 149.0 | 49.8 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804451

Page 124 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042005 | 1 | Screening | 06APR2004 | -7 | 145.0 | 67.3 | 32.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2004 | -7 | 145.0 | 67.3 | 32.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20APR2004 | 6 | | 64.1 | 30.1 | -2.5 | -0.9 | |
| | | 223 | Week 2 | 11MAY2004 | 28 | | 64.8 | 30.8 | -2.5 | -1.2 | |
| | | 223 | Final visit | 11MAY2004 | 28 | | 64.8 | 30.8 | -2.5 | -1.2 | |
| | E0042007 | 1 | Screening | 11JUN2004 | -6 | 157.0 | 71.6 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11JUN2004 | -6 | 157.0 | 71.6 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24JUN2004 | 7 | | 72.9 | 29.6 | 1.3 | 0.6 | |
| | | 103 | Week 2 | 02JUL2004 | 15 | | 73.4 | 29.8 | 1.8 | 0.8 | |
| | | 223 | Week 24 | 09NOV2004 | 145 | | 78.9 | 32.0 | 7.3 | 3.0 | I |
| | | 223 | Final visit | 09NOV2004 | 145 | | 78.9 | 32.0 | 7.3 | 3.0 | I |
| | E0042010 | 1 | Screening | 25JUN2004 | -7 | 167.0 | 76.4 | 27.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUN2004 | -7 | 167.0 | 76.4 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUL2004 | 6 | | 76.9 | 27.9 | 1.5 | 0.5 | |
| | | 103 | Week 2 | 15JUL2004 | 13 | | 77.4 | 27.8 | 1.0 | 0.4 | |
| | | 223 | Week 2 | 30JUL2004 | 28 | | 75.6 | 27.1 | -0.8 | -0.3 | |
| | | 223 | Final visit | 30JUL2004 | 28 | | 75.6 | 27.1 | -0.8 | -0.3 | |
| | E0042011 | 1 | Screening | 27JUL2004 | -6 | 170.0 | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JUL2004 | -6 | 170.0 | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 09AUG2004 | 14 | | 99.5 | 34.4 | 0.5 | 0.1 | |
| | | 223 | Week 12 | 16AUG2004 | 65 | | 98.5 | 34.1 | -0.4 | -0.1 | |
| | | 223 | Week 2 | 06OCT2004 | 65 | | 92.1 | 31.9 | -6.9 | -2.4 | |
| | | 223 | Final visit | 06OCT2004 | 65 | | 92.1 | 31.9 | -6.9 | -2.4 | |
| | E0042013 | 1 | Screening | 04MAY2005 | -6 | 170.0 | 118.0 | 40.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04MAY2005 | -6 | 170.0 | 118.0 | 40.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2005 | 7 | | 120.9 | 41.8 | 2.9 | 1.0 | |
| | | 106 | Week 2 | 24MAY2005 | 14 | | 119.3 | 41.3 | 1.3 | 0.5 | |
| | | 109 | Week 12 | 02AUG2005 | 84 | | 127.5 | 44.1 | 9.5 | 3.3 | |
| | | 223 | Week 24 | 26OCT2005 | 169 | | 128.2 | 44.4 | 10.2 | 3.6 | I |
| | | 223 | Week 36 | 17JAN2006 | 252 | | 128.2 | 44.4 | 10.2 | 3.6 | I |
| | | 223 | Final visit | 17JAN2006 | 252 | | 128.2 | 44.4 | 10.2 | 3.6 | I |
| | E0042014 | 1 | Screening | 13JUN2005 | -7 | 180.0 | 95.0 | 29.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JUN2005 | -7 | 180.0 | 95.0 | 29.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804452

Page 125 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0042014 | 223 | Week 1 | 27JUN2005 | 7 | | 95.0 | 29.3 | | | |
| | | 223 | Final visit | 27JUN2005 | 7 | | 95.0 | 29.3 | 0.0 | 0.0 | |
| | E0042016 | 1 | Screening | 05AUG2005 | -5 | 162.0 | 93.7 | 35.7 | | | |
| | | 1 | Baseline | 05AUG2005 | -5 | 162.0 | 93.7 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16AUG2005 | 6 | | 94.3 | 35.9 | 0.6 | 0.2 | |
| | | 2 | Week 2 | 24AUG2005 | 14 | | 96.6 | 36.8 | 2.9 | 1.1 | |
| | | 223 | Week 12 | 09NOV2005 | 91 | | 97.5 | 37.2 | 3.8 | 1.5 | |
| | | 223 | Final visit | 09NOV2005 | 91 | | 97.5 | 37.2 | 3.8 | 1.5 | |
| | E0044001 | 1 | Screening | 06MAY2004 | -6 | 178.0 | 74.4 | 23.5 | | | |
| | | 1 | Baseline | 06MAY2004 | -6 | 178.0 | 74.4 | 23.5 | 0.0 | 0.0 | |
| | E0044002 | 1 | Screening | 07MAY2004 | -5 | 154.0 | 56.7 | 23.9 | | | |
| | | 1 | Baseline | 07MAY2004 | -5 | 154.0 | 56.7 | 23.9 | 0.0 | 0.0 | |
| | E0044004 | 1 | Screening | 17MAY2004 | -5 | 163.0 | 74.8 | 28.2 | | | |
| | | 1 | Baseline | 17MAY2004 | -5 | 163.0 | 74.8 | 28.2 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 17AUG2004 | 82 | | 81.6 | 30.7 | 6.8 | 2.5 | I |
| | | 223 | Week 24 | 05NOV2004 | 167 | | 90.3 | 34.0 | 15.5 | 5.8 | I |
| | | 223 | Final visit | 05NOV2004 | 167 | | 90.3 | 34.0 | 15.5 | 5.8 | I |
| | E0044005 | 1 | Screening | 17MAY2004 | -4 | 154.0 | 50.3 | 21.2 | | | |
| | | 1 | Baseline | 17MAY2004 | -4 | 154.0 | 50.3 | 21.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 04JUN2004 | 14 | | 51.7 | 21.8 | 1.4 | 0.6 | |
| | | 103 | Final visit | 04JUN2004 | 14 | | 51.7 | 21.8 | 1.4 | 0.6 | |
| | E0044009 | 1 | Screening | 01JUN2004 | -3 | 161.0 | 90.7 | 35.0 | | | |
| | | 1 | Baseline | 01JUN2004 | -3 | 161.0 | 90.7 | 35.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18JUN2004 | 14 | | 91.6 | 35.3 | 0.9 | 0.3 | |
| | | 106 | Final visit | 30AUG2004 | 87 | | 89.4 | 34.5 | -1.3 | -0.5 | |
| | E0044012 | 1 | Week 2 | 16JUN2004 | -8 | 178.0 | 87.1 | 27.5 | | | |
| | | 101 | Week 2 | 16JUN2004 | 14 | | 89.3 | 28.2 | | | |
| | | 103 | Final visit | 08JUL2004 | 14 | | 89.3 | 28.2 | | | |
| | E0044013 | 1 | Screening | 24JUN2004 | -7 | 175.0 | 77.1 | 25.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804453

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044013 | 1 | Baseline | 24JUN2004 | -7 | 175.0 | 77.1 | 25.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 15JUL2004 | 14 | | 77.7 | 25.4 | 0.6 | 0.2 | |
| | | 106 | Final visit | 24SEP2004 | 85 | | 78.2 | 25.5 | 1.1 | 0.3 | |
| | E0044014 | 1 | Screening | 29JUN2004 | -2 | 188.0 | 78.0 | 22.1 | | | |
| | | | Baseline | 29JUN2004 | -2 | 188.0 | 78.0 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08JUL2004 | 7 | | 78.0 | 22.1 | 0.0 | 0.0 | D |
| | | 103 | Week 2 | 15JUL2004 | 14 | | 69.6 | 19.7 | -8.4 | -2.4 | |
| | | 106 | Week 12 | 23SEP2004 | 84 | | 81.6 | 23.1 | 3.6 | 1.0 | |
| | | 109 | Final visit | 20DEC2004 | 172 | | 81.2 | 23.0 | 3.2 | 0.9 | |
| | E0044017 | 1 | Screening | 20JUL2004 | -4 | 163.0 | 77.6 | 29.2 | | | |
| | | | Baseline | 20JUL2004 | -4 | 163.0 | 77.6 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 30JUL2004 | 6 | | 77.6 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Final visit | 06AUG2004 | 13 | | 77.6 | 29.2 | 0.0 | 0.0 | |
| | E0044018 | 1 | Screening | 30JUL2004 | -7 | 166.0 | 122.9 | 44.6 | | | |
| | | | Baseline | 30JUL2004 | -7 | 166.0 | 122.9 | 44.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13AUG2004 | 7 | | 122.5 | 44.5 | -0.4 | -0.1 | |
| | | 103 | Week 2 | 20AUG2004 | 14 | | 122.9 | 44.6 | 0.0 | 0.0 | |
| | | 103 | Final visit | 20AUG2004 | 14 | | 122.9 | 44.6 | 0.0 | 0.0 | |
| | E0044021 | 1 | Screening | 20AUG2004 | -7 | 154.0 | 80.2 | 33.8 | | | |
| | | | Baseline | 20AUG2004 | -7 | 154.0 | 80.2 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 03SEP2004 | 7 | | 81.2 | 34.6 | 1.9 | 0.8 | |
| | | 103 | Week 2 | 09SEP2004 | 13 | | 83.0 | 35.0 | 2.8 | 1.2 | |
| | | 103 | Final visit | 09SEP2004 | 13 | | 83.0 | 35.0 | 2.8 | 1.2 | |
| | E0044026 | 1 | Screening | 13SEP2004 | -7 | 173.0 | 105.2 | 35.1 | | | |
| | | | Baseline | 13SEP2004 | -7 | 173.0 | 105.2 | 35.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2004 | 8 | | 103.0 | 34.4 | -2.2 | -0.7 | |
| | | 106 | Week 12 | 13DEC2004 | 84 | | 104.0 | 34.7 | -1.2 | -0.4 | |
| | | 106 | Final visit | 13DEC2004 | 84 | | 104.0 | 34.7 | -1.2 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044031 | 1 | Screening | 08FEB2005 | -6 | 159.0 | 80.3 | 31.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08FEB2005 | -6 | 159.0 | 80.3 | 31.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10MAY2005 | 85 | | 80.3 | 31.8 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 02AUG2005 | 169 | | 83.9 | 33.2 | 3.6 | 1.4 | |
| | | 109 | Final visit | 02AUG2005 | 169 | | 83.9 | 33.2 | 3.6 | 1.4 | |
| | E0044032 | 102 | Week 1 | 10FEB2005 | -8 | 198.0 | 166.2 | 42.4 | | | |
| | | 103 | Week 2 | 24FEB2005 | 6 | | 150.0 | 38.5 | | | |
| | | 106 | Week 12 | 04MAR2005 | 14 | | 150.0 | 38.3 | | | |
| | | 109 | Week 24 | 23MAY2005 | 94 | | 148.3 | 37.8 | | | |
| | | 106 | Final visit | 23MAY2005 | 94 | | 148.3 | 37.8 | | | |
| | E0044034 | 1 | Screening | 04MAR2005 | -7 | 158.0 | 92.1 | 36.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04MAR2005 | -7 | 158.0 | 92.1 | 36.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAR2005 | 7 | | 94.3 | 37.8 | 2.2 | 0.9 | |
| | | 103 | Week 2 | 30MAR2005 | 19 | | 93.4 | 37.4 | 1.3 | 0.5 | |
| | | 103 | Final visit | 30MAR2005 | 19 | | 93.4 | 37.4 | 1.3 | 0.5 | |
| | E0044038 | 1 | Screening | 01APR2005 | -6 | 175.0 | 99.3 | 32.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01APR2005 | -6 | 175.0 | 99.3 | 32.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14APR2005 | 7 | | 100.2 | 32.7 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 28JUN2005 | 82 | | 103.4 | 33.7 | 4.1 | 1.3 | |
| | | 109 | Week 24 | 28SEP2005 | 174 | | 104.3 | 34.1 | 5.0 | 1.7 | |
| | | 109 | Final visit | 28SEP2005 | 174 | | 104.3 | 34.1 | 5.0 | 1.7 | |
| | | 223 | | 25JAN2006 | 293 | | 103.0 | 33.6 | 3.7 | 1.2 | |
| | E0044040 | 1 | Screening | 12MAY2005 | -6 | 178.0 | 83.5 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12MAY2005 | -6 | 178.0 | 83.5 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03JUN2005 | 16 | | 78.9 | 24.9 | -4.6 | -1.5 | |
| | | 106 | Week 12 | 10AUG2005 | 84 | | 87.1 | 27.5 | 3.6 | 1.1 | |
| | | 109 | Week 24 | 04NOV2005 | 170 | | 92.5 | 29.2 | 9.0 | 2.8 | I |
| | | 109 | Final visit | 04NOV2005 | 170 | | 92.5 | 29.2 | 9.0 | 2.8 | I |
| | E0044042 | 1 | Screening | 24MAY2005 | -2 | 178.0 | 90.7 | 28.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24MAY2005 | -2 | 178.0 | 90.7 | 28.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804455

Page 128 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044042 | 102 | Week 1 | 03JUN2005 | 8 | | 91.2 | 28.8 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 17AUG2005 | 83 | | 90.7 | 28.6 | 0.0 | 0.0 | |
| | | 106 | Final visit | 17AUG2005 | 83 | | 90.7 | 28.6 | 0.0 | 0.0 | |
| | E0044044 | 1 | Screening | 03JUN2005 | -6 | 160.0 | 83.5 | 32.6 | | | |
| | | 1 | Baseline | 03JUN2005 | -6 | 160.0 | 83.5 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 15JUN2005 | 6 | | 83.9 | 32.8 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 23JUN2005 | 14 | | 83.5 | 32.6 | 0.0 | 0.0 | |
| | | 103 | Final visit | 23JUN2005 | 14 | | 83.5 | 32.6 | 0.0 | 0.0 | |
| | E0044051 | 1 | Screening | 20JUL2005 | -5 | 175.0 | 71.2 | 23.2 | | | |
| | | 1 | Baseline | 20JUL2005 | -5 | 175.0 | 71.2 | 23.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 03AUG2005 | 9 | | 71.2 | 23.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10AUG2005 | 16 | | 73.0 | 23.8 | 1.8 | 0.6 | |
| | | 103 | Final visit | 10AUG2005 | 16 | | 73.0 | 23.8 | 1.8 | 0.6 | |
| | E0044053 | 1 | Screening | 08AUG2005 | -4 | 177.0 | 89.8 | 28.7 | | | |
| | | 1 | Baseline | 08AUG2005 | -4 | 177.0 | 89.8 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2005 | 7 | | 93.4 | 29.8 | 3.6 | 1.1 | |
| | | 103 | Week 2 | 26AUG2005 | 14 | | 93.9 | 30.0 | 4.0 | 1.1 | |
| | | 103 | Final visit | 26AUG2005 | 14 | | 93.9 | 30.0 | 4.1 | 1.3 | |
| | E0044057 | 1 | Screening | 15AUG2005 | -7 | 150.0 | 86.2 | 38.3 | | | |
| | | 1 | Baseline | 15AUG2005 | -7 | 150.0 | 86.2 | 38.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31AUG2005 | 9 | | 85.3 | 37.9 | -0.9 | -0.4 | |
| | | 103 | Week 2 | 07SEP2005 | 16 | | 86.4 | 38.5 | 0.2 | 0.2 | |
| | | 109 | Week 24 | 15FEB2006 | 177 | | 83.9 | 37.3 | -2.3 | -1.0 | |
| | | 109 | Final visit | 15FEB2006 | 177 | | 83.9 | 37.3 | -2.3 | -1.0 | |
| | E0044059 | 1 | Screening | 18AUG2005 | -7 | 160.0 | 97.5 | 38.1 | | | |
| | | 1 | Baseline | 18AUG2005 | -7 | 160.0 | 97.5 | 38.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 09SEP2005 | 15 | | 97.1 | 37.9 | -0.4 | -0.2 | |
| | | 103 | Final visit | 09SEP2005 | 15 | | 97.1 | 37.9 | -0.4 | -0.2 | |
| | E0044060 | 1 | Screening | 19AUG2005 | -7 | 158.0 | 82.6 | 33.1 | | | |
| | | 1 | Baseline | 19AUG2005 | -7 | 158.0 | 82.6 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02SEP2005 | 7 | | 83.9 | 33.6 | 1.3 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044060 | 103 | Week 2 | 07SEP2005 | 12 | | 84.4 | 33.8 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 18NOV2005 | 84 | | 91.6 | 36.7 | 9.0 | 3.6 | I |
| | | 109 | Week 24 | 16JAN2006 | 166 | | 87.1 | 34.9 | 4.5 | 1.8 | |
| | | 109 | Final visit | 08FEB2006 | 166 | | 87.1 | 34.9 | 4.5 | 1.8 | |
| | E0044061 | 1 | Screening | 23AUG2005 | -7 | 168.0 | 67.1 | 23.8 | | | |
| | | 1 | Baseline | 30AUG2005 | -7 | 168.0 | 67.1 | 23.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 07SEP2005 | 8 | | 64.0 | 22.7 | -3.1 | -0.1 | |
| | | 103 | Week 12 | 14SEP2005 | 15 | | 67.6 | 24.0 | 0.5 | 0.3 | |
| | | 106 | Week 24 | 22NOV2005 | 84 | | 68.0 | 24.1 | 0.9 | 0.3 | |
| | | 109 | Final visit | 23FEB2006 | 177 | | 69.4 | 24.6 | 2.3 | 0.8 | |
| | E0044064 | 101 | Week 1 | 12SEP2005 | -9 | 165.0 | 87.1 | 32.0 | | | |
| | | 102 | Final visit | 30SEP2005 | 9 | | 87.5 | 32.1 | | | |
| | E0044065 | 1 | Screening | 12SEP2005 | -6 | 177.0 | 109.8 | 35.0 | | | |
| | | 1 | Baseline | 21SEP2005 | -5 | 177.0 | 109.8 | 35.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23SEP2005 | 15 | | 109.8 | 35.0 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 03OCT2005 | 82 | | 109.8 | 35.0 | 0.0 | 0.0 | |
| | | 106 | Week 24 | 09DEC2005 | 164 | | 109.8 | 35.0 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 01MAR2006 | 164 | | 107.0 | 34.2 | -2.8 | -0.8 | |
| | | 223 | Final visit | 13JUN2006 | 268 | | 107.5 | 34.3 | -2.3 | -0.7 | |
| | E0044069 | 1 | Screening | 22SEP2005 | -6 | 185.0 | 94.3 | 27.6 | | | |
| | | 1 | Baseline | 22SEP2005 | -6 | 185.0 | 94.3 | 27.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14DEC2005 | 77 | | 93.8 | 27.4 | -0.5 | -0.2 | |
| | | 106 | Final visit | 14DEC2005 | 77 | | 93.8 | 27.4 | -0.5 | -0.2 | |
| | E0045001 | 1 | Screening | 22MAR2004 | -7 | 189.0 | 83.6 | 23.4 | | | |
| | | 1 | Baseline | 22MAR2004 | -7 | 189.0 | 83.6 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 05APR2004 | 14 | | 80.6 | 22.6 | -3.0 | -0.8 | |
| | | 103 | Final visit | 12APR2004 | 14 | | 80.9 | 22.6 | -2.7 | -0.8 | |
| | E0045002 | 1 | Screening | 26MAR2004 | -7 | 166.0 | 67.2 | 24.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804457

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045002 | 1 | Baseline | 26MAR2004 | -7 | 166.0 | 67.2 | 24.4 | | | |
| | | 102 | Week 1 | 09APR2004 | 7 | | 65.5 | 23.8 | -1.7 | -0.6 | |
| | | 223 | Week 2 | 19APR2004 | 17 | | 65.0 | 23.6 | -2.2 | -0.8 | |
| | | 223 | Week 2 | 23APR2004 | 21 | | 63.2 | 22.9 | -4.0 | -1.5 | |
| | | 223 | Final visit | 23APR2004 | 21 | | 63.2 | 22.9 | -4.0 | -1.5 | |
| | E0045003 | 1 | Screening | 01APR2004 | -7 | 201.0 | 198.2 | 49.1 | | | |
| | | | Baseline | 01APR2004 | 7 | 201.0 | 198.2 | 49.1 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 15APR2004 | 7 | | 195.9 | 48.5 | -2.3 | -0.6 | |
| | | 223 | Final visit | 15APR2004 | 7 | | 195.9 | 48.5 | -2.3 | -0.6 | |
| | E0045007 | 1 | Screening | 27APR2004 | -7 | 199.0 | 83.6 | 21.1 | | | |
| | | | Baseline | 27APR2004 | 7 | 199.0 | 83.6 | 21.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAY2004 | 7 | | 80.9 | 20.4 | -2.7 | -0.7 | |
| | | 103 | Week 2 | 18MAY2004 | 14 | | 81.8 | 20.7 | -1.8 | -0.4 | |
| | | 103 | Final visit | 18MAY2004 | 14 | | 81.8 | 20.7 | -1.8 | -0.4 | |
| | E0045009 | 101 | Week 1 | 05MAY2004 | -8 | 155.0 | 94.5 | 39.3 | | | |
| | | 223 | Week 2 | 20MAY2004 | 6 | | 94.4 | 39.1 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 24MAY2004 | 11 | | 94.5 | 39.3 | 0.0 | 0.0 | |
| | | 223 | Final visit | 24MAY2004 | 11 | | 94.5 | 39.3 | 0.0 | 0.0 | |
| | E0045011 | 1 | Screening | 14MAY2004 | -7 | 176.0 | 67.3 | 21.7 | | | |
| | | | Baseline | 14MAY2004 | 7 | 176.0 | 67.3 | 21.7 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 26MAY2004 | 5 | | 67.3 | 21.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 26MAY2004 | 5 | | 67.3 | 21.7 | 0.0 | 0.0 | |
| | E0045013 | 102 | Week 1 | 01JUN2004 | -9 | 168.0 | 66.8 | 23.7 | | | |
| | | 103 | Week 2 | 18JUN2004 | 8 | | 67.3 | 23.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24JUN2004 | 14 | | 67.3 | 23.8 | 0.0 | 0.0 | |
| | | 103 | Final visit | 24JUN2004 | 14 | | 67.3 | 23.8 | 0.0 | 0.0 | |
| | E0045014 | 1 | Screening | 09JUN2004 | -7 | 181.0 | 107.3 | 32.8 | | | |
| | | | Baseline | 09JUN2004 | 7 | 181.0 | 107.3 | 32.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 29JUN2004 | 13 | | 105.9 | 32.3 | -1.4 | -0.5 | |
| | | 223 | Week 12 | 23AUG2004 | 68 | | 104.5 | 31.9 | -2.8 | -0.9 | |
| | | 223 | Final visit | 23AUG2004 | 68 | | 104.5 | 31.9 | -2.8 | -0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2020905/sp/output/tif/ll2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804458

