Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0073009 | 102 | Week 1 | 10AUG2004 | 7 | | 100.0 | 34.6 | | | |
| | | 103 | Week 2 | 17AUG2004 | 14 | | 100.6 | 34.8 | | | |
| | | 103 | Final visit | 17AUG2004 | 14 | | 100.6 | 34.8 | | | |
| | E0073013 | 1 | Screening | 04AUG2004 | -7 | 188.0 | 88.0 | 24.9 | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | 188.0 | 88.5 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18AUG2004 | 7 | | 88.5 | 25.0 | 0.5 | 0.0 | |
| | | 102 | Final visit | 18AUG2004 | 7 | | 88.5 | 25.0 | 0.5 | 0.1 | |
| | E0073014 | 221 | Week 1 | 09AUG2004 | -16 | 170.0 | 74.4 | 25.7 | | | |
| | | 223 | Final visit | 01SEP2004 | 7 | | 76.5 | 26.5 | | | |
| | E0073015 | 1 | Screening | 10AUG2004 | -7 | 160.0 | 51.2 | 20.0 | | | |
| | | 1 | Baseline | 10AUG2004 | -7 | 160.0 | 51.2 | 20.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 24AUG2004 | 7 | | 51.2 | 20.0 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 24AUG2004 | 7 | | 51.2 | 20.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 24AUG2004 | 7 | | 51.2 | 20.0 | 0.0 | 0.0 | |
| | E0073017 | 1 | Screening | 12AUG2004 | -7 | 173.0 | 162.4 | 54.3 | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 173.0 | 162.4 | 54.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26AUG2004 | 7 | | 163.7 | 54.7 | 1.3 | 0.4 | |
| | | 223 | Week 12 | 14OCT2004 | 56 | | 173.5 | 57.2 | 11.0 | 3.9 | |
| | | 223 | Final visit | 14OCT2004 | 56 | | 173.1 | 57.8 | 10.7 | 3.5 | |
| | E0073020 | 1 | Screening | 15SEP2004 | -6 | 180.0 | 89.8 | 27.7 | | | |
| | | 1 | Baseline | 15SEP2004 | -6 | 180.0 | 88.8 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2004 | 7 | | 88.8 | 27.4 | -1.0 | -0.3 | |
| | | 103 | Week 2 | 05OCT2004 | 14 | | 90.2 | 27.8 | -0.4 | -0.1 | |
| | | 223 | Week 12 | 19OCT2004 | 28 | | 92.0 | 28.4 | 2.2 | 0.7 | |
| | | 223 | Final visit | 19OCT2004 | 28 | | 92.0 | 28.4 | 2.2 | 0.7 | |
| | E0074002 | 1 | Screening | 07OCT2004 | -7 | 170.0 | 128.2 | 44.4 | | | |
| | | 1 | Baseline | 07OCT2004 | -7 | 170.0 | 128.2 | 44.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21OCT2004 | 7 | | 125.5 | 43.4 | -2.7 | -1.0 | |
| | | 103 | Week 2 | 28OCT2004 | 14 | | 126.8 | 43.9 | -1.4 | -0.5 | |
| | | 106 | Week 12 | 06JAN2005 | 84 | | 125.9 | 43.6 | -2.3 | -0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804508

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074002 | 109 | Week 24 | 05APR2005 | 173 | | 131.4 | 45.5 | 3.2 | 1.1 | |
| | | 223 | Week 24 | 28APR2005 | 196 | | 131.5 | 45.5 | 3.6 | 1.2 | |
| | | 223 | Final visit | 28APR2005 | 196 | | 131.8 | 45.6 | 3.6 | 1.2 | |
| | E0074003 | 101 | Week 1 | 26JAN2005 | -8 | 161.0 | 72.3 | 27.9 | | | |
| | | 102 | Week 2 | 10FEB2005 | 7 | | 72.3 | 27.9 | | | |
| | | 223 | Week 2 | 16FEB2005 | 13 | | 71.8 | 27.7 | | | |
| | | 223 | Final visit | 16FEB2005 | 13 | | 71.8 | 27.7 | | | |
| | E0074004 | 1 | Screening | 25MAY2005 | -7 | 160.0 | 106.4 | 41.6 | | | |
| | | 102 | Baseline | 01JUN2005 | -7 | 160.0 | 106.4 | 41.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08JUN2005 | 14 | | 106.8 | 41.7 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 24AUG2005 | 84 | | 109.8 | 42.9 | 3.4 | 1.3 | |
| | | 109 | Week 24 | 14NOV2005 | 166 | | 111.8 | 43.7 | 5.4 | 2.1 | |
| | | 203 | Week 24 | 23NOV2005 | 175 | | 110.0 | 43.0 | 3.6 | 1.4 | |
| | | 223 | Week 24 | 23NOV2005 | 175 | | 106.8 | 41.7 | 0.4 | 0.1 | |
| | | 223 | Final visit | 23NOV2005 | 175 | | 106.8 | 41.7 | 0.4 | 0.1 | |
| | E0074005 | 1 | Screening | 02JUN2005 | -6 | 176.0 | 78.6 | 25.4 | | | |
| | | 102 | Baseline | 02JUN2005 | -6 | 176.0 | 78.8 | 25.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16JUN2005 | 8 | | 79.8 | 25.8 | 1.2 | 0.4 | |
| | | 103 | Week 2 | 23JUN2005 | 15 | | 79.5 | 25.7 | 0.9 | 0.3 | |
| | | 223 | Final visit | 13JUL2005 | 35 | | 81.8 | 26.4 | 3.2 | 1.0 | |
| | E0074006 | 1 | Screening | 10JUN2005 | -6 | 184.0 | 113.2 | 33.4 | | | |
| | | 102 | Baseline | 23JUN2005 | 7 | 184.0 | 113.2 | 33.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 30JUN2005 | 14 | | 114.5 | 33.8 | 1.3 | 0.4 | |
| | | 223 | Week 2 | 21JUL2005 | 35 | | 113.6 | 33.6 | 0.4 | 0.2 | |
| | | 223 | Final visit | 21JUL2005 | 35 | | 113.6 | 33.6 | 0.4 | 0.2 | |
| | E0074007 | 1 | Screening | 15JUL2005 | -6 | 177.0 | 112.3 | 35.8 | | | |
| | | 102 | Baseline | 15JUL2005 | -6 | 177.0 | 112.3 | 35.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29JUL2005 | 14 | | 114.1 | 36.4 | 1.8 | 0.6 | |
| | | 223 | Week 2 | 09AUG2005 | 19 | | 113.0 | 36.1 | 0.6 | 0.3 | |
| | | 223 | Final visit | 09AUG2005 | 19 | | 113.0 | 36.1 | 0.7 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Page 182 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074009 | 1 | Screening | 20JUL2005 | -7 | 173.0 | 95.5 | 31.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUL2005 | -7 | 173.0 | 95.5 | 31.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02AUG2005 | 6 | | 100.9 | 33.7 | 5.4 | 1.8 | I |
| | | 106 | Week 2 | 09AUG2005 | 13 | | 103.2 | 34.5 | 7.7 | 2.6 | I |
| | | 223 | Week 12 | 21OCT2005 | 86 | | 111.8 | 37.4 | 16.3 | 5.5 | I |
| | | 223 | Final visit | 18NOV2005 | 114 | | 111.6 | 37.3 | 16.1 | 5.4 | I |
| | E0074010 | 1 | Screening | 31AUG2005 | -7 | 160.0 | 72.3 | 28.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 160.0 | 72.3 | 28.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11SEP2005 | 4 | | 72.3 | 28.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15SEP2005 | 8 | | 72.3 | 28.2 | 0.0 | 0.0 | |
| | E0077002 | 1 | Screening | 06APR2004 | -7 | 165.0 | 77.7 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20APR2004 | -7 | 165.0 | 78.4 | 28.8 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 27APR2004 | 14 | | 79.9 | 29.3 | 2.2 | 0.8 | |
| | | 223 | Week 12 | 16JUN2004 | 64 | | 80.2 | 29.5 | 2.5 | 1.0 | |
| | | 223 | Final visit | 16JUN2004 | 64 | | 80.2 | 29.5 | 2.5 | 1.0 | |
| | E0077008 | 1 | Screening | 12MAY2004 | -6 | 167.0 | 73.0 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12MAY2004 | -6 | 167.0 | 73.0 | 26.2 | 0.0 | 0.0 | |
| | E0077012 | 1 | Screening | 03JUN2004 | -7 | 183.0 | 69.1 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 03JUN2004 | -7 | 183.0 | 69.9 | 20.8 | 0.8 | 0.3 | |
| | | 103 | Week 2 | 24JUN2004 | 14 | | 69.6 | 20.8 | 0.5 | 0.2 | |
| | | 223 | Week 12 | 22JUL2004 | 42 | | 69.6 | 20.8 | 0.5 | 0.2 | |
| | | 223 | Final visit | 22JUL2004 | 42 | | 69.6 | 20.8 | 0.5 | 0.2 | |
| | E0077013 | 1 | Screening | 08JUN2004 | -7 | 177.0 | 87.1 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24JUN2004 | 9 | 177.0 | 85.5 | 27.3 | -1.6 | -0.5 | |
| | | 103 | Week 2 | 01JUL2004 | 16 | | 86.5 | 27.6 | -0.5 | -0.2 | |
| | | 223 | Week 12 | 05AUG2004 | 51 | | 86.9 | 27.7 | -0.2 | -0.1 | |
| | | 223 | Final visit | 05AUG2004 | 51 | | 86.9 | 27.7 | -0.2 | -0.1 | |
| | E0077014 | 1 | Screening | 08JUN2004 | -7 | 160.0 | 56.3 | 22.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08JUN2004 | -7 | 160.0 | 56.3 | 22.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804510

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077014 | 102 | Week 1 | 22JUN2004 | 7 | | 57.3 | 22.4 | 1.0 | 0.4 | |
| | | 223 | Week 2 | 29JUN2004 | 14 | | 57.5 | 22.3 | 0.9 | 0.3 | |
| | | 223 | Final visit | 29JUN2004 | 14 | | 57.2 | 22.3 | 0.9 | 0.3 | |
| | E0077019 | 1 | Screening | 17JUN2004 | -6 | 155.0 | 95.4 | 39.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17JUN2004 | -6 | 155.0 | 95.4 | 39.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06JUL2004 | 13 | | 99.1 | 41.2 | 3.7 | 1.5 | |
| | | 223 | Week 24 | 30NOV2004 | 160 | | 105.2 | 43.8 | 9.8 | 4.1 | I |
| | | 223 | Final visit | 30NOV2004 | 160 | | 105.2 | 43.8 | 9.8 | 4.1 | I |
| | E0077021 | 1 | Screening | 17JUN2004 | -7 | 172.0 | 72.6 | 24.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17JUN2004 | -7 | 172.0 | 72.6 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01JUL2004 | 7 | | 72.1 | 24.4 | -0.5 | -0.1 | |
| | | 103 | Week 2 | 08JUL2004 | 14 | | 72.7 | 24.6 | 0.1 | 0.1 | |
| | | 223 | Week 4 | 22JUL2004 | 28 | | 74.3 | 25.1 | 1.7 | 0.6 | |
| | | 223 | Final visit | 22JUL2004 | 28 | | 74.3 | 25.1 | 1.7 | 0.6 | |
| | E0077024 | 1 | Screening | 24JUN2004 | -7 | 164.0 | 51.9 | 19.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JUN2004 | -7 | 164.0 | 51.5 | 19.3 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 14JUL2004 | 13 | | 53.7 | 20.0 | 1.8 | 0.7 | |
| | | 223 | Final visit | 14JUL2004 | 13 | | 53.7 | 20.0 | 1.8 | 0.7 | |
| | E0077033 | 1 | Screening | 24NOV2004 | -7 | 160.0 | 61.3 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24NOV2004 | -7 | 160.0 | 61.3 | 23.9 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 08DEC2004 | 7 | | 62.2 | 24.3 | 0.9 | 0.4 | |
| | | 223 | Final visit | 08DEC2004 | 7 | | 62.2 | 24.3 | 0.9 | 0.4 | |
| | E0077040 | 1 | Screening | 31MAR2005 | -7 | 168.0 | 81.2 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAR2005 | -7 | 168.0 | 81.2 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14APR2005 | 7 | | 83.1 | 29.4 | 1.9 | 0.6 | |
| | | 223 | Week 12 | 02JUN2005 | 56 | | 84.8 | 30.0 | 3.6 | 1.2 | |
| | | 223 | Final visit | 02JUN2005 | 56 | | 84.8 | 30.0 | 3.6 | 1.2 | |
| | E0077042 | 1 | Screening | 07APR2005 | -7 | 170.0 | 78.9 | 27.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2005 | -7 | 170.0 | 78.9 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20APR2005 | 6 | | 78.1 | 27.1 | -0.8 | -0.3 | |
| | | 103 | Week 2 | 03MAY2005 | 19 | | 79.9 | 27.6 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804511

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077042 | 103 | Final visit | 03MAY2005 | 19 | | 79.9 | 27.6 | 1.0 | 0.3 | |
| | E0077043 | 1 | Screening | 18APR2005 | -2 | 161.0 | 77.9 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18APR2005 | -2 | 161.0 | 77.9 | 30.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 27APR2005 | -7 | | 77.2 | 29.8 | -0.7 | -0.3 | |
| | | 106 | Week 2 | 05MAY2005 | 15 | | 76.5 | 29.5 | -1.4 | -0.6 | |
| | | 206 | Week 12 | 14JUL2005 | 85 | | 78.1 | 30.4 | 0.8 | 0.3 | |
| | | 223 | Final visit | 25JUL2005 | 96 | | 78.3 | 30.2 | 0.4 | 0.1 | |
| | E0077044 | 1 | Screening | 19APR2005 | -3 | 161.0 | 82.5 | 31.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19APR2005 | -3 | 161.0 | 82.5 | 31.8 | 0.0 | 0.0 | |
| | E0077046 | 1 | Screening | 20APR2005 | -6 | 165.0 | 92.9 | 34.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20APR2005 | -6 | 165.0 | 93.1 | 34.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 03MAY2005 | 7 | | 93.3 | 34.3 | 0.4 | 0.2 | |
| | | 106 | Week 2 | 09MAY2005 | 13 | | 93.8 | 34.5 | 0.9 | 0.4 | |
| | | 223 | Week 12 | 13JUL2005 | 78 | | 95.0 | 34.9 | 2.1 | 0.8 | |
| | | 223 | Final visit | 13JUL2005 | 78 | | 95.0 | 34.9 | 2.1 | 0.8 | |
| | E0077049 | 1 | Screening | 30JUN2005 | -7 | 163.0 | 62.7 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30JUN2005 | -7 | 163.0 | 62.7 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14JUL2005 | 7 | | 62.7 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21JUL2005 | 14 | | 64.0 | 24.1 | 1.3 | 0.5 | |
| | | 103 | Final visit | 21JUL2005 | 14 | | 64.0 | 24.1 | 1.3 | 0.5 | |
| | E0077054 | 1 | Screening | 11JUL2005 | -7 | 185.0 | 76.9 | 22.5 | 0.0 | 0.0 | |
| | | 103 | Baseline | 11JUL2005 | -7 | 185.0 | 78.1 | 22.8 | 1.2 | 0.3 | |
| | | 106 | Week 1 | 04AUG2005 | 17 | | 80.8 | 23.6 | 3.9 | 1.1 | |
| | | 223 | Week 2 | 04OCT2005 | 78 | | 81.9 | 23.9 | 5.0 | 1.4 | |
| | | 223 | Final visit | 09JAN2006 | 175 | | 81.9 | 23.9 | 5.0 | 1.4 | |
| | E0077056 | 1 | Screening | 04AUG2005 | -7 | 176.0 | 122.3 | 39.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04AUG2005 | -7 | 176.0 | 122.3 | 39.5 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 18AUG2005 | 7 | | 124.1 | 40.1 | 1.8 | 0.6 | |
| | | 223 | Week 2 | 25AUG2005 | 14 | | 126.3 | 40.8 | 4.0 | 1.3 | |
| | | 223 | Final visit | 25AUG2005 | 14 | | 126.3 | 40.8 | 4.0 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804512

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077057 | 1 | Screening | 09AUG2005 | -7 | 161.0 | 62.0 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09AUG2005 | -7 | | 62.0 | 23.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21SEP2005 | 16 | | 62.9 | 24.7 | 0.8 | 0.8 | |
| | | 106 | Week 12 | 08NOV2005 | 84 | | 64.5 | 24.9 | 1.9 | 1.0 | |
| | | 109 | Week 24 | 08NOV2005 | 175 | | 64.6 | 24.9 | 2.6 | 1.0 | |
| | | 109 | Final visit | 07FEB2006 | 175 | | 61.4 | 23.7 | -0.6 | -0.2 | |
| | E0077059 | 1 | Screening | 25AUG2005 | -5 | 163.0 | 67.0 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25AUG2005 | -5 | | 67.0 | 25.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 15SEP2005 | 9 | | 67.8 | 25.5 | 0.8 | 0.3 | |
| | | 106 | Week 2 | 18SEP2005 | 14 | | 69.2 | 26.0 | 2.2 | 0.8 | |
| | | 223 | Week 12 | 02NOV2005 | 64 | | 70.3 | 26.5 | 3.3 | 1.3 | |
| | | 223 | Final visit | 02NOV2005 | 64 | | 70.3 | 26.5 | 3.3 | 1.3 | |
| | E0077060 | 1 | Screening | 30AUG2005 | -2 | 161.0 | 76.9 | 29.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -2 | | 76.9 | 29.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 7 | | 78.7 | 30.4 | 1.8 | 0.7 | |
| | | 223 | Week 2 | 13OCT2005 | 44 | | 76.5 | 29.5 | -0.4 | -0.3 | |
| | | 223 | Final visit | 13OCT2005 | 42 | | 76.6 | 29.6 | -0.3 | -0.1 | |
| | E0078002 | 1 | Screening | 10JUN2004 | -5 | 173.0 | 103.0 | 34.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JUN2004 | -5 | | 103.0 | 34.4 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 22JUN2004 | 7 | | 102.2 | 34.1 | -0.8 | -0.3 | |
| | | 223 | Final visit | 22JUN2004 | 7 | | 102.2 | 34.1 | -0.8 | -0.3 | |
| | E0078005 | 1 | Screening | 05AUG2004 | | 163.0 | 101.6 | 38.2 | | | |
| | E0078006 | 1 | Screening | 28SEP2004 | -7 | 143.0 | 53.5 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28SEP2004 | -7 | | 53.5 | 26.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14OCT2004 | 9 | | 58.0 | 28.4 | 4.5 | 2.2 | I |
| | | 103 | Week 2 | 28OCT2004 | 23 | | 58.0 | 28.4 | 4.5 | 2.2 | I |
| | | 106 | Week 12 | 13JAN2005 | 100 | | 64.2 | 31.4 | 10.7 | 5.2 | I |
| | | 106 | Final visit | 13JAN2005 | 100 | | 64.2 | 31.4 | 10.7 | 5.2 | I |
| | E0078008 | 1 | Screening | 15FEB2005 | -8 | 163.0 | 63.0 | 23.7 | | | |
| | | 103 | Week 2 | 08MAR2005 | 13 | | 64.5 | 24.3 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804513

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078008 | 223 | Week 12 | 17MAY2005 | 83 | | 68.3 | 25.7 | | | |
| | | 223 | Final visit | 17MAY2005 | 83 | | 68.3 | 25.7 | | | |
| | E0078009 | 1 | Screening | 17MAR2005 | -5 | 175.0 | 78.3 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAR2005 | -5 | 175.0 | 78.3 | 25.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05APR2005 | 14 | | 80.9 | 26.4 | 2.6 | 0.8 | |
| | | 106 | Week 12 | 17JUN2005 | 87 | | 78.0 | 25.5 | -0.3 | -0.1 | |
| | | 206 | Week 24 | 06SEP2005 | 168 | | 85.7 | 28.0 | 7.4 | 2.4 | I |
| | | 223 | Final visit | 06SEP2005 | 168 | | 85.7 | 28.0 | 7.4 | 2.4 | I |
| | E0078011 | 1 | Screening | 27MAY2005 | -6 | 178.0 | 70.6 | 22.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 27MAY2005 | -6 | 178.0 | 70.6 | 22.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 09JUN2005 | 7 | | 74.2 | 23.4 | 3.6 | 1.1 | |
| | | 103 | Week 2 | 16JUN2005 | 14 | | 73.1 | 23.1 | 2.5 | 0.8 | I |
| | | 223 | Final visit | 18AUG2005 | 77 | | 75.7 | 23.9 | 5.1 | 1.6 | I |
| | E0079001 | 1 | Screening | 01APR2004 | -6 | 174.0 | 79.8 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Baseline | 07APR2004 | 1 | 174.0 | 79.8 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19APR2004 | 12 | | 82.1 | 27.1 | 2.3 | 0.7 | |
| | | 223 | Week 2 | 25MAY2004 | 48 | | 74.8 | 24.7 | -5.0 | -1.7 | |
| | | 223 | Final visit | 25MAY2004 | 48 | | 74.8 | 24.7 | -5.0 | -1.7 | |
| | E0079004 | 1 | Screening | 23JUN2004 | -7 | 175.0 | 69.8 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23JUN2004 | -7 | 175.0 | 69.8 | 22.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUL2004 | 7 | | 70.3 | 22.8 | 0.5 | 0.2 | |
| | | 223 | Final visit | 21SEP2004 | 83 | | 69.7 | 22.8 | -0.1 | -0.1 | |
| | E0079005 | 1 | Screening | 23JUL2004 | -6 | 165.0 | 95.0 | 34.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06AUG2004 | 8 | 165.0 | 96.2 | 35.3 | 1.2 | 0.4 | |
| | | 103 | Week 2 | 10AUG2004 | 12 | | 95.8 | 35.2 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 20OCT2004 | 83 | | 96.9 | 35.6 | 1.9 | 0.7 | |
| | | 206 | Week 24 | 17NOV2004 | 111 | | 96.0 | 35.3 | 1.0 | 0.4 | |
| | | 223 | Final visit | 17NOV2004 | 111 | | 94.0 | 34.5 | -1.0 | -0.4 | |
| | E0079008 | 1 | Screening | 07JAN2005 | -5 | 154.0 | 45.4 | 19.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804514

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079008 | 1 | Baseline | 07JAN2005 | -5 | 154.0 | 45.4 | 19.1 | | | |
| | | 102 | Week 1 | 19JAN2005 | 7 | | 45.7 | 19.3 | 0.3 | 0.2 | |
| | | 103 | Week 2 | 26JAN2005 | 14 | | 46.1 | 19.4 | 0.7 | 0.3 | |
| | | 106 | Week 12 | 06APR2005 | 84 | | 46.8 | 19.7 | 1.4 | 0.6 | |
| | | 223 | Week 12 | 18MAY2005 | 126 | | 47.7 | 20.1 | 2.3 | 1.0 | |
| | | 223 | Final visit | 18MAY2005 | 126 | | 47.7 | 20.1 | 2.3 | 1.0 | |
| | E0079010 | 1 | Screening | 10JAN2005 | -4 | 174.0 | 80.1 | 26.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JAN2005 | -4 | 174.0 | 80.1 | 26.5 | | | |
| | | 102 | Week 1 | 18JAN2005 | 4 | | 79.6 | 26.3 | -0.5 | -0.2 | |
| | | 223 | Week 2 | 27JAN2005 | 13 | | 80.6 | 26.6 | 0.5 | 0.1 | |
| | | 223 | Final visit | 27JAN2005 | 13 | | 80.6 | 26.6 | 0.5 | 0.1 | |
| | E0080001 | 1 | Screening | 21APR2004 | -8 | 183.0 | 87.6 | 26.2 | | | |
| | | 102 | Week 1 | 09MAY2004 | 10 | | 89.9 | 26.8 | | | |
| | | 103 | Week 2 | 13MAY2004 | 14 | | 90.0 | 26.9 | | | |
| | | 223 | Week 12 | 23JUN2004 | 55 | | 92.8 | 27.7 | | | |
| | | 223 | Final visit | 23JUN2004 | 55 | | 92.8 | 27.7 | | | |
| | E0080003 | 1 | Screening | 29APR2004 | -7 | 189.0 | 103.5 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29APR2004 | -7 | 189.0 | 103.5 | 29.0 | | | |
| | | 102 | Week 1 | 13MAY2004 | 7 | | 102.7 | 28.8 | -0.8 | -0.2 | |
| | | 106 | Week 12 | 29JUL2004 | 84 | | 108.5 | 30.4 | 5.0 | 1.4 | |
| | | 223 | Week 12 | 01SEP2004 | 118 | | 109.0 | 30.5 | 5.5 | 1.5 | |
| | | 223 | Final visit | 01SEP2004 | 118 | | 109.0 | 30.5 | 5.5 | 1.5 | |
| | E0080006 | 1 | Screening | 13MAY2004 | -8 | 162.0 | 76.8 | 29.3 | | | |
| | | 102 | Week 1 | 27MAY2004 | 6 | | 75.7 | 28.8 | | | |
| | | 103 | Week 2 | 02JUN2004 | 12 | | 75.0 | 28.6 | | | |
| | | 223 | Week 2 | 02JUN2004 | 12 | | 75.0 | 28.6 | | | |
| | | 223 | Final visit | 04JUN2004 | 14 | | 75.4 | 28.7 | | | |
| | E0080009 | 1 | Screening | 01JUL2004 | -7 | 153.0 | 69.1 | 29.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUL2004 | -7 | 153.0 | 69.1 | 29.5 | | | |
| | | 102 | Week 1 | 15JUL2004 | 7 | | 67.0 | 28.6 | -2.1 | -0.9 | |
| | | 223 | Week 12 | 21SEP2004 | 75 | | 66.2 | 28.3 | -2.9 | -1.2 | |
| | | 223 | Final visit | 21SEP2004 | 75 | | 66.2 | 28.3 | -2.9 | -1.2 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804515

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080013 | 102 | Week 1 | 14SEP2004 | -9 | 178.0 | 100.0 | 31.6 | | | |
| | | | Week 4 | 28SEP2004 | 5 | | 100.2 | 31.6 | | | |
| | | 106 | Week 12 | 01OCT2004 | 14 | | 107.0 | 33.5 | | | |
| | | | Week 12 | 13DEC2004 | 81 | | 107.0 | 34.0 | | | |
| | | 223 | Week 24 | 18FEB2005 | 148 | | 103.8 | 32.8 | | | |
| | | 223 | Final Visit | 18FEB2005 | 148 | | 103.8 | 32.8 | | | |
| | E0080015 | 1 | Screening | 09NOV2004 | -7 | 160.0 | 72.0 | 28.1 | | | |
| | | | Baseline | 09NOV2004 | -7 | 160.0 | 72.0 | 28.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2004 | 7 | | 74.0 | 28.9 | 2.0 | 0.8 | |
| | | 106 | Week 12 | 10FEB2005 | 86 | | 76.1 | 29.8 | 7.1 | 2.8 | I |
| | | 223 | Week 24 | 05MAY2005 | 170 | | 76.2 | 29.8 | 4.2 | 1.7 | |
| | | 223 | Final Visit | 05MAY2005 | 170 | | 73.8 | 28.8 | 1.8 | 0.7 | |
| | E0080032 | 1 | Screening | 15JUL2005 | -6 | 173.0 | 77.4 | 25.9 | | | |
| | | | Baseline | 15JUL2005 | -6 | 173.0 | 77.4 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2005 | 7 | | 79.0 | 26.4 | -1.6 | -0.5 | |
| | | 106 | Week 12 | 15AUG2005 | 15 | | 79.2 | 26.8 | -0.5 | -0.1 | |
| | | | Week 12 | 15OCT2005 | 85 | | 78.9 | 26.4 | -0.2 | -0.5 | |
| | | 223 | Week 24 | 04JAN2006 | 167 | | 78.2 | 26.1 | 0.8 | 0.2 | |
| | | 223 | Final Visit | 04JAN2006 | 167 | | 78.2 | 26.1 | 0.8 | 0.2 | |
| | E0080034 | 1 | Screening | 20JUL2005 | -6 | 177.0 | 131.0 | 41.8 | | | |
| | | | Baseline | 20JUL2005 | -6 | 177.0 | 131.0 | 41.8 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 16SEP2005 | 52 | | 127.2 | 40.6 | -3.8 | -1.2 | |
| | | 223 | Final Visit | 16SEP2005 | 52 | | 127.2 | 40.6 | -3.8 | -1.2 | |
| | E0082001 | 1 | Screening | 14JUN2004 | -2 | 175.0 | 68.0 | 22.2 | | | |
| | | | Baseline | 14JUN2004 | -2 | 175.0 | 68.0 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 24JUN2004 | | | 68.1 | 22.2 | 0.1 | 0.0 | |
| | | 223 | Week 24 | 01SEP2004 | 77 | | 66.7 | 21.8 | -1.3 | -0.4 | |
| | | 223 | Final Visit | 01SEP2004 | 77 | | 66.7 | 21.8 | -1.3 | -0.4 | |
| | E0082002 | 1 | Screening | 08SEP2004 | 0 | 165.0 | 81.8 | 30.0 | | | |
| | | | Baseline | 08SEP2004 | 0 | 165.0 | 81.8 | 30.0 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 22SEP2004 | 14 | | 83.0 | 30.5 | 1.2 | 0.5 | |
| | | 103 | Final Visit | 22SEP2004 | 14 | | 83.0 | 30.5 | 1.2 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804516

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082004 | 103 | Week 2 | 19NOV2004 | -11 | 182.0 | 74.5 | 22.5 | | | |
| | | 103 | Final visit | 14DEC2004 | 14 | | 70.9 | 21.4 | | | |
| | | | | 14DEC2004 | 14 | | 70.9 | 21.4 | | | |
| | E0083002 | 1 | Screening | 01APR2004 | -5 | 175.0 | 88.7 | 29.0 | | | |
| | | 1 | Baseline | 01APR2004 | -5 | 175.0 | 88.7 | 29.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 14APR2004 | 8 | | 89.4 | 29.8 | 0.8 | 0.8 | |
| | | 103 | Week 2 | 21APR2004 | 15 | | 92.2 | 30.1 | 2.7 | 1.1 | |
| | | 106 | Week 12 | 29JUN2004 | 84 | | 99.5 | 32.5 | 3.5 | 3.5 | I |
| | | 223 | Week 24 | 24SEP2004 | 171 | | 108.9 | 35.6 | 10.8 | 6.6 | I |
| | | 223 | Final visit | 24SEP2004 | 171 | | 108.9 | 35.6 | 20.2 | 6.6 | I |
| | E0083003 | 1 | Screening | 07APR2004 | -7 | 157.0 | 66.2 | 26.9 | | | |
| | | 1 | Baseline | 07APR2004 | -7 | 157.0 | 66.2 | 26.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28APR2004 | 14 | | 65.5 | 26.5 | -0.9 | -0.4 | |
| | | 223 | Week 12 | 07JUL2004 | 84 | | 77.4 | 31.4 | 11.2 | 4.5 | I |
| | | 223 | Final visit | 07JUL2004 | 84 | | 77.4 | 31.4 | 11.2 | 4.5 | I |
| | E0083004 | 1 | Screening | 08APR2004 | -5 | 166.0 | 102.2 | 37.1 | | | |
| | | 1 | Baseline | 08APR2004 | -5 | 166.0 | 102.2 | 37.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20APR2004 | 7 | | 103.9 | 37.7 | 1.7 | 0.6 | |
| | | 103 | Week 2 | 28APR2004 | 15 | | 102.6 | 37.2 | 0.4 | 0.1 | |
| | | 223 | Week 12 | 28MAY2004 | 45 | | 108.0 | 39.2 | 5.8 | 2.1 | |
| | | 223 | Final visit | 28MAY2004 | 45 | | 108.0 | 39.2 | 5.8 | 2.1 | |
| | E0083006 | 1 | Screening | 09APR2004 | -7 | 174.0 | 76.5 | 25.3 | | | |
| | | 1 | Baseline | 09APR2004 | -7 | 174.0 | 76.5 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23APR2004 | 7 | | 75.2 | 24.8 | -1.3 | -0.5 | |
| | | 103 | Week 2 | 23APR2004 | 13 | | 74.7 | 24.7 | -1.8 | -0.6 | |
| | | 106 | Week 12 | 29APR2004 | 83 | | 75.6 | 25.0 | -0.9 | -0.3 | |
| | | 106 | Final visit | 08JUL2004 | 83 | | 75.6 | 25.0 | -0.9 | -0.3 | |
| | E0083008 | 1 | Screening | 13APR2004 | -6 | 163.0 | 67.5 | 25.4 | | | |
| | | 1 | Baseline | 13APR2004 | -6 | 163.0 | 67.5 | 25.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03MAY2004 | 14 | | 68.4 | 25.7 | 0.9 | 0.3 | |
| | | 223 | Week 2 | 03MAY2004 | 14 | | 68.4 | 25.7 | 0.9 | 0.3 | |
| | | 223 | Final visit | 03MAY2004 | 14 | | 68.4 | 25.7 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804517

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083011 | 1 | Screening | 14APR2004 | -5 | 190.0 | 147.7 | 40.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2004 | -5 | 190.0 | 147.7 | 40.9 | 0.0 | 0.0 | |
| | | 221 | Week 2 | 03MAY2004 | 14 | | 144.9 | 40.1 | -2.8 | -0.8 | |
| | | 223 | Final visit | 03MAY2004 | 14 | | 144.9 | 40.1 | -2.8 | -0.8 | |
| | E0083012 | 1 | Screening | 23APR2004 | -5 | 165.0 | 59.9 | 22.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23APR2004 | -5 | 165.0 | 59.9 | 22.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05MAY2004 | -7 | | 61.2 | 22.5 | 1.3 | 0.5 | |
| | | 223 | Week 12 | 08JUL2004 | 71 | | 61.2 | 22.5 | 1.3 | 0.5 | |
| | | 223 | Final visit | 08JUL2004 | 71 | | 61.2 | 22.5 | 1.3 | 0.5 | |
| | E0083016 | 1 | Screening | 30APR2004 | -6 | 150.0 | 77.0 | 34.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30APR2004 | -6 | 150.0 | 77.0 | 34.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2004 | 6 | | 77.4 | 34.2 | -0.4 | 0.2 | |
| | | 103 | Week 2 | 18MAY2004 | 12 | | 76.9 | 34.2 | -0.1 | -0.1 | |
| | | 223 | Final visit | 03JUN2004 | 28 | | 77.4 | 34.4 | 0.4 | 0.2 | |
| | E0083017 | 1 | Screening | 03MAY2004 | -7 | 179.0 | 60.8 | 19.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAY2004 | -7 | 179.0 | 60.8 | 19.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2004 | 7 | | 61.2 | 19.1 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 26MAY2004 | 16 | | 60.3 | 18.8 | -0.5 | -0.2 | |
| | | 223 | Final visit | 26MAY2004 | 16 | | 60.3 | 18.8 | -0.5 | -0.2 | |
| | E0083019 | 1 | Screening | 07MAY2004 | -5 | 170.0 | 108.9 | 37.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07MAY2004 | -5 | 170.0 | 108.9 | 37.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17MAY2004 | 14 | | 107.1 | 37.1 | -1.8 | -0.6 | |
| | | 103 | Week 2 | 26MAY2004 | 14 | | 105.8 | 36.6 | -3.1 | -1.0 | |
| | | 106 | Week 12 | 05AUG2004 | 85 | | 103.1 | 35.7 | -5.8 | -2.0 | |
| | | 109 | Week 24 | 28OCT2004 | 169 | | 102.6 | 35.5 | -6.3 | -2.2 | |
| | | 223 | Week 3 | 20DEC2004 | 200 | | 102.6 | 35.5 | -6.3 | -2.2 | |
| | | 223 | Final visit | 17JAN2005 | 250 | | 102.2 | 35.4 | -6.7 | -2.3 | |
| | E0083022 | 1 | Screening | 10JUN2004 | -6 | 157.0 | 57.7 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JUN2004 | -6 | 157.0 | 57.7 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2004 | -7 | | 57.6 | 23.4 | -0.1 | -0.1 | |
| | | 103 | Week 2 | 30JUN2004 | 14 | | 58.1 | 23.6 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 09SEP2004 | 85 | | 63.5 | 25.8 | 5.8 | 2.4 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804518