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045016 | 1 | Week 1 | 11JUN2004 | -10 | 153.0 | 48.2 | 20.6 | | | |
| | | 102 | Week 1 | 28JUN2004 | 17 | | 46.4 | 19.8 | | | |
| | | 103 | Week 2 | 09JUL2004 | 28 | | 47.9 | 20.5 | | | |
| | | 223 | Week 2 | 29JUL2004 | 38 | | 49.1 | 21.0 | | | |
| | | 223 | Final visit | 29JUL2004 | 38 | | 49.1 | 21.0 | | | |
| | E0045017 | 1 | Screening | 16JUN2004 | -7 | | 68.6 | | | | |
| | | 1 | Baseline | 16JUN2004 | -7 | | 68.6 | | 0.0 | 0.0 | |
| | E0045018 | 1 | Screening | 17JUN2004 | -7 | 183.0 | 70.9 | 21.2 | | | |
| | | 1 | Baseline | 17JUN2004 | -7 | 183.0 | 70.9 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUN2004 | 6 | | 71.8 | 21.4 | 0.9 | 0.2 | |
| | | 103 | Week 2 | 08JUL2004 | 14 | | 73.6 | 22.0 | 2.7 | 0.8 | |
| | | 223 | Week 12 | 08SEP2004 | 76 | | 73.9 | 22.1 | 3.0 | 0.9 | |
| | | 223 | Final visit | 08SEP2004 | 76 | | 73.9 | 22.1 | 3.0 | 0.9 | |
| | E0045022 | 1 | Screening | 19JUL2004 | -7 | 171.0 | 70.9 | 24.2 | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | 171.0 | 70.9 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03AUG2004 | 8 | | 70.5 | 24.1 | -0.4 | -0.1 | |
| | | 103 | Week 2 | 10AUG2004 | 15 | | 73.9 | 25.3 | 3.0 | 1.1 | |
| | | 223 | Week 12 | 16SEP2004 | 52 | | 72.1 | 24.7 | 1.2 | 0.5 | |
| | | 223 | Final visit | 16SEP2004 | 52 | | 72.1 | 24.7 | 1.2 | 0.5 | |
| | E0045023 | 1 | Screening | 28JUL2004 | -7 | 188.0 | 101.6 | 28.7 | | | |
| | | 1 | Baseline | 28JUL2004 | -7 | 188.0 | 101.6 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2004 | 13 | | 102.7 | 29.1 | 1.1 | 0.4 | |
| | | 103 | Final visit | 17AUG2004 | 13 | | 99.1 | 28.0 | -2.5 | -0.7 | |
| | E0045025 | 1 | Screening | 16AUG2004 | -7 | 193.0 | 95.0 | 25.5 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 193.0 | 95.0 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 30AUG2004 | 15 | | 95.5 | 25.6 | 0.5 | 0.1 | |
| | | 103 | Week 2 | 07SEP2004 | 23 | | 93.4 | 25.1 | -1.6 | -0.4 | |
| | | 223 | Final visit | 15SEP2004 | 23 | | 93.4 | 25.1 | -1.6 | -0.4 | |
| | E0045026 | 1 | Screening | 13SEP2004 | -7 | 165.0 | 82.5 | 30.3 | | | |
| | | 1 | Baseline | 13SEP2004 | -7 | 165.0 | 82.5 | 30.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804459

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045026 | 102 | Week 1 | 27SEP2004 | 7 | | 81.8 | 30.0 | -0.7 | -0.3 | |
| | | 103 | Week 1 | 04OCT2004 | 14 | | 82.3 | 30.2 | -0.2 | -0.3 | |
| | | 104 | Week 2 | 04OCT2004 | 14 | | 82.8 | 30.2 | 4.3 | 1.6 | |
| | | 106 | Final visit | 13DEC2004 | 84 | | 86.8 | 31.9 | 4.3 | 1.6 | |
| | E0045027 | 1 | Screening | 13SEP2004 | -7 | 188.0 | 72.1 | 20.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13SEP2004 | -7 | 188.0 | 71.4 | 20.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24SEP2004 | -4 | | 71.1 | 20.2 | -0.7 | -0.2 | |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 70.9 | 20.1 | -1.2 | -0.3 | |
| | | 103 | Final visit | 04OCT2004 | 14 | | 70.9 | 20.1 | -1.2 | -0.3 | |
| | E0045031 | 1 | Screening | 12OCT2004 | -7 | 163.0 | 97.5 | 36.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2004 | -7 | 163.0 | 97.5 | 36.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28OCT2004 | 9 | | 96.8 | 36.4 | -0.7 | -0.3 | |
| | | 103 | Week 2 | 04NOV2004 | 16 | | 95.3 | 36.9 | -2.2 | -0.8 | |
| | | 223 | Week 12 | 14JAN2005 | 87 | | 95.7 | 36.0 | -1.8 | -0.7 | |
| | | 223 | Final visit | 14JAN2005 | 87 | | 95.7 | 36.0 | -1.8 | -0.7 | |
| | E0045032 | 1 | Screening | 18OCT2004 | -4 | 178.0 | 77.3 | 24.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2004 | -4 | 178.0 | 77.3 | 24.4 | 0.0 | 0.0 | |
| | E0045033 | 1 | Screening | 22OCT2004 | -7 | 188.0 | 124.8 | 35.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22OCT2004 | -7 | 188.0 | 124.8 | 35.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09NOV2004 | 11 | | 117.9 | 33.4 | -6.9 | -1.9 | |
| | | 102 | Final visit | 09NOV2004 | 11 | | 117.9 | 33.4 | -6.9 | -1.9 | |
| | E0046002 | 1 | Screening | 03DEC2004 | -5 | 170.0 | 69.3 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03DEC2004 | -5 | 170.0 | 69.3 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14DEC2004 | 6 | | 69.3 | 24.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21DEC2004 | 13 | | 69.3 | 24.0 | 0.0 | 0.0 | |
| | | 103 | Final visit | 21DEC2004 | 13 | | 69.3 | 24.0 | 0.0 | 0.0 | |
| | E0046003 | 1 | Screening | 08DEC2004 | -5 | 159.0 | 50.4 | 19.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08DEC2004 | -5 | 159.0 | 50.4 | 19.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 8 | | 50.4 | 19.9 | 0.0 | 0.0 | |
| | | 102 | Final visit | 21DEC2004 | 8 | | 50.4 | 19.9 | 0.0 | 0.0 | |
| | E0046005 | 1 | Screening | 29JUL2005 | -5 | 175.0 | 120.6 | 39.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804460

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0046005 | 1 | Baseline | 29JUL2005 | -5 | 175.0 | 120.6 | 39.4 | 0.0 | 0.0 | |
| | E0047003 | 1 | Screening | 09NOV2004 | -7 | 185.0 | 97.7 | 28.5 | 0.0 | 0.0 | |
| | | | Baseline | 09NOV2004 | -7 | | 97.7 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2004 | 7 | | 97.5 | 28.5 | -0.2 | -0.2 | |
| | | 103 | Week 2 | 30NOV2004 | 14 | | 99.0 | 28.9 | 1.3 | 0.4 | |
| | | 103 | Final visit | 30NOV2004 | 14 | | 99.0 | 28.9 | 1.3 | 0.4 | |
| | E0047005 | 1 | Week 1 | 27DEC2004 | -8 | 154.0 | 61.7 | 26.0 | 0.0 | 0.0 | |
| | | 223 | | 10JAN2005 | 6 | | 61.0 | 25.7 | -0.7 | -0.3 | |
| | | 223 | Final visit | 10JAN2005 | 6 | | 61.0 | 25.7 | -0.7 | -0.3 | |
| | E0047006 | 1 | Screening | 03JAN2005 | -7 | 153.0 | 100.5 | 42.9 | 0.0 | 0.0 | |
| | | | Baseline | 03JAN2005 | -7 | | 100.5 | 42.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17JAN2005 | 7 | | 101.0 | 43.1 | 0.5 | 0.2 | |
| | | 106 | Week 2 | 26JAN2005 | 16 | | 102.0 | 43.6 | 1.5 | 0.7 | |
| | | 109 | Week 12 | 30MAR2005 | 79 | | 98.5 | 42.1 | -2.0 | -0.8 | |
| | | 116 | Week 24 | 22JUN2005 | 163 | | 98.5 | 42.1 | -2.0 | -0.8 | |
| | | 223 | Final visit | 22JUN2005 | 163 | | 98.5 | 42.1 | -2.0 | -0.8 | |
| | E0047010 | 1 | Screening | 19APR2005 | -7 | 160.0 | 72.0 | 28.1 | 0.0 | 0.0 | |
| | | | Baseline | 19APR2005 | -7 | | 72.0 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04MAY2005 | 8 | | 76.0 | 29.7 | 4.0 | 1.6 | |
| | | 103 | Week 2 | 09MAY2005 | 13 | | 77.0 | 30.1 | 5.0 | 2.0 | |
| | | 223 | Week 9 | 27JUN2005 | 62 | | 78.0 | 30.5 | 6.0 | 2.4 | I |
| | | 223 | Final visit | 27JUN2005 | 62 | | 78.0 | 30.5 | 6.0 | 2.4 | I |
| | E0047013 | 1 | Screening | 04MAY2005 | -6 | 161.0 | 78.5 | 30.3 | 0.0 | 0.0 | |
| | | | Baseline | 04MAY2005 | -6 | | 78.5 | 30.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06MAY2005 | -4 | | 79.0 | 30.5 | 0.5 | 0.2 | |
| | | 106 | Week 2 | 24MAY2005 | 14 | | 79.5 | 30.7 | 1.0 | 0.4 | |
| | | 223 | Week 3 | 30MAY2005 | 20 | | 78.0 | 30.1 | -0.5 | -0.2 | |
| | | 223 | Final visit | 30MAY2005 | 20 | | 78.0 | 30.1 | -0.5 | -0.2 | |
| | E0048001 | 1 | Screening | 25FEB2004 | -6 | 185.0 | 123.2 | 36.0 | 0.0 | 0.0 | |
| | | | Baseline | 25FEB2004 | -6 | | 123.2 | 36.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAR2004 | 7 | | 125.0 | 36.5 | 1.8 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804461

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048001 | 103 | Week 2 | 17MAR2004 | 15 | | 124.5 | 36.4 | -1.3 | -0.4 | |
| | | 106 | Week 12 | 27MAY2004 | 86 | | 120.9 | 35.3 | -2.3 | -0.7 | |
| | | 106 | Week 24 | 02AUG2004 | 153 | | 120.3 | 35.8 | | | D |
| | | 223 | Final Visit | 02AUG2004 | 153 | | 112.3 | 32.8 | -10.9 | -3.2 | D |
| | E0048002 | 1 | Screening | 27FEB2004 | -5 | 160.0 | 120.0 | 46.9 | | | |
| | | 102 | Baseline | 27FEB2004 | -5 | 160.0 | 120.0 | 46.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17MAR2004 | 14 | | 120.2 | 47.0 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 26MAY2004 | 85 | | 123.2 | 48.1 | 3.2 | 1.2 | |
| | | 223 | Week 24 | 26AUG2004 | 176 | | 118.2 | 46.2 | -1.8 | -0.7 | |
| | | 223 | Final Visit | 26AUG2004 | 176 | | 118.2 | 46.2 | -1.8 | -0.7 | |
| | E0048003 | 1 | Screening | 04MAR2004 | -6 | 178.0 | 114.0 | 36.0 | | | |
| | | 102 | Baseline | 04MAR2004 | -6 | 178.0 | 114.0 | 36.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16MAR2004 | 6 | | 118.6 | 37.4 | 4.6 | 1.4 | |
| | | 106 | Week 2 | 30MAR2004 | 13 | | 120.0 | 37.9 | 6.0 | 1.9 | |
| | | 109 | Week 12 | 03JUN2004 | 85 | | 122.9 | 38.8 | 8.9 | 2.8 | I |
| | | 223 | Week 24 | 24AUG2004 | 167 | | 125.0 | 39.5 | 11.0 | 3.5 | I |
| | | 223 | Week 36 | 20NOV2004 | 251 | | 119.8 | 37.8 | 5.8 | 1.8 | |
| | | 223 | Final Visit | 16NOV2004 | | | 119.8 | 37.8 | 5.8 | 1.8 | |
| | E0048004 | 1 | Screening | 04MAR2004 | -7 | 198.0 | 80.9 | 20.6 | | | |
| | | 102 | Baseline | 04MAR2004 | -7 | 198.0 | 80.6 | 20.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18MAR2004 | 14 | | 83.6 | 21.3 | 2.7 | 0.7 | |
| | | 106 | Week 12 | 03JUN2004 | 84 | | 82.3 | 21.0 | 1.4 | 0.4 | |
| | | 223 | Final Visit | 03JUN2004 | 84 | | 82.8 | 21.1 | 1.9 | 0.5 | |
| | E0048005 | 1 | Screening | 05MAR2004 | -7 | 170.0 | 98.4 | 34.0 | | | |
| | | 102 | Baseline | 05MAR2004 | -7 | 170.0 | 98.4 | 34.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 26MAR2004 | 14 | | 100.8 | 34.9 | 2.4 | 0.9 | |
| | | 106 | Week 12 | 04JUN2004 | 84 | | 101.8 | 35.2 | 3.4 | 1.2 | |
| | | 223 | Week 24 | 14JUL2004 | 124 | | 99.1 | 34.3 | 0.7 | 0.3 | |
| | | 223 | Final Visit | 14JUL2004 | 124 | | 99.1 | 34.3 | 0.7 | 0.3 | |
| | E0048007 | 1 | Screening | 09MAR2004 | -8 | 180.0 | 110.9 | 34.2 | | | |
| | | 102 | Week 1 | 25MAR2004 | 8 | | 110.5 | 34.1 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804462

Page 135 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048007 | 103 | Week 2 | 01APR2004 | 15 | | 113.2 | 34.9 | | | |
| | | 103 | Final visit | 01APR2004 | 15 | | 113.2 | 34.9 | | | |
| | E0048009 | 1 | Screening | 16MAR2004 | -7 | | 73.5 | 25.4 | | | |
| | | 1 | Baseline | 16MAR2004 | -7 | 170.0 | 73.5 | 25.4 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 31MAR2004 | 8 | | 74.1 | 25.6 | 0.6 | 0.2 | |
| | | 223 | Final visit | 31MAR2004 | 8 | 170.0 | 74.1 | 25.6 | 0.6 | 0.2 | |
| | E0048010 | 1 | Screening | 18MAR2004 | -6 | | 100.9 | 38.0 | | | |
| | | 1 | Baseline | 18MAR2004 | -6 | 163.0 | 100.9 | 38.0 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 31MAR2004 | 7 | | 100.9 | 38.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 31MAR2004 | 7 | 163.0 | 100.9 | 38.0 | 0.0 | 0.0 | |
| | E0048016 | 1 | Screening | 13APR2004 | -6 | | 65.9 | 21.5 | | | |
| | | 1 | Baseline | 13APR2004 | -6 | 175.0 | 65.9 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26APR2004 | 7 | | 67.3 | 22.0 | 1.4 | 0.5 | |
| | | 103 | Week 2 | 06MAY2004 | 17 | | 65.9 | 21.5 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 27MAY2004 | 38 | | 67.3 | 22.0 | 1.4 | 0.5 | |
| | | 223 | Final visit | 27MAY2004 | 38 | 175.0 | 67.3 | 22.0 | 1.4 | 0.5 | |
| | E0048018 | 102 | Week 1 | 28APR2004 | -9 | | 98.6 | 29.4 | | | |
| | | 223 | Week 2 | 13MAY2004 | 6 | | 103.9 | 31.0 | | | |
| | | 223 | Week 2 | 20MAY2004 | 13 | | 95.0 | 28.4 | | | |
| | | 223 | Final visit | 27MAY2004 | 20 | 183.0 | 95.0 | 28.4 | | | |
| | E0048019 | 102 | Week 1 | 05MAY2004 | -9 | | 71.4 | 24.7 | | | |
| | | 103 | Week 2 | 19MAY2004 | 5 | | 72.7 | 25.1 | | | |
| | | 106 | Week 2 | 27MAY2004 | 13 | | 73.6 | 25.5 | | | |
| | | 106 | Week 12 | 03AUG2004 | 81 | | 81.6 | 28.2 | | | |
| | | 223 | Week 12 | 21OCT2004 | 160 | | 80.7 | 27.9 | | | |
| | | 223 | Final visit | 21OCT2004 | 160 | 170.0 | 80.7 | 27.9 | | | |
| | E0048020 | 1 | Screening | 19MAY2004 | -6 | | 75.0 | 24.8 | | | |
| | | 1 | Baseline | 19MAY2004 | -6 | 174.0 | 75.0 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUN2004 | 7 | | 72.7 | 24.0 | -2.3 | -0.8 | |
| | | 103 | Week 2 | 08JUN2004 | 14 | | 72.7 | 24.0 | -2.3 | -0.8 | |
| | | 106 | Week 12 | 19AUG2004 | 86 | | 80.5 | 26.6 | 5.5 | 1.8 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804463

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048020 | 223 | Week 24 | 09NOV2004 | 168 | | 96.2 | 31.8 | 21.2 | 7.0 | I |
| | | 223 | Final visit | 09NOV2004 | 168 | | 96.2 | 31.8 | 21.2 | 7.0 | I |
| | E0048021 | 1 | Screening | 25MAY2004 | -7 | 170.0 | 77.7 | 26.9 | | | |
| | | 1 | Baseline | 25MAY2004 | -7 | 170.0 | 77.7 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUN2004 | 7 | | 77.3 | 26.7 | -0.4 | -0.2 | |
| | | 103 | Week 2 | 15JUN2004 | 14 | | 76.4 | 26.4 | -1.3 | -0.5 | |
| | | 223 | Week 12 | 23AUG2004 | 83 | | 76.7 | 26.5 | -1.0 | -0.4 | |
| | | 223 | Final visit | 23AUG2004 | 83 | | 76.7 | 26.5 | -1.0 | -0.4 | |
| | E0048024 | 1 | Screening | 02JUN2004 | -7 | 166.0 | 81.0 | 29.4 | | | |
| | | 1 | Baseline | 02JUN2004 | -7 | 166.0 | 81.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUN2004 | 14 | | 83.7 | 30.4 | 2.7 | 1.0 | |
| | | 103 | Week 2 | 23JUN2004 | 21 | | 85.5 | 31.0 | 4.5 | 1.6 | |
| | | 223 | Week 12 | 01SEP2004 | 84 | | 84.5 | 30.7 | 3.5 | 1.3 | |
| | | 106 | Final visit | 01SEP2004 | 84 | | 84.5 | 30.7 | 3.5 | 1.3 | |
| | E0048025 | 1 | Screening | 16JUN2004 | -6 | 175.0 | 57.3 | 18.7 | | | |
| | | 102 | Baseline | 30JUN2004 | 8 | 175.0 | 57.3 | 18.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 30JUN2004 | 8 | | 55.3 | 18.1 | -2.0 | -0.6 | |
| | | 103 | Week 2 | 07JUL2004 | 15 | | 56.0 | 18.3 | -1.3 | -0.4 | |
| | | 223 | Week 12 | 21JUL2004 | 29 | | 56.2 | 18.4 | -1.1 | -0.3 | |
| | | 223 | Final visit | 21JUL2004 | 29 | | 56.2 | 18.4 | -1.1 | -0.3 | |
| | E0048029 | 1 | Screening | 25JUN2004 | -7 | 173.0 | 90.5 | 30.2 | | | |
| | | 1 | Baseline | 25JUN2004 | -7 | 173.0 | 90.5 | 30.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUL2004 | 7 | | 95.4 | 31.6 | 4.9 | 1.4 | |
| | | 103 | Week 2 | 23JUL2004 | 21 | | 93.4 | 31.2 | 2.9 | 0.9 | |
| | | 223 | Week 12 | 13SEP2004 | 73 | | 90.7 | 30.3 | 0.2 | 0.1 | |
| | | 223 | Final visit | 13SEP2004 | 73 | | 90.7 | 30.3 | 0.2 | 0.1 | |
| | E0048030 | 1 | Screening | 28JUN2004 | -2 | 177.0 | 84.6 | 27.0 | | | |
| | | 1 | Baseline | 28JUN2004 | -7 | 177.0 | 84.6 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2004 | | | 86.4 | 27.6 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 19JUL2004 | 19 | | 86.4 | 27.6 | 1.8 | 0.6 | |
| | | 103 | Final visit | 19JUL2004 | 19 | | 86.4 | 27.6 | 1.8 | 0.6 | |
| | E0048032 | 1 | Screening | 07JUL2004 | -5 | 160.0 | 60.8 | 23.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804464

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048032 | 1 | Baseline | 07JUL2004 | -5 | 160.0 | 60.8 | 23.8 | | | |
| | | 102 | Week 1 | 19JUL2004 | 7 | | 62.6 | 24.5 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 30SEP2004 | 80 | | 67.1 | 26.1 | 6.3 | 2.3 | |
| | | 223 | Week 24 | 11NOV2004 | 122 | | 69.4 | 27.1 | 8.6 | 3.3 | I |
| | | 223 | Final visit | 11NOV2004 | 122 | | 69.4 | 27.1 | 8.6 | 3.3 | I |
| | E0048035 | 1 | Screening | 30AUG2004 | -3 | 168.0 | 62.6 | 22.2 | | | |
| | | 1 | Baseline | 30AUG2004 | -3 | 168.0 | 62.6 | 22.2 | | | |
| | | 223 | Week 1 | 10SEP2004 | 8 | | 62.6 | 22.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 10SEP2004 | 8 | | 62.6 | 22.2 | 0.0 | 0.0 | |
| | E0048036 | 1 | Screening | 07SEP2004 | -3 | 180.0 | 74.3 | 22.9 | | | |
| | | 1 | Baseline | 07SEP2004 | -3 | 180.0 | 74.3 | 22.9 | | | |
| | | 103 | Week 1 | 17SEP2004 | 7 | | 74.7 | 23.1 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 27SEP2004 | 17 | | 70.7 | 21.8 | -3.6 | -1.1 | |
| | | 106 | Week 12 | 07DEC2004 | 88 | | 71.6 | 22.1 | -2.7 | -0.8 | |
| | | 223 | Week 24 | 25FEB2005 | 168 | | 75.6 | 23.3 | 1.3 | 0.4 | |
| | | 223 | Final visit | 25FEB2005 | 168 | | 72.9 | 22.5 | -1.4 | -0.4 | |
| | E0048037 | 1 | Screening | 10SEP2004 | -6 | 178.0 | 68.0 | 21.5 | | | |
| | | 1 | Baseline | 10SEP2004 | -6 | 178.0 | 68.0 | 21.5 | | | |
| | | 103 | Week 2 | 24SEP2004 | 14 | | 73.8 | 23.3 | 5.8 | 1.8 | |
| | | 223 | Week 12 | 18OCT2004 | 32 | | 72.9 | 23.0 | 4.9 | 1.5 | I |
| | | 223 | Final visit | 18OCT2004 | 32 | | 72.9 | 23.0 | 4.9 | 1.5 | I |
| | E0048040 | 1 | Screening | 30SEP2004 | -7 | 159.0 | 88.6 | 35.0 | | | |
| | | 1 | Baseline | 30SEP2004 | -7 | 159.0 | 88.6 | 35.0 | | | |
| | | 102 | Week 1 | 13OCT2004 | 6 | | 92.5 | 36.6 | 3.9 | 1.6 | |
| | | 223 | Week 12 | 08DEC2004 | 62 | | 89.8 | 35.5 | 1.2 | 0.5 | |
| | | 223 | Final visit | 08DEC2004 | 62 | | 89.8 | 35.5 | 1.2 | 0.5 | |
| | E0048043 | 1 | Screening | 28OCT2004 | -6 | 173.0 | 79.6 | 26.6 | | | |
| | | 1 | Baseline | 28OCT2004 | -6 | 173.0 | 79.6 | 26.6 | | | |
| | | 102 | Week 1 | 10NOV2004 | 7 | | 81.6 | 27.3 | 2.0 | 0.7 | |
| | | 103 | Week 2 | 17NOV2004 | 14 | | 78.5 | 26.2 | -1.1 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804465