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083022 | 223 | Week 12 | 14SEP2004 | 90 | | 63.5 | 25.8 | 5.8 | 2.4 | I |
| | | 223 | Final visit | 14SEP2004 | 90 | | 63.5 | 25.8 | 5.8 | 2.4 | I |
| | E0083024 | 1 | Screening | 15JUN2004 | -6 | 165.0 | 86.4 | 31.7 | | | |
| | | 1 | Baseline | 15JUN2004 | -6 | 165.0 | 86.4 | 31.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUN2004 | 7 | | 84.6 | 31.1 | -1.8 | -0.6 | |
| | | 102 | Week 2 | 31AUG2004 | 71 | | 86.0 | 31.6 | -0.4 | -0.4 | |
| | | 223 | Final visit | 31AUG2004 | 71 | | 86.0 | 31.6 | -0.4 | -0.1 | |
| | E0083026 | 1 | Screening | 23JUN2004 | -6 | 180.0 | 89.1 | 27.5 | | | |
| | | 1 | Baseline | 23JUN2004 | -6 | 180.0 | 91.1 | 28.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2004 | 8 | | 91.4 | 28.2 | 2.4 | 0.7 | |
| | | 103 | Week 2 | 13JUL2004 | 14 | | 93.2 | 28.8 | 4.1 | 1.3 | |
| | | 223 | Week 2 | 28JUL2004 | 29 | | 92.3 | 28.5 | 3.2 | 1.0 | |
| | | 223 | Final visit | 28JUL2004 | 29 | | 92.3 | 28.5 | 3.2 | 1.0 | |
| | E0083030 | 1 | Screening | 12JUL2004 | -7 | 157.0 | 73.8 | 29.9 | | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 157.0 | 73.8 | 29.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22JUL2004 | 7 | | 73.8 | 29.3 | 0.9 | 0.4 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 73.8 | 29.9 | 0.0 | 0.0 | |
| | | 103 | Final visit | 02AUG2004 | 14 | | 73.8 | 29.9 | 0.0 | 0.0 | |
| | E0083031 | 1 | Screening | 21JUL2004 | -6 | 161.0 | 71.1 | 27.4 | | | |
| | | 1 | Baseline | 21JUL2004 | -6 | 161.0 | 71.1 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03AUG2004 | 7 | | 74.7 | 28.8 | 3.6 | 1.4 | |
| | | 103 | Week 2 | 10AUG2004 | 14 | | 74.3 | 28.7 | 3.2 | 1.3 | |
| | | 103 | Week 24 | | 84 | | 76.5 | 29.5 | 5.4 | 2.1 | I |
| | | 223 | Week 2 | 16DEC2004 | 142 | | 80.6 | 31.1 | 9.5 | 3.7 | I |
| | | 223 | Final visit | 16DEC2004 | 142 | | 80.6 | 31.1 | 9.5 | 3.7 | I |
| | E0083033 | 1 | Screening | 27AUG2004 | -6 | 165.0 | 73.4 | 27.0 | | | |
| | | 1 | Baseline | 27AUG2004 | -6 | 165.0 | 73.4 | 27.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 09SEP2004 | 7 | | 72.9 | 26.8 | -0.5 | -0.2 | |
| | | | Week 24 | 29NOV2004 | 88 | | 80.6 | 29.6 | 7.2 | 2.6 | I |
| | | 223 | Week 2 | 21DEC2004 | 110 | | 84.2 | 30.9 | 10.8 | 3.9 | I |
| | | 223 | Final visit | 21DEC2004 | 110 | | 84.2 | 30.9 | 10.8 | 3.9 | I |
| | E0083034 | 1 | Screening | 10SEP2004 | -7 | 165.0 | 87.8 | 32.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804519

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083034 | 1 | Baseline | 10SEP2004 | -7 | 165.0 | 87.8 | 32.2 | | | |
| | | 102 | Week 1 | 23SEP2004 | -6 | | 89.6 | 32.9 | 1.8 | 0.7 | |
| | | 106 | Week 6 | | 13 | | 90.6 | 33.2 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 09DEC2004 | 83 | | 90.0 | 33.0 | 2.2 | 0.9 | |
| | | 223 | Week 24 | 04FEB2005 | 140 | | 90.9 | 33.4 | 3.1 | 1.2 | |
| | | 223 | Final visit | 04FEB2005 | 140 | | 90.9 | 33.4 | 3.1 | 1.2 | |
| | E0083037 | 1 | Screening | 08OCT2004 | -7 | 179.0 | 81.0 | 25.3 | | | |
| | | 1 | Baseline | 08OCT2004 | -7 | 179.0 | 81.0 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22OCT2004 | 7 | | 82.8 | 25.8 | 1.8 | 0.5 | |
| | | 223 | Week 2 | | 14 | | 86.8 | 26.8 | 5.0 | 1.5 | |
| | | 223 | Week 2 | 12NOV2004 | 28 | | 86.4 | 27.0 | 5.4 | 1.7 | |
| | | 223 | Final visit | 12NOV2004 | 28 | | 86.4 | 27.0 | 5.4 | 1.7 | |
| | E0083039 | 1 | Screening | 18NOV2004 | -4 | 165.0 | 73.4 | 27.0 | | | |
| | | 1 | Baseline | 18NOV2004 | -4 | 165.0 | 73.4 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29NOV2004 | 7 | | 74.7 | 27.4 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 06DEC2004 | 14 | | 72.9 | 26.8 | -0.5 | -0.2 | |
| | | 223 | Week 2 | 07JAN2005 | 46 | | 74.3 | 27.3 | 0.9 | 0.3 | |
| | | 223 | Final visit | 07JAN2005 | 46 | | 74.3 | 27.3 | 0.9 | 0.3 | |
| | E0083042 | 1 | Screening | 18JAN2005 | -6 | 170.0 | 72.0 | 24.9 | | | |
| | | 1 | Baseline | 18JAN2005 | -6 | 170.0 | 72.0 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31JAN2005 | 15 | | 72.9 | 25.2 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 08FEB2005 | 15 | | 74.3 | 25.7 | 2.3 | 0.8 | |
| | | 103 | Final visit | 08FEB2005 | 15 | | 74.3 | 25.7 | 2.3 | 0.8 | |
| | E0083044 | 1 | Screening | 04MAR2005 | -4 | 176.0 | 91.8 | 29.6 | | | |
| | | 1 | Baseline | 04MAR2005 | -4 | 176.0 | 91.8 | 29.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25MAR2005 | 17 | | 93.6 | 30.2 | 1.8 | 0.6 | |
| | | 223 | Week 2 | 30MAY2005 | 56 | | 95.0 | 30.7 | 3.2 | 1.1 | |
| | | 223 | Final visit | 03MAY2005 | 56 | | 95.0 | 30.7 | 3.2 | 1.1 | |
| | E0083049 | 1 | Screening | 27JUN2005 | -4 | 168.0 | 61.2 | 21.7 | | | |
| | | 1 | Baseline | 27JUN2005 | -4 | 168.0 | 61.2 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUL2005 | 7 | | 61.2 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Final visit | 08JUL2005 | 7 | | 61.2 | 21.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804520

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083053 | 1 | Screening | 16AUG2005 | -6 | 163.0 | 64.3 | 24.2 | | | |
| | | 1 | Baseline | 16AUG2005 | -6 | 163.0 | 64.0 | 24.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 30AUG2005 | 8 | | 67.5 | 25.4 | 3.0 | 1.2 | |
| | | 103 | Week 2 | 06SEP2005 | 15 | | 67.5 | 25.4 | 3.0 | 1.2 | |
| | | 223 | Week 12 | 19OCT2005 | 58 | | 69.3 | 26.1 | 5.0 | 1.9 | I |
| | | 223 | Final visit | 19OCT2005 | 58 | | 69.3 | 26.1 | 5.0 | 1.9 | I |
| | E0085002 | 1 | Screening | 07MAY2004 | -5 | 157.0 | 80.1 | 32.5 | | | |
| | | 1 | Baseline | 07MAY2004 | -5 | 157.0 | 80.1 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 26MAY2004 | 14 | | 80.1 | 32.5 | 0.0 | 0.0 | |
| | | 102 | Final visit | 26MAY2004 | 14 | | 80.1 | 32.5 | 0.0 | 0.0 | |
| | E0085003 | 1 | Screening | 10MAY2004 | -7 | 156.0 | 64.4 | 26.5 | | | |
| | | 1 | Baseline | 10MAY2004 | -7 | 156.0 | 64.4 | 26.5 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 17MAY2004 | 0 | | 64.4 | 26.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 26MAY2004 | 9 | | 64.4 | 26.5 | 0.0 | 0.0 | |
| | E0085005 | 1 | Screening | 21MAY2004 | -7 | 160.0 | 123.8 | 48.4 | | | |
| | | 1 | Baseline | 21MAY2004 | -7 | 160.0 | 123.8 | 48.4 | 0.0 | 0.0 | |
| | E0085006 | 1 | Screening | 28JUN2004 | -4 | 158.0 | 55.4 | 22.2 | | | |
| | | 1 | Baseline | 28JUN2004 | -4 | 158.0 | 55.4 | 22.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16JUL2004 | 14 | | 55.0 | 22.2 | -0.5 | -0.2 | |
| | | 223 | Week 2 | 28JUL2004 | 26 | | 54.9 | 22.0 | -0.5 | -0.2 | |
| | | 223 | Final visit | 28JUL2004 | 26 | | 54.9 | 22.0 | -0.5 | -0.2 | |
| | E0085007 | 102 | Week 2 | 28JUN2004 | -9 | 180.0 | 78.3 | 24.2 | | | |
| | | 102 | Final visit | 19JUL2004 | 12 | | 79.7 | 24.6 | | | |
| | | 223 | | 19JUL2004 | 12 | | 79.2 | 24.4 | | | |
| | E0085011 | 1 | Screening | 16AUG2004 | -7 | 175.0 | 89.5 | 29.2 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 175.0 | 89.5 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2004 | 16 | | 90.0 | 29.4 | 0.5 | 0.2 | |
| | | 102 | Week 2 | 22SEP2004 | 30 | | 90.1 | 29.4 | | | |
| | | 106 | Week 12 | 18NOV2004 | 87 | | 92.3 | 30.1 | 2.8 | 0.9 | |
| | | 106 | Final visit | 18NOV2004 | 87 | | 92.3 | 30.1 | 2.8 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804521

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085013 | 1 | Screening | 26AUG2004 | -7 | 161.0 | 45.0 | 17.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26AUG2004 | -7 | 161.0 | 45.0 | 17.4 | 0.0 | 0.0 | |
| | E0085016 | 1 | Screening | 02SEP2004 | -6 | 163.0 | 70.6 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02SEP2004 | -6 | 163.0 | 70.6 | 26.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22SEP2004 | 14 | | 76.0 | 28.6 | 5.4 | 2.0 | |
| | | 106 | Week 12 | 22NOV2004 | 75 | | 85.5 | 32.2 | 14.9 | 5.6 | I |
| | | 106 | Final visit | 22NOV2004 | 75 | | 85.5 | 32.2 | 14.9 | 5.6 | I |
| | E0085019 | 1 | Screening | 29OCT2004 | -7 | 165.0 | 70.2 | 25.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29OCT2004 | -7 | 165.0 | 70.2 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19NOV2004 | 14 | | 72.5 | 26.6 | 2.3 | 0.8 | |
| | | 223 | Week 12 | 28JAN2005 | 84 | | 79.7 | 29.3 | 9.5 | 3.5 | I |
| | | 223 | Final visit | 28JAN2005 | 84 | | 79.7 | 29.3 | 9.5 | 3.5 | I |
| | E0085022 | 1 | Screening | 10DEC2004 | -7 | 177.0 | 80.5 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10DEC2004 | -7 | 177.0 | 80.5 | 25.7 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 30DEC2004 | 13 | | 78.9 | 25.2 | -1.6 | -0.5 | |
| | | 223 | Final visit | 30DEC2004 | 13 | | 78.9 | 25.2 | -1.6 | -0.5 | |
| | E0085027 | 1 | Screening | 14JAN2005 | -7 | 156.0 | 65.0 | 26.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JAN2005 | -7 | 156.0 | 65.0 | 26.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31JAN2005 | 10 | | 65.0 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Final visit | 31JAN2005 | 10 | | 65.0 | 26.7 | 0.0 | 0.0 | |
| | E0085029 | 1 | Screening | 19JAN2005 | -7 | 170.0 | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JAN2005 | -7 | 170.0 | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03FEB2005 | -8 | | 98.1 | 34.0 | -0.9 | -0.4 | |
| | | 106 | Week 12 | 18APR2005 | 82 | | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 09MAY2005 | 103 | | 102.6 | 35.5 | 3.6 | 1.2 | |
| | | 223 | Final visit | 09MAY2005 | 103 | | 102.6 | 35.5 | 3.6 | 1.2 | |
| | E0085032 | 1 | Screening | 26JAN2005 | -7 | 159.0 | 63.2 | 25.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JAN2005 | -7 | 159.0 | 63.2 | 25.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 07FEB2005 | 5 | | 62.3 | 24.6 | -0.9 | -0.4 | |
| | | 223 | Final visit | 07FEB2005 | 5 | | 62.3 | 24.6 | -0.9 | -0.4 | |
| | E0085033 | 1 | Screening | 02FEB2005 | -6 | 190.0 | 89.4 | 24.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804522

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085033 | 1 | Baseline | 02FEB2005 | -6 | 190.0 | 89.4 | 24.8 | | | |
| | | 102 | Week 1 | 14FEB2005 | 6 | | 88.7 | 24.6 | -0.7 | -0.2 | |
| | | 223 | Week 2 | 04MAR2005 | 27 | | 92.1 | 25.5 | 2.7 | 0.7 | |
| | | 223 | Final visit | 07MAR2005 | 27 | | 92.1 | 25.5 | 2.7 | 0.7 | |
| | E0085036 | 1 | Screening | 30JUN2005 | -7 | 163.0 | 80.0 | 30.1 | | | |
| | | 102 | Baseline | 30JUN2005 | -7 | | 80.0 | 30.1 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 11JUL2005 | -4 | | 86.8 | 32.7 | 6.8 | 2.6 | |
| | | 223 | Final visit | 05AUG2005 | 29 | 163.0 | 93.6 | 35.2 | 13.6 | 5.1 | I |
| | | 223 | Final visit | 05AUG2005 | 29 | | 93.6 | 35.2 | 13.6 | 5.1 | I |
| | E0086002 | 1 | Screening | 05MAY2004 | -7 | 176.0 | 114.8 | 37.1 | | | |
| | | 102 | Baseline | 05MAY2004 | -7 | | 114.8 | 37.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20MAY2004 | 8 | | 113.0 | 36.5 | -1.8 | -0.6 | |
| | | 102 | Final visit | 20MAY2004 | 8 | 176.0 | 113.0 | 36.5 | -1.8 | -0.6 | |
| | E0086003 | 1 | Screening | 13MAY2004 | -7 | 177.0 | 87.8 | 28.0 | | | |
| | | 103 | Baseline | 13MAY2004 | -7 | | 87.8 | 28.0 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 30JUN2004 | 14 | | 90.5 | 28.9 | 2.7 | 0.9 | |
| | | 223 | Week 2 | 03JUN2004 | 14 | | 88.7 | 28.3 | 0.9 | 0.3 | |
| | | 223 | Final visit | 03JUN2004 | 14 | 177.0 | 88.7 | 28.3 | 0.9 | 0.3 | |
| | E0086004 | 1 | Screening | 24MAY2004 | -4 | 169.0 | 67.5 | 23.6 | | | |
| | | 1 | Baseline | 24MAY2004 | -4 | 169.0 | 67.5 | 23.6 | 0.0 | 0.0 | |
| | E0086005 | 1 | Screening | 27MAY2004 | -7 | 172.0 | 90.9 | 30.7 | | | |
| | | 102 | Baseline | 10JUN2004 | -7 | | 90.9 | 30.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10JUN2004 | -7 | | 90.9 | 30.7 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 17JUN2004 | 14 | 172.0 | 90.9 | 30.7 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 10SEP2004 | 99 | | 88.2 | 29.8 | -2.7 | -0.9 | |
| | | 223 | Week 24 | 04NOV2004 | 160 | | 87.3 | 29.5 | -3.6 | -1.2 | |
| | | 223 | Final visit | 14DEC2004 | 194 | | 87.3 | 29.5 | -3.6 | -1.2 | |
| | | 223 | Final visit | 14DEC2004 | 194 | | 87.3 | 29.5 | -3.6 | -1.2 | |
| | E0086006 | 1 | Screening | 09JUN2004 | -7 | 177.0 | 84.6 | 27.0 | | | |
| | | 102 | Baseline | 09JUN2004 | -7 | | 84.6 | 27.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23JUN2004 | 7 | | 83.7 | 26.7 | -0.9 | -0.3 | |
| | | | Week 2 | 30JUN2004 | 14 | 177.0 | 85.5 | 27.3 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1565

CONFIDENTIAL
AZSER12804523

Page 196 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086006 | 103 | Final visit | 30JUN2004 | 14 | | 85.5 | 27.3 | 0.9 | 0.3 | |
| | E0086007 | 1 | Screening | 16JUN2004 | -6 | 162.0 | 60.8 | 23.2 | | | |
| | | 102 | Baseline | 16JUN2004 | -6 | 162.0 | 60.8 | 23.2 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 29JUN2004 | 7 | | 61.7 | 23.5 | 0.9 | 0.3 | |
| | | 223 | Week 2 | 08JUL2004 | 16 | | 63.5 | 24.2 | 2.7 | 1.0 | |
| | | 223 | Final visit | 08JUL2004 | 16 | | 63.5 | 24.2 | 2.7 | 1.0 | |
| | E0086008 | 1 | Screening | 02JUL2004 | -7 | 190.0 | 123.8 | 34.3 | | | |
| | | 102 | Baseline | 02JUL2004 | -7 | 190.0 | 123.8 | 34.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 12JUL2004 | | | 121.5 | 34.3 | | | |
| | | 103 | Week 2 | 22JUL2004 | 13 | | 121.5 | 33.7 | -2.3 | -0.6 | |
| | | 103 | Final visit | 22JUL2004 | 13 | | 121.5 | 33.7 | -2.3 | -0.6 | |
| | E0086010 | 1 | Screening | 26JUL2004 | -7 | 179.0 | 99.5 | 31.1 | | | |
| | | 102 | Baseline | 26JUL2004 | -7 | 179.0 | 99.5 | 31.1 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 09AUG2004 | 7 | | 100.1 | 31.3 | 0.6 | 0.2 | |
| | | 223 | Week 2 | 31AUG2004 | 29 | | 101.2 | 31.6 | 1.7 | 0.5 | |
| | | 223 | Final visit | 31AUG2004 | 29 | | 101.2 | 31.6 | 1.7 | 0.5 | |
| | E0086011 | 1 | Screening | 28JUL2004 | -7 | 170.0 | 79.7 | 27.6 | | | |
| | | 102 | Baseline | 28JUL2004 | -7 | 170.0 | 79.7 | 27.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 11AUG2004 | 8 | | 80.1 | 27.8 | 0.4 | 0.1 | |
| | | 223 | Week 2 | 19AUG2004 | 15 | | 78.8 | 27.3 | -0.9 | -0.3 | |
| | | 223 | Final visit | 19AUG2004 | 15 | | 78.8 | 27.3 | -0.9 | -0.3 | |
| | E0086013 | 1 | Screening | 02AUG2004 | -7 | 160.0 | 76.1 | 29.7 | | | |
| | | 102 | Baseline | 02AUG2004 | -7 | 160.0 | 76.1 | 29.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 13AUG2004 | 4 | | 79.7 | 31.1 | 3.6 | 1.4 | |
| | | 103 | Week 2 | 20AUG2004 | 11 | | 79.7 | 31.1 | 3.6 | 1.4 | |
| | | 223 | Final visit | 20AUG2004 | 11 | | 79.7 | 31.1 | 3.6 | 1.4 | |
| | E0086014 | 1 | | 05AUG2004 | -8 | 171.0 | 67.1 | 22.9 | | | |
| | E0086016 | 1 | Screening | 10AUG2004 | -3 | 162.0 | 79.7 | 30.4 | | | |
| | | 102 | Baseline | 10AUG2004 | -3 | 162.0 | 79.7 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20AUG2004 | 7 | | 79.7 | 30.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03SEP2004 | 21 | | 82.8 | 31.6 | 3.1 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1566

CONFIDENTIAL
AZSER12804524

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086016 | 103 | Final visit | 03SEP2004 | 21 | | 82.8 | 31.6 | 3.1 | 1.2 | |
| | E0086017 | 1 | Screening | 06AUG2004 | -7 | 165.0 | 55.8 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06AUG2004 | -7 | 165.0 | 55.8 | 20.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20AUG2004 | 13 | | 58.5 | 21.5 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 26AUG2004 | 84 | | 58.5 | 21.5 | 2.7 | 1.0 | |
| | | 223 | Week 24 | 05NOV2004 | 145 | | 65.9 | 24.2 | 10.1 | 3.7 | I |
| | | 223 | Final visit | 05JAN2005 | 145 | | 65.3 | 24.0 | 9.5 | 3.5 | I |
| | E0086019 | 1 | Screening | 24SEP2004 | -7 | 157.0 | 81.5 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24SEP2004 | -7 | 157.0 | 81.5 | 33.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08OCT2004 | 7 | | 81.9 | 33.2 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 15OCT2004 | 14 | | 82.4 | 33.4 | 0.9 | 0.3 | |
| | | 223 | Week 24 | 16DEC2004 | 80 | | 86.0 | 34.9 | 4.5 | 1.8 | |
| | | 223 | Week 12 | 13JAN2005 | 104 | | 81.6 | 33.1 | 0.1 | 0.0 | |
| | | 223 | Final visit | 13JAN2005 | 104 | | 81.6 | 33.1 | 0.1 | 0.0 | |
| | E0086020 | 1 | Screening | 06OCT2004 | -7 | 170.0 | 94.8 | 32.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06OCT2004 | -7 | 170.0 | 94.8 | 32.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20OCT2004 | 13 | | 99.3 | 34.4 | 4.5 | 1.6 | |
| | | 106 | Week 12 | 26OCT2004 | 85 | | 101.6 | 35.2 | 6.8 | 2.4 | I |
| | | 109 | Week 24 | 06NOV2004 | 169 | | 99.2 | 34.7 | 5.4 | 1.9 | |
| | | 223 | Week 24 | 31MAR2005 | 205 | | 98.4 | 34.0 | 4.6 | 1.5 | |
| | | 223 | Final visit | 06MAY2005 | 205 | | 98.4 | 34.0 | 3.6 | 1.2 | |
| | E0086021 | 1 | Screening | 10NOV2004 | -7 | 160.0 | 73.8 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10NOV2004 | -7 | 160.0 | 73.8 | 28.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23NOV2004 | 6 | | 74.8 | 29.2 | 1.0 | 0.4 | |
| | | 106 | Week 2 | 29NOV2004 | 15 | | 75.3 | 29.4 | 1.5 | 0.6 | |
| | | 109 | Week 12 | 10FEB2005 | 85 | | 80.1 | 31.3 | 6.3 | 2.5 | I |
| | | 109 | Week 24 | 12MAY2005 | 176 | | 80.1 | 31.3 | 6.3 | 2.5 | I |
| | | 109 | Final visit | 12MAY2005 | 176 | | 80.1 | 31.3 | 6.3 | 2.5 | |
| | E0086028 | 1 | Screening | 04MAY2005 | -7 | 160.0 | 65.8 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04MAY2005 | -7 | 160.0 | 65.8 | 25.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020905.lst   wght100.sas

kcpx265

CONFIDENTIAL
AZSER12804525

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086029 | 1 | Screening | 24MAY2005 | -7 | 182.0 | 68.9 | 20.8 | | | |
| | | 1 | Baseline | 24MAY2005 | -7 | 182.0 | 68.9 | 20.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUN2005 | 7 | | 68.2 | 20.6 | -0.7 | -0.2 | |
| | | 103 | Week 2 | 14JUN2005 | 14 | | 68.0 | 20.5 | -0.9 | -0.3 | |
| | | 103 | Final visit | 14JUN2005 | 14 | | 68.0 | 20.5 | -0.9 | -0.3 | |
| | E0086030 | 1 | Screening | 14JUL2005 | -7 | 167.0 | 66.2 | 23.7 | | | |
| | | 1 | Baseline | 14JUL2005 | -7 | 167.0 | 66.2 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2005 | 7 | | 66.2 | 23.7 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 16AUG2005 | 26 | | 64.9 | 23.3 | -1.3 | -0.4 | |
| | | 223 | Final visit | 16AUG2005 | 26 | | 64.9 | 23.3 | -1.3 | -0.4 | |
| | E0086031 | 1 | Screening | 15JUL2005 | -6 | 193.0 | 75.3 | 20.2 | | | |
| | | 1 | Baseline | 15JUL2005 | -6 | 193.0 | 75.3 | 20.2 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 28JUL2005 | 7 | | 75.3 | 20.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04OCT2005 | 75 | | 73.5 | 19.7 | -1.8 | -0.5 | |
| | | 109 | Week 24 | 09JAN2006 | 172 | | 74.7 | 20.1 | -0.5 | -0.1 | |
| | | 223 | Week 24 | 09FEB2006 | 203 | | 67.1 | 18.0 | -8.2 | -2.2 | D |
| | | 223 | Final visit | 09FEB2006 | 203 | | 67.1 | 18.0 | -8.2 | -2.2 | D |
| | E0086032 | 1 | Screening | 18JUL2005 | -4 | 174.0 | 79.8 | 26.4 | | | |
| | | 1 | Baseline | 18JUL2005 | -4 | 174.0 | 79.8 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18JUL2005 | 7 | | 82.6 | 27.3 | 2.8 | 0.9 | |
| | | 223 | Week 12 | 12SEP2005 | 52 | | 86.6 | 28.6 | 6.8 | 2.8 | I |
| | | 223 | Final visit | 12SEP2005 | 52 | | 86.2 | 28.5 | 6.4 | 2.1 | I |
| | E0086033 | 1 | Screening | 12AUG2005 | -7 | 159.0 | 81.6 | 32.3 | | | |
| | | 1 | Baseline | 12AUG2005 | -7 | 159.0 | 81.6 | 32.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26AUG2005 | 7 | | 80.3 | 31.8 | -1.3 | -0.5 | |
| | | 223 | Week 2 | 31AUG2005 | 12 | | 77.4 | 30.6 | -4.2 | -1.7 | |
| | | 223 | Final visit | 31AUG2005 | 12 | | 77.4 | 30.6 | -4.2 | -1.7 | |
| | E0086034 | 1 | Screening | 24AUG2005 | -7 | 162.0 | 57.6 | 21.9 | | | |
| | | 1 | Baseline | 24AUG2005 | -7 | 162.0 | 57.6 | 21.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 04SEP2005 | 7 | | 57.5 | 21.9 | 0.9 | 0.4 | |
| | | 103 | Week 2 | 14SEP2005 | 14 | | 57.5 | 21.9 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 26OCT2005 | 56 | | 54.5 | 20.8 | -3.1 | -1.1 | |
| | | 223 | Final visit | 26OCT2005 | 56 | | 54.5 | 20.8 | -3.1 | -1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804526

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088003 | 1 | Screening | 25OCT2004 | -7 | 183.0 | 102.6 | 30.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2004 | -7 | 183.0 | 102.6 | 30.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 08NOV2004 | 14 | | 104.2 | 31.1 | 1.6 | 0.5 | |
| | | 106 | Week 2 | 24JAN2005 | 84 | | 102.8 | 30.7 | 0.2 | 0.1 | |
| | | 223 | Week 12 | 31JAN2005 | 91 | | 105.5 | 31.5 | 2.9 | 0.9 | |
| | | 223 | Final visit | 31JAN2005 | 91 | | 102.6 | 30.6 | 0.0 | 0.0 | |
| | E0088007 | 1 | Screening | 14MAR2005 | -7 | 173.0 | 79.2 | 26.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAR2005 | -7 | 173.0 | 79.2 | 26.5 | 0.0 | 0.0 | |
| | E0088008 | 1 | Screening | 08APR2005 | -7 | 112.0 | 55.8 | 44.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08APR2005 | -7 | 112.0 | 55.8 | 44.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22APR2005 | 7 | | 55.8 | 44.5 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 03JUN2005 | 49 | | 55.4 | 44.2 | -0.4 | -0.3 | |
| | | 223 | Final visit | 03JUN2005 | 49 | | 53.1 | 42.3 | -2.7 | -2.2 | |
| | E0088011 | 1 | Screening | 08JUL2005 | -7 | 170.0 | 101.3 | 35.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08JUL2005 | -7 | 170.0 | 101.3 | 35.1 | 0.0 | 0.0 | |
| | E0088015 | 1 | Screening | 19AUG2005 | -7 | 170.0 | 144.0 | 49.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19AUG2005 | -7 | 170.0 | 144.0 | 49.8 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 02SEP2005 | 7 | | 157.5 | 54.5 | 13.5 | 4.7 | I |
| | | 223 | Final visit | 15SEP2005 | 20 | | 157.6 | 54.5 | 13.5 | 4.7 | I |
| | E0089001 | 1 | Screening | 12MAR2004 | -7 | 177.0 | 85.4 | 27.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12MAR2004 | -6 | 177.0 | 85.4 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAR2004 | 13 | | 86.4 | 27.6 | 1.0 | 0.3 | |
| | | 103 | Final visit | 01APR2004 | 13 | | 86.4 | 27.6 | 1.0 | 0.3 | |
| | E0089004 | 106 | Week 14 | 13SEP2004 | -8 | 165.0 | 81.8 | 30.0 | | | |
| | | 109 | Week 24 | 17DEC2004 | 87 | | 76.4 | 28.1 | | | |
| | | 106 | Week 36 | 15MAR2005 | 175 | | 75.4 | 27.7 | | | |
| | | 112 | Final visit | 31MAY2005 | 252 | | 94.1 | 34.6 | | | |
| | | 112 | | 31MAY2005 | 252 | | 94.1 | 34.6 | | | |
| | E0089005 | 1 | Screening | 13JUL2005 | -6 | 180.0 | 89.5 | 27.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089005 | 1 | Baseline | 13JUL2005 | -6 | 180.0 | 89.5 | 27.6 | -0.0 | -0.1 | |
| | | 102 | Week 1 | 25JUL2005 | 6 | | 89.1 | 27.5 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 06OCT2005 | 79 | | 88.6 | 27.3 | -0.9 | -0.3 | |
| | | 223 | Week 24 | 28DEC2005 | 162 | | 86.4 | 26.7 | -3.1 | -0.9 | |
| | | 223 | Final visit | 28DEC2005 | 162 | | 86.4 | 26.7 | -3.1 | -0.9 | |
| | E0090004 | 1 | Screening | 14JUL2004 | -7 | 170.0 | 88.6 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 14JUL2004 | -7 | 170.0 | 88.6 | 30.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 28JUL2004 | 14 | | 83.7 | 29.0 | -4.9 | -1.7 | |
| | | 106 | Week 12 | 02SEP2004 | 69 | | 84.5 | 29.2 | -4.1 | -1.5 | |
| | | 109 | Week 24 | 22DEC2004 | 154 | | 84.6 | 29.3 | -4.0 | -1.4 | |
| | | 109 | Final visit | 22DEC2004 | 154 | | 84.6 | 29.3 | -4.0 | -1.4 | |
| | E0090006 | 1 | Screening | 28JUL2004 | -7 | 152.0 | 108.6 | 47.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 28JUL2004 | -7 | 152.0 | 108.6 | 47.0 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 12AUG2004 | 14 | | 97.5 | 42.2 | -11.1 | -4.8 | |
| | | 109 | Week 12 | 12AUG2004 | 14 | | 97.5 | 42.2 | -11.1 | -4.8 | D |
| | | 103 | Final visit | 18AUG2004 | 14 | | 97.5 | 42.2 | -11.1 | -4.8 | D |
| | E0090007 | 1 | Screening | 30JUL2004 | -5 | 172.0 | 47.3 | 16.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30JUL2004 | -9 | 172.0 | 47.3 | 16.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 13AUG2004 | 16 | | 47.3 | 16.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20AUG2004 | 79 | | 47.3 | 16.0 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 22OCT2004 | 163 | | 47.3 | 15.9 | -0.3 | -0.1 | |
| | | 109 | Final visit | 14JAN2005 | 163 | | 47.0 | 15.9 | -0.3 | -0.1 | |
| | E0090009 | 1 | Screening | 11AUG2004 | -7 | 178.0 | 123.7 | 39.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 11AUG2004 | -7 | 178.0 | 123.7 | 39.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25AUG2004 | 15 | | 123.7 | 39.0 | 0.0 | 0.0 | |
| | | 103 | Final visit | 02SEP2004 | 15 | | 123.7 | 39.0 | 0.0 | 0.0 | |
| | E0090010 | 1 | Screening | 12AUG2004 | -7 | 175.0 | 126.0 | 41.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12AUG2004 | -7 | 175.0 | 126.0 | 41.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02SEP2004 | 14 | | 126.0 | 41.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804528

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090010 | 103 | Final visit | 02SEP2004 | 14 | | 126.0 | 41.1 | 0.0 | 0.0 | |
| | E0090011 | 1 | Screening | 16AUG2004 | -7 | 165.0 | 72.7 | 26.7 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | | 72.7 | 26.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23NOV2004 | 92 | | 74.5 | 27.4 | 1.8 | 0.7 | |
| | | 106 | Final visit | 23NOV2004 | 92 | 165.0 | 74.5 | 27.4 | 1.8 | 0.7 | |
| | E0090012 | 1 | Screening | 23AUG2004 | -7 | 175.0 | 55.9 | 18.3 | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | 55.9 | 18.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07SEP2004 | -8 | | 55.9 | 18.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 13SEP2004 | 14 | | 55.9 | 18.3 | 0.0 | 0.0 | |
| | | 103 | Final visit | 13SEP2004 | 14 | 175.0 | 55.9 | 18.3 | 0.0 | 0.0 | |
| | E0090013 | 1 | Screening | 23AUG2004 | -7 | 177.0 | 73.6 | 23.5 | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | 73.6 | 23.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 22NOV2004 | 84 | | 73.6 | 23.5 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 22FEB2005 | 176 | | 73.7 | 23.5 | 0.1 | 0.0 | |
| | | 112 | Final visit | 24MAY2005 | 267 | 177.0 | 73.2 | 23.4 | -0.4 | -0.1 | |
| | E0090014 | 1 | Screening | 24AUG2004 | -7 | 145.0 | 84.1 | 40.0 | | | |
| | | 1 | Baseline | 24AUG2004 | -7 | | 84.1 | 40.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08SEP2004 | 8 | | 82.0 | 39.3 | -1.4 | -0.7 | |
| | | 109 | Week 24 | 24NOV2004 | 85 | | 83.1 | 39.5 | -1.0 | -0.5 | |
| | | 112 | Week 36 | 15FEB2005 | 168 | | 83.6 | 39.8 | -0.5 | -0.2 | |
| | | 112 | Final visit | 12MAY2005 | 254 | 145.0 | 83.6 | 39.8 | -0.5 | -0.2 | |
| | E0090015 | 1 | Screening | 27SEP2004 | -7 | 178.0 | 69.4 | 21.9 | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | | 69.4 | 21.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18OCT2004 | 14 | | 69.8 | 22.0 | 0.4 | 0.1 | |
| | | 103 | Final visit | 18OCT2004 | 14 | 178.0 | 69.8 | 22.0 | 0.4 | 0.1 | |
| | E0090016 | 1 | Screening | 23SEP2004 | -5 | 161.0 | 72.0 | 27.8 | | | |
| | | 1 | Baseline | 23SEP2004 | -5 | | 72.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05OCT2004 | 7 | | 73.6 | 28.4 | 1.6 | 0.6 | |
| | | 102 | Final visit | 05OCT2004 | 7 | 161.0 | 73.6 | 28.4 | 1.6 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804529