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048043 | 223 | Week 12 | 26JAN2005 | 84 | | 76.5 | 25.6 | -3.1 | -1.0 | |
| | | 223 | Final visit | 26JAN2005 | 84 | | 76.5 | 25.6 | -3.1 | -1.0 | |
| | E0048044 | 1 | Screening | 12NOV2004 | -4 | 173.0 | 64.3 | 21.5 | | | |
| | | 1 | Baseline | 12NOV2004 | -4 | 173.0 | 64.3 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2004 | 7 | | 64.8 | 21.7 | 0.5 | 0.2 | |
| | | 103 | Week 2 | 30NOV2004 | 14 | | 66.7 | 22.3 | 2.4 | 0.8 | |
| | | 106 | Week 12 | 08FEB2005 | 84 | | 76.1 | 25.4 | 11.8 | 3.9 | I |
| | | 106 | Final visit | 08FEB2005 | 84 | | 76.1 | 25.4 | 11.8 | 3.9 | I |
| | E0048046 | 1 | | 18JAN2005 | -9 | | 61.2 | | | | |
| | E0048048 | 1 | Screening | 02MAR2005 | -5 | 185.0 | 88.2 | 25.8 | | | |
| | | 1 | Baseline | 02MAR2005 | -5 | 185.0 | 88.2 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10MAR2005 | 7 | | 86.9 | 25.4 | -1.3 | -0.4 | |
| | | 223 | Week 2 | 23MAR2005 | 16 | | 84.6 | 24.7 | -3.6 | -1.1 | |
| | | 223 | Final visit | 12APR2005 | 36 | | 84.6 | 24.7 | -3.6 | -1.1 | |
| | E0048049 | 1 | Screening | 10MAR2005 | -6 | 180.0 | 80.1 | 24.7 | | | |
| | | 1 | Baseline | 10MAR2005 | -6 | 180.0 | 80.1 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22MAR2005 | 6 | | 76.5 | 23.6 | -3.6 | -1.1 | |
| | | 102 | Final visit | 22MAR2005 | 6 | | 76.5 | 23.6 | -3.6 | -1.1 | |
| | E0048051 | 1 | Screening | 06APR2005 | -6 | 165.0 | 44.6 | 16.4 | | | |
| | | 1 | Baseline | 06APR2005 | -6 | 165.0 | 44.6 | 16.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26APR2005 | 14 | | 47.7 | 17.5 | 3.1 | 1.1 | |
| | | 106 | Week 12 | 06JUL2005 | 85 | | 49.5 | 18.2 | 4.9 | 1.8 | I |
| | | 223 | Week 24 | 07SEP2005 | 148 | | 48.6 | 17.9 | 4.0 | 1.5 | I |
| | | 223 | Final visit | 07SEP2005 | 148 | | 48.6 | 17.9 | 4.0 | 1.5 | I |
| | E0048052 | 1 | Screening | 06APR2005 | -6 | 185.0 | 113.4 | 33.1 | | | |
| | | 1 | Baseline | 06APR2005 | -6 | 185.0 | 113.4 | 33.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10MAY2005 | 28 | | 115.7 | 33.8 | 2.3 | 0.7 | |
| | | 223 | Week 2 | 10MAY2005 | 28 | | 113.9 | 33.3 | 0.5 | 0.2 | |
| | | 223 | Final visit | 10MAY2005 | 28 | | 113.9 | 33.3 | 0.5 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas   kcpx265

CONFIDENTIAL
AZSER12804466

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048054 | 1 | Screening | 14APR2005 | -6 | 185.0 | 125.6 | 36.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2005 | -6 | 185.0 | 125.6 | 36.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21APR2005 | 7 | | 129.2 | 37.8 | 3.6 | 1.1 | |
| | | 103 | Week 2 | 04MAY2005 | 14 | | 129.2 | 37.8 | 3.6 | 1.1 | |
| | | 106 | Week 12 | 14JUL2005 | 85 | | 127.6 | 37.3 | 2.0 | 0.6 | |
| | | 106 | Final visit | 14JUL2005 | 85 | | 127.6 | 37.3 | 2.0 | 0.6 | |
| | E0048056 | 1 | Screening | 01JUN2005 | -2 | 161.0 | 73.8 | 28.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2005 | -2 | 161.0 | 73.8 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JUN2005 | 7 | | 74.7 | 28.8 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 17JUN2005 | 14 | | 77.9 | 30.1 | 4.1 | 1.6 | |
| | | 103 | Final visit | 17JUN2005 | 14 | | 77.9 | 30.1 | 4.1 | 1.6 | |
| | E0048057 | 1 | Screening | 02JUN2005 | -5 | 170.0 | 77.9 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2005 | -5 | 170.0 | 77.9 | 27.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16JUN2005 | 9 | | 78.3 | 27.1 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 23JUN2005 | 16 | | 83.3 | 28.8 | 5.4 | 1.8 | |
| | | 223 | Week 12 | 03AUG2005 | 57 | | 76.5 | 26.5 | -1.4 | -0.5 | |
| | | 223 | Final visit | 03AUG2005 | 57 | | 76.5 | 26.5 | -1.4 | -0.5 | |
| | E0048059 | 1 | Screening | 04AUG2005 | -6 | 170.0 | 105.9 | 36.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2005 | -6 | 170.0 | 105.9 | 36.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16AUG2005 | 6 | | 105.9 | 36.8 | -0.0 | -0.0 | |
| | | 103 | Week 2 | 22AUG2005 | 12 | | 102.3 | 35.4 | -3.6 | -1.2 | |
| | | 103 | Final visit | 22AUG2005 | 12 | | 102.3 | 35.4 | -3.6 | -1.2 | |
| | E0048060 | 1 | Screening | 05AUG2005 | -6 | 168.0 | 71.6 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05AUG2005 | -6 | 168.0 | 71.6 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18AUG2005 | 7 | | 73.4 | 26.0 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 26AUG2005 | 15 | | 73.4 | 26.0 | 1.8 | 0.6 | |
| | | 103 | Final visit | 26AUG2005 | 15 | | 73.4 | 26.0 | 1.8 | 0.6 | |
| | E0048061 | 1 | Screening | 10AUG2005 | -5 | 158.0 | 100.5 | 40.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10AUG2005 | -5 | 158.0 | 100.5 | 40.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22AUG2005 | 7 | | 100.2 | 40.1 | -0.3 | -0.1 | |
| | | 103 | Week 2 | 29AUG2005 | 14 | | 100.9 | 40.4 | 0.4 | 0.1 | |
| | | 103 | Final visit | 29AUG2005 | 14 | | 100.9 | 40.4 | 0.4 | 0.1 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804467

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048062 | 1 | Screening | 24AUG2005 | -7 | 160.0 | 52.7 | 20.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24AUG2005 | -7 | 160.0 | 52.7 | 20.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 15SEP2005 | 15 | | 52.4 | 20.1 | -0.3 | -0.5 | |
| | | 103 | Week 2 | 23NOV2005 | 84 | | 52.3 | 20.4 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 23NOV2005 | 84 | | 55.5 | 21.7 | 2.8 | 1.1 | |
| | | 106 | Final visit | 23NOV2005 | 84 | | 55.5 | 21.7 | 2.8 | 1.1 | |
| | E0049001 | 1 | Screening | 29JUN2004 | -7 | 196.0 | 118.4 | 30.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 196.0 | 118.4 | 30.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 19JUL2004 | 13 | | 114.1 | 29.7 | -4.3 | -1.1 | |
| | | 205 | Week 12 | 29SEP2004 | 84 | | 110.3 | 28.7 | -8.1 | -2.1 | |
| | | 223 | Week 12 | 18OCT2004 | 104 | | 112.7 | 29.3 | -5.7 | -1.5 | |
| | | 223 | Final visit | 18OCT2004 | 104 | | 112.7 | 29.3 | -5.7 | -1.5 | |
| | E0050002 | 102 | Week 1 | 13APR2004 | -14 | 184.0 | 78.7 | 23.2 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 04MAY2004 | 14 | | 80.6 | 23.8 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 17AUG2004 | 112 | | 77.8 | 23.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 17AUG2004 | 112 | | 77.8 | 23.0 | 0.0 | 0.1 | |
| | E0050003 | 1 | Screening | 15APR2004 | -7 | 160.0 | 68.1 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15APR2004 | -7 | 160.0 | 68.1 | 26.6 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 28APR2004 | 6 | | 68.3 | 26.7 | 0.2 | 0.1 | |
| | | 223 | Final visit | 28APR2004 | 6 | | 68.3 | 26.7 | 0.2 | 0.1 | |
| | E0050004 | 1 | Screening | 15APR2004 | -6 | 165.0 | 46.8 | 17.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15APR2004 | -6 | 165.0 | 46.8 | 17.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 03MAY2004 | 14 | | 48.4 | 17.8 | 1.6 | 0.6 | |
| | | 103 | Week 2 | 05MAY2004 | 76 | | 48.3 | 17.7 | 1.5 | 0.5 | |
| | | 223 | Week 12 | 06JUL2004 | 76 | | 50.5 | 18.5 | 3.7 | 1.3 | I |
| | | 223 | Final visit | 06JUL2004 | 76 | | 50.5 | 18.5 | 3.7 | 1.3 | I |
| | E0050007 | 1 | Screening | 22APR2004 | -6 | 171.0 | 92.7 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22APR2004 | -6 | 171.0 | 92.7 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAY2004 | 5 | | 90.0 | 30.8 | -2.7 | -0.9 | |
| | | 223 | Week 2 | 11MAY2004 | 12 | | 91.4 | 31.3 | -1.3 | -0.6 | |
| | | 223 | Week 12 | 21JUN2004 | 54 | | 91.4 | 31.3 | -1.3 | -0.4 | |
| | | 223 | Final visit | 21JUN2004 | 54 | | 91.4 | 31.3 | -1.3 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804468

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050010 | 1 | Screening | 28APR2004 | -7 | 164.0 | 78.5 | 29.2 | | | |
| | | 1 | Baseline | 28APR2004 | -7 | 164.0 | 78.5 | 29.2 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 03MAY2004 | 7 | | 78.9 | 29.3 | 0.4 | 0.1 | |
| | | 223 | Final visit | 12MAY2004 | 7 | | 78.9 | 29.3 | 0.4 | 0.1 | |
| | E0050012 | 1 | Screening | 04MAY2004 | -7 | 155.0 | 63.5 | 26.4 | | | |
| | | 1 | Baseline | 04MAY2004 | -7 | 155.0 | 63.5 | 26.4 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 18MAY2004 | 7 | | 64.4 | 26.8 | 0.9 | 0.4 | |
| | | 223 | Final visit | 18MAY2004 | 7 | | 64.4 | 26.8 | 0.9 | 0.4 | |
| | E0050013 | 1 | Screening | 05MAY2004 | -7 | 178.0 | 120.3 | 38.0 | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 178.0 | 120.3 | 38.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAY2004 | 6 | | 117.7 | 37.1 | -2.6 | -0.9 | |
| | | 102 | Final visit | 18MAY2004 | 6 | | 117.7 | 37.1 | -2.6 | -0.9 | |
| | E0050016 | 1 | Screening | 11MAY2004 | -6 | 148.0 | 61.2 | 27.9 | | | |
| | | 1 | Baseline | 11MAY2004 | -6 | 148.0 | 61.2 | 27.9 | 0.0 | 0.0 | |
| | E0050018 | 1 | Screening | 20MAY2004 | -7 | 163.0 | 79.1 | 29.8 | | | |
| | | 1 | Baseline | 20MAY2004 | -7 | 163.0 | 79.1 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 03JUN2004 | 7 | | 80.3 | 30.3 | 1.2 | 0.4 | |
| | | 103 | Week 2 | 09JUN2004 | 13 | | 80.4 | 30.3 | 1.3 | 0.5 | |
| | | 103 | Final visit | 09JUN2004 | 13 | | 80.4 | 30.3 | 1.3 | 0.5 | |
| | E0050019 | 1 | Screening | 26MAY2004 | -7 | 172.0 | 86.6 | 29.3 | | | |
| | | 1 | Baseline | 26MAY2004 | -7 | 172.0 | 86.6 | 29.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01JUN2004 | 6 | | 86.3 | 29.2 | -0.3 | -0.1 | |
| | | 103 | Week 2 | 15JUN2004 | 13 | | 88.6 | 29.9 | 2.0 | 0.6 | |
| | | 103 | Final visit | 15JUN2004 | 13 | | 88.6 | 29.9 | 2.0 | 0.6 | |
| | E0050020 | 1 | Screening | 01JUN2004 | -6 | 180.0 | 95.3 | 29.4 | | | |
| | | 1 | Baseline | 01JUN2004 | -6 | 180.0 | 95.3 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17JUN2004 | 10 | | 95.6 | 29.5 | 0.3 | 0.1 | |
| | | 223 | Week 2 | 02SEP2004 | 87 | | 98.2 | 30.3 | 2.9 | 0.9 | |
| | | 223 | Final visit | 02SEP2004 | 87 | | 98.2 | 30.3 | 2.9 | 0.9 | |
| | E0050021 | 1 | Screening | 09JUN2004 | -6 | 175.0 | 126.2 | 41.2 | | | |
| | | 1 | Baseline | 09JUN2004 | -6 | 175.0 | 126.2 | 41.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804469

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050021 | 102 | Week 1 | 22JUN2004 | 7 | | 127.2 | 41.5 | 1.0 | 0.3 | |
| | | 103 | Week 1 | 29JUN2004 | 14 | | 129.6 | 42.3 | 3.4 | 1.3 | |
| | | 103 | Week 12 | 03AUG2004 | 56 | | 130.2 | 42.5 | 4.0 | 1.3 | |
| | | 223 | Final visit | 10AUG2004 | 56 | | 130.2 | 42.5 | 4.0 | 1.3 | |
| | E0050022 | 1 | Screening | 16JUN2004 | -5 | 187.0 | 90.8 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16JUN2004 | -5 | 187.0 | 92.2 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 28JUN2004 | 7 | | 92.2 | 26.4 | 1.4 | 0.4 | |
| | | 223 | Week 12 | 06JUL2004 | 15 | | 95.9 | 27.4 | 5.1 | 1.4 | |
| | | 223 | Final visit | 24AUG2004 | 64 | | 96.6 | 27.6 | 5.8 | 1.6 | |
| | E0051004 | 1 | Screening | 24AUG2004 | -7 | 173.0 | 76.5 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24AUG2004 | -7 | 173.0 | 76.5 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 07SEP2004 | 14 | | 77.4 | 25.9 | 0.9 | 0.3 | |
| | | 223 | Week 2 | 14SEP2004 | 14 | | 77.4 | 25.9 | 0.9 | 0.3 | |
| | | 223 | Final visit | 14SEP2004 | 14 | | 77.4 | 25.9 | 0.9 | 0.3 | |
| | E0052002 | 1 | Screening | 17MAY2004 | -7 | 173.0 | 86.4 | 28.9 | 0.0 | 0.0 | |
| | | 103 | Baseline | 17MAY2004 | -7 | 173.0 | 86.4 | 28.9 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 09JUN2004 | 16 | | 82.7 | 27.6 | -3.7 | -1.2 | |
| | | 103 | Week 12 | 18AUG2004 | 86 | | 83.0 | 27.7 | -3.4 | -1.2 | |
| | | 223 | Week 24 | 08NOV2004 | 168 | | 80.6 | 26.9 | -5.8 | -2.0 | |
| | | 223 | Final visit | 08NOV2004 | 168 | | 80.6 | 26.9 | -5.8 | -2.0 | |
| | E0052003 | 1 | Screening | 10MAY2004 | -7 | 170.0 | 75.0 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10MAY2004 | -7 | 170.0 | 75.4 | 26.1 | 0.0 | 0.1 | |
| | | 103 | Week 1 | 26MAY2004 | 9 | | 75.4 | 26.1 | 1.8 | 0.6 | |
| | | 223 | Week 2 | 02JUN2004 | 16 | | 76.8 | 26.6 | 1.8 | 0.6 | |
| | | 223 | Final visit | 01JUL2004 | 45 | | 72.6 | 25.1 | -2.4 | -0.9 | |
| | E0052005 | 1 | Screening | 27MAY2004 | -7 | 168.0 | 78.5 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27MAY2004 | -7 | 168.0 | 78.5 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Final visit | 10JUN2004 | 7 | | 80.0 | 28.3 | 1.5 | 0.5 | |
| | E0052006 | 1 | Screening | 16JUN2004 | -6 | 152.0 | 47.6 | 20.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804470

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | 1 | Baseline | 16JUN2004 | -6 | 152.0 | 47.6 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUN2004 | 7 | | 48.6 | 21.0 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 07JUL2004 | 15 | | 53.5 | 23.1 | 5.9 | 2.6 | I |
| | | 109 | Week 24 | 07OCT2004 | 107 | | 57.1 | 24.7 | 9.5 | 4.1 | I |
| | | 223 | Week 36 | 06DEC2004 | 167 | | 58.2 | 25.2 | 10.6 | 4.6 | I |
| | | 223 | Final visit | 01MAR2005 | 252 | | 58.2 | 25.2 | 10.6 | 4.6 | I |
| | E0052007 | 1 | Screening | 08JUL2004 | -6 | 142.0 | 88.9 | 44.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08JUL2004 | -6 | 142.0 | 88.9 | 44.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUL2004 | 7 | | 90.9 | 45.1 | 2.0 | 1.0 | |
| | | 103 | Week 2 | 28JUL2004 | 14 | | 93.2 | 46.2 | 4.3 | 2.1 | |
| | | 103 | Final visit | 28JUL2004 | 14 | | 93.2 | 46.2 | 4.3 | 2.1 | |
| | E0052008 | 1 | Screening | 08JUL2004 | -7 | 183.0 | 71.7 | 21.4 | 0.0 | 0.0 | |
| | | 103 | Baseline | 08JUL2004 | -7 | 183.0 | 71.7 | 21.4 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 29JUL2004 | 14 | | 74.4 | 22.2 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 12OCT2004 | 89 | | 78.0 | 23.3 | 6.3 | 1.9 | I |
| | | 106 | Final visit | 12OCT2004 | 89 | | 78.0 | 23.3 | 6.3 | 1.9 | I |
| | E0052009 | 1 | Screening | 27JUL2004 | -7 | 172.0 | 123.8 | 41.8 | 0.0 | 0.0 | |
| | | 103 | Baseline | 27JUL2004 | -7 | 172.0 | 123.8 | 41.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 19AUG2004 | 16 | | 123.8 | 41.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 25OCT2004 | 83 | | 128.3 | 43.2 | 4.5 | 1.4 | |
| | | 223 | Week 24 | 13DEC2004 | 132 | | 128.8 | 43.5 | 5.0 | 1.6 | |
| | | 223 | Final visit | 13DEC2004 | 132 | | 128.8 | 43.5 | 5.0 | 1.7 | |
| | E0052010 | 1 | Screening | 12AUG2004 | -7 | 165.0 | 82.6 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12AUG2004 | -7 | 165.0 | 82.6 | 30.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25AUG2004 | 6 | | 84.5 | 30.9 | 1.9 | 0.6 | |
| | | 103 | Week 2 | 02SEP2004 | 13 | | 85.0 | 31.0 | | | |
| | | 223 | Week 12 | 14OCT2004 | 56 | | 87.2 | 32.0 | 4.6 | 1.7 | |
| | | 223 | Final visit | 14OCT2004 | 56 | | 87.2 | 32.0 | 4.6 | 1.7 | |
| | E0052011 | 1 | Screening | 23AUG2004 | -7 | 163.0 | 70.3 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23AUG2004 | -7 | 163.0 | 70.3 | 26.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07SEP2004 | 8 | | 72.1 | 27.1 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 13SEP2004 | 14 | | 71.8 | 27.0 | 1.5 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804471

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052011 | 106 | Week 12 | 22NOV2004 | 84 | | 75.7 | 28.5 | 5.4 | 2.0 | |
| | | 223 | Week 24 | 23FEB2005 | 177 | | 74.8 | 28.2 | 4.5 | 1.7 | I |
| | | 223 | Final visit | 23FEB2005 | 177 | | 74.8 | 28.2 | 4.5 | 1.7 | |
| | E0052013 | 1 | Screening | 28SEP2004 | -7 | 170.0 | 75.8 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28SEP2004 | -7 | 170.0 | 75.8 | 26.2 | 0.0 | 0.0 | |
| | E0052015 | 1 | Screening | 04OCT2004 | -7 | 163.0 | 69.8 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04OCT2004 | -7 | 163.0 | 69.8 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18OCT2004 | 14 | | 70.0 | 26.3 | 0.2 | 0.0 | |
| | | 106 | Week 12 | 30DEC2004 | 80 | | 70.3 | 26.8 | 0.5 | 0.5 | |
| | | 109 | Week 24 | 29MAR2005 | 169 | | 85.2 | 32.1 | 15.4 | 5.8 | I |
| | | 223 | Week 24 | 04APR2005 | 175 | | 87.3 | 32.9 | 17.5 | 6.6 | I |
| | | 223 | Final visit | 04APR2005 | 175 | | 87.3 | 32.9 | 17.5 | 6.6 | I |
| | E0052016 | 102 | Week 1 | 13OCT2004 | -19 | 163.0 | 87.7 | 33.0 | | | |
| | | 103 | Week 2 | 08NOV2004 | 8 | | 87.0 | 32.7 | | | |
| | | 223 | Week 12 | 10NOV2004 | 16 | | 87.4 | 33.0 | | | |
| | | 223 | Week 24 | 25JAN2005 | 85 | | 84.3 | 31.7 | | | |
| | | 223 | Final visit | 25JAN2005 | 85 | | 84.3 | 31.7 | | | |
| | E0052018 | 1 | Screening | 03NOV2004 | -7 | 173.0 | 76.2 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2004 | -7 | 173.0 | 76.2 | 25.5 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 02DEC2004 | 22 | | 76.6 | 25.6 | 0.4 | 0.1 | |
| | | 223 | Final visit | 02DEC2004 | 22 | | 76.6 | 25.6 | 0.4 | 0.1 | |
| | E0052021 | 1 | Screening | 18NOV2004 | -6 | 160.0 | 52.0 | 20.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18NOV2004 | -6 | 160.0 | 52.0 | 20.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 09DEC2004 | 15 | | 50.3 | 19.6 | -1.7 | -0.7 | |
| | | 106 | Week 12 | 01FEB2005 | 84 | | 49.6 | 19.3 | -2.4 | -1.0 | |
| | | 109 | Week 24 | 24MAY2005 | 181 | | 46.8 | 18.3 | -5.2 | -2.0 | D |
| | | 109 | Final visit | 24MAY2005 | 181 | | 46.8 | 18.3 | -5.2 | -2.0 | D |
| | E0052022 | 223 | Week 2 | 23NOV2004 | -8 | 164.0 | 97.9 | 36.4 | | | |
| | | 223 | Week 24 | 17DEC2004 | 16 | | 98.8 | 36.6 | | | |
| | | 223 | Final visit | 17DEC2004 | 16 | | 98.8 | 36.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