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090017 | 102 | Week 1 | 01NOV2004 | -9 | 177.0 | 97.7 | 31.2 | | | |
| | | 105 | | 15NOV2004 | 5 | | 95.4 | 30.5 | | | |
| | | 112 | | 29NOV2004 | 12 | | 91.8 | 30.9 | | | |
| | | 106 | Week 12 | 18JAN2005 | 69 | | 94.1 | 30.0 | | | |
| | | 106 | Final visit | 18JAN2005 | 69 | | 94.1 | 30.0 | | | |
| | E0090018 | 106 | Week 12 | 24NOV2004 | -9 | 175.0 | 73.6 | 24.0 | | | |
| | | 109 | Week 24 | 15FEB2005 | 74 | | 63.7 | 20.8 | | | |
| | | 106 | | 12MAY2005 | 160 | | 73.0 | 23.8 | | | |
| | | 109 | Final visit | 12MAY2005 | 160 | | 73.0 | 23.8 | | | |
| | E0090019 | 1 | Screening | 06DEC2004 | -7 | 183.0 | 72.7 | 21.7 | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 183.0 | 72.7 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20DEC2004 | 7 | | 69.5 | 20.8 | -3.2 | -0.9 | |
| | | 103 | Week 2 | 28DEC2004 | 15 | | 71.0 | 21.7 | -0.4 | -0.1 | |
| | | 103 | Final visit | 28DEC2004 | 15 | | 72.3 | 21.6 | -0.4 | -0.1 | |
| | E0090020 | 101 | Screening | 07DEC2004 | -9 | 175.0 | 77.3 | 25.2 | | | |
| | | 106 | Week 12 | 02MAR2005 | 76 | | 74.0 | 24.3 | | | |
| | | 106 | Final visit | 02MAR2005 | 76 | | 74.0 | 24.2 | 0.0 | 0.0 | |
| | E0091001 | 1 | Screening | 03MAY2004 | -4 | 170.0 | 96.8 | 33.5 | | | |
| | | 1 | Baseline | 03MAY2004 | -4 | 170.0 | 96.8 | 33.5 | 0.0 | 0.0 | |
| | E0091002 | 1 | Screening | 05AUG2004 | -6 | 175.0 | 77.4 | 25.3 | | | |
| | | 1 | Baseline | 20AUG2004 | -6 | 175.0 | 76.7 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20AUG2004 | 9 | | 81.8 | 26.7 | 4.4 | 1.4 | |
| | | 103 | Week 2 | 27AUG2004 | 16 | | 82.7 | 27.0 | 5.9 | 1.7 | |
| | | 106 | Week 12 | 05NOV2004 | 86 | | 83.3 | 27.2 | 5.9 | 1.9 | I I |
| | | 106 | Final visit | 05NOV2004 | 86 | | 83.3 | 27.2 | 5.9 | 1.9 | |
| | E0091003 | 1 | Screening | 12AUG2004 | -7 | 165.0 | 53.6 | 19.7 | | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 165.0 | 53.6 | 19.7 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 24AUG2004 | 7 | | 54.0 | 19.8 | 0.4 | 0.1 | |
| | | 223 | Final visit | 26AUG2004 | 7 | | 54.0 | 19.8 | 0.4 | 0.1 | |
| | E0091004 | 1 | Screening | 18AUG2004 | -7 | 165.0 | 140.6 | 51.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804530

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091004 | 1 | Baseline | 18AUG2004 | -7 | 165.0 | 140.6 | 51.6 | | | |
| | | 102 | Week 1 | 01SEP2004 | 7 | | 148.5 | 54.5 | 7.9 | 2.9 | |
| | | 106 | Week 2 | 05SEP2004 | 14 | | 155.3 | 57.2 | 14.7 | 5.4 | |
| | | | Week 12 | 12NOV2004 | 79 | | 168.3 | 61.8 | 28.2 | 10.2 | |
| | | 223 | Week 12 | 29NOV2004 | 96 | | 174.2 | 64.0 | 33.6 | 12.4 | I |
| | | 223 | Final visit | 29NOV2004 | 96 | | 174.2 | 64.0 | 33.6 | 12.4 | I |
| | E0091006 | 1 | Screening | 25AUG2004 | -7 | 180.0 | 77.4 | 23.9 | | | |
| | | | Baseline | 25AUG2004 | -7 | 180.0 | 77.4 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2004 | 7 | | 74.3 | 22.9 | -3.1 | -1.0 | |
| | | 106 | Week 2 | 13SEP2004 | 14 | | 76.1 | 23.5 | -1.3 | -0.4 | |
| | | | Week 12 | 17NOV2004 | 77 | | 78.6 | 24.3 | 1.3 | 0.4 | |
| | | 223 | Week 24 | 09FEB2005 | 161 | | 78.7 | 24.3 | 1.3 | 0.4 | |
| | | 223 | Final visit | 09FEB2005 | 161 | | 78.7 | 24.3 | 1.3 | 0.4 | |
| | E0091009 | 1 | Screening | 21SEP2004 | -7 | 178.0 | 63.9 | 20.2 | | | |
| | | | Baseline | 21SEP2004 | -7 | 178.0 | 63.9 | 20.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05OCT2004 | 7 | | 63.0 | 19.9 | -0.9 | -0.3 | |
| | | 106 | Week 2 | 13OCT2004 | 14 | | 62.1 | 19.6 | -1.8 | -0.6 | |
| | | | Week 12 | 13DEC2004 | 76 | | 60.1 | 19.0 | -3.6 | -1.2 | |
| | | 223 | Week 24 | 01MAR2005 | 154 | | 60.3 | 19.0 | -3.6 | -1.2 | |
| | | 223 | Final visit | 01MAR2005 | 154 | | 60.3 | 19.0 | -3.6 | -1.2 | |
| | E0091010 | 1 | Screening | 22SEP2004 | -7 | 165.0 | 62.2 | 22.8 | | | |
| | | | Baseline | 22SEP2004 | -7 | 165.0 | 62.2 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06OCT2004 | 7 | | 62.3 | 22.9 | 0.1 | 0.1 | |
| | | 106 | Week 2 | 13OCT2004 | 14 | | 61.4 | 22.6 | -0.8 | -0.2 | |
| | | 223 | Week 2 | 01NOV2004 | 33 | | 65.0 | 23.9 | 2.8 | 1.1 | |
| | | 223 | Final visit | 01NOV2004 | 33 | | 65.0 | 23.9 | 2.8 | 1.1 | |
| | E0091011 | 1 | Screening | 04OCT2004 | -7 | 174.0 | 74.3 | 24.5 | | | |
| | | | Baseline | 04OCT2004 | -7 | 174.0 | 74.3 | 24.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18OCT2004 | 7 | | 74.7 | 24.7 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 03JAN2005 | 84 | | 77.9 | 25.7 | 3.6 | 1.2 | |
| | | 223 | Week 24 | 16MAR2005 | 162 | | 74.8 | 24.8 | 0.4 | 0.2 | |
| | | 223 | Final visit | 22MAR2005 | 162 | | 75.2 | 24.8 | 0.9 | 0.3 | |
| | E0091012 | 1 | Screening | 07OCT2004 | -7 | 179.0 | 103.1 | 32.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804531

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091012 | 1 | Baseline | 07OCT2004 | -7 | 179.0 | 103.1 | 32.2 | | | |
| | | 102 | Week 1 | 21OCT2004 | 7 | | 102.2 | 31.9 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 30DEC2004 | 77 | | 108.0 | 33.7 | 4.5 | 1.5 | |
| | | 223 | Week 24 | 07APR2005 | 175 | | 107.6 | 33.6 | 4.5 | 1.4 | |
| | | 223 | Final visit | 07APR2005 | 175 | | 107.6 | 33.6 | 4.5 | 1.4 | |
| | E0091014 | 1 | Baseline | 18JAN2005 | -8 | 165.0 | 64.5 | 23.7 | | | |
| | | 223 | Week 1 | 03FEB2005 | 8 | | 66.6 | 24.5 | | | |
| | | 223 | Final visit | 03FEB2005 | 8 | | 66.6 | 24.5 | | | |
| | E0091015 | 1 | Baseline | 28JAN2005 | -17 | 169.0 | 71.1 | 24.9 | | | |
| | | 102 | Week 1 | 21FEB2005 | 7 | | 75.1 | 26.5 | | | |
| | | 103 | Week 2 | 28FEB2005 | 14 | | 75.2 | 26.3 | | | |
| | | 206 | Week 24 | 26JUL2005 | 162 | | 77.0 | 27.0 | | | |
| | | 223 | Final visit | 26JUL2005 | 162 | | 77.0 | 27.0 | | | |
| | E0091017 | 1 | Baseline | 07FEB2005 | -9 | 155.0 | 89.6 | 37.3 | | | |
| | | 102 | Week 1 | 23FEB2005 | 7 | | 90.9 | 37.8 | | | |
| | | 102 | Final visit | 23FEB2005 | 7 | | 90.9 | 37.8 | | | |
| | E0091018 | 1 | Baseline | 18FEB2005 | -20 | 172.0 | 188.1 | 63.6 | | | |
| | | 102 | Week 1 | 15MAR2005 | 5 | | 188.1 | 63.6 | | | |
| | | 103 | Week 2 | 23MAR2005 | 13 | | 188.5 | 63.7 | | | |
| | | 223 | Week 24 | 27APR2005 | 48 | | 188.5 | 63.7 | | | |
| | | 223 | Final visit | 27APR2005 | 48 | | 188.5 | 63.7 | | | |
| | E0092001 | 1 | Screening | 18AUG2004 | -7 | 173.0 | 105.0 | 35.1 | | | |
| | | 223 | Baseline | 18AUG2004 | -7 | 173.0 | 105.0 | 35.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 16SEP2004 | 22 | | 105.0 | 35.1 | 0.0 | 0.0 | |
| | E0092002 | 1 | Screening | 19AUG2004 | -7 | 168.0 | 74.5 | 26.4 | | | |
| | | 102 | Baseline | 02SEP2004 | 7 | 168.0 | 74.5 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02SEP2004 | 7 | | 70.7 | 25.0 | -3.8 | -1.4 | |
| | | 102 | Final visit | 02SEP2004 | 7 | | 70.7 | 25.0 | -3.8 | -1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   kcpx265

1574

CONFIDENTIAL
AZSER12804532

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092003 | 1 | Screening | 29SEP2004 | -7 | 165.0 | 104.5 | 38.4 | | | |
| | | 1 | Baseline | 29SEP2004 | -7 | 165.0 | 104.5 | 38.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20OCT2004 | 14 | | 108.2 | 39.7 | 3.7 | 1.3 | |
| | | 103 | Final visit | 20OCT2004 | 14 | | 108.2 | 39.7 | 3.7 | 1.3 | |
| | E0092005 | 1 | Screening | 04OCT2004 | -14 | 157.0 | 74.1 | 30.1 | | | |
| | | 106 | Week 12 | 14JAN2005 | 88 | | 74.1 | 30.1 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 20APR2005 | 184 | | 74.1 | 30.1 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 20APR2005 | 184 | | 74.1 | 30.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15JUL2005 | 270 | | 66.4 | 26.9 | | | |
| | E0092007 | 102 | Week 1 | 19JAN2005 | -9 | 165.0 | 63.6 | 23.4 | | | |
| | | 106 | Week 12 | 04FEB2005 | 7 | | 63.6 | 23.4 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 15APR2005 | 77 | | 63.6 | 23.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 21JUN2005 | 131 | | 69.1 | 25.4 | 5.7 | 2.3 | |
| | | | | 08JUN2005 | 131 | | 69.1 | 25.4 | 5.7 | 2.3 | |
| | E0092009 | 1 | Screening | 05APR2005 | -6 | 157.0 | 66.8 | 27.1 | | | |
| | | 102 | Baseline | 06APR2005 | -6 | 157.0 | 66.8 | 27.1 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 18APR2005 | 77 | | 72.5 | 29.4 | 5.7 | 2.3 | |
| | | 223 | Final visit | 27JUN2005 | 77 | | 72.5 | 29.4 | 5.7 | 2.3 | I |
| | | | | 27JUN2005 | 77 | | | | | | |
| | E0092011 | 1 | Screening | 12MAY2005 | -7 | 172.0 | 72.0 | 24.3 | | | |
| | | 103 | Baseline | 12MAY2005 | -7 | 172.0 | 72.0 | 24.3 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 02JUN2005 | 14 | | 79.5 | 26.9 | 7.5 | 2.6 | |
| | | | Final visit | 02JUN2005 | 14 | | 79.5 | 26.9 | 7.5 | 2.6 | I |
| | E0092012 | 1 | Screening | 26MAY2005 | -7 | 178.0 | 114.5 | 36.1 | | | |
| | | 103 | Baseline | 26MAY2005 | -7 | 178.0 | 114.5 | 36.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01SEP2005 | 91 | | 117.5 | 37.1 | 3.2 | 1.0 | |
| | | 223 | Week 24 | 20OCT2005 | 140 | | 118.2 | 37.3 | 3.7 | 1.2 | |
| | | 223 | Final visit | 20OCT2005 | 140 | | 118.2 | 37.3 | 3.7 | 1.2 | |
| | E0093001 | 1 | Screening | 14APR2004 | -7 | 157.0 | 90.9 | 36.9 | | | |
| | | 1 | Baseline | 14APR2004 | -7 | 157.0 | 90.9 | 36.9 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 28APR2004 | 7 | | 92.2 | 37.4 | 1.3 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804533

Page 206 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | 223 | Final visit | 28APR2004 | 7 | | 92.2 | 37.4 | 1.3 | 0.5 | |
| | E0093002 | 1 | Screening | 16JUN2004 | -7 | 157.0 | 72.9 | 29.6 | | | |
| | | 223 | Baseline | 16JUN2004 | -7 | 157.0 | 72.9 | 29.6 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 30JUN2004 | 7 | | 73.3 | 29.7 | 0.4 | 0.1 | |
| | | 223 | Final visit | 30JUN2004 | 7 | | 73.3 | 29.7 | 0.4 | 0.1 | |
| | E0093003 | 1 | Screening | 23JUN2004 | -7 | 182.0 | 70.2 | 21.2 | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | 182.0 | 70.2 | 21.2 | 0.0 | 0.0 | |
| | E0093004 | 1 | Screening | 19JUL2004 | -7 | 160.0 | 57.1 | 22.3 | | | |
| | | 223 | Baseline | 19JUL2004 | -7 | 160.0 | 57.1 | 22.3 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 02AUG2004 | 7 | | 58.0 | 22.7 | 0.9 | 0.4 | |
| | | 223 | Final visit | 02AUG2004 | 7 | | 58.0 | 22.7 | 0.9 | 0.4 | |
| | E0093006 | 1 | Screening | 21JUL2004 | -7 | 175.0 | 105.3 | 34.4 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 175.0 | 105.3 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2004 | 14 | | 105.7 | 34.5 | 0.4 | 0.1 | |
| | | 223 | Week 2 | 11AUG2004 | 14 | | 105.3 | 34.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 11AUG2004 | 14 | | 105.3 | 34.4 | 0.0 | 0.0 | |
| | E0093007 | 1 | Screening | 27JUL2004 | -7 | 177.0 | 84.1 | 26.8 | | | |
| | | 1 | Baseline | 27JUL2004 | -8 | 177.0 | 84.1 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 11AUG2004 | 15 | | 81.6 | 26.0 | -2.5 | -0.8 | |
| | | 103 | Week 2 | 18AUG2004 | 91 | | 86.8 | 27.7 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 02NOV2004 | 91 | | 78.3 | 25.0 | -5.8 | -1.8 | |
| | | 106 | Final visit | 02NOV2004 | 91 | | 78.3 | 25.0 | -5.8 | -1.8 | |
| | E0093009 | 1 | Screening | 03AUG2004 | -7 | 172.0 | 64.3 | 21.7 | | | |
| | | 1 | Baseline | 03AUG2004 | -7 | 172.0 | 64.3 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18AUG2004 | 8 | | 63.4 | 21.4 | -0.9 | -0.3 | |
| | | 102 | Final visit | 18AUG2004 | 8 | | 63.4 | 21.4 | -0.9 | -0.3 | |
| | E0093010 | 1 | Screening | 04AUG2004 | -7 | 182.0 | 88.2 | 26.6 | | | |
| | | 1 | Baseline | 04AUG2004 | -7 | 182.0 | 88.2 | 26.6 | 0.0 | 0.0 | |
| | E0093011 | 1 | Screening | 09AUG2004 | -7 | 167.0 | 54.9 | 19.7 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 167.0 | 54.9 | 19.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804534

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093012 | 1 | Screening | 24AUG2004 | -7 | 160.0 | 67.5 | 26.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24AUG2004 | -7 | 160.0 | 67.5 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | | 8 | | 71.5 | 27.9 | 4.0 | 1.5 | |
| | | 103 | Week 2 | 14SEP2004 | 14 | | 71.1 | 27.8 | 3.6 | 1.4 | |
| | | 106 | Week 12 | 23NOV2004 | 84 | | 74.2 | 29.0 | 6.7 | 2.6 | I |
| | | 109 | Week 24 | 15FEB2005 | 168 | | 77.4 | 30.2 | 9.9 | 3.8 | I |
| | | 223 | Final visit | 15FEB2005 | 168 | | 77.4 | 30.2 | 9.9 | 3.8 | I |
| | E0093013 | 1 | Screening | 07SEP2004 | -7 | 170.0 | 66.1 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07SEP2004 | -7 | 170.0 | 66.1 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21SEP2004 | 7 | | 69.7 | 24.1 | 3.6 | 1.2 | |
| | | 103 | Week 2 | 28SEP2004 | 14 | | 71.1 | 24.6 | 5.0 | 1.7 | I |
| | | 103 | Final visit | 28SEP2004 | 14 | | 71.1 | 24.6 | 5.0 | 1.7 | I |
| | E0093017 | 1 | Screening | 27OCT2004 | -7 | 165.0 | 64.3 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27OCT2004 | -7 | 165.0 | 64.3 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09NOV2004 | -6 | | 64.8 | 23.8 | 0.5 | 0.2 | |
| | | 103 | Week 2 | | 14 | | 66.6 | 24.5 | 2.3 | 0.9 | |
| | | 103 | Final visit | 17NOV2004 | 14 | | 66.6 | 24.5 | 2.3 | 0.9 | |
| | E0093019 | 1 | Screening | 29NOV2004 | -7 | 187.0 | 102.1 | 29.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29NOV2004 | -7 | 187.0 | 102.1 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 15 | | 105.7 | 30.2 | 3.6 | 1.0 | |
| | | 106 | Week 12 | 22FEB2005 | 78 | | 109.8 | 31.4 | 7.7 | 2.2 | I |
| | | 109 | Week 24 | 16MAY2005 | 161 | | 111.6 | 31.9 | 9.5 | 2.7 | I |
| | | 109 | Final visit | 16MAY2005 | 161 | | 111.6 | 31.9 | 9.5 | 2.7 | I |
| | E0093020 | 1 | Screening | 14DEC2004 | -6 | 167.0 | 72.4 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14DEC2004 | -6 | 167.0 | 72.4 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 7 | | 72.0 | 25.8 | -0.4 | -0.2 | |
| | | 103 | Week 2 | 05JAN2005 | 16 | | 69.3 | 24.8 | -3.1 | -1.2 | |
| | | 103 | Final visit | 05JAN2005 | 16 | | 69.3 | 24.8 | -3.1 | -1.2 | |
| | E0093022 | 1 | Screening | 09MAY2005 | -7 | 170.0 | 68.8 | 23.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09MAY2005 | -7 | 170.0 | 68.8 | 23.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23MAY2005 | 7 | | 69.7 | 24.1 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 31MAY2005 | 15 | | 72.4 | 25.1 | 3.6 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804535

Page 208 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093022 | 103 | Final visit | 31MAY2005 | 15 | | 72.4 | 25.1 | 3.6 | 1.3 | |
| | E0093023 | 1 | Screening | 20JUN2005 | -7 | 165.0 | 115.6 | 42.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 165.0 | 115.9 | 42.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11JUL2005 | 14 | | 117.9 | 43.3 | 2.3 | 0.8 | |
| | | 103 | Final visit | 11JUL2005 | 14 | | 117.9 | 43.3 | 2.3 | 0.8 | |
| | E0093025 | 1 | Screening | 31AUG2005 | -7 | 170.0 | 65.2 | 22.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 170.0 | 65.2 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14SEP2005 | 7 | | 65.2 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Final visit | 14SEP2005 | 7 | | 65.2 | 22.6 | 0.0 | 0.0 | |
| | E0093028 | 1 | Screening | 20SEP2005 | -7 | 162.0 | 58.0 | 22.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 162.0 | 58.0 | 22.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05OCT2005 | 8 | | 58.5 | 22.3 | 0.5 | 0.2 | |
| | | 103 | Week 2 | 12OCT2005 | 15 | | 58.5 | 22.3 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 20DEC2005 | 84 | | 60.3 | 23.0 | 2.3 | 0.9 | |
| | | 106 | Final visit | 20DEC2005 | 84 | | 60.3 | 23.0 | 2.3 | 0.9 | |
| | E0094003 | 1 | Screening | 26AUG2004 | -4 | 183.0 | 78.1 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26AUG2004 | -4 | 183.0 | 78.1 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03SEP2004 | 4 | | 78.1 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03DEC2004 | 95 | | 79.9 | 23.9 | 1.8 | 0.6 | |
| | | 106 | Final visit | 03DEC2004 | 95 | | 79.9 | 23.9 | 1.8 | 0.6 | |
| | E0094005 | 1 | Screening | 02NOV2004 | -6 | 165.0 | 60.8 | 22.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2004 | -6 | 165.0 | 60.8 | 22.3 | 0.0 | 0.0 | |
| | E0094007 | 1 | Screening | 20JAN2005 | -7 | 165.0 | 94.4 | 34.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JAN2005 | -7 | 165.0 | 94.4 | 34.7 | 0.0 | 0.0 | |
| | | 107 | Week 12 | 07APR2005 | 97 | | 95.2 | 35.0 | 0.9 | 0.3 | |
| | | 223 | Week 24 | 18JUL2005 | 172 | | 96.2 | 35.3 | 1.8 | 0.6 | |
| | | 223 | Final visit | 18JUL2005 | 172 | | 96.2 | 35.3 | 1.8 | 0.6 | |
| | E0094008 | 1 | Screening | 09FEB2005 | -6 | 155.0 | 56.3 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09FEB2005 | -6 | 155.0 | 56.3 | 23.4 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 23MAR2005 | 36 | | 58.1 | 24.2 | 1.8 | 0.8 | |
| | | 223 | Final visit | 23MAR2005 | 36 | | 58.1 | 24.2 | 1.8 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804536

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094012 | 1 | Screening | 07APR2005 | -6 | 150.0 | 65.3 | 29.0 | | | |
| | | 1 | Baseline | 07APR2005 | -6 | 150.0 | 65.7 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 19APR2005 | 7 | | 69.6 | 30.6 | 1.4 | 0.6 | |
| | | 223 | Week 2 | 02MAY2005 | 19 | | 69.0 | 30.7 | 3.7 | 1.7 | |
| | | 223 | Final visit | 02MAY2005 | 19 | | 69.0 | 30.7 | 3.7 | 1.7 | |
| | E0094014 | 1 | Screening | 16MAY2005 | -7 | 163.0 | 65.8 | 24.8 | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | 163.0 | 65.8 | 24.8 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 20JUN2005 | 28 | | 65.4 | 24.6 | -0.4 | -0.2 | |
| | | 223 | Final visit | 20JUN2005 | 28 | | 65.4 | 24.6 | -0.4 | -0.2 | |
| | E0094016 | 1 | Screening | 05JUL2005 | -6 | 167.0 | 108.1 | 38.8 | | | |
| | | 1 | Baseline | 05JUL2005 | -6 | 167.0 | 108.1 | 38.8 | 0.0 | 0.0 | |
| | E0094017 | 1 | Baseline | 09AUG2005 | -10 | 167.0 | 80.8 | 29.0 | | | |
| | | 102 | Week 1 | 29AUG2005 | 10 | | 82.1 | 29.4 | | | |
| | | 223 | Week 12 | 14OCT2005 | 56 | | 74.8 | 26.8 | | | |
| | | 223 | Final visit | 14OCT2005 | 56 | | 74.8 | 26.8 | | | |
| | E0096001 | 1 | Screening | 22SEP2004 | -6 | 178.0 | 102.5 | 32.4 | | | |
| | | 1 | Baseline | 22SEP2004 | -6 | 178.0 | 102.5 | 32.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15DEC2004 | 78 | | 115.0 | 36.3 | 12.5 | 3.9 | I |
| | | 223 | Week 12 | 19JAN2005 | 113 | | 116.8 | 36.8 | 14.3 | 4.4 | I |
| | | 223 | Final visit | 19JAN2005 | 113 | | 119.3 | 37.7 | 16.8 | 5.3 | I |
| | E0098002 | 1 | Screening | 01NOV2004 | -4 | 166.0 | 66.0 | 24.0 | | | |
| | | 1 | Baseline | 01NOV2004 | -4 | 166.0 | 66.0 | 24.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17NOV2004 | 12 | | 67.4 | 24.5 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 26JAN2005 | 82 | | 73.7 | 26.7 | 7.7 | 2.7 | I |
| | | 223 | Week 12 | 10MAR2005 | 125 | | 73.1 | 26.5 | 7.1 | 2.5 | I |
| | | 223 | Final visit | 10MAR2005 | 125 | | 73.1 | 26.5 | 7.1 | 2.5 | I |
| | E0098004 | 1 | Screening | 03AUG2005 | -6 | 168.0 | 83.2 | 29.5 | | | |
| | | 1 | Baseline | 03AUG2005 | -6 | 168.0 | 83.2 | 29.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23AUG2005 | 17 | | 91.3 | 32.3 | 8.1 | 2.8 | I |
| | | 223 | Week 24 | 24FEB2006 | 199 | | 92.8 | 32.9 | 9.6 | 3.4 | I |
| | | 223 | Final visit | 24FEB2006 | 199 | | 92.8 | 32.9 | 9.6 | 3.4 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804537

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100003 | 1 | Screening | 06APR2005 | -7 | 167.0 | 75.7 | 27.1 | | | |
| | | 1 | Baseline | 06APR2005 | -7 | 167.0 | 75.7 | 27.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25APR2005 | 12 | | 76.2 | 27.3 | 0.5 | 0.2 | |
| | | 223 | Final visit | 03MAY2005 | 20 | | 77.1 | 27.6 | 1.4 | 0.5 | |
| | E0100004 | 1 | Screening | 09MAY2005 | -8 | 160.0 | 60.9 | 23.8 | | | |
| | | 223 | Week 1 | 27MAY2005 | 10 | | 60.5 | 23.6 | | 0.3 | |
| | | 223 | Final visit | 27MAY2005 | 10 | | 60.5 | 23.6 | | 0.6 | |
| | E0100005 | 1 | Screening | 12MAY2005 | -7 | 191.0 | 104.0 | 28.5 | | | |
| | | 1 | Baseline | 12MAY2005 | -7 | 191.0 | 104.0 | 28.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02JUN2005 | 14 | | 105.2 | 28.8 | 1.2 | 0.3 | |
| | | 223 | Final visit | 16JUN2005 | 28 | | 106.0 | 29.1 | 2.0 | 0.6 | |
| | E0101001 | 1 | Screening | 20JUL2004 | -1 | 183.0 | 102.0 | 30.5 | | | |
| | | 1 | Baseline | 20JUL2004 | -1 | 183.0 | 102.0 | 30.5 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 28JUL2004 | 7 | | 102.0 | 30.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 28JUL2004 | 7 | | 104.0 | 31.1 | 2.0 | 0.6 | |
| | E0101002 | 1 | Screening | 02SEP2004 | -7 | 191.0 | 116.8 | 32.0 | | | |
| | | 103 | Baseline | 20SEP2004 | 11 | | 116.8 | 32.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01DEC2004 | 83 | | 117.4 | 32.2 | 0.6 | 0.2 | |
| | | 109 | Week 24 | 09MAR2005 | 181 | | 125.4 | 34.4 | 8.6 | 2.4 | I |
| | | 112 | | 07JUN2005 | 271 | | 132.6 | 36.3 | 15.8 | 4.3 | I |
| | | 223 | Final visit | 07JUN2005 | 271 | | 132.6 | 36.3 | 15.8 | 4.3 | I |
| | E0101004 | 1 | Screening | 27OCT2004 | -5 | 182.0 | 96.8 | 29.2 | | | |
| | | 102 | Baseline | 09NOV2004 | 8 | 182.0 | 96.8 | 29.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24JAN2005 | 84 | | 97.2 | 29.6 | 0.4 | 0.1 | |
| | | 109 | Week 24 | 03MAY2005 | 183 | | 98.2 | 29.6 | 1.4 | 0.4 | |
| | | 112 | | 02AUG2005 | 274 | | 101.6 | 30.7 | 4.8 | 1.5 | I |
| | | 223 | Final visit | 02AUG2005 | 274 | | 101.6 | 30.7 | 4.8 | 1.5 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804538

Page 211 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101005 | 1 | Screening | 29JUN2005 | -6 | 152.0 | 51.6 | 22.3 | | | |
| | | 1 | Baseline | 29JUN2005 | -6 | 152.0 | 51.6 | 22.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12JUL2005 | 14 | | 51.6 | 22.3 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 26JUL2005 | 21 | | 50.4 | 21.8 | -1.2 | -0.5 | |
| | | 223 | Final visit | 26JUL2005 | 21 | | 50.4 | 21.8 | -1.2 | -0.5 | |
| | E0102004 | 1 | Screening | 13DEC2004 | -7 | 174.0 | 71.2 | 23.5 | | | |
| | | 1 | Baseline | 13DEC2004 | -7 | 174.0 | 71.2 | 23.5 | 0.0 | 0.0 | |
| | E0102005 | 1 | Screening | 08FEB2005 | -7 | 170.0 | 58.6 | 20.3 | | | |
| | | 1 | Baseline | 08FEB2005 | -7 | 170.0 | 58.6 | 20.3 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 10MAY2005 | 84 | | 57.0 | 19.7 | -1.6 | -0.6 | |
| | | 223 | Final visit | 10MAY2005 | 84 | | 57.0 | 19.7 | -1.6 | -0.6 | |
| | E0102006 | 1 | Screening | 07FEB2005 | -4 | 182.0 | 84.0 | 25.4 | | | |
| | | 1 | Baseline | 07FEB2005 | -4 | 182.0 | 84.0 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15FEB2005 | 4 | | 81.7 | 24.7 | -2.3 | -0.7 | |
| | | 103 | Week 2 | 24FEB2005 | 13 | | 82.3 | 24.8 | -1.7 | -0.6 | |
| | | 103 | Final visit | 24FEB2005 | 13 | | 82.3 | 24.8 | -1.7 | -0.6 | |
| | E0102008 | 1 | Screening | 03MAY2005 | -6 | 191.0 | 77.1 | 21.1 | | | |
| | | 1 | Baseline | 03MAY2005 | -6 | 191.0 | 77.1 | 21.1 | 0.0 | 0.0 | |
| | E0102010 | 1 | Screening | 13MAY2005 | -7 | 170.0 | 67.5 | 23.4 | | | |
| | | 1 | Baseline | 13MAY2005 | -7 | 170.0 | 67.5 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30MAY2005 | 10 | | 67.5 | 23.4 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 03AUG2005 | 167 | | 68.7 | 23.8 | 1.1 | 0.4 | |
| | | 223 | Week 24 | 09NOV2005 | 173 | | 74.6 | 25.8 | 7.1 | 2.4 | I |
| | | 223 | Week 24 | 09NOV2005 | 173 | | 74.5 | 25.8 | 7.0 | 2.4 | I |
| | | 223 | Final visit | 09NOV2005 | 173 | | 74.5 | 25.8 | 7.0 | 2.4 | I |
| | E0102011 | 1 | Screening | 20MAY2005 | -7 | 183.0 | 87.2 | 26.0 | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | 183.0 | 87.2 | 26.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 30SEP2005 | 126 | | 83.2 | 24.8 | -4.0 | -1.2 | |
| | | 223 | Final visit | 30SEP2005 | 126 | | 83.2 | 24.8 | -4.0 | -1.2 | |
| | E0102012 | 1 | Screening | 20MAY2005 | -7 | 168.0 | 61.5 | 21.8 | | | |
| | | 1 | Baseline | 20MAY2005 | -7 | 168.0 | 61.5 | 21.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1581

CONFIDENTIAL
AZSER12804539

Page 212 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102012 | 102 | Week 1 | 31MAY2005 | 4 | | 61.5 | 21.8 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 04JUL2005 | 38 | | 60.3 | 21.4 | -1.2 | -0.4 | |
| | | 223 | Final visit | 04JUL2005 | 38 | | 60.3 | 21.4 | -1.2 | -0.4 | |
| | E0102014 | 1 | Screening | 31AUG2005 | -6 | 163.0 | 57.2 | 21.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 163.0 | 57.5 | 21.6 | 0.3 | 0.1 | |
| | | 103 | Week 2 | 26SEP2005 | 20 | | | | | | |
| | | 223 | Week 12 | 08NOV2005 | 63 | | 59.0 | 22.2 | 1.8 | 0.7 | |
| | | 223 | Final visit | 08NOV2005 | 63 | | 59.0 | 22.2 | 1.8 | 0.7 | |
| | E0105001 | 1 | Screening | 26MAY2004 | -3 | 185.0 | 85.5 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26MAY2004 | -3 | 185.0 | 85.5 | 25.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUN2004 | 9 | | 86.0 | 25.1 | 0.5 | 0.1 | |
| | | 103 | Week 2 | 14JUN2004 | 16 | | 92.0 | 26.9 | 6.5 | 1.9 | I |
| | | 106 | Final visit | 20AUG2004 | 83 | | 92.0 | 26.9 | 6.5 | 1.9 | I |
| | E0105003 | 1 | Screening | 23AUG2004 | -4 | 162.0 | 86.0 | 32.8 | 0.0 | 0.0 | |
| | | 103 | Baseline | 24AUG2004 | 14 | | 85.0 | 32.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 01SEP2004 | 84 | | 85.0 | 32.4 | -1.0 | -0.4 | |
| | | 109 | Week 12 | 19NOV2004 | 167 | | 84.5 | 32.0 | -2.0 | -0.8 | |
| | | 223 | Week 24 | 10FEB2005 | 207 | | 80.5 | 30.7 | -5.5 | -2.1 | |
| | | 223 | Final visit | 22MAR2005 | 207 | | 80.5 | 30.7 | -5.5 | -2.1 | |
| | E0105007 | 1 | Screening | 25OCT2004 | -7 | 157.0 | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 25OCT2004 | -7 | 157.0 | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08NOV2004 | 14 | | 60.0 | 24.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15NOV2004 | 84 | | 63.0 | 25.6 | 3.0 | 1.3 | |
| | | 109 | Week 24 | 24JAN2005 | 164 | | 62.0 | 25.2 | 2.0 | 0.9 | |
| | | 223 | Final visit | 14APR2005 | 267 | | 61.0 | 24.7 | 1.0 | 0.4 | |
| | E0105010 | 1 | Screening | 01APR2005 | -7 | 170.0 | 74.0 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 01APR2005 | -7 | 170.0 | 74.0 | 25.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29JUN2005 | 82 | | 74.0 | 25.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804540

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0105010 | 223 | Week 12 | 04JUL2005 | 87 | | 75.0 | 26.0 | 1.0 | 0.4 | |
| | | 223 | Final visit | 04JUL2005 | 87 | | 75.0 | 26.0 | 1.0 | 0.4 | |
| | E0105012 | 1 | Screening | 25FEB2005 | -7 | 182.0 | 85.0 | 25.7 | | | |
| | | 1 | Baseline | 25FEB2005 | -7 | 182.0 | 85.0 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAR2005 | 7 | | 85.0 | 25.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18MAR2005 | 14 | | 86.0 | 26.0 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 27MAY2005 | 84 | | 89.0 | 26.9 | 4.0 | 1.2 | |
| | | 223 | Week 24 | 25JUL2005 | 143 | | 86.0 | 26.0 | 1.0 | 0.3 | |
| | | 223 | Final visit | 25JUL2005 | 143 | | 86.0 | 26.0 | 1.0 | 0.3 | |
| | E0105013 | 1 | Screening | 08APR2005 | -7 | 174.0 | 94.0 | 31.0 | | | |
| | | 1 | Baseline | 08APR2005 | -7 | 174.0 | 94.0 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25APR2005 | 10 | | 93.0 | 30.7 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 08JUL2005 | 84 | | 98.0 | 32.4 | 4.0 | 1.4 | |
| | | 109 | Week 24 | 30SEP2005 | 168 | | 101.0 | 33.4 | 7.0 | 2.4 | I |
| | | 112 | Week 36 | 21DEC2005 | 250 | | 91.0 | 30.1 | -3.0 | -0.9 | |
| | | 223 | Final visit | 06JAN2006 | 266 | | 99.0 | 32.7 | 5.0 | 1.7 | |
| | E0105019 | 1 | Screening | 23SEP2005 | -5 | 163.0 | 77.0 | 29.0 | | | |
| | | 1 | Baseline | 23SEP2005 | -7 | 163.0 | 77.0 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05OCT2005 | 14 | | 78.0 | 29.4 | 1.0 | 0.4 | |
| | | 106 | Week 12 | 28DEC2005 | 91 | | 84.0 | 31.6 | 7.0 | 2.6 | I |
| | | 109 | Week 24 | 16MAR2006 | 167 | | 81.0 | 30.5 | 4.0 | 1.5 | |
| | | 223 | Week 36 | 06APR2006 | 190 | | 81.0 | 30.5 | 4.0 | 1.5 | |
| | | 223 | Final visit | 06APR2006 | 190 | | 81.0 | 30.5 | 4.0 | 1.5 | |
| | E0106001 | 1 | Screening | 15OCT2004 | -7 | 166.0 | 79.6 | 28.9 | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | 166.0 | 79.6 | 28.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29OCT2004 | 7 | | 81.8 | 29.7 | 2.2 | 0.8 | |
| | | 103 | Week 2 | 03NOV2004 | 12 | | 83.0 | 30.1 | 3.4 | 1.2 | |
| | | 106 | Week 12 | 11MAR2005 | 84 | | 83.2 | 30.2 | 3.6 | 1.3 | |
| | | 223 | Week 24 | 21MAR2005 | 150 | | 79.8 | 29.0 | 0.2 | 0.1 | |
| | | 223 | Final visit | 21MAR2005 | 150 | | 79.8 | 29.0 | 0.2 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804541