CONFIDENTIAL
AZSER12804472

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052023 | 1 | Screening | 04JAN2005 | -7 | 176.0 | 100.0 | 32.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04JAN2005 | -7 | 176.0 | 100.0 | 32.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25JAN2005 | 14 | | 101.8 | 32.9 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 05APR2005 | 84 | | 103.2 | 33.3 | 3.2 | 1.0 | |
| | | 223 | Week 24 | 01JUN2005 | 141 | | 102.9 | 33.2 | 2.9 | 0.9 | |
| | | 223 | Final visit | 01JUN2005 | 141 | | 102.9 | 33.2 | 2.9 | 0.9 | |
| | E0052024 | 1 | Screening | 10JAN2005 | -7 | 157.0 | 77.3 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2005 | -7 | 157.0 | 77.3 | 31.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JAN2005 | 5 | | 80.0 | 32.5 | 2.7 | 1.1 | |
| | | 103 | Week 2 | 31JAN2005 | 14 | | 81.4 | 33.0 | 4.1 | 1.6 | |
| | | 223 | Week 12 | 22MAR2005 | 64 | | 78.9 | 32.0 | 1.6 | 0.6 | |
| | | 223 | Final visit | 22MAR2005 | 64 | | 78.9 | 32.0 | 1.6 | 0.6 | |
| | E0052025 | 1 | Screening | 10FEB2005 | -6 | 165.0 | 95.7 | 35.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10FEB2005 | -6 | 165.0 | 95.7 | 35.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24FEB2005 | 8 | | 97.0 | 35.6 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 09MAR2005 | 21 | | 98.2 | 36.1 | 2.5 | 0.9 | |
| | | 223 | Week 12 | 30MAR2005 | 42 | | 98.2 | 36.1 | 2.5 | 0.9 | |
| | | 223 | Final visit | 30MAR2005 | 42 | | 98.2 | 36.1 | 2.5 | 0.9 | |
| | E0052026 | 1 | Screening | 23FEB2005 | -7 | 183.0 | 93.4 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23FEB2005 | -7 | 183.0 | 93.4 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAR2005 | 7 | | 92.7 | 27.7 | -0.7 | -0.2 | |
| | | 102 | Final visit | 09MAR2005 | 7 | | 92.7 | 27.7 | -0.7 | -0.2 | |
| | E0052027 | 1 | Screening | 03MAR2005 | -5 | 158.0 | 51.7 | 20.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAR2005 | -5 | 158.0 | 51.7 | 20.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23MAR2005 | 15 | | 53.5 | 21.4 | 1.8 | 0.7 | |
| | | 223 | Week 12 | 02JUN2005 | 86 | | 56.2 | 22.5 | 4.5 | 1.8 | I |
| | | 223 | Week 24 | 27JUL2005 | 141 | | 56.4 | 22.6 | 4.7 | 1.9 | I |
| | | 223 | Final visit | 27JUL2005 | 141 | | 56.4 | 22.6 | 4.7 | 1.9 | I |
| | E0052028 | 1 | Screening | 31MAR2005 | -5 | 168.0 | 89.8 | 31.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAR2005 | -5 | 168.0 | 89.8 | 31.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13APR2005 | 8 | | 91.8 | 32.5 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 28JUN2005 | 84 | | 94.3 | 33.4 | 4.5 | 1.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804473

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | 109 | Week 24 | 20SEP2005 | 168 | | 95.7 | 33.9 | 5.9 | 2.1 | |
| | | 223 | Week 24 | 18OCT2005 | 196 | | 91.6 | 32.5 | 1.8 | 0.7 | |
| | | 223 | Final visit | 18OCT2005 | 196 | | 91.6 | 32.5 | 1.8 | 0.7 | |
| | E0052029 | 1 | Screening | 14APR2005 | -6 | 162.0 | | | | | |
| | | 1 | Baseline | 14APR2005 | -6 | 162.0 | 136.9 | 52.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29APR2005 | 9 | | 136.9 | 52.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06MAY2005 | 16 | | 135.2 | 51.5 | -1.8 | -0.7 | |
| | | 109 | Week 24 | 14JUL2005 | 85 | | 131.1 | 50.1 | -5.4 | -2.1 | |
| | | 109 | Week 24 | 14OCT2005 | 177 | | 131.5 | 50.1 | -5.4 | -2.1 | |
| | | 223 | Week 24 | 27OCT2005 | 190 | | 131.5 | 50.3 | -4.9 | -1.9 | |
| | | 223 | Final visit | 27OCT2005 | 190 | | 132.0 | 50.3 | -4.9 | -1.9 | |
| | E0052031 | 1 | Screening | 28APR2005 | -6 | 163.0 | | | | | |
| | | 1 | Baseline | 28APR2005 | -6 | 163.0 | 73.4 | 27.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17MAY2005 | 13 | | 73.0 | 27.5 | -0.4 | -0.1 | |
| | | 103 | Final visit | 17MAY2005 | 13 | | 73.0 | 27.5 | -0.4 | -0.1 | |
| | E0052034 | 1 | Screening | 20MAY2005 | -7 | 162.0 | | | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | 162.0 | 69.3 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 02JUN2005 | 6 | | 69.8 | 26.6 | 0.5 | 0.2 | |
| | | 223 | Week 12 | 27JUL2005 | 61 | | 68.0 | 25.9 | -1.3 | -0.5 | |
| | | 223 | Final visit | 27JUL2005 | 61 | | 68.0 | 25.9 | -1.3 | -0.5 | |
| | E0052035 | 102 | Week 1 | 26MAY2005 | -11 | 175.0 | 115.2 | 37.6 | | | |
| | | 102 | Week 1 | 16JUN2005 | 10 | | 117.9 | 38.5 | | | |
| | | 102 | Final visit | 16JUN2005 | 10 | | 117.9 | 38.5 | | | |
| | E0052036 | 1 | Screening | 15JUN2005 | -7 | 176.0 | 85.2 | 27.5 | | | |
| | | 1 | Baseline | 15JUN2005 | -7 | 176.0 | 85.2 | 27.5 | 0.0 | 0.0 | |
| | E0053003 | 1 | Screening | 18JUN2004 | -14 | 188.0 | 95.4 | 27.0 | | | |
| | | 106 | Week 12 | 27SEP2004 | 87 | | 107.7 | 30.5 | | | |
| | | 223 | Week 24 | 01DEC2004 | 152 | | 112.5 | 31.8 | | | |
| | | 223 | Final visit | 01DEC2004 | 152 | | 112.5 | 31.8 | | | |
| | E0053004 | 1 | Screening | 21JUN2004 | -9 | 168.0 | 74.7 | 26.5 | | | |
| | | 103 | Week 2 | 21JUL2004 | 21 | | 74.7 | 26.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804474

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053004 | 223 | Week 24 | 10JAN2005 | 194 | | 78.0 | 27.6 | | | |
| | | 223 | Final visit | 10JAN2005 | 194 | | 78.0 | 27.6 | 0.0 | 0.0 | |
| | E0053005 | 1 | Screening | 22JUN2004 | -7 | 170.0 | 81.9 | 28.3 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 170.0 | 81.9 | 28.3 | 0.0 | 0.0 | |
| | E0053006 | 1 | Screening | 22JUN2004 | -7 | 175.0 | 92.3 | 30.1 | | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 175.0 | 92.3 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 15JUL2004 | 16 | | 90.0 | 29.4 | -2.3 | -0.7 | |
| | | 223 | Week 2 | 10AUG2004 | 42 | | 88.2 | 28.8 | -4.1 | -1.3 | |
| | | 223 | Final visit | 10AUG2004 | 42 | | 88.2 | 28.8 | -4.1 | -1.3 | |
| | E0053007 | 1 | Baseline | 28JUN2004 | -9 | 181.0 | 92.8 | 28.3 | | | |
| | | 103 | Week 2 | 21JUL2004 | 14 | | 80.0 | 24.4 | | | |
| | | 106 | Week 12 | 21SEP2004 | 84 | | 84.1 | 24.1 | | | |
| | | 109 | Week 24 | 22DEC2004 | 168 | | 108.9 | 32.9 | | | |
| | | 223 | Week 24 | 14JAN2005 | 191 | | 112.7 | 34.4 | | | |
| | | 223 | Final visit | 14JAN2005 | 191 | | 112.7 | 34.4 | | | |
| | E0054001 | 1 | Screening | 08APR2004 | -6 | 163.0 | 62.6 | 23.6 | | | |
| | | 1 | Baseline | 08APR2004 | -6 | 163.0 | 62.6 | 23.6 | 0.0 | 0.0 | |
| | E0054004 | 1 | Screening | 05MAY2004 | -7 | 170.0 | 69.8 | 24.2 | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 170.0 | 69.8 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19MAY2004 | 7 | | 72.6 | 25.1 | 2.8 | 0.9 | |
| | | 102 | Final visit | 19MAY2004 | 7 | | 72.6 | 25.1 | 2.8 | 0.9 | |
| | E0054005 | 1 | Screening | 06MAY2004 | -7 | 165.0 | 87.6 | 32.2 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 165.0 | 87.6 | 32.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19MAY2004 | 6 | | 89.3 | 32.8 | 1.7 | 0.6 | |
| | | 106 | Week 12 | 03AUG2004 | 83 | | 80.4 | 30.4 | -7.2 | -1.7 | |
| | | 109 | Week 24 | 27OCT2004 | 167 | | 80.7 | 29.6 | -6.9 | -2.6 | D |
| | | 223 | Week 36 | 19JAN2005 | 251 | | 90.7 | 33.3 | 3.1 | 1.1 | |
| | | 223 | Final visit | 19JAN2005 | 251 | | 90.7 | 33.3 | 3.1 | 1.1 | |
| | E0054006 | 1 | Screening | 12MAY2004 | -7 | 189.0 | 78.0 | 21.8 | | | |
| | | 1 | Baseline | 12MAY2004 | -7 | 189.0 | 78.0 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26MAY2004 | 7 | | 83.0 | 23.2 | 5.0 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804475

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054006 | 102 | Final visit | 26MAY2004 | 7 | 175.0 | 83.0 | 23.2 | 5.0 | 1.4 | |
| | E0054007 | 1 | Screening | 19MAY2004 | -7 | 175.0 | 130.6 | 42.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19MAY2004 | -7 | 175.0 | 130.6 | 42.6 | 0.0 | 0.0 | |
| | E0054008 | 1 | Screening | 09JUN2004 | -7 | 168.0 | 59.9 | 21.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2004 | -7 | 168.0 | 59.9 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2004 | -7 | | 63.0 | 22.3 | 3.1 | 3.1 | |
| | | 106 | Week 12 | 08SEP2004 | 84 | | 68.5 | 24.3 | 8.6 | 3.1 | |
| | | 223 | Week 24 | 23NOV2004 | 160 | | 72.1 | 25.5 | 12.2 | 4.3 | |
| | | 223 | Final visit | 23NOV2004 | 160 | | 72.1 | 25.5 | 12.2 | 4.3 | |
| | E0054011 | 1 | Screening | 23JUN2004 | -7 | 173.0 | 87.5 | 29.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23JUN2004 | -7 | 173.0 | 87.5 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2004 | -7 | | 83.4 | 27.9 | -4.1 | -1.3 | |
| | | 106 | Week 12 | 22SEP2004 | 84 | | 83.0 | 27.7 | -4.5 | -1.5 | |
| | | 109 | Week 24 | 15DEC2004 | 168 | | 84.0 | 28.1 | -3.5 | -1.1 | |
| | | 223 | Week 36 | 10MAR2005 | 253 | | 85.3 | 28.5 | -2.2 | -0.7 | |
| | | 223 | Final visit | 10MAR2005 | 253 | | 85.3 | 28.5 | -2.2 | -0.7 | |
| | E0054012 | 1 | Screening | 15JUL2004 | -7 | 168.0 | 92.5 | 32.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUL2004 | -7 | 168.0 | 92.5 | 32.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30AUG2004 | 39 | | 95.6 | 33.9 | 3.1 | 1.1 | |
| | | 223 | Week 2 | 30AUG2004 | 39 | | 98.0 | 35.0 | 5.4 | 2.2 | |
| | | 223 | Final visit | 30AUG2004 | 39 | | 98.9 | 35.0 | 6.4 | 2.2 | |
| | E0054017 | 1 | Screening | 30SEP2004 | -7 | 163.0 | 84.4 | 31.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30SEP2004 | -7 | 163.0 | 84.4 | 31.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21OCT2004 | 14 | | 89.8 | 33.8 | 5.4 | 2.0 | |
| | | 223 | Final visit | 21OCT2004 | 14 | | 89.8 | 33.8 | 5.4 | 2.0 | |
| | E0054018 | 1 | Screening | 28OCT2004 | -6 | 159.0 | 120.6 | 47.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28OCT2004 | -6 | 159.0 | 120.6 | 47.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18NOV2004 | 15 | | 118.8 | 47.0 | -1.8 | -0.7 | |
| | | 223 | Week 2 | 01DEC2004 | 28 | | 120.1 | 47.5 | -0.5 | -0.2 | |
| | | 223 | Final visit | 01DEC2004 | 28 | | 120.1 | 47.5 | -0.5 | -0.2 | |
| | E0054020 | 1 | Screening | 20JAN2005 | -7 | 172.0 | 94.0 | 31.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1518

CONFIDENTIAL
AZSER12804476

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054020 | 1 | Baseline | 20JAN2005 | -7 | 172.0 | 94.0 | 31.8 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 03FEB2005 | 7 | | 96.1 | 32.1 | 2.1 | 0.7 | |
| | | 223 | Final visit | 03FEB2005 | 7 | | 96.1 | 32.5 | 2.1 | 0.7 | |
| | E0054022 | 1 | Screening | 20APR2005 | -7 | 162.0 | 76.5 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20APR2005 | -7 | 162.0 | 76.5 | 29.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03MAY2005 | 15 | | 88.7 | 33.8 | 12.2 | 4.7 | I |
| | | 223 | Week 2 | 19MAY2005 | 22 | | 78.4 | 29.9 | 1.9 | 0.8 | |
| | | 223 | Final visit | 19MAY2005 | 22 | | 78.4 | 29.9 | 1.9 | 0.8 | |
| | E0054023 | 1 | Baseline | 18MAY2005 | -8 | 151.0 | 69.5 | 30.5 | | | |
| | | 103 | Week 2 | 08JUN2005 | 13 | | 69.3 | 30.4 | | | |
| | | 103 | Final visit | 08JUN2005 | 13 | | 69.3 | 30.4 | | | |
| | E0054024 | 1 | Baseline | 18MAY2005 | -8 | 169.0 | 72.8 | 25.5 | | | |
| | | 103 | Week 2 | 08JUN2005 | 13 | | 72.6 | 25.4 | | | |
| | | 106 | Week 12 | 17AUG2005 | 83 | | 69.9 | 24.5 | | | |
| | | 223 | Week 24 | 13OCT2005 | 140 | | 70.8 | 24.8 | | | |
| | | 223 | Final visit | 13OCT2005 | 140 | | 70.8 | 24.8 | | | |
| | E0054025 | 1 | Screening | 26MAY2005 | -6 | 174.0 | 105.0 | 34.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26MAY2005 | -6 | 174.0 | 105.0 | 34.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03JUN2005 | 8 | | 106.6 | 35.1 | 1.6 | 0.5 | |
| | | 106 | Week 12 | 26AUG2005 | 86 | | 100.2 | 33.1 | -4.8 | -1.6 | |
| | | 106 | Final visit | 26AUG2005 | 86 | | 100.2 | 33.1 | -4.8 | -1.6 | |
| | E0054028 | 1 | Screening | 08SEP2005 | -6 | 168.0 | 78.9 | 28.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08SEP2005 | -6 | 168.0 | 78.9 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 22SEP2005 | 8 | | 81.1 | 28.8 | 2.2 | 0.7 | |
| | | 223 | Week 2 | 06OCT2005 | 22 | | 81.2 | 28.8 | 2.3 | 0.8 | |
| | | 223 | Final visit | 06OCT2005 | 22 | | 81.2 | 28.8 | 2.3 | 0.8 | |
| | E0055003 | 1 | Screening | 17MAR2004 | -5 | 169.0 | 72.8 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2004 | -5 | 169.0 | 72.8 | 25.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 24MAR2004 | 7 | | 76.0 | 26.6 | 3.2 | 1.1 | |
| | | 223 | Week 2 | 07APR2004 | 16 | | 74.2 | 26.0 | 1.4 | 0.5 | |
| | | 223 | Final visit | 16APR2004 | 25 | | 74.2 | 26.0 | 1.4 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055006 | 1 | Screening | 25MAR2004 | -5 | 185.0 | 105.2 | 30.7 | | | |
| | | 101 | Baseline | 25MAR2004 | -5 | 185.0 | 105.2 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 07APR2004 | 9 | | 107.0 | 31.3 | 1.8 | 0.6 | |
| | | 102 | Final visit | 08APR2004 | 9 | | 107.0 | 31.3 | 1.8 | 0.6 | |
| | E0055007 | 1 | Screening | 31MAR2004 | -7 | 175.0 | 127.6 | 41.7 | | | |
| | | 1 | Baseline | 31MAR2004 | -7 | 175.0 | 127.6 | 41.7 | 0.0 | 0.0 | |
| | E0055008 | 1 | Screening | 15APR2004 | -6 | 148.0 | 67.2 | 30.7 | | | |
| | | 1 | Baseline | 15APR2004 | -6 | 148.0 | 67.2 | 30.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23APR2004 | 8 | | 67.2 | 30.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06MAY2004 | 15 | | 67.8 | 31.0 | 0.6 | 0.3 | |
| | | 106 | Week 12 | 14JUL2004 | 84 | | 66.9 | 30.5 | -0.3 | -0.2 | |
| | | 109 | Week 24 | 07OCT2004 | 169 | | 67.7 | 30.9 | 0.5 | 0.2 | |
| | | 111 | Week 36 | 30DEC2004 | 253 | | 68.5 | 31.3 | 1.3 | 0.6 | |
| | | 223 | Week 36 | 30DEC2004 | 253 | | 68.5 | 31.3 | 1.3 | 0.6 | |
| | | 223 | Final visit | 30DEC2004 | 253 | | 68.5 | 31.3 | 1.3 | 0.6 | |
| | E0055009 | 1 | Screening | 27APR2004 | -7 | 169.0 | 73.6 | 25.8 | | | |
| | | 102 | Baseline | 27APR2004 | -7 | 169.0 | 73.6 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11MAY2004 | 7 | | 75.3 | 26.4 | 1.7 | 0.6 | |
| | | 103 | Week 2 | 19MAY2004 | 15 | | 78.3 | 27.4 | 4.7 | 1.6 | I |
| | | 106 | Week 12 | 20JUL2004 | 86 | | 79.2 | 27.7 | 5.6 | 1.9 | I |
| | | 106 | Final visit | 29JUL2004 | 86 | | 79.2 | 27.7 | 5.6 | 1.9 | |
| | E0055011 | 1 | Screening | 30APR2004 | -6 | 175.0 | 119.3 | 39.0 | | | |
| | | 1 | Baseline | 30APR2004 | -6 | 175.0 | 119.3 | 39.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13MAY2004 | 7 | | 121.5 | 39.7 | 2.2 | 0.7 | |
| | | 103 | Week 2 | 20MAY2004 | 14 | | 122.5 | 40.0 | 3.2 | 1.0 | |
| | | 106 | Week 12 | 29JUL2004 | 84 | | 124.6 | 40.7 | 5.3 | 1.7 | |
| | | 223 | Week 12 | 26AUG2004 | 112 | | 120.4 | 39.3 | 1.1 | 0.3 | |
| | | 223 | Final visit | 26AUG2004 | 112 | | 120.4 | 39.3 | 1.1 | 0.3 | |
| | E0055012 | 1 | Screening | 04MAY2004 | -6 | 168.0 | 86.8 | 30.8 | | | |
| | | 1 | Baseline | 04MAY2004 | -6 | 168.0 | 86.8 | 30.8 | 0.0 | 0.0 | |
| | E0055014 | 1 | Screening | 06MAY2004 | -4 | 170.0 | 82.5 | 28.5 | | | |
| | | 1 | Baseline | 06MAY2004 | -4 | 170.0 | 82.5 | 28.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804478

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055014 | 102 | Week 1 | 19MAY2004 | 9 | | 82.8 | 28.7 | -0.3 | -0.3 | |
| | | 103 | Week 2 | 26MAY2004 | 16 | | 81.5 | 28.2 | -1.5 | -0.8 | |
| | | 106 | Week 12 | 03AUG2004 | 85 | | 81.0 | 27.9 | -1.8 | -1.0 | |
| | | 109 | Week 24 | 30NOV2004 | 177 | | 79.1 | 27.1 | -3.4 | -1.1 | |
| | | 223 | Week 36 | 30DEC2004 | 234 | | 79.3 | 27.4 | -3.2 | -1.1 | |
| | | 223 | Final visit | 30DEC2004 | 234 | | 79.3 | 27.4 | -3.2 | -1.1 | |
| | E0055015 | 1 | Screening | 11MAY2004 | -2 | 181.0 | 81.4 | 24.8 | | | |
| | | 102 | Baseline | 11MAY2004 | -2 | 181.0 | 81.4 | 24.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20MAY2004 | 7 | | 82.1 | 25.1 | 0.7 | 0.3 | |
| | | 106 | Week 2 | 10JUN2004 | 28 | | 82.3 | 25.1 | 0.9 | 0.3 | |
| | | 223 | Final visit | 10JUN2004 | 28 | | 82.3 | 25.1 | 0.9 | 0.3 | |
| | E0055021 | 1 | Screening | 09JUN2004 | -5 | 174.0 | 66.1 | 21.8 | | | |
| | | 102 | Baseline | 01JUL2004 | 17 | 174.0 | 66.1 | 21.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01JUL2004 | 17 | | 67.1 | 22.2 | 1.0 | 0.4 | |
| | | 106 | Week 2 | 21SEP2004 | 99 | | 68.8 | 22.7 | 2.7 | 0.9 | |
| | | 109 | Week 24 | 14DEC2004 | 183 | | 69.9 | 23.1 | 3.8 | 1.3 | |
| | | 223 | Final visit | 14FEB2005 | 245 | | 66.4 | 21.9 | 0.3 | 0.1 | |
| | E0055022 | 1 | Screening | 10JUN2004 | -6 | 170.0 | 97.5 | 33.7 | | | |
| | | 102 | Baseline | 10JUN2004 | -7 | 170.0 | 97.5 | 33.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23JUN2004 | 7 | | 98.5 | 34.1 | 1.0 | 0.4 | |
| | | 106 | Week 2 | 30JUN2004 | 14 | | 98.6 | 34.1 | 1.1 | 0.4 | |
| | | 109 | Week 12 | 09SEP2004 | 85 | | 96.0 | 33.2 | -1.5 | -0.5 | |
| | | 223 | Final visit | 04NOV2004 | 141 | | 98.0 | 33.9 | 0.5 | 0.2 | |
| | E0055023 | 1 | Screening | 14JUN2004 | -7 | 165.0 | 82.3 | 30.2 | | | |
| | | 102 | Baseline | 14JUN2004 | -7 | 165.0 | 82.3 | 30.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 28JUN2004 | 7 | | 79.9 | 29.3 | -2.4 | -0.9 | |
| | | 106 | Week 2 | 08JUL2004 | 17 | | 79.3 | 29.1 | -3.0 | -1.1 | |
| | | 109 | Week 12 | 15SEP2004 | 86 | | 78.8 | 28.9 | -3.5 | -1.3 | |
| | | 223 | Week 36 | 07MAR2005 | 259 | | 83.1 | 30.5 | 0.8 | 0.3 | |
| | | 223 | Final visit | 07MAR2005 | 259 | | 86.0 | 31.6 | 3.7 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804479