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | 1 | Screening | 19APR2005 | -7 | 183.0 | 103.1 | 30.8 | | | |
| | | 1 | Baseline | 19APR2005 | -7 | 183.0 | 103.1 | 30.8 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 1JUL2005 | 84 | | 102.8 | 30.7 | -0.3 | -0.1 | |
| | | 109 | Week 24 | 13OCT2005 | 170 | | 100.4 | 30.0 | -2.7 | -0.8 | |
| | | 223 | Week 24 | 07NOV2005 | 195 | | 100.6 | 30.0 | -2.5 | -0.8 | |
| | | 223 | Final visit | 07NOV2005 | 195 | | 100.6 | 30.0 | -2.5 | -0.8 | |
| | E0107002 | 1 | Screening | 21DEC2004 | -2 | 187.0 | 87.1 | 24.9 | | | |
| | | 1 | Baseline | 21DEC2004 | -2 | 187.0 | 87.1 | 24.9 | 0.0 | 0.0 | |
| | E0107004 | 1 | Screening | 21DEC2004 | -2 | 180.0 | 117.9 | 36.4 | | | |
| | | 1 | Baseline | 21DEC2004 | -2 | 180.0 | 117.9 | 36.4 | 0.0 | 0.0 | |
| | E0107012 | 1 | Screening | 28APR2005 | -8 | 170.0 | 67.1 | 23.2 | | | |
| | | 106 | Week 12 | 02AUG2005 | 88 | | 66.0 | 22.8 | | | |
| | | 106 | Final visit | 02AUG2005 | 88 | | 66.0 | 22.8 | | | |
| | E0107013 | 1 | Screening | 28APR2005 | -7 | 182.0 | 141.5 | 42.7 | | | |
| | | 1 | Baseline | 28APR2005 | -7 | 182.0 | 141.5 | 42.7 | 0.0 | 0.0 | |
| | E0107014 | 1 | Screening | 28APR2005 | -5 | 171.0 | 86.0 | 29.4 | | | |
| | | 1 | Baseline | 28APR2005 | -5 | 171.0 | 86.0 | 29.4 | 0.0 | 0.0 | |
| | E0107018 | 1 | Screening | 03JUN2005 | -6 | 168.0 | 67.1 | 23.8 | | | |
| | | 1 | Baseline | 03JUN2005 | -6 | 168.0 | 67.1 | 23.8 | 0.0 | 0.0 | |
| | E0108001 | 1 | Screening | 29MAR2004 | -7 | 173.0 | 93.1 | 31.1 | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | 173.0 | 93.1 | 31.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20APR2004 | 15 | | 91.0 | 30.4 | -2.1 | -0.7 | |
| | | 103 | Final visit | 20APR2004 | 15 | | 91.0 | 30.4 | -2.1 | -0.7 | |
| | E0108002 | 1 | Screening | 05APR2004 | -8 | 167.0 | 61.2 | 21.9 | | | |
| | | 223 | Week 2 | 26APR2004 | 13 | | 61.2 | 21.9 | | | |
| | | 223 | Final visit | 26APR2004 | 13 | | 61.2 | 21.9 | | | |
| | E0108003 | 1 | Screening | 06APR2004 | -8 | 165.0 | 72.1 | 26.5 | | | |
| | E0108004 | 1 | Screening | 13APR2004 | -7 | 163.0 | 64.0 | 24.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804542

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108004 | | Baseline | 13APR2004 | -7 | 163.0 | 64.0 | 24.1 | | | |
| | | 102 | Week 1 | 27APR2004 | 7 | | 64.0 | 24.1 | 0.0 | 0.0 | |
| | | 103 | Week 4 | 11MAY2004 | 21 | | 64.0 | 24.1 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 11JUL2004 | 84 | | 64.2 | 24.2 | 0.2 | 0.1 | |
| | | 223 | Final visit | 13JUL2004 | 84 | | 64.2 | 24.2 | 0.2 | 0.1 | |
| | E0108005 | 1 | Screening | 15APR2004 | -6 | 180.0 | 93.0 | 28.7 | | | |
| | | | Baseline | 15APR2004 | -6 | 180.0 | 93.0 | 28.7 | | | |
| | | 106 | Week 12 | 19JUL2004 | 89 | | 95.5 | 29.5 | 2.5 | 0.8 | |
| | | 106 | Final visit | 19JUL2004 | 89 | | 95.5 | 29.5 | 2.5 | 0.8 | |
| | E0108006 | 1 | Screening | 10JUN2004 | -7 | 173.0 | 121.2 | 40.5 | | | |
| | | | Baseline | 10JUN2004 | -7 | 173.0 | 121.2 | 40.5 | | | |
| | | 223 | Week 2 | 12JUL2004 | 25 | | 121.3 | 40.5 | 0.1 | 0.0 | |
| | | 223 | Final visit | 12JUL2004 | 25 | | 121.3 | 40.5 | 0.1 | 0.0 | |
| | E0108007 | 1 | Screening | 29JUN2004 | -6 | 185.0 | 154.6 | 45.2 | | | |
| | | | Baseline | 29JUN2004 | -6 | 185.0 | 154.6 | 45.2 | | | |
| | | 103 | Week 1 | 01JUL2004 | 2 | | 161.0 | 47.0 | 6.4 | 1.8 | |
| | | 106 | Week 12 | 26JUL2004 | 21 | | 161.0 | 47.0 | 6.4 | 1.8 | |
| | | 106 | Week 12 | 27SEP2004 | 84 | | 163.0 | 47.6 | 8.4 | 2.4 | |
| | | 106 | Final visit | 27SEP2004 | 84 | | 163.0 | 47.6 | 8.4 | 2.4 | |
| | E0108008 | 1 | Screening | 09AUG2004 | -7 | 173.0 | 86.0 | 28.7 | | | |
| | | | Baseline | 09AUG2004 | -7 | 173.0 | 86.0 | 28.7 | | | |
| | | 103 | Week 2 | 07SEP2004 | 22 | | 86.1 | 28.8 | 0.1 | 0.1 | |
| | | 103 | Final visit | 07SEP2004 | 22 | | 86.1 | 28.8 | 0.1 | 0.1 | |
| | E0108009 | 1 | Screening | 07SEP2004 | -6 | 175.0 | 95.5 | 31.2 | | | |
| | | | Baseline | 07SEP2004 | -6 | 175.0 | 95.5 | 31.2 | | | |
| | E0108010 | 1 | Screening | 07SEP2004 | -6 | 186.0 | 105.0 | 30.4 | | | |
| | | | Baseline | 07SEP2004 | -6 | 186.0 | 105.0 | 30.4 | | | |
| | | 102 | Week 1 | 21SEP2004 | 8 | | 106.9 | 30.9 | 1.9 | 0.5 | |
| | | 223 | Week 2 | 01OCT2004 | 24 | | 112.0 | 32.1 | 6.0 | 1.7 | |
| | | 223 | Final visit | 20OCT2004 | 37 | | 112.0 | 32.4 | 7.0 | 2.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120209905.sas   wght100.sas   02MAR2007:13:35   kcpx265

1585

CONFIDENTIAL
AZSER12804543

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108012 | 1 | Screening | 25OCT2004 | -3 | 183.0 | 119.0 | 35.5 | | | |
| | | 1 | Baseline | 25OCT2004 | -3 | 183.0 | 119.0 | 35.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 02NOV2004 | 9 | | 119.0 | 35.5 | 0.0 | 0.0 | |
| | | 102 | Final visit | 10NOV2004 | 13 | | 119.0 | 35.5 | 0.0 | 0.0 | |
| | E0108013 | 1 | Screening | 03NOV2004 | -5 | 175.0 | 121.0 | 39.5 | | | |
| | | 1 | Baseline | 03NOV2004 | -5 | 175.0 | 121.0 | 39.5 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 02MAY2005 | 175 | | 123.0 | 40.2 | 2.0 | 0.7 | |
| | | 223 | Final visit | 02MAY2005 | 175 | | 123.0 | 40.2 | 2.0 | 0.7 | |
| | E0108014 | 1 | Week 12 | 16NOV2004 | -13 | 172.0 | 95.5 | 32.3 | | | |
| | | 223 | | 05FEB2005 | 68 | | 69.5 | 23.3 | | | |
| | | 223 | Final visit | 05FEB2005 | 68 | | 69.2 | 23.4 | | | |
| | E0108016 | 106 | Week 12 | 08MAR2005 | 102 | | 58.2 | | | | |
| | | 109 | Week 24 | 06JUN2005 | 192 | | 57.2 | | | | |
| | | 223 | Final visit | 06JUN2005 | 192 | | 57.6 | | | | |
| | E0108017 | 223 | Week 2 | 18JAN2005 | 36 | | 88.0 | | | | |
| | | 223 | Final visit | 18JAN2005 | 36 | | 88.0 | | | | |
| | E0108020 | 1 | Screening | 25JAN2005 | -6 | 160.0 | 102.2 | 39.9 | | | |
| | | 1 | Baseline | 25JAN2005 | -6 | 160.0 | 102.2 | 39.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03MAY2005 | 92 | | 103.2 | 40.3 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 12JUL2005 | 162 | | 96.0 | 37.5 | -6.2 | -2.4 | |
| | | 223 | Week 24 | 26JUL2005 | 176 | | 95.0 | 37.1 | -7.2 | -2.8 | D |
| | | 223 | Final visit | 26JUL2005 | 176 | | 95.0 | 37.1 | -7.2 | -2.8 | D |
| | E0108021 | 1 | Screening | 07MAR2005 | -3 | 173.0 | 110.0 | 36.8 | | | |
| | | 1 | Baseline | 07MAR2005 | -3 | 173.0 | 110.0 | 36.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30MAY2005 | 81 | | 110.0 | 36.8 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 24AUG2005 | 167 | | 110.0 | 36.8 | 0.0 | 0.0 | |
| | | 223 | Week 36 | 17OCT2005 | 221 | | 112.0 | 37.4 | 2.0 | 0.6 | |
| | | 223 | Final visit | 17OCT2005 | 221 | | 112.0 | 37.4 | 2.0 | 0.6 | |
| | E0108022 | 1 | Screening | 10MAR2005 | -7 | 173.0 | 72.2 | 24.1 | | | |
| | | 1 | Baseline | 10MAR2005 | -7 | 173.0 | 72.2 | 24.1 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 30MAY2005 | 74 | | 105.0 | 35.1 | 32.8 | 11.0 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804544

Page 217 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108022 | 223 | Final visit | 30MAY2005 | 74 | | 105.0 | 35.1 | 32.8 | 11.0 | I |
| | E0108023 | 1 | Screening | 19APR2005 | -7 | 173.0 | 96.0 | 32.1 | | | |
| | | 1 | Baseline | 19APR2005 | -7 | 173.0 | 96.0 | 32.1 | 0.0 | 0.0 | |
| | E0108024 | 1 | Screening | 04JUL2005 | -7 | 190.0 | 86.5 | 24.0 | | | |
| | | 1 | Baseline | 04JUL2005 | -7 | 190.0 | 86.5 | 24.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 08SEP2005 | 59 | | 86.1 | 23.9 | -0.4 | -0.1 | |
| | | 223 | Final visit | 08SEP2005 | 59 | | 86.1 | 23.9 | -0.4 | -0.1 | |
| | E0109003 | 1 | Screening | 20APR2005 | -7 | 166.0 | 85.4 | 31.0 | | | |
| | | 1 | Baseline | 20APR2005 | -7 | 166.0 | 85.4 | 31.0 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 05MAY2005 | 8 | | 85.5 | 31.0 | 0.1 | 0.0 | |
| | | 223 | Final visit | 05MAY2005 | 8 | | 85.5 | 31.0 | 0.1 | 0.0 | |
| | E0110004 | 1 | Screening | 16AUG2004 | -7 | 173.0 | 80.0 | 26.7 | | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 173.0 | 80.0 | 26.7 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 09SEP2004 | 17 | | 82.0 | 27.4 | 2.0 | 0.7 | |
| | | 106 | Week 24 | 08NOV2004 | 74 | | 85.5 | 28.6 | 5.5 | 1.9 | |
| | | 109 | Week 36 | 08FEB2005 | 169 | | 87.0 | 29.1 | 7.0 | 2.4 | |
| | | 223 | Week 36 | 31MAR2005 | 220 | | 93.6 | 31.3 | 13.6 | 4.6 | |
| | | 223 | Final visit | 31MAR2005 | 220 | | 93.6 | 31.3 | 13.6 | 4.6 | I I I I |
| | E0110005 | 1 | Screening | 20AUG2004 | -7 | 162.0 | 100.0 | 38.1 | | | |
| | | 1 | Baseline | 20AUG2004 | -7 | 162.0 | 100.0 | 38.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03SEP2004 | 7 | | 100.0 | 38.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23NOV2004 | 88 | | 102.7 | 39.1 | 2.7 | 1.0 | |
| | | 106 | Final visit | 23NOV2004 | 88 | | 102.7 | 39.1 | 2.7 | 1.0 | |
| | E0110006 | 101 | Week 1 | 24AUG2004 | -8 | 156.0 | 62.7 | 25.8 | | | |
| | | 103 | Week 1 | 15SEP2004 | 14 | | 62.7 | 25.8 | | | |
| | | 106 | Week 12 | 18NOV2004 | 78 | | 63.2 | 26.0 | | | |
| | | 109 | Week 24 | 08FEB2005 | 160 | | 66.8 | 27.4 | | | |
| | | 223 | Week 24 | 30MAR2005 | 210 | | 69.5 | 28.6 | | | |
| | | 223 | Final visit | 30MAR2005 | 210 | | 69.5 | 28.6 | | | |
| | E0110013 | 1 | | 20JUN2005 | -8 | 163.0 | 100.0 | 37.6 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.sas  02MAR2007:13:35  kcpx265
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas

1587

CONFIDENTIAL
AZSER12804545

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110013 | 103 | Week 2 | 14JUL2005 | 16 | | 111.4 | 41.9 | | | |
| | | 223 | Week 12 | 02SEP2005 | 66 | | 115.5 | 43.6 | | | |
| | | 223 | Final visit | 02SEP2005 | 66 | | 115.9 | 43.6 | | | |
| | E0112005 | 1 | Screening | 31MAY2005 | -3 | 170.0 | 75.9 | 26.3 | | | |
| | | 223 | Baseline | 31MAY2005 | -3 | 170.0 | 75.9 | 26.3 | 0.0 | 0.0 | |
| | | 2 | Week 2 | 02AUG2005 | 60 | | 75.0 | 26.0 | -0.9 | -0.3 | |
| | | 223 | Final visit | 02AUG2005 | 60 | | 75.0 | 26.0 | -0.9 | -0.3 | |
| | E0113001 | 1 | Screening | 12OCT2004 | -6 | 169.0 | 84.0 | 29.4 | | | |
| | | 1 | Baseline | 12OCT2004 | -6 | 169.0 | 84.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 27OCT2004 | 9 | | 87.7 | 30.7 | 3.7 | 1.3 | |
| | | 106 | Week 12 | 04JAN2005 | 78 | | 85.0 | 29.8 | 1.0 | 0.4 | |
| | | 223 | Week 12 | 04JAN2005 | 78 | | 85.0 | 29.8 | 1.0 | 0.4 | |
| | | 223 | Final visit | 04JAN2005 | 78 | | 85.0 | 29.8 | 1.0 | 0.4 | |
| | E0115001 | 1 | Screening | 19JUL2004 | -7 | 173.0 | 77.0 | 25.7 | | | |
| | | 1 | Baseline | 19JUL2004 | -7 | 173.0 | 77.0 | 25.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 74.6 | 24.9 | -2.5 | -0.8 | |
| | | 103 | Week 12 | 01NOV2004 | 107 | | 94.0 | 31.4 | 17.0 | 5.7 | I |
| | | 223 | Week 12 | 01NOV2004 | 107 | | 94.0 | 31.4 | 17.0 | 5.7 | I |
| | E0115003 | 1 | Screening | 06SEP2004 | -6 | 165.0 | 82.8 | 30.4 | | | |
| | | 1 | Baseline | 06SEP2004 | -6 | 165.0 | 82.8 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 17SEP2004 | 5 | | 84.5 | 31.0 | 1.7 | 0.6 | |
| | | 103 | Week 12 | 24SEP2004 | 12 | | 84.5 | 31.0 | 1.7 | 0.6 | |
| | | 223 | Final visit | 24SEP2004 | 12 | | 87.5 | 32.1 | 4.7 | 1.7 | |
| | E0115005 | 102 | Week 1 | 28APR2005 | -8 | 127.0 | 50.0 | 31.0 | | | |
| | | 103 | Week 2 | 16MAY2005 | 10 | | 48.1 | 29.8 | | | |
| | | 223 | Week 12 | 20MAY2005 | 14 | | 48.0 | 29.8 | | | |
| | | 223 | Final visit | 29JUN2005 | 54 | | 51.0 | 31.6 | | | |
| | E0115008 | 1 | Screening | 26MAY2005 | -6 | 182.0 | 99.0 | 29.9 | | | |
| | | 1 | Baseline | 26MAY2005 | -6 | 182.0 | 99.0 | 29.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804546

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115008 | 102 | Week 1 | 08JUN2005 | 7 | | 102.0 | 30.8 | 3.0 | 0.9 | |
| | | 103 | Week 2 | 15JUN2005 | 14 | | 101.0 | 30.5 | 2.0 | 0.6 | |
| | | 103 | Final visit | 15JUN2005 | 14 | | 101.0 | 30.5 | 2.0 | 0.6 | |
| | E0116001 | 1 | | 06MAY2004 | -8 | 163.0 | 77.8 | 29.3 | | | |
| | E0116002 | 1 | Screening | 12MAY2004 | -6 | 160.0 | 66.6 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12MAY2004 | -6 | 160.0 | 66.6 | 26.0 | 0.0 | 0.0 | |
| | E0116003 | 1 | Screening | 13MAY2004 | -5 | 160.0 | 64.8 | 25.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13MAY2004 | -5 | 160.0 | 64.8 | 25.3 | 0.0 | 0.0 | |
| | E0116006 | 1 | Screening | 19MAY2004 | -7 | 159.0 | 71.1 | 28.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19MAY2004 | -7 | 159.0 | 71.1 | 28.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10JUN2004 | 15 | | 71.1 | 28.1 | -0.0 | -0.0 | |
| | | 103 | Final visit | 10JUN2004 | 15 | | 70.6 | 27.9 | -0.5 | -0.2 | |
| | E0116007 | 1 | Screening | 24MAY2004 | -4 | 173.0 | 54.0 | 18.0 | 0.0 | 0.0 | |
| | | 103 | Baseline | 24MAY2004 | -4 | 173.0 | 54.0 | 18.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14JUN2004 | 17 | | 54.0 | 18.0 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 30AUG2004 | 94 | | 58.0 | 19.4 | 4.0 | 1.4 | I |
| | | 223 | Final visit | 14DEC2004 | 200 | | 59.2 | 19.8 | 5.2 | 1.8 | I |
| | E0116010 | 1 | Screening | 25MAY2004 | -7 | 178.0 | 71.1 | 22.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25MAY2004 | -7 | 178.0 | 71.1 | 22.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15JUN2004 | 14 | | 70.6 | 22.3 | -0.5 | -0.1 | |
| | | 106 | Week 24 | 24AUG2004 | 84 | | 80.1 | 25.3 | 9.0 | 2.9 | I |
| | | 223 | | 30NOV2004 | 182 | | 86.0 | 27.1 | 14.9 | 4.7 | I |
| | | 223 | Final visit | 30NOV2004 | 182 | | 86.0 | 27.1 | 14.9 | 4.7 | I |
| | E0116011 | 1 | Screening | 01JUN2004 | -7 | 180.0 | 84.1 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2004 | -7 | 180.0 | 84.1 | 26.0 | 0.0 | 0.0 | |
| | E0116012 | 1 | Screening | 15JUN2004 | -7 | 183.0 | 77.4 | 23.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 183.0 | 77.4 | 23.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUL2004 | 15 | | 77.4 | 23.1 | 0.0 | 0.0 | |
| | | 103 | Final visit | 07JUL2004 | 15 | | 77.4 | 23.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804547

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116015 | 1 | Screening | 23JUN2004 | -6 | 173.0 | 78.7 | 26.3 | | | |
| | | 1 | Baseline | 23JUN2004 | -6 | 173.0 | 78.7 | 26.3 | 0.0 | 0.0 | |
| | E0116016 | 1 | Screening | 23JUN2004 | -7 | 180.0 | 95.0 | 29.3 | | | |
| | | 1 | Baseline | 23JUN2004 | -7 | 180.0 | 95.0 | 29.3 | 0.0 | 0.0 | |
| | E0116018 | 102 | Week 1 | 30SEP2004 | -18 | 177.0 | 106.7 | 34.1 | | | |
| | | 106 | Week 12 | 25OCT2004 | 7 | | 108.9 | 34.8 | | | |
| | | 223 | Week 12 | 03JAN2005 | 77 | | 111.2 | 35.5 | | | |
| | | 223 | Week 12 | 07FEB2005 | 112 | | 114.3 | 36.5 | | | |
| | | | Final visit | 07FEB2005 | 112 | | 114.3 | 36.5 | | | |
| | E0116019 | 1 | Screening | 06OCT2004 | -7 | 184.0 | 81.0 | 23.9 | | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 184.0 | 81.0 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20OCT2004 | 7 | | 81.0 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Final visit | 20OCT2004 | 7 | | 81.0 | 23.9 | | | |
| | E0116020 | 101 | Week 1 | 29NOV2004 | -9 | 161.0 | 70.0 | 27.0 | | | |
| | | 103 | Week 1 | 28DEC2004 | 20 | | 74.0 | 27.9 | | | |
| | | 106 | Week 2 | 28DEC2004 | 85 | | 77.8 | 28.5 | | | |
| | | 109 | Week 12 | 26MAY2005 | 169 | | 78.6 | 30.3 | | | |
| | | 223 | Week 24 | 21JUN2005 | 195 | | 77.2 | 29.8 | | | |
| | | 223 | Final visit | 21JUN2005 | 195 | | 77.2 | 29.8 | | | |
| | E0116021 | 101 | Week 1 | 30NOV2004 | -10 | 171.0 | 72.9 | 24.9 | | | |
| | | 103 | Week 1 | 30DEC2004 | 20 | | 76.9 | 26.1 | | | |
| | | 223 | Week 2 | 28FEB2005 | 80 | | 81.0 | 27.7 | | | |
| | | 223 | Week 12 | 28FEB2005 | 80 | | 81.0 | 27.7 | | | |
| | | | Final visit | | | | | | | | |
| | E0116022 | 102 | Week 1 | 01DEC2004 | -14 | 187.0 | 105.3 | 30.1 | | | |
| | | 103 | Week 2 | 23DEC2004 | 8 | | 104.9 | 30.0 | | | |
| | | | Final visit | 03JAN2005 | 19 | | 108.0 | 30.9 | | | |
| | | | | 03JAN2005 | 19 | | 108.0 | 30.9 | | | |
| | E0116023 | 1 | | 02DEC2004 | -8 | 190.0 | 135.5 | 37.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1590

CONFIDENTIAL
AZSER12804548

Listing 12.2.9-5 Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116025 | 1 | | 12JAN2005 | -8 | 168.0 | 73.4 | 26.0 | | | |
| | | 102 | Week 1 | 27JAN2005 | 7 | | 71.5 | 25.3 | | | |
| | | 103 | Week 2 | 02FEB2005 | 13 | | 71.1 | 25.2 | | | |
| | | 103 | Final visit | 02FEB2005 | 13 | | 71.1 | 25.2 | | | |
| | E0116026 | 1 | Screening | 12JAN2005 | -7 | 163.0 | 56.2 | 21.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JAN2005 | -7 | 163.0 | 56.2 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JAN2005 | 7 | | 60.5 | 22.8 | 4.3 | 1.6 | I |
| | | 103 | Week 2 | 03FEB2005 | 15 | | 61.2 | 23.0 | 5.0 | 1.8 | I |
| | | 223 | Week 2 | 24FEB2005 | 36 | | 63.0 | 23.7 | 6.8 | 2.5 | I |
| | | 223 | Final visit | 24FEB2005 | 36 | | 63.0 | 23.7 | 6.8 | 2.5 | I |
| | E0116027 | 1 | Screening | 13JAN2005 | -6 | 163.0 | 65.3 | 24.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JAN2005 | -6 | 163.0 | 65.3 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26JAN2005 | 7 | | 66.9 | 25.2 | 1.6 | 0.6 | |
| | | 103 | Week 2 | 02FEB2005 | 14 | | 67.8 | 25.5 | 2.5 | 0.9 | |
| | | 223 | Week 2 | 10FEB2005 | 22 | | 68.0 | 25.6 | 2.7 | 1.0 | |
| | | 223 | Final visit | 10FEB2005 | 22 | | 68.0 | 25.6 | 2.7 | 1.0 | |
| | E0116031 | 1 | | 27JAN2005 | -11 | 183.0 | 65.0 | 19.4 | | | |
| | | 102 | Week 1 | 14FEB2005 | 7 | | 65.7 | 19.6 | | | |
| | | 103 | Week 2 | 21FEB2005 | 14 | | 69.5 | 20.8 | | | |
| | | 106 | Week 12 | 06MAY2005 | 88 | | 67.5 | 20.2 | | | |
| | | 106 | Final visit | 06MAY2005 | 88 | | 67.5 | 20.2 | | | |
| | E0116034 | 1 | | 31JAN2005 | -10 | 192.0 | 91.1 | 24.7 | | | |
| | | 102 | Week 1 | 17FEB2005 | 7 | | 91.8 | 24.9 | | | |
| | | 103 | Week 2 | 22FEB2005 | 12 | | 92.2 | 25.0 | | | |
| | | 223 | Week 2 | 07MAR2005 | 25 | | 94.5 | 25.6 | | | |
| | | 223 | Final visit | 07MAR2005 | 25 | | 94.5 | 25.6 | | | |
| | E0116035 | 1 | Screening | 02FEB2005 | -7 | 182.0 | 147.2 | 44.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02FEB2005 | -7 | 182.0 | 147.2 | 44.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16FEB2005 | 7 | | 152.1 | 45.9 | 4.9 | 1.5 | |
| | | 102 | Final visit | 16FEB2005 | 7 | | 152.1 | 45.9 | 4.9 | 1.5 | |
| | E0116039 | 1 | Screening | 16FEB2005 | -6 | 187.0 | 102.5 | 29.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16FEB2005 | -6 | 187.0 | 102.5 | 29.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase. D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804549

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116039 | 102 | Week 1 | 01MAR2005 | 7 | | 104.8 | 30.0 | 2.3 | 0.7 | |
| | | 103 | Week 2 | 08MAR2005 | 14 | | 103.1 | 29.5 | 0.6 | 0.2 | |
| | | 103 | Final visit | 08MAR2005 | 14 | | 103.1 | 29.5 | 0.6 | 0.2 | |
| | E0116040 | 1 | Screening | 22FEB2005 | -7 | 169.0 | 74.5 | 26.1 | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | 169.0 | 74.5 | 26.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 15MAR2005 | 14 | | 76.9 | 26.9 | 2.4 | 0.8 | |
| | | 106 | Week 12 | 24MAY2005 | 84 | | 78.8 | 27.6 | 4.3 | 1.5 | |
| | | 106 | Final visit | 24MAY2005 | 84 | | 78.8 | 27.6 | 4.3 | 1.5 | |
| | E0116041 | 1 | Screening | 28FEB2005 | -3 | 175.0 | 112.1 | 36.6 | | | |
| | | 223 | Baseline | 28FEB2005 | -3 | 175.0 | 112.1 | 36.6 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 22MAR2005 | 19 | | 112.5 | 36.7 | 0.4 | 0.1 | |
| | | 223 | Final visit | 22MAR2005 | 19 | | 112.5 | 36.7 | 0.4 | 0.1 | |
| | E0116043 | 1 | Screening | 09MAR2005 | -7 | 183.0 | 77.0 | 23.0 | | | |
| | | 102 | Baseline | 09MAR2005 | -7 | 183.0 | 77.0 | 23.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 24MAR2005 | 8 | | 75.6 | 22.6 | -1.4 | -0.4 | |
| | | 102 | Final visit | 24MAR2005 | 8 | | 75.6 | 22.6 | -1.4 | -0.4 | |
| | E0116044 | 1 | Screening | 16MAY2005 | -7 | 145.0 | 67.5 | 32.1 | | | |
| | | 1 | Baseline | 16MAY2005 | -7 | 145.0 | 67.5 | 32.1 | 0.0 | 0.0 | |
| | E0116045 | 1 | Screening | 14JUN2005 | -7 | | 70.2 | | | | |
| | | 1 | Baseline | 14JUN2005 | -7 | | 70.2 | | 0.0 | | |
| | | 102 | Week 1 | 28JUN2005 | 7 | | 69.8 | | -0.4 | | |
| | | 103 | Week 2 | 09JUL2005 | 15 | | 72.8 | | 2.6 | | |
| | | 106 | Week 12 | 17AUG2005 | 57 | | 71.6 | | 1.4 | | |
| | | 106 | Final visit | 17AUG2005 | 57 | | 71.6 | | 1.4 | | |
| | E0116048 | 1 | Screening | 28JUN2005 | -7 | 176.0 | 81.9 | 26.4 | | | |
| | | 1 | Baseline | 28JUN2005 | -7 | 176.0 | 81.9 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2005 | 9 | | 81.0 | 26.0 | -0.9 | -0.4 | |
| | | 103 | Week 2 | 21JUL2005 | 16 | | 84.2 | 27.2 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 03OCT2005 | 90 | | 83.7 | 27.0 | 1.8 | 0.6 | |
| | | 106 | Final visit | 03OCT2005 | 90 | | 82.2 | 26.5 | 0.3 | 0.1 | |
| | E0116049 | 1 | Screening | 29JUN2005 | -7 | | 52.4 | | 0.0 | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804550

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116049 | 1 | Baseline | 29JUN2005 | -7 | | 52.4 | | 0.0 | | |
| | E0116052 | 1 | Screening | 07JUL2005 | -7 | | 63.2 | | | | |
| | | 102 | Baseline | 07JUL2005 | -7 | | 63.2 | | 0.0 | | |
| | | 103 | Week 2 | 21JUL2005 | 12 | | 65.8 | | 2.6 | | |
| | | 106 | Week 12 | 26JUL2005 | 82 | | 66.8 | | 3.6 | | |
| | | 223 | Week 24 | 20DEC2005 | 159 | | 70.4 | | 7.2 | | I |
| | | 223 | Final visit | 20DEC2005 | 159 | | 70.4 | | 7.2 | | I |
| | E0118002 | 1 | Screening | 13MAY2004 | -6 | 158.0 | 83.0 | 33.2 | | | |
| | | 1 | Baseline | 13MAY2004 | -6 | 158.0 | 83.0 | 33.2 | 0.0 | 0.0 | |
| | E0118007 | 101 | Week 1 | 14JUN2004 | -8 | 162.0 | 95.0 | 36.2 | | | |
| | | 103 | Week 2 | 04JUL2004 | -9 | | 95.0 | 36.2 | | | |
| | | 103 | Week 2 | 08JUL2004 | 16 | | 95.0 | 36.2 | | | |
| | | 103 | Final visit | 08JUL2004 | 16 | | 95.0 | 36.2 | | | |
| | E0118008 | 103 | Week 2 | 12JUL2004 | -8 | 181.0 | 90.8 | 27.7 | | | |
| | | 103 | Final visit | 05AUG2004 | 16 | | 90.8 | 27.7 | | | |
| | E0118009 | 1 | Screening | 15JUL2004 | -7 | 161.0 | 72.2 | 27.9 | | | |
| | | 102 | Baseline | 15JUL2004 | -7 | 161.0 | 72.0 | 27.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 29JUL2004 | 7 | | 71.0 | 27.4 | -1.2 | -0.5 | |
| | | 103 | Week 2 | 05AUG2004 | 14 | | 71.0 | 27.4 | -1.2 | -0.5 | |
| | | 103 | Final visit | 05AUG2004 | 14 | | 71.0 | 27.4 | -1.2 | -0.5 | |
| | E0118010 | 1 | Screening | 19JUL2004 | -7 | 194.0 | 103.0 | 27.4 | | | |
| | | 102 | Baseline | 19JUL2004 | -7 | 194.0 | 103.0 | 27.4 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 25OCT2004 | 14 | | 103.0 | 27.4 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 25OCT2004 | 91 | | 103.0 | 27.4 | 0.0 | 0.0 | |
| | | 223 | Week 24 | 10JAN2005 | 168 | | 105.0 | 27.9 | 2.0 | 0.5 | |
| | | 223 | Final visit | 10JAN2005 | 168 | | 105.0 | 27.9 | 2.0 | 0.5 | |
| | E0119001 | 1 | Screening | 19MAR2004 | -5 | 201.0 | 100.0 | 24.8 | | | |
| | | 1 | Baseline | 19MAR2004 | -5 | 201.0 | 100.0 | 24.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804551

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119001 | 103 | Week 2 | 07APR2004 | 14 | | 99.1 | 24.5 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 14JUN2004 | 82 | | 100.5 | 24.9 | -0.5 | -0.1 | |
| | | 109 | Week 24 | 16AUG2004 | 145 | | 103.6 | 25.6 | 3.6 | 0.8 | |
| | | 223 | Final visit | 11AUG2004 | 140 | | 103.6 | 25.6 | 3.6 | 0.8 | |
| | E0119005 | 1 | Screening | 05APR2004 | -4 | 155.0 | 70.9 | 29.5 | | | |
| | | 101 | Baseline | 09APR2004 | -4 | 155.0 | 70.3 | 29.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16APR2004 | 7 | | 76.7 | 31.9 | 6.4 | 2.7 | I |
| | | 103 | Week 2 | 23APR2004 | 14 | | 74.2 | 30.9 | 3.9 | 1.3 | |
| | | 106 | Week 12 | 02JUL2004 | 84 | | 76.2 | 31.7 | 5.9 | 2.5 | I |
| | | 109 | Week 24 | 02SEP2004 | 152 | | 79.9 | 33.2 | 9.6 | 4.0 | I |
| | | 223 | Final visit | 08SEP2004 | 152 | | 79.9 | 33.2 | 9.6 | 4.0 | I |
| | E0119006 | 1 | Screening | 09APR2004 | -7 | 193.0 | 109.1 | 29.3 | | | |
| | | 101 | Baseline | 09APR2004 | -7 | 193.0 | 109.1 | 29.3 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 23APR2004 | 7 | | 109.1 | 29.3 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 23APR2004 | 7 | | 109.1 | 29.3 | 0.0 | 0.0 | |
| | | 223 | Final visit | 23APR2004 | 7 | | 109.1 | 29.3 | 0.0 | 0.0 | |
| | E0119007 | 1 | Screening | 30APR2004 | -7 | 163.0 | 68.6 | 25.8 | | | |
| | | 101 | Baseline | 30APR2004 | -7 | 163.0 | 68.6 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14MAY2004 | 7 | | 68.6 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21MAY2004 | 14 | | 71.8 | 27.0 | 2.3 | 0.9 | |
| | | 223 | Week 2 | 28MAY2004 | 21 | | 71.8 | 27.0 | 3.2 | 1.2 | |
| | | 223 | Final visit | 28MAY2004 | 21 | | 71.8 | 27.0 | 3.2 | 1.2 | |
| | E0119011 | 1 | Screening | 07JUL2004 | -7 | 165.0 | 80.5 | 29.6 | | | |
| | | 101 | Baseline | 07JUL2004 | -7 | 165.0 | 80.5 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUL2004 | 7 | | 78.2 | 28.7 | -2.3 | -0.9 | |
| | | 102 | Final visit | 21JUL2004 | 7 | | 78.2 | 28.7 | -2.3 | -0.9 | |
| | E0119012 | 1 | Screening | 07JUL2004 | -7 | 188.0 | 109.5 | 31.0 | | | |
| | | 101 | Baseline | 07JUL2004 | -7 | 188.0 | 109.5 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUL2004 | 14 | | 109.5 | 31.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10OCT2004 | 79 | | 112.3 | 31.8 | 2.8 | 0.8 | |
| | | 109 | Week 24 | 22DEC2004 | 161 | | 111.4 | 31.4 | 1.9 | 0.5 | |
| | | 223 | Week 24 | 21JAN2005 | 191 | | 112.7 | 31.9 | 3.2 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804552