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055024 | 1 | Screening | 15JUN2004 | -7 | 154.0 | 46.0 | 19.4 | | | |
| | | 1 | Baseline | 15JUN2004 | -7 | 154.0 | 46.0 | 19.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 29JUN2004 | 4 | | 48.2 | 20.3 | 2.2 | 0.9 | |
| | | 103 | Week 2 | 08JUL2004 | 16 | | 50.0 | 21.1 | 4.0 | 1.7 | I |
| | | 103 | Final visit | 08JUL2004 | 16 | | 50.0 | 21.1 | 4.0 | 1.7 | I |
| | E0055026 | 1 | Screening | 23JUN2004 | -6 | 162.0 | 94.9 | 36.2 | | | |
| | | 1 | Baseline | 23JUN2004 | -6 | 162.0 | 94.9 | 36.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUL2004 | 9 | | 96.9 | 36.9 | 2.0 | 0.7 | |
| | | 103 | Week 2 | 15JUL2004 | 16 | | 96.7 | 36.8 | 1.8 | 0.6 | |
| | | 109 | Week 12 | 15SEP2004 | 86 | | 99.6 | 38.0 | 4.7 | 1.8 | |
| | | 109 | Week 24 | 15DEC2004 | 169 | | 106.8 | 40.7 | 11.9 | 4.5 | I |
| | | 223 | Week 36 | 03MAR2005 | 247 | | 106.7 | 40.7 | 11.8 | 4.5 | I |
| | | 223 | Final visit | 03MAR2005 | 247 | | 106.7 | 40.7 | 11.8 | 4.5 | I |
| | E0055027 | 1 | Screening | 29JUN2004 | -7 | 182.0 | 82.4 | 24.9 | | | |
| | | 1 | Baseline | 29JUN2004 | -7 | 182.0 | 82.4 | 24.9 | 0.0 | 0.0 | |
| | E0055028 | 102 | Week 1 | 29JUN2004 | -8 | 162.0 | 84.2 | 32.1 | | | |
| | | 103 | Week 2 | 14JUL2004 | 7 | | 84.5 | 32.2 | | | |
| | | 106 | Week 12 | 21JUL2004 | 14 | | 85.9 | 32.7 | | | |
| | | 106 | Week 24 | 30SEP2004 | 85 | | 80.6 | 30.7 | | | |
| | | 223 | Week 36 | 14FEB2005 | 222 | | 78.1 | 29.8 | | | |
| | | 223 | Final visit | 14FEB2005 | 222 | | 78.1 | 29.8 | | | |
| | E0055029 | 1 | Screening | 06JUL2004 | -6 | 178.0 | 115.8 | 36.5 | | | |
| | | 1 | Baseline | 06JUL2004 | -6 | 178.0 | 115.8 | 36.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2004 | 7 | | 117.7 | 37.1 | 1.9 | 0.6 | |
| | | 103 | Week 2 | 26JUL2004 | 14 | | 117.3 | 37.0 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 01OCT2004 | 87 | | 119.8 | 37.8 | 4.1 | 1.3 | |
| | | 109 | Week 24 | 29DEC2004 | 170 | | 119.9 | 37.8 | 4.1 | 1.3 | |
| | | 109 | Final visit | 29DEC2004 | 170 | | 119.9 | 37.8 | 4.1 | 1.3 | |
| | E0055031 | 1 | Screening | 27JUL2004 | -7 | 159.0 | 58.1 | 23.0 | | | |
| | | 1 | Baseline | 27JUL2004 | -7 | 159.0 | 58.1 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10AUG2004 | 7 | | 58.4 | 23.1 | 0.3 | 0.1 | |
| | | 103 | Week 2 | 17AUG2004 | 14 | | 58.7 | 23.2 | 0.6 | 0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804480

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055031 | 223 | Week 12 | 02DEC2004 | 121 | | 60.4 | 23.9 | 2.3 | 0.9 | |
| | | 223 | Final visit | 02DEC2004 | 121 | | 60.4 | 23.9 | 2.3 | 0.9 | |
| | E0055033 | 1 | Screening | 04AUG2004 | -5 | 159.0 | 75.9 | 30.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -5 | 159.0 | 75.9 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13AUG2004 | 4 | | 78.7 | 31.1 | 2.8 | 1.1 | |
| | | 103 | Week 2 | 24AUG2004 | 15 | | 78.7 | 31.1 | 2.8 | 1.1 | |
| | | 106 | Week 12 | 01NOV2004 | 84 | | 75.1 | 29.7 | -0.8 | -0.3 | |
| | | 106 | Final visit | 01NOV2004 | 84 | | 75.1 | 29.7 | -0.8 | -0.3 | |
| | E0055036 | 1 | Screening | 01SEP2004 | -7 | 169.0 | 87.0 | 30.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 169.0 | 87.0 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15SEP2004 | 7 | | 88.0 | 30.8 | 1.0 | 0.3 | |
| | | 103 | Week 2 | 22SEP2004 | 14 | | 88.2 | 30.9 | 1.2 | 0.4 | |
| | | 103 | Final visit | 22SEP2004 | 14 | | 88.2 | 30.9 | 1.2 | 0.4 | |
| | E0055038 | 1 | Screening | 14SEP2004 | -7 | 175.0 | 95.7 | 31.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2004 | -7 | 175.0 | 95.8 | 31.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 05OCT2004 | 14 | | 96.8 | 31.6 | 1.1 | 0.4 | |
| | | 103 | Week 2 | 14DEC2004 | 84 | | 99.6 | 32.5 | 3.9 | 1.3 | |
| | | 106 | Week 12 | 20JAN2005 | 121 | | 99.3 | 32.4 | 3.6 | 1.2 | |
| | | 223 | Final visit | 20JAN2005 | 121 | | 99.3 | 32.4 | 3.6 | 1.2 | |
| | E0055039 | 1 | Screening | 22SEP2004 | -6 | 164.0 | 52.7 | 19.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22SEP2004 | -6 | 164.0 | 52.7 | 19.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 05OCT2004 | 7 | | 52.4 | 19.5 | -0.3 | -0.1 | |
| | | 103 | Week 2 | 12OCT2004 | 14 | | 52.4 | 19.5 | -0.3 | -0.1 | |
| | | 223 | Week 12 | 23NOV2004 | 56 | | 55.3 | 20.6 | 2.6 | 1.0 | |
| | | 223 | Final visit | 23NOV2004 | 56 | | 55.3 | 20.6 | 2.6 | 1.0 | |
| | E0055040 | 1 | Screening | 22SEP2004 | -5 | 176.0 | 92.0 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22SEP2004 | -5 | 176.0 | 92.0 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04OCT2004 | 16 | | 93.4 | 30.2 | 1.4 | 0.5 | |
| | | 103 | Week 2 | 19OCT2004 | 23 | | 93.9 | 30.3 | 1.9 | 0.6 | |
| | | 223 | Week 12 | 20OCT2004 | 23 | | 93.9 | 30.3 | 1.9 | 0.6 | |
| | | 223 | Final visit | 20OCT2004 | 23 | | 93.9 | 30.3 | 1.9 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804481

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059001 | 1 | Screening | 09APR2004 | -5 | 160.0 | 63.2 | 24.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09APR2004 | -5 | 160.0 | 63.2 | 24.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21APR2004 | 7 | | 63.2 | 24.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28APR2004 | 14 | | 63.2 | 24.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07JUL2004 | 84 | | 64.5 | 25.2 | 1.3 | 0.5 | |
| | | 106 | Final visit | 07JUL2004 | 84 | | 64.5 | 25.2 | 1.3 | 0.5 | |
| | E0059006 | 1 | Screening | 07MAY2004 | -5 | 152.0 | 77.3 | 33.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07MAY2004 | -5 | 152.0 | 77.3 | 33.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19MAY2004 | 7 | | 79.8 | 34.5 | 2.5 | 1.0 | |
| | | 103 | Week 2 | 21MAY2004 | 14 | | 79.8 | 34.5 | 2.5 | 1.0 | |
| | | 223 | Final visit | 26MAY2004 | 14 | | 79.8 | 34.5 | 2.5 | 1.0 | |
| | E0059007 | 1 | Screening | 12MAY2004 | -6 | 155.0 | 121.8 | 50.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12MAY2004 | -6 | 155.0 | 121.8 | 50.7 | 0.0 | 0.0 | |
| | E0059008 | 1 | Screening | 20MAY2004 | -6 | 175.0 | 63.2 | 20.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20MAY2004 | -6 | 175.0 | 63.2 | 20.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 02JUN2004 | 14 | | 63.6 | 20.8 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 09JUN2004 | 21 | | 66.7 | 21.8 | 3.4 | 1.2 | |
| | | 223 | Week 2 | 23JUN2004 | 28 | | 67.3 | 22.0 | 4.1 | 1.4 | |
| | | 223 | Final visit | 23JUN2004 | 28 | | 67.3 | 22.0 | 4.1 | 1.4 | |
| | E0059012 | 1 | Screening | 25JUN2004 | -5 | 175.0 | 82.7 | 27.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUN2004 | -5 | 175.0 | 82.7 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2004 | 7 | | 83.6 | 27.3 | 0.9 | 0.3 | |
| | | 223 | Week 2 | 14JUL2004 | 14 | | 83.1 | 27.1 | 0.5 | 0.2 | |
| | | 223 | Week 2 | 28JUL2004 | 28 | | 84.1 | 27.5 | 1.4 | 0.5 | |
| | | 223 | Final visit | 28JUL2004 | 28 | | 84.1 | 27.5 | 1.4 | 0.5 | |
| | E0059013 | 1 | Screening | 02JUL2004 | -5 | 168.0 | 149.0 | 52.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUL2004 | -5 | 168.0 | 149.0 | 52.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2004 | 7 | | 144.9 | 51.3 | -4.1 | -1.5 | |
| | | 103 | Week 2 | 21JUL2004 | 14 | | 147.0 | 52.1 | -2.0 | -0.7 | |
| | | 109 | Week 2 | 28JUL2004 | 168 | | 142.7 | 50.6 | -6.3 | -2.2 | |
| | | 223 | Week 24 | 22DEC2004 | 224 | | 142.8 | 50.4 | -6.8 | -2.4 | |
| | | 223 | Week 36 | 16FEB2005 | 224 | | 153.2 | 54.3 | 4.2 | 1.5 | |
| | | 223 | Final visit | 16FEB2005 | 224 | | 153.2 | 54.3 | 4.2 | 1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804482

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059016 | 1 | Screening | 06AUG2004 | -5 | 155.0 | 56.8 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06AUG2004 | -5 | 155.0 | 56.8 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18AUG2004 | -7 | | 55.7 | 23.2 | -0.0 | -0.3 | |
| | | 103 | Week 2 | 25AUG2004 | 14 | | 55.9 | 23.3 | -0.9 | -0.3 | |
| | | 103 | Final visit | 25AUG2004 | 14 | | 55.9 | 23.3 | -0.9 | -0.3 | |
| | E0059018 | 1 | Screening | 23AUG2004 | -3 | 163.0 | 77.9 | 29.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23AUG2004 | -3 | 163.0 | 77.9 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02SEP2004 | 7 | | 78.6 | 29.6 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 08SEP2004 | 13 | | 80.0 | 30.1 | 2.1 | 0.8 | |
| | | 223 | Week 12 | | 162 | | 80.6 | 30.3 | | -1.6 | |
| | | 223 | Final visit | 27OCT2004 | 62 | | 73.6 | 27.7 | -4.3 | -1.6 | |
| | E0059021 | 1 | Screening | 03NOV2004 | -6 | 175.0 | 83.6 | 27.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03NOV2004 | -6 | 175.0 | 83.6 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17NOV2004 | 8 | | 87.3 | 28.5 | 3.7 | 1.2 | |
| | | 103 | Week 2 | 23NOV2004 | 14 | | 86.4 | 28.2 | 2.8 | 0.9 | |
| | | 106 | Week 12 | 02FEB2005 | 85 | | 83.6 | 27.3 | 0.0 | 0.0 | |
| | | 223 | Final visit | 02MAR2005 | 113 | | 79.8 | 26.1 | -3.8 | -1.2 | |
| | E0060001 | 1 | Screening | 10JUN2004 | -7 | 182.0 | 93.0 | 28.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JUN2004 | -7 | 182.0 | 93.0 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2004 | 6 | | 93.6 | 28.3 | 0.6 | 0.2 | |
| | | 103 | Week 2 | 30JUN2004 | 13 | | 93.5 | 28.2 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 10SEP2004 | 85 | | 93.5 | 28.2 | 0.5 | 0.1 | |
| | | 223 | Week 24 | 03DEC2004 | 167 | | 89.5 | 27.0 | -3.5 | -1.0 | |
| | | 223 | Final visit | 13JAN2005 | 210 | | 89.5 | 27.0 | -3.5 | -1.1 | |
| | E0060004 | 1 | Screening | 21JUN2004 | -7 | 182.0 | 80.0 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUN2004 | -7 | 182.0 | 80.0 | 24.2 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 06JUL2004 | 8 | | 81.5 | 24.6 | 1.5 | 0.4 | |
| | | 223 | Final visit | 06JUL2004 | 8 | | 81.5 | 24.6 | 1.5 | 0.4 | |
| | E0060005 | 1 | Screening | 02JUL2004 | -4 | 189.0 | 132.0 | 37.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUL2004 | -4 | 189.0 | 132.0 | 37.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2004 | 8 | | 132.0 | 37.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804483

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060005 | 103 | Week 2 | 21JUL2004 | 15 | | 135.0 | 37.8 | 3.0 | 0.8 | |
| | | 103 | Final visit | 21JUL2004 | 15 | | 135.0 | 37.8 | 3.0 | 0.8 | |
| | E0060006 | 1 | Screening | 06JUL2004 | -6 | 157.0 | 94.3 | 38.3 | | | |
| | | 1 | Baseline | 06JUL2004 | -6 | 157.0 | 94.3 | 38.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19JUL2004 | 7 | | 93.0 | 37.7 | -1.3 | -0.6 | |
| | | 103 | Week 2 | 26JUL2004 | 14 | | 92.5 | 37.5 | -1.8 | -0.8 | |
| | | 106 | Week 12 | 04OCT2004 | 84 | | 96.0 | 38.9 | 1.7 | 0.6 | |
| | | 223 | Week 24 | 29DEC2004 | 170 | | 102.5 | 41.6 | 8.2 | 3.3 | I |
| | | 223 | Final visit | 29DEC2004 | 170 | | 102.5 | 41.6 | 8.2 | 3.3 | I |
| | E0060007 | 1 | Screening | 08JUL2004 | -8 | 163.0 | 75.0 | 28.2 | | | |
| | | 102 | Week 1 | 23JUL2004 | 7 | | 76.5 | 28.8 | | | |
| | | 223 | Week 12 | 14SEP2004 | 60 | | 83.0 | 31.2 | | | |
| | | 223 | Final visit | 14SEP2004 | 60 | | 83.0 | 31.2 | | | |
| | E0060010 | 1 | Screening | 12JUL2004 | -7 | 169.0 | 118.0 | 41.3 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 169.0 | 118.0 | 41.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 122.5 | 42.7 | 4.5 | 1.4 | |
| | | 106 | Week 12 | 06OCT2004 | 79 | | 127.5 | 44.6 | 9.5 | 3.3 | I |
| | | 106 | Final visit | 06OCT2004 | 79 | | 127.5 | 44.6 | 9.5 | 3.3 | I |
| | E0060012 | 1 | Screening | 26JUL2004 | -7 | 169.0 | 95.0 | 33.3 | | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 169.0 | 95.0 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09AUG2004 | 14 | | 101.0 | 35.4 | 6.0 | 2.1 | |
| | | 223 | Final visit | 16AUG2004 | 14 | | 96.5 | 33.8 | 1.5 | 0.5 | |
| | E0060014 | 1 | Screening | 03AUG2004 | -9 | 172.0 | 104.0 | 35.2 | | | |
| | | 101 | Week 1 | 10AUG2004 | 7 | | 103.5 | 35.0 | | | |
| | | 103 | Week 2 | 26AUG2004 | 14 | | 103.5 | 35.0 | | | |
| | | 223 | Week 12 | 10NOV2004 | 90 | | 105.0 | 35.5 | | | |
| | | 223 | Final visit | 10NOV2004 | 90 | | 105.0 | 35.5 | | | |
| | E0060018 | 1 | Screening | 15OCT2004 | -7 | 168.0 | 81.0 | 28.7 | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | 168.0 | 81.0 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29OCT2004 | 7 | | 83.5 | 29.6 | 2.5 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804484

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060018 | 103 | Week 2 | 05NOV2004 | 14 | | 84.0 | 29.8 | 3.0 | 1.1 | |
| | | 106 | Week 12 | 14JAN2005 | 84 | | 85.5 | 30.3 | 4.5 | 1.6 | |
| | | 106 | Final visit | 14JAN2005 | 84 | | 85.5 | 30.3 | 4.5 | 1.6 | |
| | E0060019 | 106 | Week 12 | 05JAN2005 | -8 | 161.0 | 86.0 | 33.2 | | | |
| | | 109 | Week 24 | 29MAR2005 | 75 | | 88.5 | 34.1 | | | |
| | | 223 | Week 36 | 27JUN2005 | 162 | | 94.0 | 36.3 | | | |
| | | 223 | Week 36 | 23SEP2005 | 253 | | 94.0 | 36.3 | | | |
| | | 223 | Final visit | 23SEP2005 | 253 | | 94.0 | 36.3 | | | |
| | E0061001 | 1 | Screening | 14APR2004 | -7 | 160.0 | 67.6 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2004 | -7 | 160.0 | 67.6 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28APR2004 | 7 | | 68.0 | 26.6 | 0.4 | 0.2 | |
| | | 223 | Week 12 | 24JUN2004 | 64 | | 68.9 | 26.9 | 1.3 | 0.5 | |
| | | 223 | Final visit | 24JUN2004 | 64 | | 68.9 | 26.9 | 1.3 | 0.5 | |
| | E0061004 | 1 | Screening | 15JUL2004 | -7 | 173.0 | 81.2 | 27.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUL2004 | -7 | 173.0 | 81.2 | 27.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 28JUL2004 | 7 | | 83.5 | 27.9 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 05AUG2004 | 14 | | 83.9 | 28.0 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 15OCT2004 | 85 | | 105.5 | 35.3 | 24.3 | 8.2 | I |
| | | 106 | Final visit | 15OCT2004 | 85 | | 105.5 | 35.3 | 24.3 | 8.2 | I |
| | E0061005 | 1 | Screening | 16JUL2004 | -7 | 183.0 | 84.4 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JUL2004 | -7 | 183.0 | 84.4 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUL2004 | 7 | | 84.4 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 06AUG2004 | 14 | | 84.8 | 25.3 | 0.4 | 0.1 | |
| | | 103 | Final visit | 06AUG2004 | 14 | | 84.8 | 25.3 | 0.4 | 0.1 | |
| | E0061006 | 1 | Screening | 05AUG2004 | -7 | 196.0 | 112.5 | 29.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05AUG2004 | -7 | 196.0 | 112.5 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19AUG2004 | 7 | | 106.5 | 27.7 | -5.9 | -1.6 | |
| | | 103 | Week 2 | 26AUG2004 | 14 | | 103.4 | 26.9 | -9.1 | -2.4 | D |
| | | 103 | Final visit | 26AUG2004 | 14 | | 103.4 | 26.9 | -9.1 | -2.4 | D |
| | E0061007 | 1 | Screening | 13AUG2004 | -7 | 152.0 | 87.5 | 37.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13AUG2004 | -7 | 152.0 | 87.5 | 37.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27AUG2004 | 7 | | 88.5 | 38.3 | 1.0 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804485

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061007 | 103 | Week 2 | 03SEP2004 | 14 | | 88.5 | 38.3 | 1.0 | 0.4 | |
| | | 223 | Week 2 | 16SEP2004 | 27 | | 90.3 | 39.1 | 2.8 | 1.2 | |
| | | 223 | Final visit | 16SEP2004 | 27 | | 90.3 | 39.1 | 2.8 | 1.2 | |
| | E0061011 | 1 | Screening | 04NOV2004 | -7 | 178.0 | 99.1 | 31.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04NOV2004 | -7 | 178.0 | 99.1 | 31.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10NOV2004 | 6 | | 99.1 | 31.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23NOV2004 | 12 | | 99.1 | 31.3 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 02FEB2005 | 83 | | 100.7 | 31.8 | 1.6 | 0.5 | |
| | | 223 | Week 24 | 27APR2005 | 167 | | 103.9 | 32.8 | 4.8 | 1.5 | |
| | | 223 | Final visit | 27APR2005 | 167 | | 103.9 | 32.8 | 4.8 | 1.5 | |
| | E0061012 | 1 | Screening | 29DEC2004 | -6 | 175.0 | 71.7 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29DEC2004 | -6 | 175.0 | 71.7 | 23.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 03JAN2005 | 7 | | 72.1 | 23.5 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 18JAN2005 | 14 | | 72.1 | 23.4 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 01APR2005 | 87 | | 72.1 | 23.5 | 0.4 | 0.1 | |
| | | 223 | Week 24 | 24JUN2005 | 171 | | 77.6 | 25.3 | 5.9 | 1.9 | I |
| | | 223 | Final visit | 24JUN2005 | 171 | | 77.6 | 25.3 | 5.9 | 1.9 | I |
| | E0061014 | 1 | Screening | 06JAN2005 | -6 | 171.0 | 98.9 | 33.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JAN2005 | -6 | 171.0 | 98.9 | 33.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 19JAN2005 | 6 | | 98.5 | 33.6 | -0.4 | -0.5 | |
| | | 103 | Week 2 | 26JAN2005 | 14 | | 97.5 | 33.3 | -1.4 | -1.1 | |
| | | 106 | Week 12 | 12APR2005 | 90 | | 92.5 | 31.6 | -6.4 | -2.2 | |
| | | 106 | Final visit | 12APR2005 | 90 | | 92.5 | 31.6 | -6.4 | -2.2 | |
| | E0061015 | 1 | Screening | 10JAN2005 | -7 | 179.0 | 86.2 | 26.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2005 | -7 | 179.0 | 86.2 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 24JAN2005 | 7 | | 85.3 | 26.6 | -0.9 | -0.3 | |
| | | 106 | Week 2 | 24JAN2005 | 14 | | 85.7 | 26.7 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 12APR2005 | 85 | | 84.6 | 26.4 | -1.6 | -0.5 | |
| | | 223 | Week 12 | 09MAY2005 | 112 | | 77.0 | 24.0 | -9.2 | -2.9 | D |
| | | 223 | Final visit | 09MAY2005 | 112 | | 77.0 | 24.0 | -9.2 | -2.9 | D |
| | E0061017 | 1 | Screening | 01FEB2005 | -6 | 165.0 | 67.1 | 24.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01FEB2005 | -6 | 165.0 | 67.1 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14FEB2005 | 7 | | 69.9 | 25.7 | 2.8 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.sas   02MAR2007:13:35   wght100.lst   kcpx265