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119012 | 223 | Final visit | 21JAN2005 | 191 | | 112.7 | 31.9 | 3.2 | 0.9 | |
| | E0119015 | 1 | Screening | 11AUG2004 | -5 | 170.0 | 59.1 | 20.4 | | | |
| | | 1 | Baseline | 11AUG2004 | -5 | 170.0 | 59.1 | 20.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01SEP2004 | 16 | | 59.5 | 20.6 | 0.4 | 0.2 | |
| | | 223 | Week 2 | 13SEP2004 | 28 | | 62.7 | 21.7 | 3.6 | 1.3 | |
| | | 223 | Final visit | 13SEP2004 | 28 | | 62.7 | 21.7 | 3.6 | 1.3 | |
| | E0119017 | 1 | Screening | 20SEP2004 | -7 | 163.0 | 96.8 | 36.4 | | | |
| | | 1 | Baseline | 20SEP2004 | -7 | 163.0 | 96.8 | 36.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 04OCT2004 | 14 | | 93.6 | 35.2 | -3.2 | -1.2 | |
| | | 103 | Week 2 | 11OCT2004 | 21 | | 94.5 | 35.6 | -2.3 | -0.8 | |
| | | 223 | Week 2 | 18OCT2004 | 28 | | 97.5 | 36.8 | 0.9 | 0.4 | |
| | | 223 | Final visit | 18OCT2004 | 28 | | 97.7 | 36.8 | 0.9 | 0.4 | |
| | E0119019 | 103 | Week 2 | 13OCT2004 | -27 | 178.0 | 67.3 | 21.2 | | | |
| | | 103 | Final visit | 23NOV2004 | 14 | | 67.7 | 21.4 | | | |
| | | 223 | Final visit | 23NOV2004 | 14 | | 67.7 | 21.4 | | | |
| | E0119020 | 223 | Week 2 | 15OCT2004 | -10 | 170.0 | 63.6 | 22.0 | | | |
| | | 223 | Final visit | 12NOV2004 | 18 | | 63.6 | 22.0 | | | |
| | | 223 | Final visit | 12NOV2004 | 18 | | 63.6 | 22.0 | | | |
| | E0119026 | 1 | Screening | 03DEC2004 | -7 | 152.0 | 55.9 | 24.2 | | | |
| | | 1 | Baseline | 03DEC2004 | -7 | 152.0 | 55.9 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17DEC2004 | 7 | | 55.9 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Final visit | 17DEC2004 | 7 | | 55.9 | 24.2 | 0.0 | 0.0 | |
| | E0119027 | 1 | Screening | 29DEC2004 | -7 | 170.0 | 89.1 | 30.8 | | | |
| | | 1 | Baseline | 29DEC2004 | -7 | 170.0 | 89.1 | 30.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 12JAN2005 | 14 | | 89.1 | 30.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19JAN2005 | 21 | | 89.1 | 30.8 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 18FEB2005 | 44 | | 89.1 | 30.8 | 0.0 | 0.0 | |
| | | 223 | Final visit | 18FEB2005 | 44 | | 89.1 | 30.8 | 0.0 | 0.0 | |
| | E0119029 | 223 | Week 1 | 26JAN2005 | -9 | 174.0 | 85.9 | 28.4 | | | |
| | | 223 | Final visit | 10FEB2005 | 6 | | 86.4 | 28.5 | | | |
| | | 223 | Final visit | 10FEB2005 | 6 | | 86.4 | 28.5 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas

CONFIDENTIAL
AZSER12804553

Page 226 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119030 | 1 | Screening | 04FEB2005 | -6 | 168.0 | 72.7 | 25.8 | | | |
| | | 1 | Baseline | 04FEB2005 | -6 | 168.0 | 72.7 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18FEB2005 | 8 | | 74.1 | 26.3 | 1.4 | 0.5 | |
| | | 103 | Final visit | 24FEB2005 | 14 | | 74.1 | 26.3 | 1.4 | 0.5 | |
| | E0119031 | 101 | Week 2 | 18MAR2005 | -10 | 163.0 | 49.1 | 18.5 | | | |
| | | 103 | Final visit | 18APR2005 | 21 | | 52.3 | 19.7 | | | |
| | E0119033 | 1 | Screening | 11MAY2005 | -7 | 175.0 | 89.1 | 29.1 | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 175.0 | 89.1 | 29.1 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 13JUN2005 | 26 | | 89.1 | 29.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 13JUN2005 | 26 | | 89.1 | 29.1 | 0.0 | 0.0 | |
| | E0119034 | 1 | Screening | 11MAY2005 | -7 | 165.0 | 108.6 | 39.9 | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 165.0 | 108.6 | 39.9 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 01JUN2005 | 14 | | 111.4 | 40.9 | 2.8 | 1.0 | |
| | | 223 | Final visit | 01JUN2005 | 14 | | 111.4 | 40.9 | 2.8 | 1.0 | |
| | E0119035 | 1 | Screening | 25MAY2005 | -7 | 180.0 | 82.7 | 25.5 | | | |
| | | 1 | Baseline | 25MAY2005 | -7 | 180.0 | 82.7 | 25.5 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 15JUN2005 | 14 | | 84.1 | 26.0 | 1.4 | 0.5 | |
| | | 223 | Final visit | 15JUN2005 | 14 | | 84.1 | 26.0 | 1.4 | 0.5 | |
| | E0119037 | 102 | Week 1 | 15AUG2005 | -8 | 188.0 | 67.3 | 19.0 | | | |
| | | 102 | Final visit | 02SEP2005 | 10 | | 68.2 | 19.3 | | | |
| | | 102 | Final visit | 02SEP2005 | 10 | | 68.2 | 19.3 | | | |
| | E0120005 | 1 | Screening | 05MAY2004 | -7 | 163.0 | 57.6 | 21.7 | | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 163.0 | 57.6 | 21.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19MAY2004 | 7 | | 57.9 | 21.9 | 0.3 | 0.2 | |
| | | 103 | Week 2 | 26MAY2004 | 14 | | 57.6 | 21.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 02JUN2004 | 21 | | 56.2 | 21.2 | -1.4 | -0.5 | |
| | | 223 | Final visit | 02JUN2004 | 21 | | 56.2 | 21.2 | -1.4 | -0.5 | |
| | E0120008 | 1 | Screening | 07DEC2004 | -7 | 180.0 | 101.6 | 31.4 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 180.0 | 101.6 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 7 | | 101.3 | 31.3 | -0.3 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804554

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120008 | 103 | Week 2 | 28DEC2004 | 14 | | 102.1 | 31.5 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 08MAR2005 | 84 | | 108.9 | 33.6 | 7.3 | 2.2 | I |
| | | 206 | Week 4 | 31MAY2005 | 168 | | 113.4 | 35.0 | 11.8 | 3.6 | I |
| | | 223 | Week 36 | 08AUG2005 | 237 | | 112.0 | 35.6 | 10.4 | 3.1 | I |
| | | 223 | Final visit | 08AUG2005 | 237 | | 112.0 | 34.6 | 10.4 | 3.2 | I |
| | E0120010 | 102 | Week 1 | 22DEC2004 | -14 | 170.0 | 96.8 | 33.5 | | | |
| | | 103 | Week 7 | 12JAN2005 | 7 | | 96.8 | 33.5 | | | |
| | | 106 | Week 12 | 19JAN2005 | 14 | | 94.6 | 32.7 | | | |
| | | 206 | Week 12 | 30MAR2005 | 84 | | 101.6 | 35.2 | | | |
| | | 223 | Final visit | 13APR2005 | 98 | | 105.2 | 36.4 | | | |
| | E0120011 | 1 | Screening | 28DEC2004 | -7 | 170.0 | 93.2 | 32.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28DEC2004 | -7 | 170.0 | 92.3 | 31.9 | -0.9 | -0.3 | |
| | | 102 | Week 1 | 18JAN2005 | 14 | | 91.8 | 31.8 | -1.4 | -0.4 | |
| | | 103 | Week 2 | 15MAR2005 | 70 | | 92.4 | 32.0 | -0.8 | -0.2 | |
| | | 223 | Final visit | 15MAR2005 | 70 | | 92.4 | 32.0 | -0.8 | -0.2 | |
| | E0120016 | 1 | Screening | 09FEB2005 | -7 | 180.0 | 116.1 | 35.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09FEB2005 | -7 | 180.0 | 116.1 | 35.8 | -0.4 | -0.1 | |
| | | 223 | Week 2 | 02MAR2005 | 14 | | 115.7 | 35.7 | -0.4 | -0.1 | |
| | | 223 | Final visit | 02MAR2005 | 14 | | 115.7 | 35.7 | -0.4 | -0.1 | |
| | E0120017 | 1 | Screening | 29MAR2005 | -7 | 168.0 | 74.4 | 26.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | 168.0 | 74.4 | 26.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20APR2005 | 15 | | 74.8 | 26.5 | 0.4 | 0.1 | |
| | | 223 | Week 12 | 15JUN2005 | 71 | | 74.4 | 26.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15JUN2005 | 71 | | 74.4 | 26.4 | 0.0 | 0.0 | |
| | E0120018 | 1 | Screening | 06APR2005 | -7 | 164.0 | 83.5 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06APR2005 | -7 | 164.0 | 83.5 | 31.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14APR2005 | 6 | | 85.3 | 31.7 | 1.8 | 0.7 | |
| | | 103 | Week 2 | 27APR2005 | 14 | | 85.3 | 31.7 | 1.8 | 0.7 | |
| | | 103 | Final visit | 27APR2005 | 14 | | 85.3 | 31.7 | 1.8 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804555

Page 228 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120019 | 1 | Screening | 28JUN2005 | -7 | 183.0 | 94.8 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28JUN2005 | -7 | 183.0 | 94.8 | 28.3 | | | |
| | | 103 | Week 1 | 12JUL2005 | 14 | | 94.8 | 28.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19JUL2005 | 14 | | 94.4 | 28.2 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 27SEP2005 | 84 | | 93.9 | 28.0 | -0.9 | -0.3 | |
| | | 106 | Final visit | 27SEP2005 | 84 | | 93.9 | 28.0 | -0.9 | -0.3 | |
| | E0120020 | 1 | Screening | 13JUL2005 | -7 | 163.0 | 59.0 | 22.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JUL2005 | -7 | 163.0 | 59.0 | 22.2 | | | |
| | | 102 | Week 1 | 27JUL2005 | 13 | | 59.0 | 22.2 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 02AUG2005 | 41 | | 59.0 | 22.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 30AUG2005 | 41 | | 59.0 | 22.2 | 0.0 | 0.0 | |
| | E0121004 | 1 | Screening | 29OCT2004 | -5 | 176.0 | 78.0 | 25.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29OCT2004 | -5 | 176.0 | 78.0 | 25.2 | | | |
| | | 103 | Week 2 | 17NOV2004 | 14 | | 81.8 | 26.4 | 3.8 | 1.2 | |
| | | 223 | Week 2 | 01DEC2004 | 28 | | 81.8 | 26.4 | 3.8 | 1.2 | |
| | | 223 | Final visit | 01DEC2004 | 28 | | 81.8 | 26.4 | 3.8 | 1.2 | |
| | E0121005 | 1 | Screening | 13JAN2005 | -7 | 165.0 | 50.9 | 18.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13JAN2005 | -7 | 165.0 | 50.9 | 18.7 | | | |
| | | 102 | Week 1 | 26JAN2005 | 6 | | 51.4 | 18.9 | 0.5 | 0.2 | |
| | | 102 | Final visit | 26JAN2005 | 6 | | 51.4 | 18.9 | 0.5 | 0.2 | |
| | E0121006 | 1 | Screening | 21JAN2005 | -7 | 180.0 | 89.1 | 27.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JAN2005 | -7 | 180.0 | 89.1 | 27.5 | | | |
| | | 223 | Week 2 | 09FEB2005 | 12 | | 86.8 | 26.8 | -2.3 | -0.7 | |
| | | 223 | Final visit | 09FEB2005 | 12 | | 86.8 | 26.8 | -2.3 | -0.7 | |
| | E0121008 | 1 | Screening | 18FEB2005 | -7 | 167.0 | 135.0 | 48.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18FEB2005 | -7 | 167.0 | 135.0 | 48.4 | | | |
| | | 102 | Week 1 | 07MAR2005 | 10 | | 137.9 | 49.4 | 2.9 | 1.0 | |
| | | 102 | Final visit | 07MAR2005 | 10 | | 137.9 | 49.4 | 2.9 | 1.0 | |
| | E0122001 | 1 | Screening | 29JUN2004 | -7 | 168.0 | 81.8 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 168.0 | 81.8 | 29.0 | | | |
| | | 102 | Week 1 | 15JUL2004 | 9 | | 84.1 | 29.8 | 2.3 | 0.8 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804556

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122001 | 223 | Week 2 | 03AUG2004 | 28 | | 85.9 | 30.4 | 4.1 | 1.4 | |
| | | 223 | Final visit | 03AUG2004 | 28 | | 85.9 | 30.4 | 4.1 | 1.4 | |
| | E0122002 | 1 | Screening | 30JUN2004 | -7 | 166.0 | 83.6 | 30.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JUN2004 | -7 | 166.0 | 83.6 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 14JUL2004 | 7 | | 85.9 | 31.2 | 2.3 | 0.9 | |
| | | 102 | Week 2 | 27JUL2004 | 20 | | 84.1 | 30.5 | 0.5 | 0.2 | |
| | | 223 | Final visit | 27JUL2004 | 20 | | 84.1 | 30.5 | 0.5 | 0.2 | |
| | E0122004 | 1 | Screening | 14JUL2004 | -5 | 178.0 | 91.8 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUL2004 | -5 | 178.0 | 91.8 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 26JUL2004 | 7 | | 95.0 | 30.0 | 3.2 | 1.0 | |
| | | 102 | Final visit | 26JUL2004 | 7 | | 95.0 | 30.0 | 3.2 | 1.0 | |
| | E0122005 | 1 | Screening | 19JUL2004 | -4 | 180.0 | 132.7 | 41.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JUL2004 | -4 | 180.0 | 133.5 | 41.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02AUG2004 | 10 | | 135.5 | 41.8 | 2.8 | 0.8 | |
| | | 103 | Week 2 | 11AUG2004 | 19 | | 133.6 | 41.2 | 0.9 | 0.2 | |
| | | 106 | Week 2 | 11OCT2004 | 80 | | 140.9 | 43.5 | 8.2 | 2.5 | |
| | | 106 | Final visit | 18OCT2004 | 87 | | 140.9 | 43.5 | 8.2 | 2.5 | |
| | E0122006 | 1 | | 20JUL2004 | -9 | 168.0 | 75.9 | 26.9 | | | |
| | E0122007 | 1 | Screening | 26JUL2004 | -7 | 164.0 | 80.5 | 29.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2004 | -7 | 164.0 | 80.5 | 29.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 09AUG2004 | 7 | | 82.3 | 30.6 | 1.8 | 0.7 | |
| | | 103 | Final visit | 19AUG2004 | 17 | | 82.7 | 30.7 | 2.2 | 0.8 | |
| | E0122008 | 1 | Screening | 26JUL2004 | -7 | 170.0 | 100.5 | 34.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JUL2004 | -7 | 170.0 | 100.5 | 34.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09AUG2004 | 7 | | 100.0 | 34.6 | -0.5 | -0.2 | |
| | | 102 | Final visit | 09AUG2004 | 7 | | 100.0 | 34.6 | -0.5 | -0.2 | |
| | E0122015 | 1 | Screening | 11AUG2004 | -5 | 177.0 | 73.6 | 23.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11AUG2004 | -5 | 177.0 | 73.6 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25AUG2004 | 9 | | 71.4 | 22.8 | -2.2 | -0.7 | |
| | | 103 | Week 2 | 01SEP2004 | 16 | | 74.5 | 23.8 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804557

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122015 | 223 | Week 2 | 15SEP2004 | 30 | | 76.8 | 24.5 | 3.2 | 1.0 | |
| | | 223 | Final visit | 15SEP2004 | 30 | | 76.8 | 24.5 | 3.2 | 1.0 | |
| | E0122018 | 1 | Screening | 25AUG2004 | -7 | 157.0 | 66.8 | 27.1 | | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 157.0 | 66.8 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2004 | 7 | | 67.7 | 27.5 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 24NOV2004 | 84 | | 67.3 | 27.3 | 0.5 | 0.2 | |
| | | 205 | Week 24 | 07DEC2004 | 97 | | 66.4 | 26.9 | -0.4 | -0.2 | |
| | | 223 | Final visit | 07DEC2004 | 97 | | 66.4 | 26.9 | -0.4 | -0.2 | |
| | E0122019 | 1 | Screening | 26AUG2004 | -6 | 180.0 | 81.4 | 25.1 | | | |
| | | 1 | Baseline | 26AUG2004 | -6 | 180.0 | 81.4 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2004 | 7 | | 78.6 | 24.3 | -2.8 | -0.8 | |
| | | 102 | Final visit | 08SEP2004 | 7 | | 78.6 | 24.3 | -2.8 | -0.8 | |
| | E0122023 | 1 | Screening | 04OCT2004 | -7 | 191.0 | 82.3 | 22.6 | | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 191.0 | 82.3 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18OCT2004 | 7 | | 81.9 | 22.5 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 03JAN2005 | 84 | | 86.8 | 23.9 | 4.5 | 1.3 | |
| | | 109 | Week 24 | 28MAR2005 | 168 | | 90.9 | 24.9 | 8.6 | 2.3 | I |
| | | 112 | Week 36 | 24MAY2005 | 225 | | 91.1 | 25.0 | 8.8 | 2.4 | I |
| | | 223 | Final visit | 24MAY2005 | 225 | | 91.1 | 25.0 | 8.8 | 2.4 | I |
| | E0122026 | 1 | Screening | 06DEC2004 | -7 | 169.0 | 81.4 | 28.5 | | | |
| | | 1 | Baseline | 06DEC2004 | -7 | 169.0 | 81.4 | 28.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29MAR2005 | 106 | | 86.8 | 30.4 | 5.4 | 1.9 | |
| | | 223 | Final visit | 29MAR2005 | 106 | | 85.4 | 29.9 | 4.0 | 1.4 | |
| | E0122027 | 1 | Screening | 15DEC2004 | -6 | 168.0 | 123.2 | 43.7 | | | |
| | | 1 | Baseline | 15DEC2004 | -6 | 168.0 | 123.2 | 43.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05JAN2005 | 15 | | 125.0 | 44.3 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 10FEB2005 | 51 | | 130.9 | 46.4 | 7.7 | 2.7 | |
| | | 223 | Final visit | 10FEB2005 | 51 | | 130.9 | 46.4 | 7.7 | 2.7 | |
| | E0122028 | 1 | Screening | 14JAN2005 | -5 | 155.0 | 81.8 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JAN2005 | -5 | 155.0 | 81.8 | 34.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/112020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804558

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122028 | 102 | Week 1 | 25JAN2005 | 6 | | 82.7 | 34.4 | -0.9 | -0.4 | |
| | | 103 | Week 2 | 03FEB2005 | 15 | | 79.5 | 33.1 | -2.3 | -0.9 | |
| | | 223 | Final visit | 28FEB2005 | 40 | | 77.2 | 32.1 | -4.6 | -1.9 | |
| | E0122029 | 101 | Week 2 | 14FEB2005 | -10 | 178.0 | 89.7 | 28.3 | | | |
| | | 106 | Week 12 | 08MAR2005 | 12 | | 92.3 | 29.1 | | | |
| | | 106 | Final visit | 24MAY2005 | 89 | | 100.5 | 31.7 | | | |
| | | 223 | Final visit | 24MAY2005 | 89 | | 100.5 | 31.7 | | | |
| | E0122032 | 1 | Screening | 05JUL2005 | -7 | 162.0 | 83.6 | 31.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 05JUL2005 | -7 | 162.0 | 83.6 | 31.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19JUL2005 | 7 | | 82.7 | 31.5 | -0.9 | -0.4 | |
| | | 103 | Final visit | 26JUL2005 | 14 | | 84.5 | 32.2 | 0.9 | 0.3 | |
| | E0122033 | 1 | Screening | 19JUL2005 | -7 | 170.0 | 120.5 | 41.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JUL2005 | -7 | 170.0 | 120.5 | 41.7 | 0.0 | 0.0 | |
| | E0122034 | 1 | Screening | 20JUL2005 | -6 | 188.0 | 82.3 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUL2005 | -6 | 188.0 | 82.3 | 23.3 | 0.0 | 0.0 | |
| | E0122036 | 1 | Screening | 11AUG2005 | -7 | 175.0 | 85.9 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 11AUG2005 | -7 | 175.0 | 85.9 | 28.0 | 0.0 | 0.0 | |
| | | 223 | Week 1 | 25AUG2005 | 7 | | 88.6 | 28.9 | 2.7 | 0.8 | |
| | | 223 | Week 2 | 07SEP2005 | 20 | | 88.2 | 28.8 | 2.3 | 0.8 | |
| | | | Final visit | 07SEP2005 | 20 | | 88.2 | 28.8 | 2.3 | 0.8 | |
| | E0123002 | 1 | Screening | 26APR2004 | -7 | 173.0 | 96.4 | 32.2 | 0.0 | 0.0 | |
| | | 223 | Baseline | 26APR2004 | -7 | 173.0 | 96.4 | 32.2 | -0.0 | -0.0 | |
| | | 223 | Week 1 | 09AUG2004 | 98 | | 89.7 | 30.0 | -6.7 | -2.2 | |
| | | | Final visit | 09AUG2004 | 98 | | 89.7 | 30.0 | -6.7 | -2.2 | |
| | E0123004 | 1 | Screening | 24MAY2004 | -4 | 183.0 | 92.2 | 27.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11JUN2004 | 8 | | 89.8 | 26.8 | | | |
| | | 223 | Week 24 | 23AUG2004 | 87 | | 88.0 | 26.8 | -2.4 | -0.7 | |
| | | 223 | Final visit | 09DEC2004 | 195 | | 88.0 | 26.3 | -4.2 | -1.2 | |
| | | | Final visit | 09DEC2004 | 195 | | 88.0 | 26.3 | -4.2 | -1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804559

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123006 | 1 | Screening | 06MAY2004 | -7 | 157.0 | 53.6 | 21.7 | | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 157.0 | 53.3 | 21.6 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 03AUG2004 | 83 | | 60.2 | 24.4 | 6.6 | 2.7 | |
| | | 106 | Final visit | 04AUG2004 | 83 | | 60.2 | 24.4 | 6.6 | 2.7 | I I |
| | E0123008 | 1 | Screening | 18MAY2004 | -7 | 168.0 | 94.4 | 33.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAY2004 | -7 | 168.0 | 94.4 | 33.4 | 0.0 | 0.0 | |
| | E0123009 | 1 | Screening | 21JUN2004 | -7 | 183.0 | 107.4 | 32.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUN2004 | -7 | 183.0 | 107.4 | 32.1 | 0.0 | 0.0 | |
| | | 223 | Week 2 | 03AUG2004 | 38 | | 104.2 | 31.1 | -3.2 | -1.0 | |
| | | 223 | Final visit | 05AUG2004 | 38 | | 104.2 | 31.1 | -3.2 | -1.0 | |
| | E0123012 | 1 | Screening | 09AUG2004 | -4 | 157.0 | 77.0 | 31.2 | | | |
| | | 1 | Baseline | 09AUG2004 | -4 | 157.0 | 77.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20AUG2004 | 7 | | 77.6 | 31.5 | 0.6 | 0.3 | |
| | | 102 | Final visit | 20AUG2004 | 7 | | 77.6 | 31.5 | 0.6 | 0.3 | |
| | E0123018 | 1 | Screening | 03MAY2005 | -7 | 166.0 | 156.1 | 56.6 | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 166.0 | 156.1 | 56.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 17MAY2005 | 7 | | 155.2 | 56.3 | -0.9 | -0.3 | |
| | | 106 | Week 24 | 28JUL2005 | 79 | | 150.4 | 54.6 | -5.7 | -2.0 | |
| | | 109 | Final visit | 20OCT2005 | 163 | | 157.4 | 57.1 | 1.3 | 0.5 | |
| | E0123019 | 1 | Screening | 18MAY2005 | -7 | 167.0 | 115.0 | 41.2 | | | |
| | | 1 | Baseline | 18MAY2005 | -7 | 167.0 | 115.0 | 41.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18AUG2005 | 85 | | 125.2 | 44.9 | 10.2 | 3.7 | I I |
| | | 109 | Week 24 | 10NOV2005 | 169 | | 124.2 | 44.5 | 9.2 | 3.3 | |
| | | 223 | Week 36 | 05JAN2006 | 225 | | 116.1 | 41.6 | 1.1 | 0.4 | |
| | | 223 | Final visit | 05JAN2006 | 225 | | 116.1 | 41.6 | 1.1 | 0.4 | |
| | E0123021 | 102 | Week 1 | 24AUG2005 | -9 | 157.0 | 67.8 | 27.5 | | | |
| | | 102 | Week 2 | 09SEP2005 | 24 | | 67.0 | 27.2 | | | |
| | | 223 | Final visit | 26SEP2005 | 24 | | 66.7 | 27.1 | | | |
| | E0123022 | 1 | Screening | 14SEP2005 | -7 | 163.0 | 78.5 | 29.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804560

Page 233 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123022 | 1 | Baseline | 14SEP2005 | -7 | 163.0 | 78.5 | 29.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28SEP2005 | 7 | | 79.6 | 30.0 | 1.1 | 0.5 | |
| | | 206 | Week 12 | 30DEC2005 | 82 | | 81.6 | 30.7 | 3.1 | 1.2 | |
| | | 223 | Week 24 | 08FEB2006 | 140 | | 79.4 | 29.9 | 0.9 | 0.4 | |
| | | 223 | Final visit | 08FEB2006 | 140 | | 79.4 | 29.9 | 0.9 | 0.4 | |
| | E0125004 | 1 | Screening | 29JUN2005 | -6 | 177.0 | 115.0 | 36.7 | 0.0 | 0.0 | |
| | | | Baseline | 29JUN2005 | -6 | 177.0 | 115.0 | 36.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28SEP2005 | 85 | | 120.0 | 38.3 | 5.0 | 1.6 | |
| | | 223 | Week 24 | 04JAN2006 | 183 | | 118.0 | 37.7 | 3.0 | 1.0 | |
| | | 223 | Final visit | 04JAN2006 | 183 | | 118.0 | 37.7 | 3.0 | 1.0 | |
| | E0125005 | 1 | Screening | 27JUL2005 | -5 | 175.0 | 130.0 | 42.4 | 0.0 | 0.0 | |
| | | | Baseline | 27JUL2005 | -5 | 175.0 | 130.0 | 42.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 15AUG2005 | 14 | | 136.0 | 44.4 | 6.0 | 2.0 | |
| | | 106 | Week 12 | 24OCT2005 | 84 | | 135.0 | 44.1 | 5.0 | 1.7 | |
| | | 109 | Week 24 | 17JAN2006 | 169 | | 136.0 | 44.4 | 6.0 | 2.0 | |
| | | 223 | Final visit | 21FEB2006 | 204 | | 138.0 | 45.1 | 8.0 | 2.7 | |
| | E0125006 | 1 | Screening | 28JUL2005 | -7 | 177.0 | 133.0 | 42.5 | 0.0 | 0.0 | |
| | | | Baseline | 28JUL2005 | -7 | 177.0 | 133.0 | 42.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18AUG2005 | 14 | | 139.0 | 44.4 | 6.0 | 1.9 | |
| | | 223 | Week 12 | 27OCT2005 | 84 | | 141.0 | 45.0 | 8.0 | 2.5 | |
| | | 223 | Final visit | 27OCT2005 | 84 | | 141.0 | 45.0 | 8.0 | 2.5 | |
| | E0127002 | 1 | Screening | 12NOV2004 | -6 | 165.0 | 52.9 | 19.4 | 0.0 | 0.0 | |
| | | | Baseline | 12NOV2004 | -6 | 165.0 | 52.9 | 19.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22NOV2004 | 4 | | 52.7 | 19.4 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 02FEB2005 | 76 | | 60.3 | 22.1 | 7.4 | 2.7 | I |
| | | 109 | Week 24 | 09MAY2005 | 172 | | 63.9 | 23.5 | 11.0 | 4.1 | I |
| | | 223 | Week 36 | 06JUL2005 | 230 | | 62.3 | 22.9 | 9.4 | 3.5 | I |
| | | 223 | Final visit | 06JUL2005 | 230 | | 62.3 | 22.9 | 9.4 | 3.5 | I |
| | E0127004 | 1 | Screening | 18NOV2004 | -8 | 173.0 | 75.9 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03DEC2004 | 7 | | 74.7 | 25.0 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804561

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127004 | 103 | Week 2 | 09DEC2004 | 13 | | 74.7 | 25.0 | | | |
| | | 103 | Final visit | 09DEC2004 | 13 | | 74.7 | 25.0 | | | |
| | E0127005 | 1 | Screening | 07DEC2004 | -7 | 178.0 | 91.4 | 28.8 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 178.0 | 91.4 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21DEC2004 | 7 | | 92.0 | 29.0 | 0.6 | 0.2 | |
| | | 102 | Week 2 | 29DEC2004 | 15 | | 90.4 | 28.5 | -1.0 | -0.3 | |
| | | 223 | Week 12 | 18FEB2005 | 66 | | 90.9 | 28.7 | -0.5 | -0.1 | |
| | | 223 | Final visit | 18FEB2005 | 66 | | 90.9 | 28.7 | -0.5 | -0.1 | |
| | E0127007 | 1 | Screening | 07JAN2005 | -7 | 180.0 | 109.4 | 33.8 | | | |
| | | 1 | Baseline | 07JAN2005 | -7 | 180.0 | 109.4 | 33.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28JAN2005 | 14 | | 111.6 | 34.4 | 2.2 | 0.6 | |
| | | 103 | Final visit | 28JAN2005 | 14 | | 111.6 | 34.4 | 2.2 | 0.6 | |
| | E0127008 | 1 | Screening | 12JAN2005 | -7 | 177.0 | 95.7 | 30.5 | | | |
| | | 1 | Baseline | 12JAN2005 | -7 | 177.0 | 95.7 | 30.5 | 0.0 | 0.0 | |
| | E0127009 | 1 | Screening | 13JAN2005 | -7 | 175.0 | 143.6 | 46.9 | | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 175.0 | 143.6 | 46.9 | 0.0 | 0.0 | |
| | E0127010 | 1 | Screening | 14JAN2005 | -7 | 193.0 | 76.2 | 20.5 | | | |
| | | 1 | Baseline | 14JAN2005 | -7 | 193.0 | 76.2 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28JAN2005 | 7 | | 76.9 | 20.9 | 0.7 | 0.4 | |
| | | 106 | Week 12 | 14APR2005 | 83 | | 78.4 | 21.0 | 2.2 | 0.5 | |
| | | 109 | Week 24 | 19JUL2005 | 179 | | 83.5 | 22.4 | 7.3 | 1.9 | I |
| | | 109 | Final visit | 19JUL2005 | 179 | | 83.5 | 22.4 | 7.3 | 1.9 | I |
| | E0127013 | 1 | Screening | 06APR2005 | -5 | 180.0 | 85.8 | 26.5 | | | |
| | | 1 | Baseline | 06APR2005 | -5 | 180.0 | 85.8 | 26.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 14APR2005 | 8 | | 87.9 | 27.1 | 2.1 | 0.6 | |
| | | 103 | Week 2 | 02MAY2005 | 21 | | 87.8 | 27.1 | 2.0 | 0.6 | |
| | | 106 | Week 12 | 07JUL2005 | 87 | | 82.8 | 25.6 | -3.0 | -0.9 | |
| | | 223 | Week 24 | 29AUG2005 | 140 | | 83.9 | 25.9 | -1.9 | -0.6 | |
| | | 223 | Final visit | 29AUG2005 | 140 | | 83.9 | 25.9 | -1.9 | -0.6 | |
| | E0127015 | 1 | Screening | 12APR2005 | -7 | 152.0 | 56.9 | 24.6 | | | |
| | | 1 | Baseline | 12APR2005 | -7 | 152.0 | 56.9 | 24.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804562

Page 235 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127015 | 223 | Week 1 | 26APR2005 | 7 | | 58.5 | 25.3 | 1.6 | 0.7 | |
| | | 223 | Final visit | 26APR2005 | 7 | | 58.5 | 25.3 | 1.6 | 0.7 | |
| | E0127018 | 1 | Screening | 05MAY2005 | -7 | 170.0 | 102.0 | 35.3 | | | |
| | | 1 | Baseline | 05MAY2005 | -7 | 170.0 | 102.0 | 35.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17MAY2005 | 5 | | 104.7 | 36.2 | 2.7 | 0.9 | |
| | | 103 | Week 2 | 23MAY2005 | 14 | | 101.8 | 35.2 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 08AUG2005 | 88 | | 101.1 | 35.0 | -0.9 | -0.3 | |
| | | 223 | Week 24 | 31OCT2005 | 172 | | 106.2 | 36.7 | 4.2 | 1.4 | |
| | | 223 | Final visit | 31OCT2005 | 172 | | 106.2 | 36.7 | 4.2 | 1.4 | |
| | E0127021 | 1 | Screening | 08SEP2005 | -7 | 158.0 | 85.5 | 34.2 | | | |
| | | 1 | Baseline | 08SEP2005 | -7 | 158.0 | 85.5 | 34.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29SEP2005 | 14 | | 85.9 | 34.4 | 0.4 | 0.2 | |
| | | 109 | Week 12 | 15DEC2005 | 90 | | 85.9 | 34.4 | 0.4 | 0.2 | |
| | | 109 | Week 24 | 03MAR2006 | 169 | | 67.7 | 27.1 | -17.8 | -7.1 | D |
| | | 109 | Final visit | 03MAR2006 | 169 | | 67.7 | 27.1 | -17.8 | -7.1 | D |
| | E0128002 | 1 | Screening | 11OCT2004 | -7 | 175.0 | 87.3 | 28.5 | | | |
| | | 1 | Baseline | 11OCT2004 | -7 | 175.0 | 87.3 | 28.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01NOV2004 | 14 | | 89.1 | 29.1 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 11JAN2005 | 85 | | 87.3 | 28.5 | -0.0 | 0.0 | |
| | | 169 | Week 24 | 05APR2005 | 169 | | 87.5 | 28.6 | 0.2 | 0.1 | |
| | | 223 | Week 36 | 10JUN2005 | 235 | | 86.1 | 28.1 | -1.2 | -0.5 | |
| | | 235 | Final visit | 10JUN2005 | 235 | | 85.7 | 28.0 | -1.6 | -0.5 | |
| | E0128003 | 1 | Screening | 18NOV2004 | -6 | 175.0 | 72.7 | 23.7 | | | |
| | | 1 | Baseline | 18NOV2004 | -6 | 175.0 | 72.7 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01DEC2004 | 14 | | 73.1 | 23.9 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 13DEC2004 | 19 | | 75.6 | 24.7 | 2.9 | 1.0 | |
| | | 223 | Week 12 | 23FEB2005 | 65 | | 75.4 | 24.6 | 2.7 | 0.9 | |
| | | 223 | Final visit | 28JAN2005 | 65 | | 75.4 | 24.6 | 2.7 | 0.9 | |
| PLA / LI | E0001009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1605

CONFIDENTIAL
AZSER12804563

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001009 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05NOV2004 | -7 | 163.0 | 110.7 | 41.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05NOV2004 | -7 | 163.0 | 110.7 | 41.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19NOV2004 | 7 | | 115.0 | 43.3 | 4.3 | 1.6 | |
| | | 103 | Week 2 | 24NOV2004 | 12 | | 114.1 | 42.9 | 3.4 | 1.2 | |
| | | 106 | Week 12 | 08FEB2005 | 88 | | 109.5 | 41.2 | -1.2 | -0.5 | |
| | | 201 | Final visit | 04MAR2005 | 1 | | 112.7 | 42.4 | 2.0 | 0.7 | |
| | | 201 | At randomization | 04MAR2005 | 1 | | | | | | |
| | | 203 | Baseline | 04MAR2005 | 1 | | 112.7 | 42.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 21MAR2005 | 18 | | 108.9 | 41.0 | -3.8 | -1.4 | |
| | | 223 | Final visit | 21MAR2005 | 18 | | 108.9 | 41.0 | -3.8 | -1.4 | |
| | E0001011 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11NOV2004 | -7 | 163.0 | 77.9 | 29.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16NOV2004 | -5 | 163.0 | 77.9 | 29.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23NOV2004 | 5 | | 79.9 | 30.1 | 2.0 | 0.8 | |
| | | 103 | Week 2 | 30NOV2004 | 12 | | 81.5 | 30.7 | 3.6 | 1.4 | |
| | | 106 | Week 12 | 10FEB2005 | 84 | | 86.2 | 32.4 | 8.3 | 3.1 | I  I |
| | | 201 | Final visit | 14MAR2005 | 1 | | 86.0 | 32.4 | 8.1 | 3.1 | |
| | | 201 | At randomization | 14MAR2005 | 1 | | | | | | |
| | | 203 | Baseline | 14MAR2005 | 1 | | 86.0 | 32.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11APR2005 | 29 | | 84.7 | 31.9 | -1.3 | -0.5 | |
| | | 207 | Week 8 | 09MAY2005 | 57 | | 85.8 | 32.3 | -0.2 | -0.1 | |
| | | 211 | Week 12 | 06JUN2005 | 85 | | 86.6 | 32.6 | 0.6 | 0.2 | |
| | | 214 | Week 28 | 29SEP2005 | 200 | | 86.6 | 32.6 | 0.6 | 0.2 | |
| | | 217 | Week 40 | 19DEC2005 | 281 | | 86.4 | 32.5 | 0.4 | 0.1 | |
| | | 220 | Week 52 | 07MAR2006 | 360 | | 84.2 | 31.7 | -1.8 | -0.7 | |
| | | 223 | Final visit | 08MAR2006 | 360 | | 82.4 | 31.0 | -3.6 | -1.4 | |
| | E0005002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24MAR2004 | -7 | 152.0 | 121.5 | 52.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804564