CONFIDENTIAL
AZSER12804486

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061017 | 103 | Week 2 | 21FEB2005 | 14 | | 69.9 | 25.7 | -2.8 | -1.1 | |
| | | 106 | Week 12 | 12MAY2005 | 94 | | 57.1 | 21.0 | -10.0 | -3.6 | D |
| | | 102 | Week 14 | 04AUG2005 | 97 | | 61.6 | 21.4 | -3.5 | -1.2 | |
| | | 102 | Week 36 | 26OCT2005 | 261 | | 63.2 | 23.2 | -3.9 | -1.4 | |
| | | 223 | Week 36 | 26OCT2005 | 261 | | 63.2 | 23.2 | -3.9 | -1.4 | |
| | | 223 | Final visit | 26OCT2005 | 261 | | 63.2 | 23.2 | -3.9 | -1.4 | |
| | E0061019 | 1 | Screening | 13FEB2005 | -6 | 164.0 | 57.6 | 21.4 | | | |
| | | 1 | Baseline | 13FEB2005 | -6 | 164.0 | 57.6 | 21.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 26FEB2005 | 7 | | 58.5 | 21.8 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 07MAY2005 | 77 | | 59.4 | 22.1 | 1.8 | 0.7 | |
| | | 106 | Final visit | 07MAY2005 | 77 | | 59.4 | 22.1 | 1.8 | 0.7 | |
| | E0061022 | 1 | Screening | 04APR2005 | -7 | 169.0 | 95.3 | 33.4 | | | |
| | | 1 | Baseline | 04APR2005 | -7 | 169.0 | 94.8 | 33.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 19APR2005 | 8 | | 94.3 | 33.0 | -0.5 | -0.2 | |
| | | 103 | Week 2 | 25APR2005 | 14 | | 94.8 | 33.2 | 0.0 | 0.0 | |
| | | 103 | Final visit | 25APR2005 | 14 | | 95.2 | 33.3 | 0.4 | 0.1 | |
| | E0061024 | 1 | Screening | 19APR2005 | -7 | 173.0 | 80.7 | 27.0 | | | |
| | | 1 | Baseline | 19APR2005 | -7 | 173.0 | 80.7 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05MAY2005 | 9 | | 80.7 | 27.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12MAY2005 | 16 | | 77.7 | 26.0 | -3.0 | -1.0 | |
| | | 106 | Week 12 | 12JUL2005 | 77 | | 78.5 | 26.2 | -2.2 | -0.8 | |
| | | 109 | Week 24 | 05OCT2005 | 162 | | 78.5 | 26.2 | -2.2 | -0.8 | |
| | E0061026 | 1 | Screening | 25APR2005 | -7 | 157.0 | 199.6 | 81.0 | | | |
| | | 1 | Baseline | 25APR2005 | -7 | 157.0 | 199.6 | 81.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAY2005 | 15 | | 199.6 | 81.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29JUL2005 | 88 | | 201.0 | 81.5 | 1.4 | 0.5 | |
| | | 109 | Week 24 | 19OCT2005 | 170 | | 185.2 | 75.3 | -14.4 | -5.7 | D |
| | | 223 | Week 24 | 19OCT2005 | 170 | | 185.5 | 75.3 | -14.1 | -5.7 | D |
| | | 223 | Final visit | 19OCT2005 | 170 | | 185.5 | 75.3 | -14.1 | -5.7 | D |
| | E0061028 | 1 | Screening | 05MAY2005 | -6 | 170.0 | 72.4 | 25.1 | | | |
| | | 1 | Baseline | 05MAY2005 | -6 | 170.0 | 72.4 | 25.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804487

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061028 | 102 | Week 1 | 18MAY2005 | 7 | | 73.9 | 25.6 | 1.5 | 0.5 | |
| | E0061028 | 103 | Week 2 | 25MAY2005 | 14 | | 76.1 | 26.3 | 3.7 | 1.2 | |
| | E0061028 | 103 | Final visit | 25MAY2005 | 14 | | 76.1 | 26.3 | 3.7 | 1.2 | |
| | E0061030 | 1 | Screening | 10MAY2005 | -7 | 183.0 | 67.9 | 20.3 | | | |
| | E0061030 | 1 | Baseline | 10MAY2005 | -7 | 183.0 | 67.9 | 20.3 | 0.0 | 0.0 | |
| | E0061030 | 102 | Week 1 | 25MAY2005 | 8 | | 66.1 | 19.7 | -1.8 | -0.6 | |
| | E0061030 | 102 | Final visit | 25MAY2005 | 8 | | 66.1 | 19.7 | -1.8 | -0.6 | |
| | E0061032 | 1 | Screening | 03JUN2005 | -7 | 169.0 | 92.1 | 32.2 | | | |
| | E0061032 | 1 | Baseline | 03JUN2005 | -7 | 169.0 | 92.1 | 32.2 | 0.0 | 0.0 | |
| | E0061032 | 102 | Week 1 | 17JUN2005 | 7 | | 93.4 | 32.7 | 1.3 | 0.5 | |
| | E0061032 | 103 | Week 2 | 24JUN2005 | 14 | | 91.4 | 32.0 | -0.7 | -0.2 | |
| | E0061032 | 223 | Week 2 | 22JUL2005 | 42 | | 90.5 | 31.7 | -1.6 | -0.5 | |
| | E0061032 | 223 | Final visit | 22JUL2005 | 42 | | 90.5 | 31.7 | -1.6 | -0.5 | |
| | E0061037 | 1 | Screening | 26JUL2005 | -7 | 167.0 | 80.0 | 28.7 | | | |
| | E0061037 | 1 | Baseline | 26JUL2005 | -7 | 167.0 | 80.0 | 28.7 | 0.0 | 0.0 | |
| | E0061038 | 1 | Screening | 04AUG2005 | -7 | 171.0 | 106.3 | 36.4 | | | |
| | E0061038 | 1 | Baseline | 04AUG2005 | -7 | 171.0 | 106.3 | 36.4 | 0.0 | 0.0 | |
| | E0061038 | 102 | Week 1 | 18AUG2005 | 7 | | 106.4 | 36.3 | 0.1 | 0.0 | |
| | E0061038 | 109 | Week 12 | 02NOV2005 | 83 | | 107.7 | 36.8 | 1.4 | 0.4 | |
| | E0061038 | 109 | Week 24 | 30JAN2006 | 172 | | 109.1 | 37.3 | 2.8 | 0.9 | |
| | E0061038 | 223 | Week 36 | 01MAY2006 | 263 | | 87.3 | 29.9 | -19.0 | -6.5 | D |
| | E0061038 | 223 | Final visit | 01MAY2006 | 263 | | 87.3 | 29.9 | -19.0 | -6.5 | D |
| | E0061040 | 1 | Screening | 12AUG2005 | -7 | 183.0 | 82.7 | 24.7 | | | |
| | E0061040 | 1 | Baseline | 12AUG2005 | -7 | 183.0 | 82.7 | 24.7 | 0.0 | 0.0 | |
| | E0061040 | 103 | Week 2 | 01SEP2005 | 13 | | 82.7 | 24.7 | 0.0 | 0.0 | |
| | E0061040 | 103 | Final visit | 01SEP2005 | 13 | | 82.7 | 24.7 | 0.0 | 0.0 | |
| | E0061041 | 1 | Screening | 26AUG2005 | -6 | 177.0 | 62.3 | 19.9 | | | |
| | E0061041 | 1 | Baseline | 26AUG2005 | -6 | 177.0 | 62.3 | 19.9 | 0.0 | 0.0 | |
| | E0061041 | 106 | Week 12 | 30NOV2005 | 90 | | 61.4 | 19.6 | -0.9 | -0.3 | |
| | E0061041 | 223 | Week 12 | 21DEC2005 | 111 | | 61.8 | 19.7 | -0.5 | -0.2 | |
| | E0061041 | 223 | Final visit | 21DEC2005 | 111 | | 61.8 | 19.7 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804488

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061042 | 1 | Screening | 02SEP2005 | -7 | 162.0 | 110.9 | 42.3 | | | |
| | | 1 | Baseline | 02SEP2005 | -7 | 162.0 | 110.0 | 42.3 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 10NOV2005 | 14 | | 112.2 | 42.3 | 0.1 | 0.0 | |
| | | 223 | Week 2 | 10NOV2005 | 62 | | 112.2 | 42.8 | 1.3 | 0.5 | |
| | | 223 | Final visit | 10NOV2005 | 62 | | 112.2 | 42.8 | 1.3 | 0.5 | |
| | E0062004 | 1 | Screening | 10NOV2004 | -7 | 159.0 | 86.0 | 34.0 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 159.0 | 86.0 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 01DEC2004 | 14 | | 87.6 | 34.6 | 1.6 | 0.7 | |
| | | 223 | Final visit | 01DEC2004 | 14 | | 87.6 | 34.7 | 1.6 | 0.7 | |
| | E0062005 | 1 | Screening | 17NOV2004 | -6 | 158.0 | 76.2 | 30.5 | | | |
| | | 1 | Baseline | 17NOV2004 | -6 | 158.0 | 76.2 | 30.5 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 07DEC2004 | 14 | | 77.4 | 31.0 | 1.2 | 0.5 | |
| | | 223 | Final visit | 07DEC2004 | 14 | | 77.4 | 31.0 | 1.2 | 0.5 | |
| | E0062006 | 1 | Screening | 30NOV2004 | -7 | 158.0 | 95.0 | 38.1 | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | 158.0 | 95.0 | 38.1 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 11DEC2004 | 35 | | 93.6 | 37.5 | -1.4 | -0.6 | |
| | | 223 | Week 2 | 11JAN2005 | 35 | | 93.8 | 37.5 | -4.8 | -1.9 | |
| | | 223 | Final visit | 11JAN2005 | 35 | | 93.6 | 37.5 | -1.4 | -0.6 | |
| | E0062010 | 1 | Screening | 11JAN2005 | -7 | 166.0 | 84.4 | 30.6 | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | 166.0 | 84.4 | 30.6 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 04FEB2005 | 17 | | 85.8 | 31.1 | 1.4 | 0.5 | |
| | | 223 | Final visit | 04FEB2005 | 17 | | 85.8 | 31.1 | 1.4 | 0.5 | |
| | E0062013 | 1 | Screening | 17MAY2005 | -7 | 170.0 | 76.0 | 26.3 | | | |
| | | 1 | Baseline | 17MAY2005 | -7 | 170.0 | 76.0 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAY2005 | 7 | | 76.8 | 26.6 | 0.8 | 0.3 | |
| | | 223 | Week 12 | 30AUG2005 | 16 | | 78.2 | 27.1 | 2.2 | 0.8 | |
| | | 223 | Week 12 | 30AUG2005 | 98 | | 77.4 | 26.8 | 1.4 | 0.5 | |
| | | 223 | Final visit | 30AUG2005 | 98 | | 77.4 | 26.8 | 1.4 | 0.5 | |
| | E0062015 | 1 | Screening | 16JUN2005 | -7 | 168.0 | 65.0 | 23.0 | | | |
| | | 1 | Baseline | 16JUN2005 | -7 | 168.0 | 65.0 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUN2005 | 7 | | 66.4 | 23.5 | 1.4 | 0.5 | |
| | | 103 | Week 2 | 07JUL2005 | 14 | | 68.0 | 24.1 | 3.0 | 1.1 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804489

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062015 | 103 | Final visit | 07JUL2005 | 14 | | 68.0 | 24.1 | 3.0 | 1.1 | |
| | E0063002 | 1 | Screening | 14JUL2004 | -5 | 172.0 | 87.8 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUL2004 | -5 | 172.0 | 87.8 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JUL2004 | -7 | | 88.2 | 29.8 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 87.8 | 29.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11OCT2004 | 84 | | 90.7 | 30.7 | 2.9 | 1.0 | |
| | | 106 | Final visit | 11OCT2004 | 84 | | 90.7 | 30.7 | 2.9 | 1.0 | |
| | E0063003 | 1 | Screening | 18AUG2004 | -7 | 183.0 | 99.0 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18AUG2004 | -7 | 183.0 | 99.0 | 29.6 | 0.0 | 0.0 | |
| | E0063007 | 1 | Screening | 20OCT2004 | -7 | 183.0 | 64.1 | 19.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20OCT2004 | -7 | 183.0 | 64.1 | 19.1 | 0.0 | 0.0 | |
| | E0063008 | 1 | Screening | 20OCT2004 | -7 | 168.0 | 92.7 | 32.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20OCT2004 | -7 | 168.0 | 92.7 | 32.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02NOV2004 | 6 | | 95.9 | 34.0 | 3.2 | 1.2 | |
| | | 106 | Week 12 | 13JAN2005 | 14 | | 96.5 | 34.5 | 1.8 | 1.7 | |
| | | 106 | Week 12 | 19JAN2005 | 84 | | 96.8 | 34.3 | 4.1 | 1.5 | |
| | | 223 | Week 24 | 21FEB2005 | 117 | | 94.5 | 33.5 | 1.8 | 0.7 | |
| | | 223 | Final visit | 21FEB2005 | 117 | | 94.5 | 33.5 | 1.8 | 0.7 | |
| | E0063009 | 1 | Screening | 19JAN2005 | -6 | 185.0 | 87.5 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2005 | -6 | 185.0 | 87.5 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2005 | 7 | | 85.5 | 25.0 | -2.0 | -0.6 | |
| | | 106 | Week 2 | 08FEB2005 | 14 | | 85.9 | 25.8 | -1.6 | -0.3 | |
| | | 109 | Week 12 | 19APR2005 | 84 | | 85.0 | 24.8 | -2.5 | -1.5 | |
| | | 223 | Week 24 | 13JUL2005 | 169 | | 85.7 | 25.0 | -1.8 | -0.6 | |
| | | 109 | Final visit | 13JUL2005 | 169 | | 85.7 | 25.0 | -1.8 | -0.6 | |
| | E0063010 | 1 | Screening | 11MAY2005 | -7 | 183.0 | 100.9 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAY2005 | -7 | 183.0 | 100.9 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAY2005 | 7 | | 105.0 | 31.4 | 4.1 | 1.3 | |
| | | 106 | Week 2 | 10JUN2005 | 23 | | 102.0 | 30.5 | 1.1 | 0.4 | |
| | | 223 | Final visit | 10JUN2005 | 23 | | 102.0 | 30.5 | 1.1 | 0.4 | |
| | E0063012 | 1 | Screening | 10JUN2005 | -5 | 168.0 | 74.4 | 26.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804490

Page 163 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT3 | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063012 | | 1 Baseline | 10JUN2005 | -5 | 168.0 | 74.4 | 26.4 | | | |
| | | 102 | Week 1 | 22JUN2005 | 7 | | 75.4 | 26.7 | 1.0 | 0.3 | |
| | | 103 | Week 2 | 27JUN2005 | 12 | | 74.1 | 26.3 | -0.3 | -0.1 | |
| | | 223 | Week 2 | 27JUL2005 | 42 | | 74.4 | 26.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 27JUL2005 | 42 | | 74.4 | 26.4 | 0.0 | 0.0 | |
| | E0064001 | | 1 Screening | 15APR2004 | -7 | 170.0 | 68.6 | 23.7 | | | |
| | | | Baseline | 15APR2004 | -7 | 170.0 | 68.6 | 23.7 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 03MAY2004 | 11 | | 70.2 | 24.3 | 1.6 | 0.6 | |
| | | 223 | Final visit | 03MAY2004 | 11 | | 70.2 | 24.3 | 1.6 | 0.6 | |
| | E0064002 | | 1 Week 1 | 17MAY2004 | -10 | 175.0 | 68.0 | 22.2 | | | |
| | | 102 | Week 1 | 02JUN2004 | 6 | | 70.2 | 22.9 | | | |
| | | 103 | Week 2 | 09JUN2004 | 13 | | 72.5 | 23.7 | | | |
| | | 106 | Week 12 | 19AUG2004 | 83 | | 70.1 | 22.8 | | | |
| | | 109 | Week 24 | 09NOV2004 | 166 | | 81.1 | 26.5 | | | |
| | | 223 | Week 24 | 07DEC2004 | 194 | | 83.4 | 27.2 | | | |
| | | 223 | Final visit | 07DEC2004 | 194 | | 83.4 | 27.2 | | | |
| | E0064003 | | 1 Screening | 18MAY2004 | -7 | 188.0 | 125.2 | 35.4 | | | |
| | | | Baseline | 18MAY2004 | -7 | 188.0 | 125.2 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUN2004 | 14 | | 124.7 | 35.3 | -0.5 | -0.1 | |
| | | 106 | Week 12 | 17AUG2004 | 84 | | 123.8 | 35.0 | -1.6 | -0.5 | |
| | | 223 | Week 12 | 02SEP2004 | 100 | | 120.0 | 34.0 | -5.2 | -1.4 | |
| | | 223 | Final visit | 02SEP2004 | 100 | | 120.0 | 34.0 | -5.2 | -1.4 | |
| | E0064005 | | 1 Screening | 15JUL2004 | -7 | 178.0 | 88.9 | 28.1 | | | |
| | | | Baseline | 15JUL2004 | -7 | 178.0 | 88.9 | 28.1 | 0.0 | 0.0 | |
| | E0064007 | | 1 Week 1 | 26JUL2004 | -8 | 175.0 | 79.7 | 26.0 | | | |
| | | 102 | Week 1 | 09AUG2004 | 6 | | 80.6 | 26.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18AUG2004 | 15 | | 81.5 | 26.6 | 1.8 | 0.6 | |
| | | 103 | Final visit | 18AUG2004 | 15 | | 81.5 | 26.6 | 1.8 | 0.6 | |
| | E0064008 | | 1 Screening | 03AUG2004 | -7 | 178.0 | 75.2 | 23.7 | | | |
| | | | Baseline | 03AUG2004 | -7 | 178.0 | 75.2 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19AUG2004 | 9 | | 77.0 | 24.3 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1533

CONFIDENTIAL
AZSER12804491

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064008 | 103 | Week 2 | 25AUG2004 | 15 | | 75.6 | 23.9 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 03NOV2004 | 85 | | 76.1 | 24.0 | 0.9 | 0.3 | |
| | | 196 | Week 24 | 17FEB2005 | 191 | | 76.8 | 23.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 17FEB2005 | 191 | | 75.2 | 23.7 | 0.0 | 0.0 | |
| | E0064009 | 101 | Week 2 | 02SEP2004 | -14 | 175.0 | 82.0 | 26.8 | | | |
| | | 106 | Week 12 | 30SEP2004 | 14 | | 85.2 | 27.8 | | | |
| | | 196 | Week 24 | 09DEC2004 | 84 | | 85.6 | 28.0 | | | |
| | | 223 | Final visit | 27JAN2005 | 133 | | 85.6 | 28.0 | | | |
| | E0064012 | 1 | Screening | 27SEP2004 | -7 | 155.0 | 96.5 | 40.2 | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | 155.0 | 96.5 | 40.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2004 | 7 | | 100.1 | 41.7 | 3.6 | 1.5 | |
| | | 106 | Week 12 | 29DEC2004 | 86 | | 98.8 | 41.1 | 2.3 | 0.9 | |
| | | 223 | Final visit | 29DEC2004 | 86 | | 100.7 | 41.9 | 4.2 | 1.7 | |
| | E0064013 | 1 | Screening | 13OCT2004 | -7 | 163.0 | 77.6 | 29.2 | | | |
| | | 1 | Baseline | 13OCT2004 | -7 | 163.0 | 77.6 | 29.2 | 0.0 | 0.0 | |
| | E0064014 | 1 | Screening | 29OCT2004 | -7 | 180.0 | 92.0 | 28.4 | | | |
| | | 1 | Baseline | 29OCT2004 | -7 | 180.0 | 88.9 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12NOV2004 | 7 | | 90.3 | 29.0 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 23NOV2004 | 18 | | 96.9 | 29.5 | 4.6 | 1.1 | |
| | | 106 | Week 12 | 19JAN2005 | 75 | | 95.6 | 29.5 | 3.0 | 1.3 | I |
| | | 223 | Final visit | 14APR2005 | 160 | | 101.0 | 31.2 | 9.0 | 2.8 | I |
| | E0064019 | 1 | Screening | 08DEC2004 | -7 | 170.0 | 82.4 | 28.5 | | | |
| | | 1 | Baseline | 21DEC2004 | 6 | 170.0 | 82.0 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28DEC2004 | 13 | | 82.4 | 28.5 | -0.4 | -0.1 | |
| | | 103 | Week 2 | 01MAR2005 | 76 | | 83.4 | 28.9 | -1.0 | -0.4 | |
| | | 106 | Week 12 | 04MAY2005 | 141 | | 80.4 | 27.8 | | -0.7 | |
| | | 223 | Final visit | 09MAY2005 | 145 | | 80.2 | 27.8 | -2.2 | -0.7 | |
| | E0064021 | 1 | | 20DEC2004 | -8 | 162.0 | 63.4 | 24.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1534

CONFIDENTIAL
AZSER12804492

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064021 | 102 | Week 1 | 04JAN2005 | 7 | | 63.0 | 24.0 | | | |
| | | 103 | Week 2 | 12JAN2005 | 15 | | 62.6 | 23.9 | | | |
| | | 106 | Week 12 | 16FEB2005 | 50 | | 62.4 | 24.1 | | | |
| | | 223 | Final visit | 23FEB2005 | 57 | | 63.4 | 24.2 | | | |
| | E0064022 | 1 | Week 1 | 05JAN2005 | -8 | 152.0 | 97.4 | 42.2 | | | |
| | | 102 | Week 2 | 21JAN2005 | 8 | | 98.8 | 42.8 | | | |
| | | 103 | Week 12 | 28JAN2005 | 15 | | 98.4 | 42.6 | | | |
| | | 106 | Week 24 | 15APR2005 | 92 | | 107.4 | 46.5 | | | |
| | | 223 | Week 24 | 14JUL2005 | 182 | | 106.9 | 46.3 | | | |
| | | 223 | Final visit | 14JUL2005 | 182 | | 106.9 | 46.3 | | | |
| | E0064024 | 1 | Week 1 | 15FEB2005 | -8 | 163.0 | 86.1 | 32.4 | | | |
| | | 223 | Week 1 | 02MAR2005 | 7 | | 87.0 | 32.7 | | | |
| | | 223 | Final visit | 02MAR2005 | 7 | | 87.0 | 32.7 | | | |
| | E0064026 | 102 | Week 1 | 17FEB2005 | -20 | 175.0 | 96.5 | 31.5 | | | |
| | | 106 | Week 2 | 16MAR2005 | 16 | | 90.6 | 29.6 | | | |
| | | 106 | Week 12 | 22MAR2005 | 13 | | 90.5 | 29.9 | | | |
| | | 223 | Week 24 | 21JUN2005 | 84 | | 96.0 | 31.6 | | | |
| | | 223 | Week 24 | 21JUL2005 | 134 | | 96.9 | 31.6 | | | |
| | | 223 | Final visit | 21JUL2005 | 134 | | 96.9 | 31.6 | | | |
| | E0064028 | 1 | Screening | 10MAR2005 | -7 | 163.0 | 74.3 | 28.0 | | | |
| | | 1 | Baseline | 10MAR2005 | -7 | 163.0 | 74.3 | 28.0 | 0.0 | 0.0 | |
| | E0064029 | 1 | Screening | 16MAR2005 | -7 | 163.0 | 97.0 | 36.5 | | | |
| | | 1 | Baseline | 16MAR2005 | -7 | 163.0 | 97.0 | 36.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 30MAR2005 | 7 | | 98.1 | 37.0 | 1.3 | 0.5 | |
| | | 103 | Week 12 | 13APR2005 | 21 | | 100.1 | 37.7 | 3.1 | 1.2 | |
| | | 223 | Week 24 | 18OCT2005 | 117 | | 96.0 | 36.1 | -1.0 | -0.4 | |
| | | 223 | Final visit | 18OCT2005 | 209 | | 97.8 | 36.8 | 0.8 | 0.3 | |
| | E0064033 | 1 | Screening | 07APR2005 | -7 | 173.0 | 90.6 | 30.3 | | | |
| | | 102 | Baseline | 07APR2005 | -7 | 173.0 | 90.6 | 30.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21APR2005 | 7 | | 93.3 | 31.2 | 2.7 | 0.9 | |
| | | | | 28APR2005 | 14 | | 93.3 | 31.2 | 2.7 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804493