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005002 | 1 | Baseline | 24MAR2004 | -7 | 152.0 | 121.5 | 52.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05APR2004 | 5 | | 121.5 | 52.6 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 12APR2004 | 12 | | 120.9 | 52.3 | -0.6 | -0.3 | |
| | | 106 | Week 12 | 24JUN2004 | 85 | | 121.6 | 52.6 | 0.1 | 0.0 | |
| | | 201 | Final visit | 21JUL2004 | 1 | | 122.6 | 53.1 | 1.1 | 0.5 | |
| | | 201 | Baseline | 21JUL2004 | 1 | | 122.6 | 53.1 | 0.0 | 0.0 | |
| | | 204 | At randomization | 17AUG2004 | 28 | | 120.6 | 52.2 | -2.0 | -0.9 | |
| | | 206 | Week 8 | 15SEP2004 | 57 | | 122.2 | 52.9 | -0.4 | -0.2 | |
| | | 207 | Week 12 | 07OCT2004 | 79 | | 120.3 | 52.1 | -2.3 | -1.0 | |
| | | 211 | Week 28 | 07DEC2004 | 203 | | 120.5 | 50.9 | -2.1 | -1.2 | |
| | | 214 | Week 40 | 02MAY2005 | 286 | | 113.3 | 49.0 | -9.3 | -4.1 | D |
| | | 214 | Final visit | 02MAY2005 | 286 | | 113.3 | 49.0 | -9.3 | -4.1 | D |
| | E0005076 | 1 | Week 52 | 15JUN2005 | -7 | 168.0 | 83.3 | 29.5 | 0.0 | 0.0 | |
| | | | Week 68 | 15JUN2005 | -7 | 168.0 | 83.3 | 29.5 | 0.0 | 0.0 | |
| | | | Week 84 | 29JUN2005 | 7 | | 84.0 | 29.8 | 0.7 | 0.3 | |
| | | | Week 104 | 06JUL2005 | 14 | | 83.1 | 29.4 | -0.2 | -0.1 | |
| | | 1 | Baseline | 13SEP2005 | 84 | | 82.3 | 29.1 | -1.0 | -0.3 | |
| | | 102 | Screening | 17NOV2005 | 1 | | 82.3 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17NOV2005 | 1 | | 82.3 | 29.2 | 0.0 | 0.0 | |
| | | 201 | Week 2 | 17NOV2005 | 28 | | 82.2 | 29.2 | -0.8 | -0.8 | |
| | | 201 | Final visit | 17JAN2006 | 62 | | 79.0 | 28.0 | -3.3 | -1.1 | |
| | | 201 | At randomization | 14FEB2006 | 90 | | 76.9 | 27.2 | -5.4 | -2.0 | |
| | | 206 | Week 12 | 31MAY2006 | 196 | | 74.7 | 26.5 | -7.6 | -2.7 | D |
| | | 207 | Week 28 | 23AUG2006 | 280 | | 76.8 | 27.2 | -5.5 | -2.0 | |
| | E0006009 | 1 | Week 104 | 21MAY2004 | -7 | 174.0 | 150.2 | 49.6 | 0.0 | 0.0 | |
| | | | Baseline | 21MAY2004 | -7 | 174.0 | 150.2 | 49.6 | 0.0 | 0.0 | |
| | | 102 | Screening | 04JUN2004 | -7 | | 153.4 | 50.7 | 3.2 | 1.1 | |
| | | 103 | Week 2 | 11JUN2004 | 14 | | 154.0 | 50.9 | 3.8 | 1.3 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804565

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006009 | 106 | Week 12 | 20AUG2004 | 84 | | 161.4 | 53.5 | 11.2 | 3.7 | I |
| | | 109 | Week 24 | 12NOV2004 | 168 | | 161.9 | 53.5 | 11.7 | 3.9 | I |
| | | 201 | Final visit | 04FEB2005 | 1 | | 169.9 | 56.1 | 19.7 | 6.5 | |
| | | 201 | At randomization | 04FEB2005 | 1 | | 169.9 | 56.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04FEB2005 | 1 | | 168.0 | 56.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04MAR2005 | 29 | | 168.0 | 55.5 | -1.9 | -0.6 | |
| | | 206 | Week 8 | 09MAR2005 | 54 | | 163.0 | 51.8 | -6.9 | -2.3 | |
| | | 207 | Week 12 | 29APR2005 | 85 | | 165.1 | 51.3 | -16.5 | -4.8 | |
| | | 211 | Week 28 | 19AUG2005 | 197 | | 145.1 | 47.9 | -24.8 | -8.2 | D |
| | | 214 | Week 40 | 11NOV2005 | 281 | | 141.7 | 46.6 | -28.2 | -9.3 | D |
| | | 217 | Week 52 | 03FEB2006 | 365 | | 141.0 | 46.6 | -28.9 | -9.5 | D |
| | | 219 | Week 68 | 26MAY2006 | 477 | | 148.0 | 48.9 | -21.9 | -7.2 | D |
| | | 223 | Week 84 | 16AUG2006 | 559 | | 150.9 | 49.8 | -19.0 | -6.3 | D |
| | | 223 | Final visit | 16AUG2006 | 559 | | 150.9 | 49.8 | -19.0 | -6.3 | D |
| | E0006058 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12MAY2005 | -7 | 170.0 | 73.7 | 25.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12MAY2005 | -7 | 170.0 | 73.7 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27MAY2005 | -8 | | 76.2 | 26.4 | 2.5 | 0.9 | |
| | | 108 | Week 2 | 01JUN2005 | 15 | | 76.3 | 26.4 | 4.6 | 1.6 | |
| | | 201 | Final visit | 12AUG2005 | 1 | | 79.0 | 27.3 | 5.3 | 1.8 | I |
| | | 201 | At randomization | 12AUG2005 | 1 | | 79.0 | 27.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12AUG2005 | 1 | | 79.0 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02SEP2005 | 29 | | 69.5 | 27.3 | -10.5 | -3.6 | D |
| | | 204 | Final visit | 09SEP2005 | 29 | | 68.5 | 23.7 | -10.5 | -3.6 | D |
| | E0011007 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1608

CONFIDENTIAL
AZSER12804566

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0011007 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16MAR2005 | -6 | 172.0 | 60.0 | 20.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16MAR2005 | -6 | 172.0 | 60.0 | 20.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 31MAR2005 | 9 | | 60.0 | 20.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 06APR2005 | 15 | | 60.3 | 20.4 | 0.3 | 0.1 | |
| | | | Final visit | 06JUL2005 | 86 | | 60.1 | 20.4 | 0.1 | 0.1 | |
| | | 201 | At randomization | 08JUL2005 | 1 | | 60.4 | 20.4 | 0.4 | 0.1 | |
| | | 201 | Baseline | 08JUL2005 | 1 | | 60.4 | 20.4 | 0.0 | -0.0 | |
| | | 203 | Week 4 | | 34 | | 60.2 | 20.3 | -0.2 | -0.1 | |
| | | 223 | Week 8 | 01SEP2005 | 56 | | 59.2 | 20.3 | -1.2 | -0.1 | |
| | | 223 | Final visit | 01SEP2005 | 56 | | 59.1 | 20.0 | -1.3 | -0.4 | |
| | E0016009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30JUL2004 | -5 | 169.0 | 69.8 | 24.4 | 0.0 | 0.0 | |
| | | | Baseline | 30JUL2004 | -5 | 169.0 | 69.8 | 24.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18AUG2004 | 14 | | 68.9 | 24.1 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 22OCT2004 | 79 | | 68.9 | 24.1 | -0.9 | -0.3 | |
| | | 109 | Week 24 | 18JAN2005 | 167 | | 67.9 | 23.8 | -1.9 | -0.6 | |
| | | | Final visit | | | | 67.5 | 23.6 | -2.3 | -0.8 | |
| | | 201 | At randomization | 18FEB2005 | 1 | | 67.5 | 23.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18FEB2005 | 1 | | 67.5 | 23.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21MAR2005 | 32 | | 67.5 | 23.6 | | | |
| | | 206 | Week 8 | 18APR2005 | 60 | | | | | | |
| | | 207 | Week 12 | 16MAY2005 | 88 | | 70.7 | 24.8 | 3.2 | 1.2 | |
| | | 211 | Week 16 | | | | 70.3 | 24.6 | 2.8 | 1.0 | |
| | | | Week 20 | | | | | | | | |
| | | | Week 28 | 22AUG2005 | 183 | | | | | | |
| | | 223 | Final visit | 07OCT2005 | 232 | | 70.6 | 24.7 | 3.1 | 1.1 | |
| | | 223 | | 07OCT2005 | 232 | | 70.6 | 24.7 | 3.1 | 1.1 | |
| | E0016016 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804567

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016016 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09DEC2004 | -5 | 178.0 | 62.5 | 19.7 | | | |
| | | | Baseline | 09DEC2004 | -5 | 178.0 | 62.5 | 19.7 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 27DEC2004 | 13 | | 62.5 | 19.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03MAR2005 | 79 | | 63.0 | 19.9 | 0.5 | 0.2 | |
| | | 201 | Final visit | 07APR2005 | 1 | | 63.0 | 19.9 | 0.5 | 0.0 | |
| | | 201 | At randomization | 07APR2005 | 1 | | 63.0 | 19.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 07APR2005 | 1 | | 63.0 | 19.9 | 0.0 | 0.0 | |
| | | | Week 4 | 03MAY2005 | 27 | | 63.4 | 19.9 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 31MAY2005 | 55 | | 68.4 | 21.6 | 5.4 | 0.7 | I |
| | | 223 | Week 12 | 23JUN2005 | 78 | | 69.3 | 21.9 | 5.8 | 1.0 | I |
| | | 223 | Final visit | 23JUN2005 | 78 | | 69.3 | 21.9 | 6.3 | 2.0 | I |
| | E0016026 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Week 104 | 14JUL2005 | -4 | 180.0 | 81.9 | 25.3 | | | |
| | | | Screening | 14JUL2005 | -4 | 180.0 | 81.9 | 25.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 25JUL2005 | 7 | | 82.4 | 25.4 | 0.5 | 0.1 | |
| | | 103 | Week 1 | 02AUG2005 | 15 | | 81.0 | 25.0 | -0.9 | -0.3 | |
| | | | Week 2 | 02OCT2005 | 86 | | 81.0 | 25.0 | -0.9 | -0.3 | |
| | | 201 | Final visit | 02NOV2005 | 1 | | 81.0 | 25.0 | -0.9 | -0.3 | |
| | | 201 | At randomization | 02NOV2005 | 1 | | 81.0 | 25.0 | 0.0 | 0.0 | |
| | | | Baseline | 02NOV2005 | 20 | | 81.9 | 25.3 | 0.9 | 0.3 | |
| | | 223 | Week 4 | 21NOV2005 | 20 | | 81.9 | 25.3 | 0.9 | 0.3 | |
| | | | Final visit | | | | | | | | |
| | E0017001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804568

Listing 12.2.9.5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 26JAN2005 | -9 | 159.0 | 88.8 | 35.1 | | | |
| | | 102 | Week 12 | 10FEB2005 | 6 | | 90.1 | 35.9 | | | |
| | | 106 | Week 24 | 02MAY2005 | 87 | | 91.1 | 36.0 | | | |
| | | 109 | Week 36 | 01JUL2005 | 167 | | 90.6 | 35.8 | | | |
| | | 201 | Final visit | 13OCT2005 | 251 | | 90.6 | 35.8 | | | |
| | | 201 | Baseline | 13OCT2005 | 251 | | 90.5 | 35.8 | -0.0 | 0.0 | |
| | | 223 | Week 4 | 03NOV2005 | 251 | | 90.5 | 35.8 | | | |
| | | 223 | Final visit | 03NOV2005 | 21 | | 90.5 | 35.8 | -0.1 | 0.0 | |
| | E0018033 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10AUG2005 | -7 | 188.0 | 83.2 | 23.5 | | | |
| | | 102 | Baseline | 10AUG2005 | -6 | 188.0 | 84.0 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 85.5 | 23.9 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 31AUG2005 | 83 | | 89.5 | 25.3 | 6.3 | 1.8 | |
| | | 201 | Final visit | 08NOV2005 | 1 | | 90.0 | 25.5 | 6.8 | 2.0 | |
| | | 201 | At randomization | 08NOV2005 | 1 | | 90.0 | 25.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04JAN2006 | 1 | | 90.0 | 25.5 | 0.7 | | |
| | | 223 | Week 4 | 04JAN2006 | 23 | | 89.1 | 25.2 | -0.9 | -0.3 | |
| | | 223 | Final visit | 26JAN2006 | 23 | | 89.1 | 25.2 | -0.9 | -0.3 | |
| | | | | 26JAN2006 | | | | | | | |
| | E0020013 | | Week 12 | | | | | | | | I |
| | | | Week 28 | | | | | | | | I |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804569

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | 1 | Week 104 | 23APR2004 | -11 | 178.0 | 97.2 | 30.7 | | | |
| | | 103 | Week 1 | 11MAY2004 | 17 | | 99.3 | 30.4 | | | |
| | | 103 | Week 2 | 18MAY2004 | 14 | | 99.5 | 30.4 | | | |
| | | 106 | Week 12 | 27JUL2004 | 84 | | 101.7 | 32.1 | | | |
| | | 201 | Final visit | 07OCT2004 | 1 | | 103.1 | 32.5 | | | |
| | | 201 | At randomization | 07OCT2004 | 1 | | 103.1 | 32.5 | | | |
| | | 201 | Baseline | 07OCT2004 | 1 | | 103.1 | 32.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04NOV2004 | 29 | | 101.7 | 32.1 | -1.4 | -0.4 | |
| | | 223 | Week 8 | 22NOV2004 | 47 | | 99.5 | 31.4 | -3.6 | -1.1 | |
| | | 223 | Final visit | 22NOV2004 | 47 | | 99.5 | 31.4 | -3.6 | -1.1 | |
| | E0021001 | 1 | Screening | 23MAR2004 | -7 | 185.0 | 90.0 | 26.3 | | | |
| | | 1 | Baseline | 23MAR2004 | -7 | 185.0 | 90.0 | 26.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 13APR2004 | 14 | | 89.5 | 26.2 | -0.5 | -0.1 | |
| | | 106 | Week 12 | 23JUN2004 | 85 | | 89.1 | 26.0 | -0.9 | -0.3 | |
| | | 109 | Week 24 | 16SEP2004 | 170 | | 89.5 | 26.2 | -0.5 | -0.1 | |
| | | 201 | Final visit | 14OCT2004 | 1 | | 89.5 | 26.2 | | | |
| | | 201 | At randomization | 14OCT2004 | 1 | | 89.5 | 26.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14OCT2004 | 1 | | 89.5 | 26.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09NOV2004 | 27 | | 86.8 | 25.4 | -2.5 | -0.8 | |
| | | 206 | Week 8 | 09DEC2004 | 57 | | 87.0 | 25.5 | -2.5 | -0.7 | |
| | | 223 | Week 8 | 16DEC2004 | 64 | | 87.3 | 25.5 | -2.2 | -0.7 | |
| | | 223 | Final visit | 16DEC2004 | 64 | | 87.3 | 25.5 | -2.2 | -0.7 | |
| | E0021002 | 103 | Week 2 | 30MAR2004 | -8 | 160.0 | 92.0 | 35.9 | | | |
| | | 106 | Week 12 | 20APR2004 | 13 | | 92.3 | 36.1 | | | |
| | | 201 | Final visit | 02SEP2004 | 90 | | 103.6 | 40.4 | | | |
| | | 201 | At randomization | 02SEP2004 | 1 | | 103.6 | 40.5 | | | |
| | | 201 | Baseline | 02SEP2004 | 1 | | 103.6 | 40.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804570

Page 243 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021002 | 204 | Week 4 | 04OCT2004 | 33 | | 100.0 | 39.1 | -3.6 | -1.4 | |
| | | 206 | Week 8 | 01NOV2004 | 61 | | 100.0 | 39.1 | -3.6 | -1.4 | |
| | | 207 | Week 12 | 29NOV2004 | 89 | | 98.6 | 38.5 | -5.0 | -2.0 | |
| | | 211 | Week 28 | 23MAR2005 | 203 | | 101.8 | 39.8 | -1.8 | -0.7 | |
| | | 214 | Week 40 | 15JUN2005 | 287 | | 103.2 | 40.3 | -0.4 | -0.2 | |
| | | 217 | Week 52 | 01SEP2005 | 365 | | 105.9 | 41.4 | 2.3 | 0.9 | |
| | | 219 | Week 68 | 19DEC2005 | 474 | | 105.9 | 41.4 | 2.3 | 0.9 | |
| | | 221 | Week 84 | 14APR2006 | 590 | | 105.9 | 41.4 | 2.3 | 0.9 | |
| | | 223 | Week 104 | 25AUG2006 | 723 | | 109.5 | 42.8 | 5.9 | 2.3 | |
| | | 223 | Final visit | 25AUG2006 | 723 | | 109.5 | 42.8 | 5.9 | 2.3 | |
| | E0021007 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01JUL2004 | -7 | 152.0 | 74.1 | 32.1 | 0.0 | 0.0 | |
| | | | Baseline | 01JUL2004 | -7 | 152.0 | 74.1 | 32.1 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 22JUL2004 | 14 | | 74.1 | 32.1 | 0.0 | 0.0 | |
| | | 106 | Final visit | 30SEP2004 | 84 | | 77.0 | 33.3 | 2.9 | 1.2 | |
| | | 201 | At randomization | 14OCT2004 | 1 | | 76.8 | 33.2 | 2.7 | 1.1 | |
| | | 201 | Baseline | 14OCT2004 | 1 | | 76.8 | 33.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11NOV2004 | 29 | | 75.5 | 32.7 | -1.3 | -0.5 | |
| | | 206 | Week 8 | 10DEC2004 | 58 | | 72.7 | 31.5 | -4.1 | -1.7 | |
| | | 207 | Week 12 | 05JAN2005 | 84 | | 73.6 | 31.9 | -3.2 | -1.3 | |
| | E0021009 | 1 | Screening | 02JUL2004 | -6 | 151.0 | 101.4 | 44.5 | 0.0 | 0.0 | |
| | | | Baseline | 02JUL2004 | -6 | 151.0 | 101.4 | 44.5 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 21JUL2004 | 13 | | 105.9 | 46.4 | 4.5 | 1.9 | |
| | | 106 | Week 24 | 29SEP2004 | 83 | | 103.2 | 45.3 | 1.8 | 0.8 | |
| | | 109 | Final visit | 20DEC2004 | 165 | | 102.7 | 45.0 | 1.3 | 0.5 | |
| | | 201 | At randomization | 19JAN2005 | 1 | | 104.5 | 45.8 | 3.1 | 1.3 | |
| | | 201 | Baseline | 19JAN2005 | 1 | | 104.5 | 45.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804571

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021028 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14SEP2005 | -7 | 183.0 | 100.5 | 30.0 | | | |
| | | 1 | Baseline | 14SEP2005 | -7 | 183.0 | 100.5 | 30.0 | 0.0 | 0.0 | |
| | | 101 | Week 1 | 28SEP2005 | 7 | | 105.0 | 31.4 | 4.5 | 1.4 | |
| | | 201 | Final visit | 14DEC2005 | 1 | | 100.5 | 30.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 14DEC2005 | 1 | | 100.5 | 30.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14DEC2005 | 1 | | 100.5 | 30.0 | 0.0 | 0.0 | |
| | | 223 | Baseline | 29DEC2005 | 16 | | 100.5 | 30.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 29DEC2005 | 16 | | 100.5 | 30.0 | 0.0 | 0.0 | |
| | E0021029 | 1 | Screening | 19SEP2005 | -7 | 173.0 | 58.6 | 19.6 | | | |
| | | | Baseline | | | | | | | | |
| | | 102 | Week 1 | 21SEP2005 | -7 | 173.0 | 59.6 | 19.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 03OCT2005 | 7 | | 47.7 | 15.9 | -10.9 | -3.7 | D |
| | | 201 | At randomization | 19DEC2005 | 1 | | 58.6 | 19.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19DEC2005 | 1 | | 58.6 | 19.6 | 0.0 | 0.0 | |
| | E0022015 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10NOV2004 | -7 | 162.0 | 72.0 | 27.4 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 162.0 | 72.0 | 27.4 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 14APR2005 | 86 | | 78.? | 29.8 | 6.3 | 2.4 | I |
| | | 201 | Final visit | 14APR2005 | 1 | | 81.9 | 31.2 | 9.9 | 3.8 | I |
| | | 201 | At randomization | 14APR2005 | 1 | | 81.9 | 31.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14APR2005 | 1 | | 81.9 | 31.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804572

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022015 | 204 | Week 4 | 13MAY2005 | 30 | | 81.9 | 31.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 25MAY2005 | 42 | | 81.9 | 31.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 25MAY2005 | 42 | | 81.9 | 31.2 | 0.0 | 0.0 | |
| | E0022019 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25JAN2005 | -3 | 180.0 | 103.5 | 31.9 | | 0.0 | |
| | | 1 | Baseline | 25JAN2005 | -3 | 180.0 | 103.5 | 31.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04MAY2005 | 96 | | 108.9 | 33.6 | 5.4 | 1.7 | |
| | | 201 | Final visit | 20MAY2005 | 1 | | 107.6 | 33.2 | 4.1 | 1.3 | |
| | | 201 | At randomization | 20MAY2005 | 1 | | 107.6 | 33.2 | 4.0 | 1.3 | |
| | | 204 | Baseline | 20MAY2005 | 1 | | 106.7 | 32.9 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 15JUN2005 | 27 | | 104.0 | 32.1 | -3.6 | -1.1 | |
| | | 211 | Week 12 | 08JUL2005 | 50 | | 99.0 | 30.6 | -8.6 | -1.7 | |
| | | 214 | Week 28 | 08DEC2005 | 203 | | 97.2 | 30.7 | -10.4 | -3.2 | D D |
| | | 217 | Week 40 | 24FEB2006 | 281 | | 102.6 | 31.7 | -5.0 | -1.5 | |
| | | 223 | Week 52 | 24MAY2006 | 370 | | 101.3 | 31.3 | -6.3 | -1.9 | |
| | | 223 | Final visit | 25AUG2006 | 463 | | 101.3 | 31.3 | | | |
| | E0024001 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15APR2004 | -7 | 180.0 | 77.3 | 23.9 | | 0.0 | |
| | | 102 | Baseline | 15APR2004 | -7 | 180.0 | 77.3 | 23.9 | 0.0 | -0.3 | |
| | | 103 | Week 2 | 29APR2004 | 14 | | 76.5 | 23.6 | -0.8 | 1.6 | |
| | | 106 | Week 12 | 06MAY2004 | 83 | | 82.7 | 25.5 | 5.4 | 1.8 | I |
| | | 201 | Final visit | 14JUL2004 | 1 | | 83.2 | 25.7 | 5.9 | 1.5 | |
| | | 201 | At randomization | 15SEP2004 | 1 | | 83.2 | 25.4 | 5.0 | 0.0 | |
| | | 223 | Baseline | 15SEP2004 | 30 | | 82.3 | 25.4 | 0.0 | -0.1 | |
| | | 223 | Week 4 | 14OCT2004 | | | 82.0 | 25.3 | -0.3 | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804573

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 223 | Final visit | 14OCT2004 | 30 | | 82.0 | 25.3 | -0.3 | -0.1 | |
| | E0024020 | 1 | Screening | 08OCT2004 | -6 | 175.0 | 73.8 | 24.1 | | | |
| | | | Baseline | 08OCT2004 | -6 | 175.0 | 73.8 | 24.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 21OCT2004 | 7 | | 73.8 | 24.1 | 0.0 | 0.0 | |
| | | 103 | Week 8 | 28OCT2004 | 14 | | 73.8 | 24.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14JAN2005 | 92 | | 75.7 | 24.7 | 1.9 | 0.6 | |
| | | 201 | Final visit | 09MAR2005 | 1 | | 73.8 | 24.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 09MAR2005 | 1 | | 73.8 | 24.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09MAR2005 | 1 | | 73.8 | 24.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06APR2005 | 29 | | 73.0 | 23.8 | -0.8 | -0.3 | |
| | | 223 | Final visit | 04MAY2005 | 57 | | 73.0 | 23.8 | -0.8 | -0.3 | |
| | E0024039 | 1 | Screening | 14APR2005 | -7 | 170.0 | 91.0 | 31.5 | | | |
| | | | Baseline | 14APR2005 | -7 | 170.0 | 91.0 | 31.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28APR2005 | 14 | | 91.0 | 31.5 | 0.0 | 0.0 | |
| | | 103 | Week 8 | 05MAY2005 | 21 | | 91.0 | 31.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21JUL2005 | 91 | | 96.6 | 33.4 | 5.6 | 1.9 | |
| | | 201 | Final visit | 26OCT2005 | 1 | | 93.4 | 32.3 | 2.4 | 0.8 | |
| | | 201 | At randomization | 26OCT2005 | 1 | | 93.4 | 32.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26OCT2005 | 1 | | 93.4 | 32.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 93.4 | 32.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804574

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024039 | 204 | Final visit | 23NOV2005 | 29 | | 93.4 | 32.3 | 0.0 | 0.0 | |
| | E0024046 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03AUG2005 | -7 | 169.0 | 98.0 | 34.3 | 0.0 | 0.0 | |
| | | | Baseline | 03AUG2005 | -7 | 169.0 | 98.0 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 16AUG2005 | -6 | | 97.9 | 34.3 | -0.1 | 0.0 | |
| | | 106 | Week 12 | 21OCT2005 | 72 | | 98.1 | 34.5 | 0.1 | 0.1 | |
| | | 201 | Final visit | 12JAN2006 | 1 | | 107.1 | 37.5 | 9.1 | 3.2 | I |
| | | 201 | At randomization | 12JAN2006 | 1 | | 107.1 | 37.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12JAN2006 | 22 | | 107.1 | 37.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02FEB2006 | 50 | | 107.1 | 37.5 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 02MAR2006 | 58 | | 107.5 | 36.9 | -1.6 | -0.6 | |
| | | 223 | Final visit | 10MAR2006 | 58 | | 105.5 | 36.9 | -1.6 | -0.6 | |
| | E0025005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | -8 | 175.0 | 141.7 | 46.3 | | | |
| | | 106 | Week 12 | 22JUL2004 | 17 | | 141.7 | 46.3 | | | |
| | | 201 | Final visit | 29JUL2004 | 14 | | 139.1 | 45.4 | | | |
| | | 201 | At randomization | 06OCT2004 | 83 | | 139.1 | 45.4 | | | |
| | | 201 | Baseline | 10NOV2004 | 1 | | 139.5 | 45.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10NOV2004 | 1 | | 139.5 | 45.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 10DEC2004 | 31 | | 137.3 | 44.8 | -2.2 | -0.8 | |
| | | 206 | Final visit | 07JAN2005 | 59 | | 135.0 | 44.1 | -4.5 | -1.5 | |
| | | | | 07JAN2005 | 59 | | 135.0 | 44.1 | -4.5 | -1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804575

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | 1 | Week 1 | 29APR2004 | -18 | 160.0 | 94.5 | 36.9 | | | |
| | | 103 | Week 1 | 26MAY2004 | 9 | | 96.3 | 37.6 | | | |
| | | 103 | Week 2 | 02JUN2004 | 16 | | 98.1 | 38.3 | | | |
| | | 106 | Week 12 | 10AUG2004 | 85 | | 102.6 | 40.1 | | | |
| | | 109 | Week 24 | 04NOV2004 | 171 | | 106.2 | 41.5 | | | |
| | | 201 | Final visit | 11JAN2005 | 1 | | 107.1 | 41.8 | | | |
| | | 201 | At randomization | 11JAN2005 | 1 | | 107.1 | 41.8 | | | |
| | | 204 | Baseline | 09FEB2005 | 30 | | 109.4 | 42.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15MAR2005 | 64 | | 110.7 | 43.2 | 2.3 | 0.9 | |
| | | 207 | Week 8 | 18APR2005 | 98 | | 108.9 | 42.5 | 3.6 | 1.4 | |
| | | 207 | Week 12 | 26JUL2005 | 197 | | 107.1 | 41.8 | 1.8 | 0.7 | |
| | | 211 | Week 28 | 18OCT2005 | 281 | | 105.7 | 41.3 | -1.4 | -0.5 | |
| | | 214 | Week 40 | 16JAN2006 | 365 | | 106.2 | 41.5 | -0.6 | -0.3 | |
| | | 217 | Week 52 | 02MAY2006 | 477 | | 110.2 | 43.2 | -3.6 | -1.4 | |
| | | 219 | Week 68 | | | | | | 3.6 | 1.4 | |
| | | 223 | Week 84 | 22AUG2006 | 589 | | 110.9 | 43.3 | 3.8 | 1.5 | |
| | | 223 | Final visit | 22AUG2006 | 589 | | 110.9 | 43.3 | 3.8 | 1.5 | |
| | E0031017 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 20 | | | | | | | | |
| | | | Week 44 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | I |
| | | 1 | Screening | 27MAY2004 | -7 | 178.0 | 77.8 | 24.6 | | | |
| | | | Baseline | 27MAY2004 | -7 | 178.0 | 77.8 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11JUN2004 | 8 | | 77.5 | 24.5 | -0.3 | -0.1 | |
| | | 106 | Week 12 | 26AUG2004 | 84 | | 76.6 | 24.2 | -1.2 | -0.1 | |
| | | 201 | Final visit | 29NOV2004 | 1 | | 78.0 | 24.6 | 0.2 | 0.0 | |
| | | 201 | At randomization | 29NOV2004 | 1 | | 78.0 | 24.6 | | | |
| | | 204 | Baseline | 29NOV2004 | 1 | | 78.0 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05JAN2005 | 38 | | 78.2 | 24.7 | 0.2 | 0.2 | |
| | | 204 | Final visit | 05JAN2005 | 38 | | 78.2 | 24.7 | 0.2 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804576

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031023 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 14JUN2004 | -9 | 147.0 | 72.4 | 33.5 | | | |
| | | 106 | Week 12 | 15SEP2004 | 83 | | 67.6 | 31.3 | | | |
| | | 201 | Final visit | 15SEP2004 | 81 | | 67.8 | 31.4 | | | |
| | | 201 | At randomization | 15SEP2004 | 1 | | 67.8 | 31.4 | 0.0 | 0.0 | |
| | | 206 | Baseline | 15SEP2004 | 1 | | 67.8 | 31.4 | | | |
| | | 206 | Week 4 | 01DEC2004 | 29 | | 68.9 | 31.9 | 1.1 | 0.5 | |
| | | 207 | Week 8 | 18NOV2004 | 65 | | 70.0 | 32.4 | 2.2 | 1.0 | |
| | | 223 | Week 12 | 14DEC2004 | 91 | | 70.4 | 32.6 | 2.6 | 1.2 | |
| | | 204 | Week 28 | 10FEB2005 | 149 | | 70.8 | 32.8 | 3.0 | 1.4 | |
| | | 223 | Final visit | 10FEB2005 | 149 | | 70.8 | 32.8 | 3.0 | 1.4 | |
| | E0031031 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 29JUN2004 | -8 | 160.0 | 78.7 | 30.7 | | | |
| | | 103 | Week 2 | 14JUL2004 | 7 | | 70.4 | 27.5 | | | |
| | | 106 | Week 12 | 21JUL2004 | 14 | | 72.1 | 28.2 | | | |
| | | 201 | Week 2 | 29SEP2004 | 84 | | 81.8 | 32.0 | | | |
| | | 201 | Week 4 | 22DEC2004 | 168 | | 80.4 | 32.4 | | | |
| | | 206 | At randomization | 16MAR2005 | 1 | | 79.2 | 30.9 | | | |
| | | 206 | Final visit | 16MAR2005 | 1 | | 79.2 | 30.9 | 0.0 | 0.0 | |
| | | 207 | Baseline | 16MAR2005 | 29 | | 79.2 | 30.9 | 0.1 | 0.1 | |
| | | 223 | Week 4 | 29APR2005 | 57 | | 82.4 | 32.2 | 3.2 | 1.3 | |
| | | 223 | Week 8 | 11MAY2005 | 85 | | 82.3 | 32.1 | | | |
| | | | Week 12 | 08JUN2005 | 113 | | 80.4 | 31.4 | 1.2 | 0.5 | |
| | | | Final visit | 06JUL2005 | 113 | | 82.3 | 32.1 | 3.1 | 1.2 | |
| | E0031036 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.     D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804577

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031036 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02AUG2004 | -7 | 183.0 | 72.2 | 21.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02AUG2004 | -7 | 183.0 | 72.2 | 21.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16AUG2004 | 14 | | 74.2 | 22.2 | 2.1 | 0.6 | |
| | | 106 | Week 2 | 23AUG2004 | 14 | | 75.3 | 22.5 | 3.1 | 0.9 | |
| | | | Week 12 | 01NOV2004 | 84 | | 76.8 | 22.9 | 4.6 | 1.3 | |
| | | 201 | Final Visit | 31JAN2005 | 1 | | 76.5 | 22.8 | 4.3 | 1.2 | |
| | | 201 | At Randomization | 31JAN2005 | 1 | | 76.5 | 22.8 | 4.0 | 1.0 | |
| | | 204 | Baseline | 07MAR2005 | 36 | | 74.4 | 22.2 | -2.1 | -0.6 | |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 74.9 | 22.4 | -1.6 | -0.4 | |
| | | 207 | Week 8 | 25APR2005 | 85 | | 73.5 | 22.4 | | -0.4 | |
| | | 223 | Week 12 | 31MAY2005 | 121 | | 73.5 | 21.5 | -3.0 | -0.9 | |
| | | 223 | Final Visit | 31MAY2005 | 121 | | 73.5 | 21.9 | -3.0 | -0.9 | |
| | E0031052 | | Week 28 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12MAY2005 | -7 | 188.0 | 115.4 | 32.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12MAY2005 | -7 | 188.0 | 115.4 | 32.7 | 0.0 | 0.0 | |
| | | | Week 1 | 26MAY2005 | 14 | | 116.3 | 33.3 | 1.4 | 0.4 | |
| | | 106 | Week 2 | 01JUN2005 | 14 | | 116.8 | 33.1 | 1.7 | 0.3 | |
| | | 109 | Week 12 | 10AUG2005 | 83 | | 117.1 | 33.1 | 1.7 | 0.4 | |
| | | | Week 24 | 02NOV2005 | 167 | | 122.0 | 34.5 | 6.5 | 1.8 | |
| | | 201 | Final Visit | 30NOV2005 | 1 | | 121.9 | 34.5 | 6.5 | 1.8 | |
| | | 201 | At Randomization | 30NOV2005 | 1 | | 121.9 | 34.5 | 6.5 | 1.8 | |
| | | 204 | Baseline | 30NOV2005 | 1 | | 121.2 | 34.3 | 0.0 | 0.0 | |
| | | | Week 4 | 28DEC2005 | 29 | | 122.4 | 34.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25JAN2006 | 57 | | 122.4 | 34.6 | -0.5 | -0.1 | |
| | | | Week 40 | | | | 113.6 | 34.4 | -0.3 | -0.1 | |
| | | 223 | Week 40 | 29AUG2006 | 273 | | 113.2 | 32.0 | -8.7 | -2.5 | D |
| | | 223 | Final Visit | 29AUG2006 | 273 | | 113.2 | 32.0 | -8.7 | -2.5 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804578