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064033 | 223 | Week 12 | 09JUN2005 | 56 | | 97.8 | 32.7 | 7.2 | 2.4 | I |
| | | 223 | Final visit | 09JUN2005 | 56 | | 97.8 | 32.7 | 7.2 | 2.4 | I |
| | E0064034 | 1 | Screening | 19APR2005 | -6 | 183.0 | 94.2 | 28.1 | | | |
| | | 1 | Baseline | 19APR2005 | -6 | 183.0 | 94.2 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02MAY2005 | 7 | | 92.6 | 27.7 | -1.6 | -0.4 | |
| | | 105 | Week 2 | 09MAY2005 | 14 | | 95.6 | 28.5 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 20JUL2005 | 86 | | 111.6 | 33.3 | 17.4 | 5.2 | |
| | | 223 | Week 24 | 13OCT2005 | 171 | | 123.2 | 36.8 | 29.0 | 8.7 | I |
| | | 223 | Final visit | 13OCT2005 | 171 | | 123.2 | 36.8 | 29.0 | 8.7 | I |
| | E0064037 | 102 | Week 1 | 06SEP2005 | -9 | 165.0 | 99.7 | 36.6 | | | |
| | | 103 | Week 2 | 20SEP2005 | 5 | | 101.9 | 37.4 | | | |
| | | 105 | Week 2 | 28SEP2005 | 13 | | 100.6 | 37.0 | | | |
| | | 109 | Week 12 | 08DEC2005 | 84 | | 102.8 | 37.8 | | | |
| | | 223 | Week 24 | 01MAR2006 | 167 | | 106.1 | 39.0 | | | |
| | | 223 | Final visit | 13APR2006 | 210 | | 106.1 | 39.0 | | | |
| | E0064038 | 1 | Screening | 07SEP2005 | -7 | 158.0 | 82.4 | 33.0 | | | |
| | | 1 | Baseline | 07SEP2005 | -7 | 158.0 | 82.4 | 33.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20SEP2005 | 6 | | 85.2 | 34.1 | 2.8 | 1.1 | |
| | | 105 | Week 2 | 27SEP2005 | 13 | | 84.3 | 33.8 | 1.9 | 0.8 | |
| | | 103 | Final visit | 27SEP2005 | 13 | | 84.3 | 33.8 | 1.9 | 0.8 | |
| | E0064039 | 101 | Week 1 | 08SEP2005 | -12 | 180.0 | 90.6 | 28.0 | | | |
| | | 103 | Week 2 | 20SEP2005 | 7 | | 93.3 | 28.8 | | | |
| | | 105 | Week 2 | 05OCT2005 | 15 | | 93.8 | 28.9 | | | |
| | | 106 | Week 12 | 13DEC2005 | 84 | | 96.5 | 29.8 | | | |
| | | 106 | Final visit | 13DEC2005 | 84 | | 96.5 | 29.8 | | | |
| | E0066001 | 1 | Screening | 18MAR2004 | -7 | 178.0 | 117.2 | 37.0 | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 178.0 | 117.2 | 37.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02APR2004 | 8 | | 117.0 | 36.9 | -0.2 | -0.1 | |
| | | 105 | Week 2 | 16APR2004 | 14 | | 116.8 | 36.5 | -0.6 | -0.5 | |
| | | 223 | Week 2 | 16APR2004 | 22 | | 117.0 | 36.9 | -0.2 | -0.2 | |
| | | 223 | Final visit | 16APR2004 | 22 | | 117.0 | 36.9 | -0.2 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804494

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | 1 | Screening | 08APR2004 | -7 | 168.0 | 79.8 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08APR2004 | -7 | 168.0 | 79.8 | 28.3 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 30JUL2004 | 84 | | 83.9 | 29.7 | 4.1 | 1.4 | |
| | | 109 | Week 24 | 30SEP2004 | 168 | | 84.4 | 29.9 | 4.6 | 1.6 | |
| | | 223 | Week 36 | 23NOV2004 | 222 | | 84.4 | 29.9 | 4.6 | 1.6 | |
| | | 223 | Final visit | 23NOV2004 | 222 | | 84.4 | 29.9 | 4.6 | 1.6 | |
| | E0066003 | 1 | Screening | 16APR2004 | -7 | 174.0 | 112.5 | 37.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16APR2004 | -7 | 174.0 | 112.5 | 37.2 | 0.0 | 0.0 | |
| | E0066004 | 1 | Screening | 16APR2004 | -7 | 168.0 | 119.8 | 42.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16APR2004 | -7 | 168.0 | 119.8 | 42.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30APR2004 | 7 | | 124.3 | 44.0 | 4.5 | 1.6 | |
| | | 103 | Week 2 | 07MAY2004 | 14 | | 123.6 | 43.8 | 3.8 | 1.4 | |
| | | 106 | Week 12 | 08JUL2004 | 84 | | 132.5 | 46.9 | 12.7 | 4.5 | I |
| | | 109 | Week 24 | 08OCT2004 | 168 | | 141.0 | 50.0 | 21.2 | 7.6 | I |
| | | 223 | Week 36 | 28DEC2004 | 249 | | 147.2 | 52.2 | 27.4 | 9.8 | I |
| | | 223 | Final visit | 28DEC2004 | 249 | | 147.2 | 52.2 | 27.4 | 9.8 | I |
| | E0066005 | 1 | Screening | 23APR2004 | -7 | 165.0 | 117.0 | 43.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23APR2004 | -7 | 165.0 | 117.0 | 43.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06MAY2004 | 6 | | 117.0 | 43.0 | 0.0 | 0.0 | |
| | | 102 | Final visit | 06MAY2004 | 6 | | 117.0 | 43.0 | 0.0 | 0.0 | |
| | E0066006 | 106 | Week 12 | 14SEP2004 | -9 | 174.0 | 62.2 | 20.5 | | | |
| | | 109 | Week 24 | 09DEC2004 | 77 | | 54.9 | 18.1 | | | |
| | | 223 | Week 36 | 13JAN2005 | 112 | | 55.0 | 18.2 | | | |
| | | 223 | Final visit | 13JAN2005 | 112 | | 55.0 | 18.2 | | | |
| | E0066008 | 1 | Screening | 04FEB2005 | -6 | 152.0 | 76.0 | 32.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04FEB2005 | -6 | 152.0 | 76.0 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17FEB2005 | 7 | | 78.0 | 33.8 | 2.0 | 0.9 | |
| | | 102 | Final visit | 17FEB2005 | 7 | | 78.0 | 33.8 | 2.0 | 0.9 | |
| | E0066011 | 1 | Screening | 21SEP2005 | -7 | 175.0 | 110.0 | 35.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21SEP2005 | -7 | 175.0 | 110.0 | 35.9 | 0.0 | 0.0 | |
| | E0067001 | 1 | Screening | 08APR2004 | -7 | 170.0 | 52.2 | 18.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804495

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067001 | 1 | Baseline | 08APR2004 | -7 | 170.0 | 52.2 | 18.1 | | | |
| | | 102 | Week 1 | 22APR2004 | 7 | | 56.0 | 19.4 | 3.8 | 1.3 | I |
| | | 103 | Week 2 | 29APR2004 | 13 | | 56.3 | 19.5 | 4.1 | 1.4 | I |
| | | 106 | Week 12 | 08JUL2004 | 84 | | 62.1 | 21.5 | 9.9 | 3.4 | I |
| | | 223 | Week 24 | 20OCT2004 | 188 | | 69.3 | 24.0 | 17.1 | 5.9 | I |
| | | 223 | Final visit | 20OCT2004 | 188 | | 69.3 | 24.0 | 17.1 | 5.9 | I |
| | E0067002 | 1 | Screening | 12APR2004 | -7 | 160.0 | 108.5 | 42.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12APR2004 | -7 | 160.0 | 108.5 | 42.4 | 0.0 | 0.0 | |
| | E0067005 | 1 | Baseline | 26APR2004 | -9 | 156.0 | 53.6 | 22.0 | | | |
| | | 102 | Week 1 | 12MAY2004 | 7 | | 52.7 | 21.7 | | | |
| | | 103 | Week 2 | 19MAY2004 | 14 | | 54.0 | 22.2 | | | |
| | | 106 | Week 12 | 22JUL2004 | 78 | | 54.0 | 22.2 | | | |
| | | 223 | Week 24 | 18AUG2004 | 105 | | 53.6 | 22.0 | | | |
| | | 223 | Final visit | 18AUG2004 | 105 | | 53.6 | 22.0 | | | |
| | E0067006 | 1 | Screening | 25MAY2004 | -7 | 183.0 | 118.8 | 35.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10JUN2004 | 9 | 183.0 | 118.8 | 35.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16JUN2004 | 9 | | 120.2 | 35.9 | 1.4 | 0.4 | |
| | | 106 | Week 2 | 23JUN2004 | 22 | | 118.8 | 35.5 | 0.0 | 0.0 | |
| | | | Week 12 | 30AUG2004 | 90 | | 123.4 | 36.8 | 4.6 | 1.3 | I |
| | | 223 | Week 24 | 11NOV2004 | 170 | | 126.2 | 37.0 | 8.6 | 2.5 | |
| | | 223 | Final visit | 21DEC2004 | 203 | | 126.2 | 37.7 | 7.4 | 2.2 | |
| | E0067007 | 1 | Screening | 07JUN2004 | -7 | 163.0 | 89.1 | 33.5 | | | |
| | | 102 | Week 1 | 21JUN2004 | 5 | | 90.1 | 33.9 | | | |
| | | 103 | Week 2 | 30JUN2004 | 14 | | 91.3 | 34.4 | | | |
| | | 106 | Week 12 | 01SEP2004 | 77 | | 93.6 | 35.2 | | | |
| | | 223 | Week 24 | 24NOV2004 | 161 | | 103.5 | 39.0 | | | |
| | | 223 | Final visit | 24NOV2004 | 161 | | 103.5 | 39.0 | | | |
| | E0067008 | 1 | Screening | 10JUN2004 | -5 | 178.0 | 106.7 | 33.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JUN2004 | -5 | 178.0 | 106.7 | 33.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUN2004 | 6 | | 105.3 | 33.2 | -1.4 | -0.5 | |
| | | 102 | Final visit | 21JUN2004 | 6 | | 105.3 | 33.2 | -1.4 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804496

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067009 | 1 | Screening | 22JUN2004 | -6 | 168.0 | 112.1 | 39.7 | | | |
| | | 1 | Baseline | 22JUN2004 | -6 | 168.0 | 112.1 | 39.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06JUL2004 | 8 | | 113.0 | 40.0 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 13JUL2004 | 15 | | 114.3 | 40.5 | 2.2 | 0.8 | |
| | | 103 | Final visit | 13JUL2004 | 15 | | 114.3 | 40.5 | 2.2 | 0.8 | |
| | E0067013 | 1 | Screening | 19JUL2004 | -8 | 183.0 | 77.9 | 23.3 | | | |
| | | 102 | Week 1 | 02AUG2004 | 6 | | 78.6 | 23.5 | | | |
| | | 102 | Final visit | 02AUG2004 | 6 | | 78.6 | 23.5 | | | |
| | E0067016 | 1 | Screening | 23AUG2004 | -7 | 165.0 | 57.6 | 21.2 | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 165.0 | 57.6 | 21.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 13SEP2004 | 14 | | 59.4 | 21.8 | 1.8 | 0.6 | |
| | | 223 | Week 12 | 15NOV2004 | 77 | | 62.1 | 22.8 | 4.5 | 1.6 | I |
| | | 223 | Final visit | 15NOV2004 | 77 | | 62.1 | 22.8 | 4.5 | 1.6 | I |
| | E0067018 | 1 | Screening | 13AUG2004 | -8 | 180.0 | 106.2 | 32.8 | | | |
| | E0067020 | 1 | Baseline | 31AUG2004 | -9 | 158.0 | 53.1 | 21.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 22SEP2004 | 13 | | 56.7 | 22.7 | 3.6 | 1.4 | |
| | | 103 | Final visit | 22SEP2004 | 13 | | 56.7 | 22.7 | 3.6 | 1.4 | |
| | E0067021 | 1 | Screening | 23SEP2004 | -4 | 183.0 | 109.8 | 32.8 | | | |
| | | 1 | Baseline | 23SEP2004 | -4 | 183.0 | 109.6 | 32.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11OCT2004 | 14 | | 111.6 | 33.3 | 2.0 | 0.6 | |
| | | 103 | Final visit | 11OCT2004 | 14 | | 111.6 | 33.3 | 2.0 | 0.6 | |
| | E0067022 | 1 | Screening | 06OCT2004 | -7 | 163.0 | 73.8 | 27.8 | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 163.0 | 73.8 | 27.8 | 0.0 | 0.0 | |
| | E0067023 | 1 | Screening | 20OCT2004 | -7 | 173.0 | 70.7 | 23.6 | | | |
| | | 1 | Baseline | 20OCT2004 | -7 | 173.0 | 70.7 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04NOV2004 | 8 | | 70.2 | 23.5 | -0.5 | -0.1 | |
| | | 103 | Week 2 | 15NOV2004 | 19 | | 72.0 | 24.1 | 1.3 | 0.5 | |
| | | 103 | Final visit | 15NOV2004 | 19 | | 72.0 | 24.1 | 1.3 | 0.5 | |
| | E0067024 | 1 | Screening | 01NOV2004 | -7 | 179.0 | 75.2 | 23.5 | | | |
| | | 1 | Baseline | 01NOV2004 | -7 | 179.0 | 75.2 | 23.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804497

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067024 | 102 | Week 2 | 22NOV2004 | 14 | | 75.2 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Final visit | 22NOV2004 | 14 | | 75.2 | 23.5 | 0.0 | 0.0 | |
| | E0067025 | 1 | Screening | 03NOV2004 | -6 | 183.0 | 97.2 | 29.0 | | | |
| | | 1 | Baseline | 03NOV2004 | -6 | 183.0 | 97.2 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17NOV2004 | 8 | | 99.9 | 29.8 | 2.7 | 0.8 | |
| | | 103 | Week 2 | 24NOV2004 | 15 | | 99.9 | 29.8 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 02FEB2005 | 85 | | 100.8 | 30.1 | 3.6 | 1.1 | |
| | | 223 | Week 24 | 31MAR2005 | 142 | | 105.3 | 31.4 | 8.1 | 2.4 | I |
| | | 223 | Final visit | 31MAR2005 | 142 | | 105.3 | 31.4 | 8.1 | 2.4 | I |
| | E0067026 | 1 | Screening | 09NOV2004 | -6 | 158.0 | 66.6 | 26.7 | | | |
| | | 1 | Baseline | 09NOV2004 | -6 | 158.0 | 66.6 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2004 | 8 | | 66.6 | 26.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07DEC2004 | 22 | | 68.4 | 27.4 | 1.8 | 0.7 | |
| | | 103 | Final visit | 07DEC2004 | 22 | | 68.4 | 27.4 | 1.8 | 0.7 | |
| | E0067029 | 101 | Week 1 | 16NOV2004 | -8 | 170.0 | 72.5 | 25.1 | | | |
| | | 223 | Week 2 | 16DEC2004 | 22 | | 73.1 | 25.3 | | | |
| | | 223 | Final visit | 16DEC2004 | 22 | | 73.4 | 25.4 | | | |
| | E0067030 | 1 | Screening | 29NOV2004 | -7 | 188.0 | 109.4 | 31.0 | | | |
| | | 1 | Baseline | 29NOV2004 | -7 | 188.0 | 109.4 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13DEC2004 | 7 | | 110.7 | 31.3 | 1.3 | 0.3 | |
| | | 103 | Week 2 | 21DEC2004 | 15 | | 109.0 | 30.8 | -0.4 | -0.2 | |
| | | 223 | Week 2 | 21DEC2004 | 15 | | 109.0 | 30.8 | -0.4 | -0.2 | |
| | | 223 | Final visit | 21DEC2004 | 15 | | 109.0 | 30.8 | -0.4 | -0.2 | |
| | E0067034 | 1 | Screening | 09FEB2005 | -7 | 198.0 | 120.6 | 30.8 | | | |
| | | 1 | Baseline | 24FEB2005 | 8 | 198.0 | 120.6 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03MAR2005 | 15 | | 125.6 | 32.0 | 5.0 | 1.2 | |
| | | 103 | Week 2 | 10MAY2005 | 83 | | 124.7 | 31.8 | 4.1 | 1.0 | |
| | | 106 | Week 12 | 10AUG2005 | 175 | | 126.5 | 32.3 | 5.9 | 1.5 | |
| | | 223 | Week 36 | 10OCT2005 | 236 | | 113.9 | 29.1 | -6.7 | -1.7 | |
| | | 223 | Final visit | 10OCT2005 | 236 | | 113.9 | 29.1 | -6.7 | -1.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804498

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067035 | 1 | Screening | 23FEB2005 | -7 | 156.0 | 68.0 | 27.9 | | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 156.0 | 68.0 | 27.9 | 0.0 | 0.0 | |
| | E0067036 | 1 | Screening | 23MAR2005 | -6 | 180.0 | 78.3 | 24.2 | | | |
| | | 1 | Baseline | 23MAR2005 | -6 | 180.0 | 78.3 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05APR2005 | 7 | | 80.1 | 24.7 | 1.8 | 0.5 | |
| | | 103 | Week 2 | 12APR2005 | 14 | | 81.0 | 25.0 | 2.7 | 0.8 | |
| | | 223 | Week 12 | 31MAY2005 | 63 | | 78.6 | 24.3 | 0.3 | 0.1 | |
| | | 223 | Final visit | 31MAY2005 | 63 | | 78.6 | 24.3 | 0.3 | 0.1 | |
| | E0067038 | 1 | Screening | 25APR2005 | -7 | 185.0 | 72.5 | 21.2 | | | |
| | | 1 | Baseline | 25APR2005 | -7 | 185.0 | 72.5 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09MAY2005 | 7 | | 72.0 | 21.0 | -0.5 | -0.2 | |
| | | 103 | Week 2 | 16MAY2005 | 14 | | 73.4 | 21.4 | 0.9 | 0.2 | |
| | | 106 | Week 12 | 25JUL2005 | 84 | | 79.7 | 23.3 | 7.2 | 2.1 | I |
| | | 229 | Week 24 | 06SEP2005 | 127 | | 73.4 | 21.4 | 0.9 | 0.2 | |
| | | 223 | Final visit | 06SEP2005 | 127 | | 73.4 | 21.4 | 0.9 | 0.2 | |
| | E0067039 | 102 | Week 1 | 27APR2005 | -8 | 170.0 | 51.3 | 17.8 | | | |
| | | 103 | Week 2 | 11MAY2005 | 6 | | 53.1 | 18.4 | | | |
| | | 106 | Week 12 | 19MAY2005 | 14 | | 52.7 | 18.2 | | | |
| | | 106 | Week 24 | 27JUL2005 | 83 | | 52.7 | 18.2 | | | |
| | | 106 | Final visit | 27JUL2005 | 83 | | 52.7 | 18.2 | | | |
| | E0067045 | 1 | Screening | 18MAY2005 | -5 | 173.0 | 58.1 | 19.4 | | | |
| | | 1 | Baseline | 18MAY2005 | -5 | 173.0 | 58.1 | 19.4 | 0.0 | 0.0 | |
| | E0067046 | 1 | Screening | 01JUN2005 | -6 | 173.0 | 87.8 | 29.3 | | | |
| | | 1 | Baseline | 01JUN2005 | -6 | 173.0 | 87.8 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13JUN2005 | 6 | | 85.5 | 28.6 | -2.3 | -0.7 | |
| | | 102 | Final visit | 13JUN2005 | 6 | | 85.5 | 28.6 | -2.3 | -0.7 | |
| | E0067049 | 1 | Screening | 01AUG2005 | -7 | 157.0 | 58.1 | 23.6 | | | |
| | | 1 | Baseline | 01AUG2005 | -7 | 157.0 | 58.1 | 23.6 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 15AUG2005 | 7 | | 58.5 | 23.7 | 0.4 | 0.1 | |
| | | 223 | Final visit | 15AUG2005 | 7 | | 58.5 | 23.7 | 0.4 | 0.1 | |
| | E0067052 | 1 | Screening | 23AUG2005 | -6 | 163.0 | 72.0 | 27.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  02MAR2007:13:35  wght100.sas  kcpx265