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031067 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07SEP2005 | -5 | 167.0 | 58.5 | 21.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07SEP2005 | -5 | 167.0 | 58.5 | 21.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 21SEP2005 | 9 | | 58.9 | 21.1 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 28SEP2005 | 16 | | 60.7 | 21.8 | 2.2 | 0.7 | |
| | | 106 | Week 12 | 07DEC2005 | 86 | | 60.4 | 21.7 | 1.9 | 0.7 | |
| | | 201 | Final visit | 02JAN2006 | 1 | | 60.4 | 22.7 | 4.9 | 1.7 | I |
| | | 201 | At Randomization | 06JAN2006 | 1 | | 63.4 | 22.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06JAN2006 | 1 | | 63.4 | 22.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02FEB2006 | 28 | | 59.9 | 21.5 | -3.5 | -1.2 | |
| | | 206 | Week 8 | 08MAR2006 | 56 | | 56.4 | 20.4 | -3.5 | -1.3 | |
| | | 207 | Week 12 | 30MAR2006 | 84 | | 60.3 | 21.6 | -3.1 | -1.1 | |
| | | 211 | Week 28 | 20JUL2006 | 196 | | 60.0 | 21.5 | -3.4 | -1.2 | |
| | | 223 | Week 28 | 21AUG2006 | 228 | | 60.0 | 21.5 | -3.4 | -1.2 | |
| | | 223 | Final visit | 21AUG2006 | 228 | | | | | | |
| | E0033016 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAY2004 | -7 | 183.0 | 84.2 | 25.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAY2004 | -7 | 183.0 | 84.2 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 21MAY2004 | 7 | | 84.6 | 25.3 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 01JUN2004 | 14 | | 85.3 | 25.5 | 3.1 | 1.0 | |
| | | 106 | Week 12 | 12AUG2004 | 86 | | 87.3 | 26.1 | 4.5 | 1.4 | |
| | | 201 | Final visit | 26AUG2004 | 1 | | 88.7 | 26.5 | 0.0 | 0.0 | |
| | | 201 | At Randomization | 26AUG2004 | 1 | | 88.7 | 26.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 04OCT2004 | 40 | | 88.6 | 26.5 | -0.1 | -0.0 | |
| | | 206 | Week 4 | 01NOV2004 | 68 | | 89.9 | 26.8 | 1.2 | 0.3 | |
| | | 208 | Week 8 | 06DEC2004 | 99 | | 89.5 | 26.8 | 0.8 | 0.2 | |
| | | 217 | Week 28 | 21MAR2005 | 208 | | 85.4 | 25.5 | -3.3 | -1.0 | |
| | | 223 | Week 40 | 07JUL2005 | 316 | | 85.4 | 25.5 | -3.3 | -1.0 | |
| | | 223 | Final visit | 07JUL2005 | 316 | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804579

Page 252 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033021 | | Week 52 | 08JUN2004 | -7 | 178.0 | 92.3 | 29.1 | 0.0 | 0.0 | |
| | | | Week 104 | 08JUN2004 | -7 | 178.0 | 92.3 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Screening | 22JUN2004 | 7 | | 92.3 | 29.1 | 0.0 | -0.1 | |
| | | | Baseline | 29JUN2004 | 14 | | 91.8 | 29.0 | -0.5 | -0.1 | |
| | | 102 | Week 2 | 09SEP2004 | 86 | | 98.4 | 31.5 | 6.1 | 1.8 | |
| | | 103 | Week 12 | 30NOV2004 | 1 | | 98.0 | 30.9 | 5.7 | 1.8 | |
| | | 106 | Final visit | 30NOV2004 | 1 | | 98.0 | 30.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 30NOV2004 | 1 | | 93.2 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29DEC2004 | 30 | | 90.7 | 29.3 | -4.8 | -1.6 | |
| | | 206 | Week 4 | 25JAN2005 | 57 | | 87.3 | 28.6 | -5.3 | -2.3 | |
| | | 207 | Week 8 | 22FEB2005 | 85 | | | 27.6 | -7.3 | -3.3 | DD |
| | | 211 | Week 12 | 14JUN2005 | 197 | | | 28.6 | -10.7 | -2.3 | DD |
| | | 214 | Week 28 | 19SEP2005 | 290 | | | 28.7 | -7.1 | -0.2 | |
| | | 219 | Week 40 | 16MAR2006 | 472 | | 97.2 | 30.7 | -0.8 | -0.2 | |
| | | 221 | Week 68 | 11JUL2006 | 589 | | 96.6 | 30.5 | -1.4 | -0.4 | |
| | | 223 | Week 84 | 25AUG2006 | 634 | | 95.7 | 30.2 | -2.3 | -0.7 | |
| | | 223 | Final visit | 25AUG2006 | 634 | | | 30.2 | -2.3 | -0.7 | |
| | E0033035 | | Week 8 | 11AUG2004 | -7 | 165.0 | 58.3 | 21.4 | 0.0 | 0.0 | |
| | | | Week 12 | 11AUG2004 | -7 | 165.0 | 58.3 | 21.4 | 0.0 | 0.0 | |
| | | 1 | Screening | 25AUG2004 | 14 | | 58.3 | 21.4 | -1.1 | -0.4 | |
| | | 102 | Baseline | 01SEP2004 | 21 | | 58.2 | 21.5 | -1.2 | -0.1 | |
| | | 103 | Week 2 | 10NOV2004 | 84 | | 60.6 | 22.3 | 2.3 | 0.9 | |
| | | 106 | Week 12 | 08DEC2004 | 1 | | 62.6 | 23.0 | 4.3 | 1.6 | |
| | | 201 | Final visit | 08DEC2004 | 1 | | 62.6 | 23.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 05JAN2005 | 29 | | 63.1 | 23.2 | 0.5 | 0.2 | |
| | | 204 | Baseline | 05JAN2005 | 29 | | 63.1 | 23.2 | 0.5 | 0.2 | I |
| | | 204 | Final visit | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas

1622

CONFIDENTIAL
AZSER12804580

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037005 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAR2004 | -6 | 162.0 | 75.7 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17MAR2004 | -6 | 162.0 | 75.7 | 28.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 31MAR2004 | 8 | | 76.5 | 29.1 | 0.8 | 0.3 | |
| | | | Week 2 | 07APR2004 | 15 | | 78.5 | 29.9 | 2.8 | 1.1 | |
| | | 106 | Week 12 | 14JUL2004 | 85 | | 78.9 | 30.1 | 3.2 | 1.3 | |
| | | 201 | Final visit | 14JUL2004 | 1 | | 79.5 | 30.3 | 3.8 | 1.5 | |
| | | 201 | At randomization | 14JUL2004 | 1 | | 79.5 | 30.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JUL2004 | 1 | | 79.5 | 30.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 02AUG2004 | 28 | | 79.0 | 30.1 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 08SEP2004 | 57 | | 77.6 | 29.6 | -1.9 | -0.7 | |
| | | 207 | Week 12 | 06OCT2004 | 85 | | 76.1 | 29.0 | -3.4 | -1.3 | |
| | | 207 | Final visit | 06OCT2004 | 85 | | 76.1 | 29.0 | -3.4 | -1.3 | |
| | E0037017 | | Week 4 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06APR2004 | -6 | 152.0 | 71.8 | 31.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 06APR2004 | -6 | 152.0 | 71.8 | 31.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19APR2004 | 7 | | 73.5 | 31.8 | 1.7 | 0.7 | |
| | | 106 | Week 12 | 26APR2004 | 14 | | 75.8 | 32.8 | 4.0 | 1.7 | |
| | | 201 | Final visit | 08JUL2004 | 87 | | 75.7 | 32.8 | 3.9 | 1.7 | |
| | | 201 | At randomization | 29JUL2004 | 1 | | 75.7 | 32.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29JUL2004 | 1 | | 75.7 | 32.8 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 09SEP2004 | 43 | | 74.4 | 32.2 | -1.3 | -0.6 | |
| | | 206 | Week 12 | 19OCT2004 | 64 | | 74.4 | 32.2 | -1.3 | -0.6 | |
| | | 207 | Week 12 | 14FEB2005 | 83 | | 71.9 | 31.1 | -3.8 | -1.7 | |
| | | 211 | Week 28 | 14FEB2005 | 201 | | 67.7 | 29.3 | -8.0 | -3.5 | D |
| | | 211 | Final visit | 14FEB2005 | 201 | | 67.7 | 29.3 | -8.0 | -3.5 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/d144700127/sp/output/tif/l12020905.lst  wght100.sas   kcpx265

CONFIDENTIAL
AZSER12804581

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 1 | Week 68 | 04JUN2004 | -6 | 165.0 | 105.5 | 38.8 | 0.0 | 0.0 | |
| | | | Screening | 04JUN2004 | -7 | 165.0 | 105.5 | 38.8 | 0.0 | 1.3 | |
| | | 102 | Baseline | 17JUN2004 | 7 | | 109.1 | 40.1 | 3.1 | 1.1 | |
| | | 103 | Week 2 | 23JUN2004 | 13 | | 108.0 | 39.7 | | 2.4 | |
| | | 106 | Week 12 | 02SEP2004 | 84 | | 112.2 | 41.2 | 6.7 | 2.7 | I |
| | | 201 | Final visit | 29SEP2004 | 1 | | 113.0 | 41.5 | 7.5 | 0.0 | |
| | | 201 | At randomization | 29SEP2004 | 1 | | 113.0 | 41.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 27OCT2004 | 29 | | 108.6 | 39.9 | -4.4 | -1.6 | |
| | | 206 | Week 4 | 20NOV2004 | 51 | | 107.2 | 39.4 | -5.8 | -2.1 | |
| | | 207 | Week 8 | 20DEC2004 | 83 | | 105.6 | 38.8 | -7.4 | -2.7 | |
| | | 211 | Week 12 | 13APR2005 | 197 | | 103.3 | 37.6 | -9.7 | -3.6 | D |
| | | 214 | Week 28 | 08JUL2005 | 283 | | 102.4 | 37.6 | -10.6 | -3.9 | D |
| | | 217 | Week 40 | 16SEP2005 | 363 | | 100.8 | 37.0 | | -0.9 | |
| | | 221 | Week 52 | 16MAY2006 | 595 | | 110.6 | 40.6 | -2.4 | 0.7 | |
| | | 223 | Week 84 | 30AUG2006 | 701 | | 114.8 | 42.2 | 1.8 | | |
| | | 223 | Week 104 | 30AUG2006 | 701 | | 114.8 | 42.2 | | | |
| | | | Final visit | | | | | | | | |
| | E0037046 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17JUN2004 | -6 | 171.0 | 68.9 | 23.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17JUN2004 | -6 | 171.0 | 68.9 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01JUL2004 | 1 | | 68.6 | 23.5 | -0.6 | -0.2 | |
| | | 106 | Week 12 | 07JUL2004 | 14 | | 69.6 | 23.8 | 0.7 | 0.2 | |
| | | 201 | Final visit | 15SEP2004 | 84 | | 71.3 | 24.4 | 2.4 | 0.8 | |
| | | 201 | At randomization | 18OCT2004 | 1 | | 71.3 | 24.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 18OCT2004 | 1 | | 71.3 | 24.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 15NOV2004 | 29 | | 71.1 | 24.4 | -0.2 | -0.1 | |
| | | 217 | Week 8 | 13DEC2004 | 57 | | 71.6 | 24.6 | -0.2 | -0.1 | |
| | | 223 | Week 28 | 09MAY2005 | 204 | | 72.2 | 24.7 | 0.3 | 0.3 | |
| | | 223 | Week 28 | 09MAY2005 | 211 | | 71.9 | 24.6 | 0.6 | 0.2 | |
| | | | Final visit | 16MAY2005 | 211 | | 71.9 | 24.6 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804582

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037049 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -6 | 23JUN2004 | 170.0 | 86.9 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | -6 | 23JUN2004 | 170.0 | 86.9 | 30.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | -7 | 06JUL2004 | | 88.3 | 30.6 | 1.4 | 0.5 | |
| | | 201 | Final visit | 14 | 13JUL2004 | | 88.6 | 30.7 | 1.7 | 0.6 | |
| | | 201 | At randomization | 1 | 27SEP2004 | | 86.1 | 29.8 | -0.8 | -0.3 | |
| | | 204 | Baseline | 1 | 27SEP2004 | | 86.1 | 29.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 1 | 27SEP2004 | | 87.8 | 30.4 | 1.7 | 0.6 | |
| | | 223 | Week 26 | 31 | 27OCT2004 | | 90.4 | 30.4 | 4.3 | 1.5 | |
| | | 223 | Week 28 | 64 | 29NOV2004 | | 90.6 | 31.3 | 4.5 | 1.5 | |
| | | 223 | Final visit | 95 | 30DEC2004 | | 94.5 | 31.3 | 8.4 | 2.9 | I |
| | | 223 | | 193 | 07APR2005 | | 94.5 | 32.7 | 8.4 | 2.9 | I |
| | | | | 193 | 07APR2005 | | | 32.7 | | | |
| | E0037054 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -7 | 13JUL2004 | 183.0 | 93.0 | 27.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | -7 | 13JUL2004 | 183.0 | 93.0 | 27.9 | 0.0 | 0.1 | |
| | | 103 | Week 2 | -7 | 27JUL2004 | | 93.5 | 27.9 | 0.5 | 0.1 | |
| | | 201 | Final visit | 29 | 18AUG2004 | | 94.6 | 28.2 | 1.6 | 0.4 | |
| | | 201 | At randomization | 84 | 16NOV2004 | | 98.1 | 29.1 | 5.1 | 1.5 | |
| | | 204 | Baseline | 1 | 16NOV2004 | | 98.1 | 29.3 | 5.1 | 1.5 | |
| | | 204 | Week 4 | 1 | 16NOV2004 | | 98.1 | 29.3 | 0.0 | 0.0 | |
| | | | Final visit | 31 | 16DEC2004 | | 92.1 | 29.5 | 0.0 | | |
| | | | | 31 | 16DEC2004 | | 92.1 | 27.5 | -6.0 | -1.8 | |
| | | | | | | | | 27.5 | -6.0 | -1.8 | |
| | E0037058 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas   02MAR2007:13:35  kcpx265

1625

CONFIDENTIAL
AZSER12804583

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037058 | 1 | Screening | 20JUL2004 | -7 | 160.0 | 82.1 | 32.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUL2004 | -7 | 160.0 | 82.1 | 32.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03AUG2004 | 1 | | 82.6 | 32.3 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 11AUG2004 | 15 | | 82.5 | 32.2 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 20OCT2004 | 85 | | 83.4 | 32.6 | 1.3 | 0.5 | |
| | | 201 | Final visit | 20OCT2004 | 85 | | 82.9 | 32.4 | 0.8 | 0.3 | |
| | | 201 | At randomization | 18NOV2004 | 1 | | 82.9 | 32.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18NOV2004 | 1 | | 82.9 | 32.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16DEC2004 | 29 | | 80.1 | 31.3 | -2.8 | -1.1 | |
| | | 204 | Final visit | 16DEC2004 | 29 | | 80.1 | 31.3 | -2.8 | -1.1 | |
| | E0037076 | 1 | Screening | 04OCT2004 | -7 | 152.0 | 92.3 | 39.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04OCT2004 | -7 | 152.0 | 92.3 | 39.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19OCT2004 | 8 | | 94.6 | 40.9 | 2.3 | 1.9 | |
| | | 106 | Week 12 | 26OCT2004 | 15 | | 95.2 | 41.1 | 4.2 | 3.9 | |
| | | 106 | Week 12 | 05JAN2005 | 86 | | 101.2 | 43.8 | 8.9 | 3.4 | H |
| | | 201 | Final visit | 31JAN2005 | 1 | | 100.1 | 43.3 | 7.8 | | H |
| | | 201 | At randomization | 31JAN2005 | 1 | | 100.1 | 43.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31JAN2005 | 1 | | 99.3 | 43.0 | -0.8 | -0.3 | |
| | | 204 | Week 4 | 08FEB2005 | 29 | | 98.7 | 42.7 | -1.4 | -0.6 | |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 98.7 | 42.7 | -1.4 | -0.6 | |
| | | 207 | Week 12 | 25APR2005 | 85 | | 97.4 | 41.7 | -2.7 | -1.1 | |
| | | 214 | Week 28 | 06JUN2005 | 197 | | 97.1 | 41.0 | | | |
| | | 217 | Week 52 | 09NOV2005 | 283 | | 93.4 | 40.4 | -6.7 | -2.9 | |
| | | 219 | Week 68 | 01FEB2006 | 367 | | | 37.3 | | -6.4 | |
| | | 219 | | 24MAY2006 | 479 | | 86.2 | 37.3 | -13.9 | -6.4 | D |
| | | 223 | Final visit | 24AUG2006 | 578 | | 89.9 | 38.9 | -10.2 | -4.4 | D |
| | E0037078 | | Week 8 | 31AUG2006 | 578 | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804584

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037078 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14OCT2004 | -7 | 160.0 | 95.3 | 37.2 | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | 160.0 | 95.3 | 37.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28OCT2004 | 18 | | 97.8 | 38.2 | 2.5 | 1.0 | |
| | | 106 | Week 12 | 01NOV2004 | 88 | | 98.1 | 38.3 | 2.8 | 1.1 | |
| | | 201 | Final visit | 10JAN2005 | 1 | | 96.1 | 37.8 | 0.0 | 0.6 | |
| | | 201 | At randomization | 09FEB2005 | 1 | | 96.8 | 37.8 | 0.0 | 0.0 | |
| | | | Baseline | 09FEB2005 | | | 96.8 | 37.8 | | | |
| | | 223 | Week 4 | 02MAR2005 | 22 | | 98.4 | 38.4 | 1.6 | 0.6 | |
| | | 223 | Final visit | 02MAR2005 | 22 | | 98.4 | 38.4 | 1.6 | 0.6 | |
| | E0037079 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14OCT2004 | -7 | 181.0 | 93.5 | 28.5 | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | 181.0 | 93.5 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 27OCT2004 | -6 | | 97.7 | 29.8 | 4.2 | 1.3 | |
| | | 103 | Week 12 | 04NOV2004 | 14 | | 97.1 | 29.7 | 3.9 | 1.2 | |
| | | 109 | Week 24 | 07APR2005 | 103 | | 96.3 | 29.4 | 2.8 | 0.9 | |
| | | 201 | Final visit | 24MAY2005 | 168 | | 96.3 | 29.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 24MAY2005 | 1 | | 96.3 | 29.4 | 0.0 | 0.0 | |
| | | | Baseline | 04MAY2005 | | | 94.9 | 29.0 | | | |
| | | 223 | Week 4 | 08JUN2005 | 16 | | 94.9 | 29.0 | -1.4 | -0.4 | |
| | | 223 | Final visit | 08JUN2005 | 16 | | 94.9 | 29.0 | -1.4 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1627

CONFIDENTIAL
AZSER12804585

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28DEC2004 | -6 | 166.0 | 103.5 | 37.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28DEC2004 | -6 | 166.0 | 103.5 | 37.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18JAN2005 | 15 | | 101.9 | 37.0 | -1.6 | -0.6 | |
| | | 106 | Week 2 | 18JAN2005 | 15 | | 101.8 | 37.0 | -1.7 | -0.7 | |
| | | 109 | Week 12 | 29MAR2005 | 85 | | 104.1 | 37.9 | 0.9 | 0.3 | |
| | | 201 | Final visit | 23JUN2005 | 1 | | 105.6 | 38.3 | 2.1 | 0.7 | |
| | | 201 | At randomization | 23JUN2005 | 1 | | 105.6 | 38.3 | 2.1 | 0.7 | |
| | | 204 | Baseline | 23JUN2005 | 1 | | 103.5 | 38.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 08JUL2005 | 16 | | 102.9 | 37.3 | -2.7 | -1.0 | |
| | | 223 | Final visit | 08JUL2005 | 16 | | 102.9 | 37.3 | -2.7 | -1.0 | |
| | E0037105 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -5 | 153.0 | 74.5 | 31.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JAN2005 | -5 | 153.0 | 74.5 | 31.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01FEB2005 | -7 | | 73.7 | 31.5 | -0.8 | -0.3 | |
| | | 103 | Week 2 | 08FEB2005 | 14 | | 74.8 | 32.0 | 0.3 | 0.2 | |
| | | 109 | Week 12 | 19APR2005 | 84 | | 81.8 | 34.9 | 7.2 | 3.1 | |
| | | 201 | Week 24 | 14JUL2005 | 170 | | 84.6 | 36.1 | 10.1 | 4.3 | |
| | | 201 | Final visit | 08SEP2005 | 1 | | 84.6 | 36.1 | 10.1 | 4.3 | |
| | | 204 | At randomization | 08SEP2005 | 1 | | 85.0 | 36.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06OCT2005 | 27 | | 84.6 | 36.1 | 0.4 | 0.2 | |
| | | 223 | Week 4 | 03NOV2005 | 57 | | 87.8 | 37.5 | 3.2 | 1.4 | I |
| | | 223 | Final visit | 03NOV2005 | 57 | | 87.3 | 37.3 | 3.2 | 1.4 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804586

Page 259 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037111 | 1 | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16FEB2005 | -7 | 191.0 | 97.0 | 26.6 | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | 191.0 | 97.4 | 26.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 09MAR2005 | 14 | | 100.0 | 26.7 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 18MAY2005 | 84 | | 96.3 | 26.4 | -0.7 | -0.2 | |
| | | 109 | Week 12 | 11AUG2005 | 169 | | 95.1 | 26.1 | -1.9 | -0.5 | |
| | | 201 | Week 24 | 05OCT2005 | 1 | | 100.7 | 27.6 | 3.7 | 1.0 | |
| | | 201 | At randomization | 05OCT2005 | 1 | | 100.7 | 27.6 | 0.0 | 0.0 | |
| | | 223 | Baseline | 27OCT2005 | 23 | | 99.2 | 27.2 | -1.5 | -0.4 | |
| | | 223 | Final visit | 27OCT2005 | 23 | | 99.2 | 27.2 | -1.5 | -0.4 | |
| | E0041013 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02NOV2004 | -7 | 158.0 | 77.2 | 30.9 | | | |
| | | 1 | Baseline | 02NOV2004 | -7 | 158.0 | 77.2 | 30.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16NOV2004 | 7 | | 81.5 | 32.6 | 4.3 | 1.7 | |
| | | 106 | Week 2 | 30NOV2004 | 14 | | 82.0 | 32.8 | 4.8 | 1.9 | |
| | | 109 | Week 12 | 08FEB2005 | 91 | | 88.2 | 35.3 | 11.0 | 4.4 | |
| | | 201 | Week 24 | 04MAY2005 | 176 | | 87.5 | 35.1 | 10.3 | 4.2 | I |
| | | 201 | Final visit | 23JUN2005 | 1 | | 90.0 | 36.1 | 12.8 | 5.2 | I |
| | | 204 | At randomization | 23JUN2005 | 1 | | 90.0 | 36.1 | 0.0 | 0.0 | I |
| | | 206 | Baseline | 27JUL2005 | 35 | | 93.6 | 37.5 | 3.6 | 1.4 | |
| | | 211 | Week 4 | 26AUG2005 | 65 | | 94.2 | 37.7 | 4.2 | 1.6 | |
| | | 211 | Week 8 | 04JAN2006 | 196 | | 100.0 | 40.6 | 6.4 | 2.5 | I |
| | | 214 | Week 28 | 04APR2006 | 286 | | 99.5 | 39.9 | 10.5 | 3.8 | I |
| | | 217 | Week 40 | 29JUN2006 | 372 | | 93.2 | 37.3 | 3.2 | 1.2 | I |
| | | 217 | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804587

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | 223 | Week 52 | 11AUG2006 | 415 | | 90.9 | 36.4 | 0.9 | 0.3 | |
| | | 223 | Final Visit | 11AUG2006 | 415 | | 90.9 | 36.4 | 0.9 | 0.3 | |
| | E0041017 | 1 | Week 84 | 09NOV2004 | | | 82.6 | 26.1 | 0.0 | 0.0 | |
| | | 1 | Screening | 09NOV2004 | -7 | 178.0 | 82.6 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23NOV2004 | -7 | 178.0 | 84.1 | 26.5 | 1.5 | 0.4 | |
| | | 103 | Week 2 | 30NOV2004 | 14 | | 84.1 | 26.5 | 1.5 | 0.4 | |
| | | 106 | Week 12 | 10FEB2005 | 86 | | 89.1 | 28.1 | 6.5 | 2.0 | I |
| | | 109 | Week 24 | 05MAY2005 | 170 | | 92.0 | 29.0 | 9.4 | 2.9 | I |
| | | 201 | Final visit | 30JUN2005 | 1 | | 90.1 | 28.4 | 7.5 | 2.3 | I |
| | | 201 | At randomization | 30JUN2005 | 1 | | 90.1 | 28.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30JUN2005 | 1 | | 90.1 | 28.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22JUL2005 | 23 | | 88.1 | 27.8 | -2.1 | -0.6 | |
| | | 206 | Week 8 | 18AUG2005 | 50 | | 88.0 | 27.7 | -2.3 | -0.7 | |
| | | 207 | Week 12 | 15SEP2005 | 78 | | 87.8 | 27.8 | -1.9 | -0.6 | |
| | | 211 | Week 28 | 12JAN2006 | 197 | | 88.2 | 28.1 | -1.7 | -1.1 | |
| | | 214 | Week 40 | 08JUN2006 | 281 | | 88.4 | 27.1 | -3.7 | -1.7 | |
| | | 217 | Week 52 | 28JUN2006 | 364 | | 82.7 | 26.1 | -7.4 | -2.3 | |
| | | 223 | Week 68 | 24AUG2006 | 421 | | 82.3 | 26.1 | -7.8 | -2.4 | D |
| | | 223 | Final Visit | 24AUG2006 | 421 | | 82.3 | 26.0 | -7.8 | -2.4 | D |
| | E0042008 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 22JUN2004 | -10 | 155.0 | 72.5 | 30.2 | | | |
| | | 102 | Week 2 | 08JUL2004 | 6 | | 75.2 | 31.3 | | | |
| | | 103 | Week 4 | 16JUL2004 | 14 | | 77.4 | 32.2 | | | |
| | | | Final visit | 18AUG2004 | 81 | | 80.7 | 33.0 | | | |
| | | 201 | At randomization | 30NOV2004 | 1 | | 80.7 | 33.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30NOV2004 | 1 | | 80.7 | 33.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804588

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0042008 | 223 | Week 4 | 30DEC2004 | 31 | | 82.3 | 34.3 | 1.6 | 0.7 | |
| | | 223 | Final visit | 30DEC2004 | 31 | | 82.3 | 34.3 | 1.6 | 0.7 | |
| | E0044016 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14JUL2004 | -7 | 170.0 | 103.0 | 35.6 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 170.0 | 103.0 | 35.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2004 | 7 | | 105.2 | 36.4 | 2.2 | 0.8 | |
| | | 103 | Week 2 | 11AUG2004 | 21 | | 105.7 | 36.6 | 2.7 | 1.0 | |
| | | 106 | Week 12 | 13OCT2004 | 84 | | 109.8 | 38.0 | 6.8 | 2.4 | |
| | | 109 | Week 24 | 05JAN2005 | 168 | | 115.7 | 40.0 | 12.7 | 4.4 | I |
| | | 201 | Final visit | 28MAR2005 | 1 | | 115.7 | 40.0 | 12.7 | 4.4 | I |
| | | 201 | At randomization | 28MAR2005 | 1 | | 115.7 | 40.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22APR2005 | 26 | | 110.7 | 38.3 | -5.0 | -1.7 | D |
| | | 206 | Week 8 | 27MAY2005 | 61 | | 106.1 | 36.7 | -9.6 | -3.3 | D |
| | | 207 | Week 12 | 22JUN2005 | 87 | | 103.9 | 36.0 | -11.8 | -4.0 | D |
| | | 214 | Week 40 | 06JAN2006 | 285 | | 99.8 | 34.5 | -15.9 | -5.5 | D |
| | | 217 | Week 48 | 31MAR2006 | 369 | | 97.5 | 33.7 | -18.2 | -6.3 | D |
| | | 223 | Week 52 | 10MAY2006 | 409 | | 93.4 | 32.3 | -22.3 | -7.7 | D |
| | | 223 | Final visit | 10MAY2006 | 409 | | 93.4 | 32.3 | -22.3 | -7.7 | D |
| | E0044035 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07MAR2005 | -3 | 160.0 | 85.3 | 33.3 | | | |
| | | 1 | Baseline | 07MAR2005 | -3 | 160.0 | 85.3 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAR2005 | 8 | | 86.2 | 33.7 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 09JUN2005 | 91 | | 84.8 | 33.1 | -0.5 | -0.2 | |
| | | 109 | Week 24 | 02SEP2005 | 176 | | 85.7 | 33.5 | 0.4 | 0.2 | |
| | | 201 | Final visit | 22NOV2005 | 257 | | 88.6 | 34.6 | 3.3 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1631

CONFIDENTIAL
AZSER12804589

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | 201 | At randomization | 22NOV2005 | 1 | | 88.6 | 34.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22NOV2005 | 1 | | 88.6 | 34.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 21DEC2005 | 30 | | 88.4 | 34.5 | 0.8 | 0.3 | |
| | | 223 | Week 8 | 20JAN2006 | 60 | | 89.0 | 34.8 | 0.4 | 0.2 | |
| | | 223 | Final visit | 20JAN2006 | 60 | | 89.0 | 34.8 | 0.4 | 0.2 | |
| | E0044039 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07APR2005 | -6 | 175.0 | 79.8 | 26.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2005 | -6 | 175.0 | 79.8 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20APR2005 | 7 | | 80.0 | 26.1 | 0.2 | -0.2 | |
| | | 103 | Week 2 | 27APR2005 | 14 | | 76.7 | 25.0 | -3.1 | -1.1 | |
| | | 106 | Week 12 | 13JUL2005 | 91 | | 80.4 | 26.3 | 0.6 | 0.3 | |
| | | 201 | Final visit | 02AUG2005 | 1 | | 80.9 | 27.4 | 4.1 | 1.3 | |
| | | 201 | At randomization | 29AUG2005 | 1 | | 83.9 | 27.4 | 4.0 | 1.0 | |
| | | 204 | Week 4 | 29AUG2005 | 32 | | 83.9 | 27.0 | -1.3 | -0.4 | |
| | | 205 | Week 6 | 29SEP2005 | 62 | | 82.6 | 28.0 | 1.8 | 0.6 | |
| | | 207 | Week 8 | 28OCT2005 | 81 | | 88.0 | 28.7 | 4.1 | 1.8 | |
| | | 211 | Week 12 | 18NOV2005 | 199 | | 88.0 | 29.0 | 5.0 | 1.6 | |
| | | 214 | Week 28 | 15MAR2006 | 292 | | 88.9 | 29.0 | 5.0 | 1.6 | |
| | | 214 | Week 40 | 16JUN2006 | 369 | | 88.9 | 28.9 | 4.5 | 1.5 | |
| | | 223 | Final visit | 01SEP2006 | | | 88.4 | | | | |
| | E0044046 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | 175.0 | | | | | |
| | | 1 | Screening | 08JUN2005 | -6 | 175.0 | 94.3 | 30.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08JUN2005 | -6 | | 94.3 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 22JUN2005 | 8 | | 92.5 | 30.2 | -1.8 | -0.6 | |
| | | 103 | Week 2 | 29JUN2005 | 15 | | 91.6 | 29.9 | -2.7 | -0.9 | |
| | | 109 | Week 24 | 29AUG2005 | 85 | | 89.8 | 29.8 | -2.1 | -0.6 | |
| | | 201 | Final visit | 30NOV2005 | 169 | | 92.0 | 30.0 | -2.3 | -1.8 | |
| | | 201 | At randomization | 21FEB2006 | 1 | | 96.2 | 31.1 | 1.9 | 0.6 | |
| | | | | 21FEB2006 | | | 96.2 | 31.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1632

CONFIDENTIAL
AZSER12804590

Page 263 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044046 | 201 | Baseline | 21FEB2006 | 1 | | 96.2 | 31.4 | | | |
| | | 204 | Week 4 | 30MAR2006 | 38 | | 97.5 | 31.8 | 1.3 | 0.4 | |
| | | 207 | Week 12 | 17APR2006 | 67 | | 98.0 | 31.7 | 1.8 | 0.3 | |
| | | 207 | Week 28 | 17MAY2006 | 86 | | 98.0 | 32.0 | 1.8 | 0.6 | |
| | | 223 | Week 28 | 01SEP2006 | 193 | | 100.8 | 32.9 | 4.6 | 1.5 | |
| | | 223 | Final visit | 01SEP2006 | 193 | | 100.8 | 32.9 | 4.6 | 1.5 | |
| | E0044068 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21SEP2005 | -6 | 161.0 | 90.7 | 35.0 | | | |
| | | 1 | Baseline | 28SEP2005 | 1 | 161.0 | 90.8 | 35.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07OCT2005 | 10 | | 88.5 | 34.1 | -2.2 | -0.9 | |
| | | 103 | Week 2 | 14OCT2005 | 17 | | 89.8 | 34.6 | -0.9 | -0.4 | |
| | | 106 | Week 12 | 21DEC2005 | 85 | | 90.0 | 34.7 | -0.7 | -0.3 | |
| | | 109 | Final visit | 21MAR2006 | 157 | | 90.5 | 34.9 | -7.2 | -2.8 | D |
| | | 201 | At randomization | 31MAY2006 | 1 | | 86.7 | 33.4 | -4.0 | -1.6 | |
| | | 201 | Baseline | 31MAY2006 | 1 | | 86.7 | 33.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JUN2006 | 31 | | 85.0 | 32.9 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 27JUL2006 | 58 | | 85.0 | 32.8 | -1.5 | -0.5 | |
| | | 223 | Week 12 | 25AUG2006 | 87 | | 85.0 | 32.8 | -1.7 | -0.6 | |
| | | 223 | Final visit | 25AUG2006 | 87 | | 85.0 | 32.8 | -1.7 | -0.6 | |
| | E0045028 | 1 | Week 104 | 27SEP2004 | -7 | 180.0 | 96.4 | 29.8 | | | |
| | | 1 | Screening | 27SEP2004 | -7 | 180.0 | 96.4 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30SEP2004 | 1 | | 102.6 | 31.7 | 5.0 | 1.5 | |
| | | 103 | Week 1 | 18OCT2004 | 14 | | 110.2 | 34.0 | 6.2 | 1.9 | |
| | | 103 | Week 2 | 22DEC2004 | 79 | | 112.5 | 34.7 | 13.8 | 4.2 | |
| | | 106 | Week 12 | 22DEC2004 | | | 112.5 | 34.7 | 16.1 | 4.9 | I |
| | | 106 | Final visit | 22FEB2005 | 1 | | 112.5 | 34.7 | 16.0 | 4.9 | I |
| | | 201 | At randomization | 22FEB2005 | 1 | | 112.5 | 34.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22FEB2005 | | | | | | | | |
| | | 204 | Baseline | 22MAR2005 | 29 | | 107.7 | 33.2 | -4.8 | -1.5 | |
| | | 206 | Week 8 | 19APR2005 | 57 | | 106.4 | 32.8 | -6.1 | -1.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804591

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | 207 | Week 12 | 17MAY2005 | 85 | | 104.3 | 32.2 | -8.2 | -2.5 | D |
| | | 211 | Week 28 | 06SEP2005 | 197 | | 107.0 | 33.0 | -5.5 | -1.7 | |
| | | 217 | Week 40 | 09NOV2005 | 261 | | 107.0 | 33.0 | -5.5 | -1.7 | |
| | | 214 | Week 52 | 21FEB2006 | 365 | | 111.6 | 34.4 | -0.9 | -1.3 | |
| | | 219 | Week 68 | 12JUN2006 | 476 | | 108.5 | 33.5 | -4.0 | -1.2 | |
| | | 223 | Week 84 | 14AUG2006 | 539 | | 107.1 | 33.1 | -5.4 | -1.6 | |
| | | 223 | Final visit | 14AUG2006 | 539 | | 107.1 | 33.1 | -5.4 | -1.6 | |
| | E0046001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30SEP2004 | -6 | 161.0 | 76.1 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30SEP2004 | -6 | 161.0 | 76.1 | 29.4 | -0.0 | -0.0 | |
| | | 106 | Week 2 | 23OCT2004 | 7 | | 75.6 | 29.2 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 29DEC2004 | 84 | | 81.9 | 31.6 | 5.8 | 2.2 | I |
| | | 201 | At randomization | 26JAN2005 | 1 | | 81.9 | 31.6 | 0.0 | 0.0 | I |
| | | 204 | Week 4 | 25FEB2005 | 31 | | 79.3 | 30.6 | -2.7 | -1.0 | |
| | | 204 | Final visit | 25FEB2005 | 31 | | 79.2 | 30.6 | -2.7 | -1.0 | |
| | E0047001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12AUG2004 | -7 | 173.0 | 117.3 | 39.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12AUG2004 | -7 | 173.0 | 117.3 | 39.2 | -0.0 | -0.0 | |
| | | 103 | Week 2 | 16AUG2004 | 1 | | 116.4 | 38.9 | -0.9 | -0.3 | |
| | | 103 | Week 12 | 02SEP2004 | 14 | | 118.5 | 39.6 | 1.2 | 0.4 | |
| | | 106 | Week 24 | 08NOV2004 | 81 | | 118.5 | 39.6 | 1.2 | 0.4 | |
| | | 109 | Week 24 | 07FEB2005 | 172 | | 119.0 | 39.8 | 1.7 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804592