CONFIDENTIAL
AZSER12804499

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067052 | 1 | Baseline | 23AUG2005 | -6 | 163.0 | 72.0 | 27.1 | | | |
| | | 103 | Week 2 | 19SEP2005 | 21 | | 75.6 | 28.5 | 3.6 | 1.4 | |
| | | 223 | Week 24 | 16FEB2006 | 164 | | 75.9 | 28.7 | 6.9 | 1.6 | I |
| | | 223 | Week 24 | 13MAR2006 | 196 | | 76.5 | 28.8 | 4.5 | 1.7 | |
| | | 223 | Final visit | 13MAR2006 | 196 | | 76.5 | 28.8 | 4.5 | 1.7 | |
| | E0067055 | 1 | Screening | 06SEP2005 | -7 | 165.0 | 67.1 | 24.6 | | | |
| | | 1 | Baseline | 06SEP2005 | -7 | 165.0 | 67.1 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21SEP2005 | 8 | | 68.0 | 25.0 | 0.9 | 0.4 | |
| | | 103 | Week 2 | 27SEP2005 | 14 | | 68.0 | 25.0 | 0.9 | 0.4 | |
| | | 106 | Final visit | 13DEC2005 | 91 | | 72.5 | 26.6 | 5.4 | 2.0 | I I |
| | E0067056 | 1 | Screening | 07SEP2005 | -6 | 183.0 | 105.8 | 31.6 | | | |
| | | 1 | Baseline | 07SEP2005 | -6 | 183.0 | 105.8 | 31.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21SEP2005 | 8 | | 108.0 | 32.2 | 2.2 | 0.6 | |
| | | 106 | Week 12 | 27SEP2005 | 14 | | 110.7 | 33.1 | 4.9 | 1.5 | |
| | | 223 | Week 24 | 12DEC2005 | 90 | | 116.1 | 34.7 | 10.3 | 3.1 | I |
| | | 223 | Week 36 | 02MAR2006 | 175 | | 114.3 | 35.1 | 8.5 | 1.9 | I |
| | | 223 | Final visit | 13APR2006 | 212 | | 112.1 | 33.5 | 6.3 | 1.9 | |
| | | | | 13APR2006 | 212 | | 112.1 | 33.5 | 6.3 | 1.9 | |
| | E0067057 | 102 | Week 1 | 12SEP2005 | -9 | 155.0 | 50.4 | 21.0 | | | |
| | | 103 | Week 2 | 26SEP2005 | 5 | | 51.3 | 21.4 | | | |
| | | 106 | Week 12 | 04OCT2005 | 13 | | 54.9 | 22.9 | | | |
| | | 223 | Week 24 | 12DEC2005 | 82 | | 57.6 | 24.0 | | | |
| | | 223 | Final visit | 16FEB2006 | 168 | | | | | | |
| | | | | 08MAR2006 | 168 | | | | | | |
| | E0067058 | 1 | Screening | 13SEP2005 | -7 | 156.0 | 69.8 | 28.7 | | | |
| | | 1 | Baseline | 26SEP2005 | -6 | 156.0 | 69.3 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26SEP2005 | 6 | | 68.4 | 28.1 | -0.5 | -0.2 | |
| | | 103 | Week 2 | 04OCT2005 | 14 | | 72.9 | 30.0 | -1.4 | -0.6 | |
| | | 106 | Final visit | 14DEC2005 | 85 | | 72.9 | 30.0 | 3.1 | 1.3 | |
| | | | | 14DEC2005 | 85 | | | | | | |
| | E0067059 | 1 | Week 1 | 19SEP2005 | -8 | 170.0 | 67.1 | 23.2 | | | |
| | | 102 | | 06OCT2005 | 9 | | 68.4 | 23.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067059 | 103 | Week 2 | 11OCT2005 | 14 | | 67.5 | 23.4 | | | |
| | | 223 | Week 12 | 23NOV2005 | 57 | | 71.1 | 24.6 | | | |
| | | 223 | Final visit | 23NOV2005 | 57 | | 71.1 | 24.6 | | | |
| | E0067060 | 1 | Screening | 20SEP2005 | -6 | 172.0 | 73.8 | 24.9 | | | |
| | | 1 | Baseline | 20SEP2005 | -6 | 172.0 | 73.8 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 03OCT2005 | 7 | | 77.0 | 26.0 | 3.2 | 1.1 | |
| | | 102 | Final visit | 03OCT2005 | 7 | | 77.0 | 26.0 | 3.2 | 1.1 | |
| | E0068001 | 1 | | 22OCT2004 | -10 | 155.0 | 53.1 | 22.1 | | | |
| | E0068002 | 1 | Screening | 26OCT2004 | -7 | 169.0 | 117.0 | 41.0 | | | |
| | | 1 | Baseline | 26OCT2004 | -7 | 169.0 | 117.0 | 41.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 25JAN2005 | 84 | | 112.9 | 39.5 | -4.1 | -1.5 | |
| | | 106 | Final visit | 25JAN2005 | 84 | | 112.9 | 39.5 | -4.1 | -1.5 | |
| | E0068003 | 102 | Week 1 | 22OCT2004 | -11 | 156.0 | 78.3 | 32.2 | | | |
| | | 106 | Week 1 | 12NOV2004 | 10 | | 79.2 | 32.5 | | | |
| | | 106 | Week 12 | 26JAN2005 | 85 | | 86.4 | 35.5 | | | |
| | | 223 | Week 24 | 18MAR2005 | 136 | | 86.4 | 35.5 | | | |
| | | 223 | Final visit | 18MAR2005 | 136 | | 86.4 | 35.5 | | | |
| | E0068004 | 1 | | 08NOV2004 | -21 | 170.0 | 61.2 | 21.2 | | | |
| | E0068007 | 1 | Screening | 17NOV2004 | -6 | 162.0 | 63.0 | 24.0 | | | |
| | | 1 | Baseline | 17NOV2004 | -6 | 162.0 | 63.0 | 24.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 30NOV2004 | 7 | | 63.0 | 24.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15FEB2005 | 84 | | 64.8 | 24.7 | 1.8 | 0.7 | |
| | | 109 | Week 24 | 09MAY2005 | 167 | | 64.8 | 24.7 | 1.8 | 0.7 | |
| | | 223 | Final visit | 25JUL2005 | 244 | | 64.8 | 24.7 | 1.8 | 0.7 | |
| | E0068010 | 1 | Screening | 02FEB2005 | -5 | 175.0 | 93.6 | 30.6 | | | |
| | | 1 | Baseline | 02FEB2005 | -5 | 175.0 | 93.6 | 30.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14FEB2005 | 7 | | 96.3 | 31.4 | 2.7 | 0.8 | |
| | | 102 | Final visit | 14FEB2005 | 7 | | 96.3 | 31.4 | 2.7 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804501

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068012 | 1 | Screening | 11FEB2005 | -7 | 182.0 | 64.8 | 19.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11FEB2005 | -7 | 182.0 | 64.8 | 19.6 | 0.0 | 0.0 | |
| | E0068017 | 1 | Screening | 17MAR2005 | -7 | | 54.9 | | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | | 54.9 | | 0.0 | 0.0 | |
| | | 109 | Week 24 | 01SEP2005 | 161 | | 69.3 | | 14.4 | | I |
| | | 223 | Week 2 | 10OCT2005 | 200 | | 63.9 | | 9.0 | | I |
| | | 223 | Final visit | 10OCT2005 | 200 | | 63.9 | | 9.0 | | I |
| | E0068019 | 1 | Screening | 31MAR2005 | -4 | 166.0 | 100.8 | 36.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAR2005 | -4 | 166.0 | 100.8 | 36.6 | 0.0 | 0.0 | |
| | E0068020 | 1 | Screening | 15AUG2005 | -4 | 160.0 | 83.2 | 32.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15AUG2005 | -4 | 160.0 | 83.2 | 32.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 25AUG2005 | 10 | | 83.4 | 32.6 | 3.2 | 1.3 | |
| | | 109 | Week 12 | 11NOV2005 | 84 | | 89.1 | 34.8 | 5.9 | 2.3 | I |
| | | 109 | Week 24 | 06FEB2006 | 171 | | 87.5 | 34.2 | 4.3 | 1.7 | |
| | | 223 | Week 36 | 20MAR2006 | 213 | | 85.5 | 33.4 | 2.3 | 0.9 | |
| | | 223 | Final visit | 20MAR2006 | 213 | | 85.5 | 33.4 | 2.3 | 0.9 | |
| | E0068021 | 1 | Screening | 19AUG2005 | -5 | 154.0 | 79.2 | 33.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19AUG2005 | -5 | 154.0 | 79.2 | 33.4 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 06SEP2005 | 13 | | 80.5 | 33.9 | 1.3 | 0.5 | |
| | | 223 | Final visit | 06SEP2005 | 13 | | 80.5 | 33.9 | 1.3 | 0.5 | |
| | E0068022 | 1 | Screening | 30AUG2005 | -2 | 154.0 | 74.2 | 31.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -2 | 154.0 | 74.2 | 31.3 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 14DEC2005 | 104 | | 71.1 | 30.0 | -3.1 | -1.3 | |
| | | 223 | Final visit | 14DEC2005 | 104 | | 71.1 | 30.0 | -3.1 | -1.3 | |
| | E0068023 | 1 | Screening | 12SEP2005 | -3 | 175.0 | 89.1 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12SEP2005 | -3 | 175.0 | 89.1 | 29.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14DEC2005 | 90 | | 94.5 | 30.9 | 5.4 | 1.8 | |
| | | 106 | Final visit | 14DEC2005 | 90 | | 94.5 | 30.9 | 5.4 | 1.8 | |
| | E0068024 | 1 | Screening | 22SEP2005 | -6 | 175.0 | 81.9 | 26.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22SEP2005 | -6 | 175.0 | 81.9 | 26.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21DEC2005 | 84 | | 88.2 | 28.8 | 6.3 | 2.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804502

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068024 | 223 | Week 24 | 10MAR2006 | 163 | | 84.5 | 27.6 | 2.6 | 0.9 | |
| | | 223 | Final visit | 10MAR2006 | 163 | | 84.5 | 27.6 | 2.6 | 0.9 | |
| | E0069001 | 1 | Screening | 02SEP2004 | -7 | 170.0 | 89.5 | 31.0 | | | |
| | | 1 | Baseline | 02SEP2004 | -7 | 170.0 | 89.5 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16SEP2004 | 7 | | 89.1 | 30.8 | -0.4 | -0.2 | |
| | | 103 | Week 2 | 07OCT2004 | 14 | | 90.0 | 31.1 | 0.5 | 0.1 | |
| | | 223 | Week 2 | 07OCT2004 | 28 | | 90.0 | 31.1 | 0.5 | 0.1 | |
| | | 223 | Final visit | 07OCT2004 | 28 | | 90.0 | 31.1 | 0.5 | 0.1 | |
| | E0069002 | 1 | Screening | 04OCT2004 | -7 | 183.0 | 146.0 | 43.6 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 183.0 | 146.0 | 43.6 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 15OCT2004 | 4 | | 146.0 | 43.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15OCT2004 | 4 | | 146.0 | 43.6 | 0.0 | 0.0 | |
| | E0069003 | 1 | Screening | 25JAN2005 | -7 | 160.0 | 75.0 | 29.3 | | | |
| | | 1 | Baseline | 25JAN2005 | -7 | 160.0 | 75.0 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08FEB2005 | 7 | | 77.3 | 30.2 | 2.3 | 0.9 | |
| | | 223 | Week 12 | 29APR2005 | 14 | | 76.5 | 29.8 | 1.4 | 0.5 | |
| | | 223 | Week 12 | 29APR2005 | 87 | | 80.0 | 31.3 | 5.0 | 2.0 | |
| | | 223 | Final visit | 29APR2005 | 87 | | 80.0 | 31.3 | 5.0 | 2.0 | |
| | E0070004 | 1 | Screening | 26APR2004 | -7 | 178.0 | 117.0 | 36.9 | | | |
| | | 1 | Baseline | 26APR2004 | -7 | 178.0 | 117.0 | 36.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2004 | 9 | | 119.9 | 37.8 | 2.9 | 0.9 | |
| | | 103 | Week 2 | 19MAY2004 | 16 | | 117.5 | 37.1 | 0.5 | 0.2 | |
| | | 223 | Week 12 | 21JUN2004 | 49 | | 117.5 | 37.1 | 0.5 | 0.2 | |
| | | 223 | Final visit | 21JUN2004 | 49 | | 117.5 | 37.1 | 0.5 | 0.2 | |
| | E0070005 | 1 | Screening | 27APR2004 | -7 | 163.0 | 82.8 | 31.2 | | | |
| | | 1 | Baseline | 27APR2004 | -7 | 163.0 | 82.8 | 31.2 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 12MAY2004 | 8 | | 78.7 | 29.6 | -4.1 | -1.6 | |
| | | 223 | Final visit | 12MAY2004 | 8 | | 78.7 | 29.6 | -4.1 | -1.6 | |
| | E0070010 | 1 | Screening | 07JUL2004 | -7 | 168.0 | 69.3 | 24.6 | | | |
| | | 1 | Baseline | 07JUL2004 | -7 | 168.0 | 69.3 | 24.6 | 0.0 | 0.0 | |
| | E0070011 | 1 | Screening | 07JUL2004 | -7 | 180.0 | 105.9 | 32.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1545

CONFIDENTIAL
AZSER12804503

Page 176 of 538

Listing 12.2.9-5 Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070011 | 1 | Baseline | 07JUL2004 | -7 | 180.0 | 105.9 | 32.7 | | | |
| | | 223 | Week 1 | 20JUL2004 | 6 | | 110.0 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 20JUL2004 | 6 | | 110.0 | 34.0 | 4.1 | 1.3 | |
| | | | | | | | | | 4.1 | 1.3 | |
| | E0070012 | 1 | Screening | 13JUL2004 | -7 | 165.0 | 95.5 | 35.1 | | | |
| | | 1 | Baseline | 13JUL2004 | -7 | 165.0 | 95.5 | 35.1 | | | |
| | | 223 | Week 2 | 27JUL2004 | 7 | | 95.8 | 35.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 27JUL2004 | 7 | | 96.8 | 35.6 | 1.3 | 0.5 | |
| | E0070015 | 101 | Week 1 | 23AUG2004 | -15 | 155.0 | 55.5 | 23.1 | | | |
| | | 223 | Week 1 | 14SEP2004 | 7 | | 59.2 | 24.6 | | | |
| | | 223 | Final visit | 14SEP2004 | 10 | | 61.2 | 25.5 | | | |
| | | 223 | Final visit | 17SEP2004 | 10 | | 61.2 | 25.5 | | | |
| | E0070018 | 1 | Screening | 10JAN2005 | -7 | 158.0 | 61.2 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2005 | -7 | 158.0 | 61.2 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 31JAN2005 | 14 | | 63.0 | 25.2 | 1.8 | 0.7 | |
| | | 223 | Week 2 | 31JAN2005 | 14 | | 63.0 | 25.2 | 1.8 | 0.7 | |
| | | 223 | Final visit | 31JAN2005 | 14 | | 63.0 | 25.2 | 1.8 | 0.7 | |
| | E0070022 | 1 | Screening | 30MAR2005 | -7 | 157.0 | 58.5 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30MAR2005 | -7 | 157.0 | 58.5 | 23.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 13APR2005 | 7 | | 57.2 | 23.6 | -0.4 | -0.1 | |
| | | 102 | Week 2 | 20APR2005 | 14 | | 57.2 | 23.2 | -1.3 | -0.5 | I |
| | | 223 | Week 12 | 07JUL2005 | 92 | | 62.6 | 25.4 | 4.1 | 1.7 | I |
| | | 223 | Final visit | 07JUL2005 | 92 | | 62.6 | 25.4 | 4.1 | 1.7 | I |
| | E0070023 | 1 | Screening | 06APR2005 | -7 | 190.0 | 82.4 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -7 | 190.0 | 82.4 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2005 | 7 | | 89.9 | 24.9 | 7.5 | 2.1 | I |
| | | 106 | Week 2 | 06JUL2005 | 84 | | 84.6 | 23.4 | 2.2 | 0.6 | |
| | | 106 | Week 12 | 06JUL2005 | 84 | | 84.6 | 23.4 | 2.2 | 0.6 | |
| | | 223 | Final visit | 06JUL2005 | 84 | | 84.6 | 23.4 | 2.2 | 0.6 | |
| | E0070024 | 1 | Screening | 07APR2005 | -7 | 158.0 | 77.4 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2005 | -7 | 158.0 | 77.4 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 21APR2005 | 7 | | 76.9 | 30.8 | -0.5 | -0.2 | |
| | | 103 | Week 2 | 28APR2005 | 14 | | 77.9 | 31.2 | -0.5 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1546

CONFIDENTIAL
AZSER12804504

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070024 | 106 | Week 12 | 07JUL2005 | 84 | | 78.3 | 31.4 | 0.9 | 0.4 | |
| | E0070024 | 106 | Final visit | 07JUL2005 | 84 | | 78.3 | 31.4 | 0.9 | 0.4 | |
| | E0070034 | 1 | Screening | 02JUN2005 | -7 | 175.0 | 97.2 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2005 | -7 | 175.0 | 97.2 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17JUN2005 | 8 | | 94.9 | 31.0 | -2.3 | -0.7 | |
| | | 103 | Week 2 | 22JUN2005 | 15 | | 92.7 | 30.3 | -4.5 | -1.4 | |
| | | 223 | Week 12 | 31AUG2005 | 83 | | 96.1 | 31.4 | -0.9 | -0.3 | |
| | | 223 | Final visit | 31AUG2005 | 83 | | 96.3 | 31.4 | -0.9 | -0.3 | |
| | E0070035 | 1 | Screening | 25JUL2005 | -3 | 183.0 | 139.5 | 41.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUL2005 | -3 | 183.0 | 139.5 | 41.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2005 | 7 | | 140.4 | 41.9 | 0.9 | 0.2 | |
| | | 103 | Week 2 | 09AUG2005 | 12 | | 141.8 | 42.3 | 2.3 | 0.6 | |
| | | 106 | Week 12 | 20OCT2005 | 84 | | 144.9 | 43.3 | 5.4 | 1.6 | |
| | | 106 | Final visit | 20OCT2005 | 84 | | 144.9 | 43.3 | 5.4 | 1.6 | |
| | E0070037 | 1 | Screening | 01SEP2005 | -7 | 183.0 | 88.2 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2005 | -7 | 183.0 | 88.2 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2005 | 11 | | 88.7 | 26.5 | 0.5 | 0.2 | |
| | | 223 | Week 2 | 19SEP2005 | 17 | | 88.7 | 26.5 | 0.5 | 0.2 | |
| | | 223 | Final visit | 19SEP2005 | 11 | | 88.7 | 26.5 | 0.5 | 0.2 | |
| | E0071002 | 1 | Screening | 11MAY2004 | -7 | 172.0 | 93.6 | 31.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAY2004 | -7 | 172.0 | 93.6 | 31.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26MAY2004 | 8 | | 94.2 | 31.8 | 0.6 | 0.2 | |
| | | 223 | Week 2 | 03JUL2004 | 49 | | 100.0 | 33.8 | 6.4 | 2.2 | |
| | | 223 | Final visit | 06JUL2004 | 49 | | 100.0 | 33.8 | 6.4 | 2.2 | |
| | E0071005 | 1 | Screening | 04AUG2004 | -7 | 166.0 | 69.3 | 25.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -7 | 166.0 | 69.3 | 25.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24AUG2004 | 13 | | 72.0 | 26.1 | 2.7 | 1.0 | |
| | | 103 | Final visit | 24AUG2004 | 13 | | 72.0 | 26.1 | 2.7 | 1.0 | |
| | E0071006 | 1 | Screening | 04AUG2004 | -7 | 180.0 | 86.0 | 26.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2004 | -7 | 180.0 | 86.0 | 26.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24AUG2004 | 13 | | 94.5 | 29.2 | 8.5 | 2.7 | I |
| | | 103 | Final visit | 24AUG2004 | 13 | | 94.5 | 29.2 | 8.5 | 2.7 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804505

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | 1 | Screening | 25AUG2004 | -7 | 179.0 | 108.9 | 34.0 | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 179.0 | 108.9 | 34.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18NOV2004 | 83 | | 119.0 | 37.1 | 10.1 | 3.1 | |
| | | 106 | Final visit | 23NOV2004 | 83 | | 119.0 | 37.1 | 10.1 | 3.1 | I I |
| | E0071010 | 1 | Screening | 30AUG2004 | -8 | 183.0 | 90.9 | 27.1 | | | |
| | | 103 | Week 2 | 20SEP2004 | 13 | | 91.0 | 27.2 | | | |
| | | 106 | Week 12 | 29NOV2004 | 83 | | 100.5 | 30.0 | | | |
| | | 223 | Week 24 | 16MAR2005 | 190 | | 104.1 | 31.1 | | | |
| | | 223 | Final visit | 16MAR2005 | 190 | | 104.1 | 31.1 | | | |
| | E0071011 | 1 | Screening | 07SEP2004 | -7 | 155.0 | 65.3 | 27.2 | | | |
| | | 1 | Baseline | 07SEP2004 | -7 | 155.0 | 65.3 | 27.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13DEC2004 | 90 | | 70.0 | 29.1 | 4.7 | 1.9 | |
| | | 106 | Final visit | 13DEC2004 | 90 | | 70.0 | 29.1 | 4.7 | 1.9 | I I |
| | E0071013 | 1 | Screening | 11OCT2004 | -14 | 155.0 | 67.0 | 27.9 | | | |
| | | 109 | Week 24 | 18APR2005 | 175 | | 82.7 | 34.4 | | | |
| | | 223 | Week 24 | 16MAY2005 | 203 | | 81.4 | 33.9 | | | |
| | | 223 | Final visit | 16MAY2005 | 203 | | 81.4 | 33.9 | | | |
| | E0071018 | 1 | Screening | 10NOV2004 | -7 | 170.0 | 114.5 | 39.6 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 170.0 | 114.5 | 39.6 | 0.0 | 0.0 | |
| | E0071019 | 1 | Screening | 22NOV2004 | -7 | 165.0 | 46.3 | 17.0 | | | |
| | | 1 | Baseline | 22NOV2004 | -7 | 165.0 | 46.3 | 17.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17DEC2004 | 14 | | 44.4 | 16.4 | | | |
| | | 223 | Week 12 | 26JAN2005 | 58 | | 51.8 | 19.0 | 5.5 | 2.0 | |
| | | 223 | Final visit | 26JAN2005 | 58 | | 51.8 | 19.0 | 5.5 | 2.0 | I I |
| | E0071021 | 1 | Screening | 06DEC2004 | -7 | 164.0 | 65.0 | 24.2 | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 164.0 | 65.0 | 24.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28MAR2005 | 105 | | 70.5 | 26.2 | 5.5 | 2.0 | |
| | | 106 | Final visit | 28MAR2005 | 105 | | 70.5 | 26.2 | 5.5 | 2.0 | I I |
| | E0071022 | 1 | Screening | 15DEC2004 | -8 | 160.0 | 59.1 | 23.1 | | | |
| | E0071025 | 1 | Screening | 07SEP2005 | -7 | 163.0 | 71.7 | 27.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804506

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | 1 | Baseline | 07SEP2005 | -7 | 163.0 | 71.7 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 21SEP2005 | -7 | | 71.7 | 27.0 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 09NOV2005 | 69 | | 78.9 | 29.7 | 7.2 | 2.7 | I |
| | | 223 | Week 24 | 27FEB2006 | 166 | | 83.9 | 31.6 | 12.2 | 4.6 | I |
| | | 223 | Final visit | 06MAR2006 | 173 | | 83.9 | 31.6 | 12.2 | 4.6 | I |
| | E0071027 | 1 | Screening | 16SEP2005 | -6 | 163.0 | 59.9 | 22.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16SEP2005 | -6 | 163.0 | 59.9 | 22.5 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 21OCT2005 | 29 | | 68.5 | 25.8 | 8.6 | 3.3 | I |
| | | 109 | Week 12 | 29DEC2005 | 98 | | 70.7 | 26.6 | 10.8 | 4.1 | I |
| | | 223 | Week 24 | 09MAR2006 | 168 | | 77.6 | 29.2 | 17.7 | 6.7 | I |
| | | 223 | Final visit | 06APR2006 | 196 | | 78.5 | 29.5 | 18.6 | 7.0 | I |
| | E0072001 | 1 | Screening | 27JUL2004 | -7 | 168.0 | 136.6 | 48.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JUL2004 | -7 | 168.0 | 136.6 | 48.4 | 0.0 | 0.0 | |
| | E0073001 | 1 | Screening | 30MAR2004 | -6 | 183.0 | 127.0 | 37.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30MAR2004 | -6 | 183.0 | 127.0 | 37.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13APR2004 | 8 | | 129.0 | 38.5 | 2.0 | 0.6 | |
| | | 103 | Week 2 | 19APR2004 | 14 | | 129.2 | 38.6 | 2.2 | 0.7 | |
| | | 103 | Final visit | 19APR2004 | 14 | | 129.2 | 38.6 | 2.2 | 0.7 | |
| | E0073004 | 1 | Screening | 09JUL2004 | -7 | 170.0 | 103.8 | 35.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22JUL2004 | -6 | 170.0 | 103.8 | 35.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29JUL2004 | 13 | | 106.7 | 36.9 | 2.9 | 1.0 | |
| | | 223 | Week 2 | 05AUG2004 | 20 | | 107.0 | 37.0 | 3.2 | 1.1 | |
| | | 223 | Final visit | 05AUG2004 | 20 | | 105.1 | 36.4 | 1.3 | 0.5 | |
| | E0073007 | 1 | Screening | 15JUL2004 | -7 | 191.0 | 89.5 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUL2004 | -7 | 191.0 | 89.5 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Final visit | 30JUL2004 | 8 | | 90.4 | 24.8 | 0.9 | 0.3 | |
| | E0073009 | 1 | Screening | 26JUL2004 | -8 | 170.0 | 98.9 | 34.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804507