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0047001 | 201 | Final visit | 28APR2005 | 1 | | 122.0 | 40.8 | 4.7 | 1.6 | |
| | | 201 | At randomization | 28APR2005 | 1 | | 122.0 | 40.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03MAY2005 | 28 | | 125.0 | 41.8 | 3.0 | 1.0 | |
| | | 206 | Week 8 | 22JUN2005 | 56 | | 121.0 | 40.4 | -1.0 | -0.4 | |
| | | 207 | Week 12 | 20JUL2005 | 84 | | 120.5 | 40.3 | -1.5 | -0.5 | |
| | | 207 | Final visit | 20JUL2005 | 84 | | 120.5 | 40.3 | -1.5 | -0.5 | |
| | E0048063 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08SEP2005 | -7 | 160.0 | 54.5 | 21.3 | 0.0 | 0.0 | |
| | | 103 | Baseline | 30SEP2005 | -7 | 160.0 | 54.9 | 21.4 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 30SEP2005 | -15 | | 54.9 | 21.4 | 0.4 | 0.1 | |
| | | 201 | Final visit | 06DEC2005 | 82 | | 57.6 | 22.5 | 3.1 | 1.2 | |
| | | 201 | At randomization | 05JAN2006 | 1 | | 59.9 | 23.4 | 5.4 | 2.1 | I |
| | | 204 | Baseline | 05JAN2006 | 1 | | 59.9 | 23.4 | 5.0 | 2.0 | |
| | | 206 | Week 8 | 05JAN2006 | 28 | | 59.0 | 23.0 | -0.9 | -0.4 | |
| | | 211 | Week 28 | 01FEB2006 | 55 | | 58.1 | 22.7 | -1.8 | -0.7 | |
| | | 223 | Week 28 | 28FEB2006 | 85 | | 58.0 | 22.7 | -1.9 | -1.8 | |
| | | 223 | Final visit | 30MAR2006 | 196 | | 55.1 | 23.0 | -4.6 | -2.1 | D |
| | | | | 19JUL2006 | 225 | | 55.4 | 21.3 | -5.5 | -2.1 | D |
| | | | | 17AUG2006 | 225 | | 54.4 | 21.3 | | | |
| | E0052020 | 1 | Screening | 17NOV2004 | -6 | 170.0 | 56.6 | 19.6 | 0.0 | 0.0 | |
| | | 103 | Baseline | 17NOV2004 | -6 | 170.0 | 56.6 | 19.6 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 06DEC2004 | 13 | | 56.6 | 19.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 23MAR2005 | 84 | | 58.9 | 20.4 | 2.3 | 0.8 | |
| | | 201 | At randomization | 23MAR2005 | 1 | | 58.9 | 20.4 | 2.3 | 0.8 | |
| | | | Baseline | 23MAR2005 | 1 | | 58.9 | 20.4 | 0.0 | 0.0 | |
| | E0055005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804593

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0055005 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24MAR2004 | -6 | 173.0 | 89.9 | 30.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24MAR2004 | -6 | 173.0 | 89.9 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08APR2004 | 9 | | 95.9 | 32.0 | 6.0 | 2.0 | |
| | | 103 | Week 2 | 14APR2004 | 15 | | 96.4 | 32.2 | 6.5 | 2.2 | |
| | | 106 | Week 12 | 23JUN2004 | 85 | | 98.2 | 32.8 | 8.3 | 2.8 | |
| | | 109 | Week 24 | 14SEP2004 | 168 | | 99.0 | 33.1 | 9.1 | 3.1 | |
| | | 201 | Final visit | 14SEP2004 | 1 | | 106.1 | 35.5 | 16.2 | 5.5 | I |
| | | 201 | At randomization | 12OCT2004 | 1 | | 106.1 | 35.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12OCT2004 | 1 | | 106.1 | 35.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 104.2 | 34.8 | -1.9 | -0.7 | I |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 104.8 | 35.0 | -1.3 | -0.5 | I |
| | | 223 | Week 12 | 14DEC2004 | 64 | | 102.4 | 34.2 | -3.7 | -1.3 | I |
| | | 223 | Final visit | 14DEC2004 | 64 | | 102.4 | 34.2 | -3.7 | -1.3 | I |
| | E0055041 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2004 | -6 | 175.0 | 73.0 | 23.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13OCT2004 | -6 | 175.0 | 73.0 | 23.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22OCT2004 | 7 | | 78.4 | 25.6 | 5.4 | 1.8 | I |
| | | 103 | Week 2 | 03NOV2004 | 15 | | 80.0 | 26.1 | 7.0 | 2.3 | I |
| | | 106 | Week 12 | 12JAN2005 | 85 | | 82.6 | 27.0 | 9.6 | 3.2 | I |
| | | 201 | Final visit | 11FEB2005 | 1 | | 79.1 | 25.8 | 6.1 | 2.0 | I |
| | | 201 | At randomization | 11FEB2005 | 1 | | 79.1 | 25.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11FEB2005 | 1 | | 79.1 | 25.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09MAR2005 | 27 | | 77.2 | 25.2 | -1.9 | -0.6 | |
| | | 206 | Week 8 | 06APR2005 | 55 | | 78.5 | 25.6 | -0.6 | -0.2 | |
| | | 223 | Week 12 | 17MAY2005 | 96 | | 75.4 | 24.6 | -3.7 | -1.2 | |
| | | 223 | Final visit | 17MAY2005 | 96 | | 75.4 | 24.6 | -3.7 | -1.2 | |
| | E0059009 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

1636

CONFIDENTIAL
AZSER12804594

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03JUN2004 | -6 | 155.0 | 77.3 | 32.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2004 | -6 | 155.0 | 77.3 | 32.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 16JUN2004 | -7 | | 77.3 | 32.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 22JUN2004 | 13 | | 78.2 | 32.5 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 01SEP2004 | 84 | | 78.6 | 32.7 | 1.3 | 0.5 | |
| | | 201 | Final visit | 27OCT2004 | 1 | | 78.6 | 32.7 | 0.3 | 0.0 | |
| | | 201 | At randomization | 27OCT2004 | 1 | | | | | | |
| | | 204 | Baseline | 22NOV2004 | 27 | | 79.5 | 33.1 | 0.9 | 0.4 | |
| | | 206 | Week 4 | 02DEC2004 | 57 | | 75.9 | 31.6 | -2.7 | -1.1 | |
| | | 207 | Week 8 | | | | | | | | |
| | | 223 | Week 12 | 19JAN2005 | 85 | | 75.9 | 31.6 | -2.7 | -1.1 | |
| | | 223 | Week 12 | 17FEB2005 | 114 | | 74.4 | 31.0 | -4.2 | -1.7 | |
| | | | Final visit | 17FEB2005 | 114 | | 74.4 | 31.0 | -4.2 | -1.7 | |
| | E0059019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27AUG2004 | -5 | 168.0 | 65.7 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27AUG2004 | -5 | 168.0 | 65.7 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2004 | 17 | | 65.7 | 23.3 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 15SEP2004 | 14 | | 65.7 | 23.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23NOV2004 | 83 | | 62.7 | 22.2 | -3.0 | -1.1 | |
| | | 201 | Final visit | 19JAN2005 | 1 | | 62.7 | 22.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19JAN2005 | 1 | | 62.7 | 22.2 | 0.0 | 0.0 | |
| | | 223 | Baseline | 16FEB2005 | 29 | | 63.6 | 22.5 | 0.9 | 0.3 | |
| | | 223 | Week 4 | 16FEB2005 | 29 | | 63.6 | 22.5 | 0.9 | 0.3 | |
| | | | Final visit | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804595

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060020 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JAN2005 | -7 | 176.0 | 68.5 | 22.1 | | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 176.0 | 68.5 | 21.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 09MAR2005 | 75 | | 75.0 | 23.4 | 4.0 | 1.3 | |
| | | 201 | Final visit | 09JUN2005 | 1 | | 75.0 | 24.2 | 6.5 | 2.1 | I |
| | | 201 | At randomization | 09JUN2005 | 1 | | 75.0 | 24.2 | 6.5 | 2.1 | |
| | | 201 | Baseline | 09JUN2005 | 1 | | 75.0 | 24.2 | -0.0 | -0.2 | |
| | | 223 | Final visit | 15JUN2005 | 7 | | 74.2 | 24.0 | -0.8 | -0.2 | |
| | E0060021 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -7 | 165.0 | 56.5 | 20.8 | | | |
| | | 102 | Week 2 | 20JAN2005 | -7 | 165.0 | 56.5 | 20.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03FEB2005 | 13 | | 56.0 | 20.6 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 09FEB2005 | 62 | | 57.0 | 20.9 | 0.5 | 0.1 | |
| | | 201 | Final visit | 30MAR2005 | 166 | | 57.0 | 20.9 | 4.5 | 1.6 | I |
| | | 201 | At randomization | 12JUL2005 | 1 | | 63.2 | 23.2 | 6.7 | 2.4 | I |
| | | 201 | Baseline | 04OCT2005 | 1 | | 63.2 | 23.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 04OCT2005 | 15 | | 63.2 | 23.2 | -0.2 | -0.0 | |
| | | | | 18OCT2005 | 15 | | 63.0 | 23.1 | -0.2 | -0.1 | |
| | E0061033 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1638

CONFIDENTIAL
AZSER12804596

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0061033 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2005 | -7 | 156.0 | 97.1 | 39.9 | | | |
| | | 1 | Baseline | 09JUN2005 | -7 | | 97.1 | 39.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23JUN2005 | 7 | | 96.3 | 39.6 | -0.8 | -0.3 | |
| | | 106 | Week 12 | 30JUN2005 | 14 | | 95.3 | 39.2 | -1.8 | -0.7 | |
| | | 109 | Week 24 | 08SEP2005 | 84 | | 97.3 | 40.0 | 0.2 | 0.1 | |
| | | 112 | At randomization | 30NOV2005 | 167 | | 99.1 | 40.7 | 2.0 | 0.8 | |
| | | 201 | Final visit | 21FEB2006 | 1 | | 99.1 | 40.7 | 2.0 | 0.8 | |
| | | 201 | At randomization | 21FEB2006 | 1 | | 99.1 | 40.7 | 2.0 | 0.8 | |
| | | 201 | Baseline | 21FEB2006 | 1 | | 99.1 | 40.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 13MAR2006 | 21 | | 94.1 | 38.7 | -5.0 | -2.0 | |
| | | 223 | Final visit | 13MAR2006 | 21 | | 94.1 | 38.7 | -5.0 | -2.0 | |
| | E0062002 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 22OCT2004 | -12 | 164.0 | 100.4 | 37.3 | | | |
| | | 106 | Week 12 | 10NOV2004 | 7 | | 101.4 | 37.7 | | | |
| | | 201 | Final visit | 25JAN2005 | 83 | | 104.4 | 38.8 | | | |
| | | 201 | At randomization | 28MAR2005 | 1 | | 106.0 | 39.4 | | | |
| | | 204 | Baseline | 28MAR2005 | 1 | | 106.0 | 39.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 27APR2005 | 31 | | 106.0 | 38.7 | -2.0 | -0.7 | |
| | | 207 | Week 12 | 24MAY2005 | 58 | | 103.6 | 38.5 | -2.4 | -0.9 | |
| | | 211 | Week 28 | 27JUN2005 | 86 | | 101.6 | 37.7 | -4.6 | -1.7 | |
| | | 214 | Week 40 | 11OCT2005 | 198 | | 101.4 | 37.9 | -4.0 | -1.5 | |
| | | 217 | Week 52 | 09JAN2006 | 288 | | 102.0 | 37.6 | -5.2 | -1.8 | |
| | | 223 | Week 68 | 28MAR2006 | 366 | | 101.0 | 37.3 | -5.6 | -2.1 | |
| | | 223 | Final visit | 13JUN2006 | 467 | | 100.7 | 37.4 | -5.4 | -2.0 | |
| | | | | 29AUG2006 | 520 | | 100.6 | 37.4 | | | |
| | | | | 29AUG2006 | 520 | | 100.6 | 37.4 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

1639

CONFIDENTIAL
AZSER12804597

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062008 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10DEC2004 | -7 | 162.0 | 60.2 | 22.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10DEC2004 | -7 | 162.0 | 60.2 | 22.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28DEC2004 | 11 | | 63.8 | 24.3 | 3.6 | 1.4 | |
| | | 106 | Week 12 | 14MAR2005 | 87 | | 60.3 | 22.9 | -0.4 | -0.1 | |
| | | 201 | Final visit | 12APR2005 | 1 | | 59.8 | 22.8 | -0.4 | -0.1 | |
| | | 201 | At randomization | 12APR2005 | 1 | | 59.8 | 22.8 | -0.4 | -0.1 | |
| | | 204 | Baseline | 13MAY2005 | 1 | | 52.0 | 23.0 | 0.0 | 0.8 | |
| | | 206 | Week 4 | 13MAY2005 | 32 | | 60.4 | 23.0 | 0.2 | 0.2 | |
| | | 207 | Week 8 | 09JUN2005 | 59 | | 60.4 | 23.0 | 0.6 | 0.2 | |
| | | 211 | Week 12 | 07JUL2005 | 87 | | 63.0 | 24.0 | 3.2 | 1.2 | |
| | | 214 | Week 28 | 02OCT2005 | 192 | | 63.0 | 24.0 | 2.8 | 1.1 | |
| | | 223 | Week 40 | 19JAN2006 | 283 | | 62.6 | 23.9 | 2.8 | 1.1 | |
| | | 223 | Week 40 | 31JAN2006 | 295 | | 64.2 | 24.5 | 4.4 | 1.7 | |
| | | 223 | Final visit | 31JAN2006 | 295 | | 64.2 | 24.5 | 4.4 | 1.7 | H H |
| | E0064020 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10DEC2004 | -7 | 175.0 | 62.1 | 20.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10DEC2004 | -7 | 175.0 | 62.1 | 20.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 22DEC2004 | 5 | | 62.5 | 20.4 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 29DEC2004 | 12 | | 62.5 | 20.4 | 0.4 | 0.1 | |
| | | 106 | Week 12 | 09MAR2005 | 82 | | 66.1 | 21.6 | 4.0 | 1.3 | |
| | | 201 | Final visit | 10MAR2005 | 1 | | 65.8 | 21.5 | 3.6 | 1.2 | |
| | | 201 | At randomization | 24AUG2005 | 166 | | 65.8 | 21.5 | 3.6 | 1.2 | |
| | | 201 | Baseline | 24AUG2005 | 1 | | 65.7 | 21.5 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 24AUG2005 | 1 | | 65.7 | 21.5 | -0.0 | -0.0 | |
| | | 206 | Week 8 | 26SEP2005 | 30 | | 65.8 | 21.5 | -0.9 | -0.3 | |
| | | 223 | Week 12 | 19OCT2005 | 57 | | 63.0 | 20.6 | -2.7 | -0.9 | |
| | | 223 | Final visit | 21NOV2005 | 90 | | 63.0 | 20.6 | -2.7 | -0.9 | |
| | | | | 21NOV2005 | 90 | | 63.0 | 20.6 | -2.7 | -0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1640

CONFIDENTIAL
AZSER12804598

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064041 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20SEP2005 | -7 | 165.0 | 63.4 | 23.3 | | | |
| | | 1 | Baseline | 20SEP2005 | -7 | 165.0 | 63.4 | 23.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04OCT2005 | 7 | | 63.9 | 23.5 | 0.5 | 0.2 | |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 63.9 | 23.6 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 28DEC2005 | 92 | | 63.4 | 23.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 15FEB2006 | 1 | | 63.9 | 23.5 | 0.5 | 0.2 | |
| | | 201 | Baseline | 15FEB2006 | 1 | | 63.9 | 23.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 17MAR2006 | 31 | | 63.4 | 23.3 | -0.5 | -0.2 | |
| | | 204 | Week 4 | 13APR2006 | 56 | | 63.4 | 23.3 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 11MAY2006 | 86 | | 61.7 | 22.7 | -2.2 | -0.8 | |
| | | 223 | Week 12 | 28AUG2006 | 195 | | 59.8 | 22.0 | -4.1 | -1.5 | |
| | | 223 | Final visit | 28AUG2006 | 195 | | 59.8 | 22.0 | -4.1 | -1.5 | |
| | E0067011 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 07JUL2004 | -8 | 188.0 | 78.3 | 22.2 | | | |
| | | 103 | Week 2 | 21JUL2004 | 6 | | 95.9 | 27.1 | | | |
| | | 201 | At randomization | 28JUL2004 | 13 | | 95.9 | 27.1 | | | |
| | | 201 | Final visit | 07OCT2004 | 1 | | 98.1 | 27.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 07OCT2004 | 1 | | 98.1 | 27.8 | | | |
| | | 201 | Baseline | 07OCT2004 | 1 | | 98.1 | 27.8 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 07OCT2004 | 84 | | | 28.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 29DEC2004 | 84 | | 99.0 | 28.0 | 0.9 | 0.2 | |
| | E0067014 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804599

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27JUL2004 | -6 | 171.0 | 59.4 | 20.3 | | | |
| | | 1 | Baseline | 27JUL2004 | -6 | 171.0 | 59.4 | 20.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19OCT2004 | 78 | | 59.0 | 20.2 | -0.4 | -0.1 | |
| | | 201 | Final visit | 02NOV2004 | 1 | | 59.0 | 20.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 15NOV2004 | 1 | | 59.0 | 20.2 | | | |
| | | 201 | Baseline | 15NOV2004 | 1 | | 59.0 | 20.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16DEC2004 | 32 | | 56.3 | 19.3 | -2.7 | -0.9 | |
| | | 223 | Week 4 | 20DEC2004 | 36 | | 56.3 | 19.3 | -2.7 | -0.9 | |
| | | 223 | Final visit | 20DEC2004 | 36 | | 56.3 | 19.3 | -2.7 | -0.9 | |
| | E0067019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26AUG2004 | -7 | 157.0 | 81.5 | 33.1 | | | |
| | | 1 | Baseline | 26AUG2004 | -7 | 157.0 | 81.5 | 33.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 18NOV2004 | 77 | | 83.3 | 33.8 | 1.8 | 0.7 | |
| | | 201 | Final visit | 22DEC2004 | 1 | | 86.6 | 35.1 | 5.1 | 2.0 | |
| | | 201 | At randomization | 22DEC2004 | 1 | | 89.1 | 36.1 | 7.6 | 3.0 | I |
| | | 201 | Baseline | 22DEC2004 | 1 | | 89.1 | 36.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25JAN2005 | 35 | | 89.1 | 36.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 25JAN2005 | 35 | | 89.1 | 36.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 25JAN2005 | 35 | | 89.1 | 36.1 | 0.0 | 0.0 | |
| | E0067043 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.    02MAR2007:13:35    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas

CONFIDENTIAL
AZSER12804600

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067043 | 1 | Screening | 17MAY2005 | -6 | 180.0 | 101.7 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAY2005 | -6 | 180.0 | 101.7 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01JUN2005 | 9 | | 104.4 | 32.1 | 2.3 | 0.7 | |
| | | 103 | Week 12 | 07JUN2005 | 15 | | 104.8 | 32.2 | 2.7 | 0.8 | |
| | | 106 | Week 40 | 17AUG2005 | 86 | | 105.8 | 32.7 | 4.1 | 1.3 | |
| | | 201 | Week 52 | 17AUG2005 | 1 | | 106.7 | 32.9 | 5.0 | 1.5 | |
| | | 201 | Week 68 | 15SEP2005 | 1 | | 106.7 | 32.9 | | | |
| | | 204 | Week 84 | 15SEP2005 | 1 | | 106.7 | 32.9 | 0.0 | 0.0 | |
| | | 204 | Week 104 | 17OCT2005 | 33 | | 104.9 | 32.4 | -1.8 | -0.5 | |
| | | 223 | At randomization | 17OCT2005 | 62 | | 106.7 | 32.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15NOV2005 | 62 | | 106.7 | 32.9 | 0.0 | 0.0 | |
| | E0067048 | 1 | Screening | 25JUL2005 | -7 | 183.0 | 122.4 | 36.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUL2005 | -7 | 183.0 | 122.4 | 36.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 10AUG2005 | 9 | | 120.6 | 36.0 | -1.8 | -0.5 | |
| | | 103 | Week 12 | 18AUG2005 | 17 | | 119.3 | 35.6 | -3.1 | -0.9 | |
| | | 106 | Week 104 | 26OCT2005 | 86 | | 121.5 | 36.3 | -0.9 | -0.2 | |
| | | 201 | At randomization | 22NOV2005 | 1 | | 118.8 | 35.5 | -3.6 | -1.0 | |
| | | 201 | Baseline | 22NOV2005 | 1 | | 118.8 | 35.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 08DEC2005 | 17 | | 119.3 | 35.6 | 0.5 | 0.1 | |
| | | 223 | Final visit | 08DEC2005 | 17 | | 119.3 | 35.6 | 0.5 | 0.1 | |
| | E0067050 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804601

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067050 | 102 | Week 84 | 08AUG2005 | -8 | 185.0 | 83.7 | 24.5 | | | |
| | | 106 | Week 104 | 24AUG2005 | 8 | | 86.4 | 25.2 | | | |
| | | 106 | Week 1 | 09NOV2005 | 85 | | 88.7 | 25.9 | | | |
| | | 201 | Week 12 | 07DEC2005 | 1 | | 93.6 | 27.3 | | | |
| | | 201 | Final visit | 07DEC2005 | 1 | | 93.6 | 27.3 | | | |
| | | 204 | At randomization | 07DEC2005 | 1 | | 93.6 | 27.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 04JAN2006 | 29 | | 90.6 | 26.4 | -3.1 | -0.9 | |
| | | 206 | Week 4 | 01FEB2006 | 57 | | 89.0 | 26.2 | -4.6 | -1.1 | |
| | | 207 | Week 8 | 01MAR2006 | 85 | | 90.0 | 26.6 | -3.6 | -1.0 | |
| | | 217 | Week 12 | 29JUN2006 | 205 | | 90.9 | 26.6 | -2.7 | -0.7 | |
| | | 223 | Week 28 | 16AUG2006 | 253 | | 90.5 | 26.4 | -3.1 | -0.9 | |
| | | 223 | Week 40 | 16AUG2006 | 253 | | 90.5 | 26.4 | -3.1 | -0.9 | |
| | | | Final visit | | | | | | | | |
| | E0068013 | 1 | Screening | 22FEB2005 | -7 | 185.0 | 110.7 | 32.3 | | | |
| | | 1 | Baseline | 22FEB2005 | -7 | 185.0 | 110.7 | 32.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 17MAY2005 | 77 | | 117.9 | 34.2 | 7.2 | 2.1 | |
| | | 201 | Final visit | 10AUG2005 | 1 | | 117.0 | 34.2 | 6.3 | 1.9 | |
| | | 201 | At randomization | 10AUG2005 | 1 | | 117.0 | 34.2 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 28SEP2005 | 50 | | 110.7 | 32.3 | -6.3 | -1.9 | |
| | | 223 | Final visit | 28SEP2005 | 50 | | 110.7 | 32.3 | -6.3 | -1.9 | |
| | E0068014 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804602

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068014 | 111 | Week 104 At randomization | 03MAR2005 | -11 | 160.0 | 106.2 | 41.5 | | | |
| | | 201 | Final visit | 21NOV2005 | 1 | | 104.8 | 40.9 | | | |
| | | 201 | At randomization | 21NOV2005 | 1 | | 104.8 | 40.9 | | | |
| | | 201 | Baseline | 21NOV2005 | 1 | | 104.8 | 40.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20DEC2005 | 30 | | 104.9 | 40.9 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 03JAN2006 | 44 | | 105.7 | 41.3 | 0.9 | 0.4 | |
| | | 223 | Final visit | 03JAN2006 | 44 | | 106.3 | 41.5 | 1.5 | 0.6 | |
| | E0070002 | 102 | Week 1 | 21APR2004 | -14 | 175.0 | 94.5 | 30.9 | | | |
| | | 103 | Week 2 | 13MAY2004 | 8 | | 97.2 | 31.7 | | | |
| | | | At randomization | 20MAY2004 | 15 | | 96.3 | 31.4 | | | |
| | | 106 | Final visit | 28JUL2004 | 1 | | 95.0 | 31.0 | -0.9 | -0.3 | |
| | | 201 | At randomization | 28JUL2004 | 1 | | 95.9 | 31.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28JUL2004 | 1 | | 95.9 | 31.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 95.4 | 31.2 | -0.5 | -0.1 | |
| | | 206 | Week 8 | 20SEP2004 | 57 | | 95.6 | 31.0 | -0.3 | -0.3 | |
| | | 209 | Week 12 | 20OCT2004 | 85 | | 95.9 | 31.6 | 0.0 | -0.7 | |
| | | 211 | Week 28 | 09FEB2005 | 197 | | 95.9 | 31.3 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 04MAY2005 | 281 | | 94.1 | 30.7 | -1.8 | -0.6 | |
| | | 216 | Week 52 | 27JUL2005 | 365 | | 94.6 | 30.6 | -2.3 | -1.0 | |
| | | 219 | Week 68 | 15NOV2005 | 476 | | 92.7 | 30.3 | -3.2 | -1.7 | |
| | | 221 | Week 84 | 08MAR2006 | 589 | | 93.6 | 30.6 | -2.3 | -1.0 | |
| | | 223 | Week 104 | 26JUL2006 | 729 | | 88.7 | 29.0 | -7.2 | -2.3 | D |
| | | 223 | Final visit | 26JUL2006 | 729 | | 88.7 | 29.0 | -7.2 | -2.3 | D |
| | E0070009 | 1 | Screening | 07JUL2004 | -7 | 168.0 | 108.9 | 38.6 | | | |
| | | 102 | Baseline | 07JUL2004 | -7 | 168.0 | 108.9 | 38.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28JUL2004 | 14 | | 112.7 | 39.9 | 3.8 | 1.3 | |
| | | 106 | Week 12 | 06OCT2004 | 84 | | 115.7 | 41.0 | 6.8 | 2.7 | I |
| | | 201 | Final visit | 03NOV2004 | 1 | | 119.3 | 42.3 | 10.4 | 3.7 | |
| | | 201 | At randomization | 03NOV2004 | 1 | | 119.3 | 42.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30NOV2004 | 1 | | 119.3 | 42.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30NOV2004 | 28 | | 118.8 | 42.1 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 28DEC2004 | 56 | | 120.6 | 42.7 | 1.3 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804603

Page 276 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070009 | 207 | Week 12 | 26JAN2005 | 85 | | 118.4 | 42.0 | -0.9 | -0.3 | |
| | | 211 | Week 28 | 18MAY2005 | 197 | | 125.6 | 44.5 | 6.3 | 2.2 | |
| | | 214 | Week 48 | 19AUG2005 | 280 | | 123.8 | 43.9 | 4.5 | 1.6 | |
| | | 217 | Week 52 | 02NOV2005 | 365 | | 123.3 | 43.7 | 3.9 | 1.4 | |
| | | 219 | Week 68 | 22FEB2006 | 477 | | 124.2 | 44.0 | 4.9 | 1.7 | |
| | | 221 | Week 84 | 14JUN2006 | 589 | | 124.2 | 44.0 | 4.9 | 1.7 | |
| | | 223 | Week 104 | | | | | | | | |
| | | 223 | Final Visit | 06SEP2006 | 673 | | 124.2 | 44.0 | 4.9 | 1.7 | |
| | E0070014 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2004 | -7 | 163.0 | 65.7 | 24.7 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 163.0 | 67.1 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2004 | 7 | | 67.1 | 25.3 | 1.4 | 0.6 | |
| | | 103 | Week 2 | 11AUG2004 | 14 | | 73.8 | 25.2 | 8.1 | 3.1 | I |
| | | 201 | Week 2 | 11OCT2004 | 84 | | 73.8 | 27.8 | 8.1 | 3.1 | I |
| | | 201 | Final visit | 19NOV2004 | 1 | | 73.8 | 27.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19NOV2004 | 1 | | | 27.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19NOV2004 | 1 | | | 27.8 | -0.9 | -0.4 | |
| | | 206 | Week 4 | 16DEC2004 | 28 | | 62.8 | 27.4 | -11.0 | -4.2 | D |
| | | 206 | Week 6 | 13JAN2005 | 56 | | | 23.6 | | | |
| | | 207 | Week 8 | 10FEB2005 | 84 | | 69.3 | 26.1 | -4.5 | -1.7 | D |
| | | 223 | Week 12 | 25MAY2005 | 188 | | 66.2 | 24.9 | -7.6 | -2.9 | D |
| | | 223 | Final visit | 25MAY2005 | 188 | | | | | | |
| | E0070033 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19MAY2005 | -7 | 165.0 | 76.1 | 28.0 | | | |
| | | 1 | Baseline | 19MAY2005 | -7 | 165.0 | 76.1 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2005 | 14 | | 76.9 | 28.2 | 0.8 | 0.2 | |
| | | 106 | Week 2 | 09JUN2005 | 1 | | 76.5 | 28.1 | 0.4 | 0.1 | |
| | | 201 | At randomization | 18AUG2005 | 1 | | 77.9 | 28.6 | 1.8 | 0.6 | |
| | | 201 | Final visit | 18AUG2005 | 1 | | 77.9 | 28.6 | 0.0 | 0.0 | |
| | | | At randomization | 18AUG2005 | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804604

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE — WEIGHT (KG) | CHANGE FROM BASELINE — BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070033 | 201 | Baseline | 18AUG2005 | 1 | | 77.9 | 28.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13SEP2005 | 27 | | 75.6 | 27.8 | -2.3 | -0.8 | |
| | | 205 | Week 8 | 11OCT2005 | 55 | | 75.9 | 27.9 | -2.0 | -0.7 | |
| | | 207 | Week 12 | 15NOV2005 | 90 | | 79.2 | 29.1 | 1.3 | 0.5 | |
| | | 211 | Week 28 | 02MAR2006 | 197 | | 77.9 | 28.6 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 25MAY2006 | 281 | | 75.2 | 27.6 | -2.7 | -1.0 | |
| | | 214 | Week 52 | 13JUL2006 | 330 | | 75.2 | 27.6 | -2.7 | -1.0 | |
| | | 223 | Final Visit | 17AUG2006 | 365 | | 75.6 | 27.8 | -2.3 | -0.8 | |
| | E0071017 | 1 | Week 12 | 02NOV2004 | -13 | 167.0 | 86.0 | 30.8 | | | |
| | | 101 | Final Visit | 08FEB2005 | 85 | | 100.9 | 36.2 | | | |
| | | 201 | At randomization | 03MAY2005 | 1 | | 100.9 | 36.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03MAY2005 | 1 | | 100.9 | 36.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 98.1 | 35.2 | -2.8 | -1.0 | |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 96.1 | 34.5 | -4.8 | -1.7 | D |
| | | 207 | Week 12 | 22JUL2005 | 81 | | 93.1 | 33.4 | -7.8 | -2.8 | D |
| | | 211 | Week 28 | 21NOV2005 | 203 | | 92.3 | 33.1 | -8.6 | -3.1 | D |
| | | 211 | Week 40 | 13FEB2006 | 287 | | 87.5 | 31.4 | -13.4 | -4.8 | D |
| | | 214 | Final Visit | 13FEB2006 | 287 | | 91.2 | 32.7 | -9.7 | -3.5 | D |
| | E0077001 | 1 | Screening | 30MAR2004 | -7 | 179.0 | 97.8 | 30.5 | | | |
| | | 101 | Baseline | 06APR2004 | 1 | | 97.8 | 30.5 | 0.0 | 0.0 | |
| | | 104 | Week 4 | 29APR2004 | 23 | | 97.9 | 30.5 | 0.1 | 0.0 | |
| | | 107 | Week 12 | 24JUN2004 | 79 | | 97.0 | 30.3 | -0.8 | -0.2 | |
| | | 109 | Final Visit | 16SEP2004 | 163 | | 100.2 | 31.3 | 2.4 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804605

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | 109 | At randomization | 16SEP2004 | 1 | | 100.2 | 31.3 | | | |
| | | 109 | Baseline | 16SEP2004 | 1 | | 100.2 | 31.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 23SEP2004 | 8 | | 100.1 | 31.2 | -0.1 | -0.1 | |
| | | 223 | Final visit | 23SEP2004 | 8 | | 100.1 | 31.2 | -0.1 | -0.1 | |
| | E0077009 | 1 | Screening | 01JUN2004 | -7 | 188.0 | 89.4 | 25.3 | | | |
| | | 1 | Baseline | 01JUN2004 | -7 | 188.0 | 89.4 | 25.3 | 0.0 | 0.0 | |
| | | 103 | Week 4 | 24JUN2004 | 16 | | 91.3 | 25.8 | 1.9 | 0.5 | |
| | | 106 | Week 12 | 31AUG2004 | 84 | | 93.3 | 26.4 | 3.9 | 1.1 | |
| | | 201 | At randomization | 25OCT2004 | 1 | | 91.6 | 25.9 | 2.2 | 0.6 | |
| | | 201 | Baseline | 25OCT2004 | 1 | | 91.6 | 25.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02DEC2004 | 39 | | 89.8 | 25.4 | -1.8 | -0.5 | |
| | | 207 | Week 8 | 02DEC2004 | 60 | | 92.5 | 26.2 | 0.2 | 0.1 | |
| | | 223 | Week 28 | 20JAN2005 | 88 | | 94.2 | 26.7 | 2.6 | 0.3 | |
| | | 223 | Final visit | 28APR2005 | 186 | | 94.2 | 26.7 | 2.6 | 0.8 | |
| | E0077031 | 1 | Screening | 09NOV2004 | -7 | 180.0 | 126.8 | 39.1 | | | |
| | | 1 | Baseline | 09NOV2004 | -7 | 180.0 | 126.8 | 39.1 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 23NOV2004 | 14 | | 130.0 | 40.5 | 3.2 | 1.0 | |
| | | 106 | Week 12 | 31JAN2005 | 84 | | 131.1 | 40.1 | 4.3 | 1.4 | |
| | | 201 | Final visit | 08FEB2005 | 1 | | 134.1 | 41.4 | 8.1 | 2.5 | |
| | | 201 | At randomization | 08MAR2005 | 1 | | 134.1 | 41.4 | 7.3 | 2.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804606

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077031 | 201 | Baseline | 08MAR2005 | 1 | | 134.1 | 41.4 | | | |
| | | 204 | Week 4 | 05APR2005 | 29 | | 134.1 | 41.4 | 0.0 | 0.0 | |
| | | 204 | Final visit | 05APR2005 | 29 | | 134.1 | 41.4 | 0.0 | 0.0 | |
| | E0077038 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAR2005 | -7 | 166.0 | 63.8 | 23.2 | | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 166.0 | 63.8 | 23.2 | | | |
| | | 102 | Week 2 | 31MAR2005 | 7 | | 66.6 | 24.2 | 2.8 | 1.0 | |
| | | 103 | Week 2 | 07APR2005 | 14 | | 68.1 | 24.7 | 4.3 | 1.5 | |
| | | 106 | Week 12 | 18JUN2005 | 84 | | 70.0 | 25.4 | 6.2 | 2.2 | |
| | | 201 | Final visit | 18JUL2005 | 1 | | 69.0 | 25.0 | 5.2 | 1.8 | |
| | | 201 | At randomization | 18JUL2005 | 1 | | 69.0 | 25.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18JUL2005 | 1 | | 69.0 | 25.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18AUG2005 | 30 | | 69.9 | 25.4 | 0.9 | 0.4 | |
| | | 206 | Week 8 | 22SEP2005 | 67 | | 72.7 | 26.4 | 3.7 | 1.4 | |
| | | 207 | Week 12 | 13OCT2005 | 88 | | 73.7 | 26.7 | 4.7 | 1.7 | |
| | | 207 | Final visit | 13OCT2005 | 88 | | 73.7 | 26.7 | 4.7 | 1.7 | I I |
| | E0079006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 101 | Week 1 | 20OCT2004 | -12 | 180.0 | 85.7 | 26.5 | | | |
| | | 102 | Week 1 | 08NOV2004 | 8 | | 86.6 | 26.8 | | | |
| | | 103 | Week 1 | 15NOV2004 | 14 | | 86.7 | 26.8 | | | |
| | | 106 | Week 12 | 25JAN2005 | 85 | | 87.8 | 27.1 | | | |
| | | 109 | Week 24 | 18APR2005 | 168 | | 94.3 | 29.1 | | | |
| | | 201 | Final visit | 15JUN2005 | 1 | | 95.2 | 29.4 | | | |
| | | 201 | At randomization | 15JUN2005 | 1 | | 95.2 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15JUN2005 | 1 | | 95.2 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JUL2005 | 28 | | 91.3 | 28.2 | -3.9 | -1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804607