Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 206 | Week 8 | 10AUG2005 | 57 | | 93.2 | 28.8 | -2.0 | -0.6 | |
| | | 207 | Week 12 | 07SEP2005 | 85 | | 88.8 | 27.4 | -6.4 | -2.0 | |
| | | 207 | Final visit | 07SEP2005 | 85 | | 88.8 | 27.4 | -6.4 | -2.0 | |
| | E0080005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07MAY2004 | -6 | 183.0 | 69.1 | 20.6 | | | |
| | | 1 | Baseline | 07MAY2004 | -6 | 183.0 | 69.1 | 20.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21MAY2004 | 15 | | 70.3 | 21.0 | 1.2 | 0.4 | |
| | | 103 | Week 2 | 28MAY2004 | 1 | | 70.2 | 21.0 | 1.1 | 0.4 | |
| | | 106 | Week 12 | 05AUG2004 | 84 | | 73.7 | 22.0 | 4.6 | 1.4 | |
| | | 201 | Final visit | 01OCT2004 | 1 | | 73.7 | 22.0 | 4.6 | 1.4 | |
| | | 201 | At randomization | 01OCT2004 | 1 | | 73.7 | 22.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01OCT2004 | 1 | | 73.7 | 22.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28OCT2004 | 28 | | 70.5 | 21.1 | -3.2 | -0.9 | |
| | | 223 | Week 8 | 18NOV2004 | 49 | | 68.6 | 20.5 | -5.1 | -1.5 | |
| | | 223 | Final visit | 18NOV2004 | 49 | | 68.6 | 20.5 | -5.1 | -1.5 | |
| | E0080007 | 1 | Screening | 01JUN2004 | -7 | 173.0 | 61.5 | 20.5 | | | |
| | | 1 | Baseline | 01JUN2004 | -7 | 173.0 | 61.5 | 20.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JUN2004 | 10 | | 63.8 | 21.4 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 02SEP2004 | 86 | | 62.9 | 21.0 | 2.6 | 0.9 | |
| | | 201 | Final visit | 28OCT2004 | 1 | | 64.8 | 21.7 | 3.3 | 1.2 | |
| | | 201 | At randomization | 28OCT2004 | 1 | | 64.8 | 21.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23NOV2004 | 27 | | 63.7 | 21.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 23DEC2004 | 57 | | 66.2 | 22.1 | -1.4 | -0.4 | |
| | | 207 | Week 12 | 20JAN2005 | 85 | | 64.0 | 21.4 | -0.8 | -0.3 | |
| | | 211 | Week 18 | 03MAY2005 | 197 | | 62.7 | 21.0 | -0.1 | -0.1 | |
| | | 214 | Week 40 | 03AUG2005 | 280 | | 62.7 | 20.9 | -2.1 | -0.8 | |
| | | 217 | Week 52 | 01NOV2005 | 370 | | 60.0 | 20.0 | -4.8 | -1.7 | D |
| | | 219 | Week 68 | 16FEB2006 | 477 | | 62.3 | 20.8 | -2.5 | -0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804608

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 221 | Week 84 | 14JUN2006 | 595 | | 61.6 | 20.4 | -3.8 | -1.3 | |
| | | 223 | Week 104 | 17AUG2006 | 659 | | 61.6 | 20.6 | -3.2 | -1.1 | |
| | | 223 | Final visit | 17AUG2006 | 659 | | 61.6 | 20.6 | -3.2 | -1.1 | |
| | E0080008 | 1 | Week 68 | 08JUN2004 | -10 | 180.0 | 89.4 | 27.6 | | | |
| | | 103 | Week 84 | 29JUN2004 | 11 | | 89.2 | 27.5 | | | |
| | | 106 | Week 104 | 09SEP2004 | 83 | | 91.9 | 28.4 | | | |
| | | 109 | Week 24 | 29NOV2004 | 164 | | 89.0 | 27.5 | | | |
| | | 201 | Final visit | 27DEC2004 | 1 | | 87.1 | 26.9 | | | |
| | | 201 | At randomization | 27DEC2004 | 1 | | 87.1 | 26.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27DEC2004 | 1 | | 87.1 | 26.9 | | | |
| | | 204 | Week 4 | 24JAN2005 | 30 | | 82.1 | 25.3 | -5.0 | -0.6 | |
| | | 206 | Week 8 | 24FEB2005 | 60 | | 82.7 | 25.1 | -2.8 | -0.9 | |
| | | 207 | Week 12 | 25MAR2005 | 89 | | 84.3 | 26.0 | -1.5 | -0.4 | |
| | | 211 | Week 28 | 15JUL2005 | 201 | | 88.6 | 27.3 | -4.4 | -1.1 | |
| | | 223 | Week 52 | 17NOV2005 | 326 | | 87.5 | 27.0 | 0.4 | 0.1 | |
| | | 223 | Final visit | 17NOV2005 | 326 | | 87.5 | 27.0 | | | |
| | E0080011 | 1 | Week 28 | 13AUG2004 | -7 | 162.0 | 79.4 | 30.3 | 0.0 | 0.0 | |
| | | | Week 40 | 13AUG2004 | -7 | 162.0 | 79.4 | 30.3 | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03SEP2004 | 14 | | 80.2 | 30.4 | 0.5 | 0.0 | |
| | | 103 | Baseline | 09NOV2004 | 81 | | 78.3 | 29.8 | -0.8 | -0.3 | |
| | | 103 | Week 2 | 07DEC2004 | 1 | | 76.8 | 29.3 | -1.1 | -0.5 | |
| | | 106 | Week 12 | 07DEC2004 | 1 | | 76.8 | 29.3 | -2.6 | -1.0 | |
| | | 201 | Final visit | 07DEC2004 | 1 | | 76.8 | 29.3 | -2.0 | -0.0 | |
| | | 201 | At randomization | 04JAN2005 | 29 | | 75.3 | 28.7 | -1.5 | -0.6 | |
| | | 204 | Baseline | 01FEB2005 | 57 | | 73.8 | 28.1 | -3.0 | -1.2 | |
| | | 206 | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1651

CONFIDENTIAL
AZSER12804609

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080011 | 207 | Week 12 | 01MAR2005 | 85 | | 73.0 | 27.8 | -3.8 | -1.5 | |
| | | 223 | Week 12 | 22APR2005 | 137 | | 70.1 | 26.7 | -6.7 | -2.6 | D |
| | | 223 | Final Visit | 22APR2005 | 137 | | 70.1 | 26.7 | -6.7 | -2.6 | D |
| | E0080019 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08APR2005 | -7 | 169.0 | 93.1 | 32.6 | | | |
| | | 1 | Baseline | 08APR2005 | -7 | 169.0 | 93.1 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 22APR2005 | 7 | | 95.0 | 33.3 | 1.9 | 0.7 | |
| | | 103 | Week 12 | 29APR2005 | 14 | | 93.3 | 32.7 | 0.2 | 0.1 | |
| | | 106 | Final visit | 06JUL2005 | 82 | | 92.3 | 32.3 | -0.8 | -0.3 | |
| | | 201 | At randomization | 03AUG2005 | 1 | | 93.1 | 32.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03AUG2005 | 1 | | 93.1 | 32.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01SEP2005 | 30 | | 94.1 | 33.0 | 1.2 | 0.4 | |
| | | 206 | Week 8 | 05OCT2005 | 64 | | 93.6 | 32.8 | 0.5 | 0.2 | |
| | | 207 | Week 12 | 26OCT2005 | 85 | | 91.1 | 31.9 | -2.0 | -0.7 | |
| | | 211 | Week 18 | 01FEB2006 | 198 | | 91.6 | 32.1 | -1.5 | -0.5 | |
| | | 214 | Week 40 | 10MAY2006 | 281 | | 91.4 | 32.0 | -1.7 | -0.6 | |
| | | 223 | Week 52 | 14AUG2006 | 377 | | 90.9 | 31.8 | -2.2 | -0.8 | |
| | | 223 | Final visit | 14AUG2006 | 377 | | 90.9 | 31.8 | -2.2 | -0.8 | |
| | E0080027 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JUN2005 | -6 | 171.0 | 74.2 | 25.4 | | | |
| | | 1 | Baseline | 10JUN2005 | -6 | 171.0 | 74.2 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23JUN2005 | 7 | | 72.6 | 24.8 | -1.6 | -0.6 | |
| | | 103 | Week 12 | 30JUN2005 | 14 | | 71.8 | 24.6 | -2.4 | -0.8 | |
| | | 106 | Final visit | 06SEP2005 | 82 | | 75.1 | 25.7 | 0.9 | 0.3 | |
| | | 201 | At randomization | 07OCT2005 | 1 | | 75.1 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07OCT2005 | 1 | | 75.1 | 25.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04NOV2005 | 29 | | 73.7 | 25.2 | -1.4 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804610

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080027 | 206 | Week 8 | 01DEC2005 | 56 | | 72.8 | 24.9 | -2.3 | -0.8 | |
| | | 207 | Week 12 | 30DEC2005 | 85 | | 72.1 | 24.7 | -3.0 | -1.0 | |
| | | 214 | Week 16 | 02JAN2006 | | | 72.6 | 24.6 | -3.1 | -1.1 | |
| | | 223 | Final visit | 31JAN2006 | 117 | | 72.0 | 24.6 | -3.1 | -1.1 | |
| | E0080028 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JUN2005 | -7 | 159.0 | 84.3 | 33.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20JUN2005 | -7 | 159.0 | 85.0 | 33.6 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 27JUN2005 | 7 | | 85.0 | 33.6 | 0.7 | 0.3 | |
| | | 106 | Week 12 | 05JUL2005 | 15 | | 88.2 | 34.9 | 3.9 | 1.6 | |
| | | 201 | Final visit | 14SEP2005 | 86 | | 89.7 | 35.5 | 5.4 | 2.0 | |
| | | 201 | At randomization | 12OCT2005 | 1 | | 89.7 | 35.5 | | | |
| | | 201 | Baseline | 12OCT2005 | 1 | | 89.7 | 35.5 | | | |
| | | 223 | Week 4 | 08NOV2005 | 28 | | 89.6 | 35.4 | -0.1 | -0.1 | |
| | | 223 | Final visit | 08NOV2005 | 28 | | 89.6 | 35.4 | -0.1 | -0.1 | |
| | E0080030 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUN2005 | -7 | 174.0 | 114.7 | 37.9 | 0.0 | 0.0 | |
| | | 106 | Baseline | 20JUN2005 | -7 | 174.0 | 114.7 | 37.9 | 0.0 | 0.0 | |
| | | 201 | Final visit | 26SEP2005 | 1 | | 114.5 | 37.8 | -0.2 | -0.1 | |
| | | 201 | At randomization | 26SEP2005 | 1 | | 114.5 | 37.8 | -0.2 | -0.2 | |
| | | 204 | Baseline | 24OCT2005 | 1 | | 113.9 | 37.8 | | | |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 113.9 | 37.6 | -0.6 | -0.2 | |
| | | 206 | Week 8 | 22NOV2005 | 58 | | 112.3 | 37.1 | -2.2 | -0.7 | |
| | | 207 | Week 12 | 28DEC2005 | 94 | | 116.4 | 38.4 | 1.9 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas

CONFIDENTIAL
AZSER12804611

Page 284 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080030 | 223 | Week 28 | 15MAR2006 | 171 | | 115.4 | 38.1 | 0.9 | 0.3 | |
| | | 223 | Final Visit | 15MAR2006 | 171 | | 115.4 | 38.1 | 0.9 | 0.3 | |
| | E0082005 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 11FEB2005 | -12 | 180.0 | 115.0 | 35.5 | | | |
| | | 102 | Week 12 | 04MAR2005 | 9 | | 114.5 | 35.3 | | | |
| | | 106 | Week 24 | 17MAY2005 | 83 | | 120.0 | 37.0 | | | |
| | | 109 | Final Visit | 09AUG2005 | 167 | | 118.2 | 36.5 | | | |
| | | 201 | At Randomization | 06OCT2005 | 1 | | 118.6 | 36.6 | | | |
| | | 201 | Baseline | 06OCT2005 | 1 | | 118.6 | 36.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10NOV2005 | 36 | | 116.8 | 36.0 | -1.8 | -0.6 | |
| | | 207 | Week 8 | 05DEC2005 | 58 | | 120.4 | 37.2 | 2.3 | 0.7 | |
| | | 211 | Week 12 | 05JAN2006 | 92 | | 120.9 | 37.3 | 2.3 | 1.1 | |
| | | 211 | Week 28 | 04MAY2006 | 211 | | 122.3 | 37.7 | 3.7 | 1.7 | |
| | | 214 | Week 40 | 04AUG2006 | 303 | | 124.1 | 38.3 | 5.5 | 2.5 | |
| | | 223 | Week 52 | 24AUG2006 | 323 | | 126.8 | 39.1 | 8.2 | 2.5 | |
| | | 223 | Final Visit | 24AUG2006 | 323 | | 126.8 | 39.1 | 8.2 | | |
| | E0083032 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09AUG2004 | -7 | 150.0 | 72.9 | 32.4 | 0.0 | 0.0 | |
| | | 1 | Week 1 | 23AUG2004 | -7 | 150.0 | 72.9 | 32.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 10NOV2004 | 86 | | 76.5 | 34.0 | 3.6 | 1.6 | |
| | | 106 | Final Visit | 08DEC2004 | 1 | | 76.5 | 34.0 | 3.6 | 1.6 | |
| | | 201 | At Randomization | 08DEC2004 | 1 | | 76.5 | 34.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08DEC2004 | 1 | | 76.5 | 34.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 20DEC2004 | 13 | | 74.7 | 33.2 | -1.8 | -0.8 | |
| | | 223 | Final Visit | 20DEC2004 | 13 | | 74.7 | 33.2 | -1.8 | -0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1654

CONFIDENTIAL
AZSER12804612

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | 1 | Screening | 27SEP2004 | -7 | 179.0 | 113.9 | 35.5 | | | |
| | | 1 | Baseline | 27SEP2004 | -7 | 179.0 | 113.9 | 35.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11OCT2004 | 14 | | 112.5 | 35.1 | -1.4 | -0.4 | |
| | | 103 | Week 2 | 18OCT2004 | 79 | | 109.4 | 34.1 | -4.5 | -1.4 | |
| | | 106 | Week 12 | 22DEC2004 | | | 108.0 | 33.7 | -5.9 | -1.8 | |
| | | 201 | Final visit | 25JAN2005 | 1 | | 108.0 | 33.7 | | | |
| | | 201 | At randomization | 25JAN2005 | 1 | | 108.0 | 33.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 25JAN2005 | 29 | | 108.0 | 32.7 | | | |
| | | 206 | Week 4 | 22FEB2005 | 57 | | 107.9 | 33.0 | -0.1 | -0.0 | |
| | | 207 | Week 8 | 22MAR2005 | 84 | | 105.8 | 33.0 | -2.2 | -0.7 | |
| | | 211 | Week 12 | 18APR2005 | 197 | | 104.4 | 32.6 | -3.6 | -1.1 | |
| | | 214 | Week 28 | 10AUG2005 | 280 | | 110.3 | 34.4 | 2.3 | 0.7 | |
| | | 217 | Week 40 | 31OCT2005 | 359 | | 109.4 | 34.1 | 1.4 | 0.4 | |
| | | 223 | Week 52 | 18JAN2006 | 382 | | 112.1 | 35.0 | 4.1 | 1.3 | |
| | | 223 | Final visit | 10FEB2006 | 382 | | 111.2 | 34.7 | 3.2 | 1.0 | |
| | E0083052 | 1 | Screening | 16AUG2005 | -7 | 169.0 | 112.5 | 39.4 | | | |
| | | 1 | Baseline | 16AUG2005 | -7 | 169.0 | 112.5 | 39.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06SEP2005 | 14 | | 116.1 | 40.6 | 3.6 | 1.6 | |
| | | 106 | Week 12 | 15NOV2005 | 84 | | 117.0 | 41.0 | 4.5 | 1.6 | |
| | | 201 | Final visit | 13JAN2006 | 1 | | 117.0 | 41.0 | | | |
| | | 201 | At randomization | 13JAN2006 | 1 | | 117.0 | 41.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 13JAN2006 | 29 | | 117.0 | 41.0 | | | |
| | | 206 | Week 4 | 10FEB2006 | 54 | | 115.2 | 40.3 | -1.8 | -0.7 | |
| | | 211 | Week 8 | 07MAR2006 | 82 | | 116.6 | 40.5 | -1.6 | -0.5 | |
| | | 217 | Week 28 | 01AUG2006 | 201 | | 118.2 | 41.4 | 1.6 | 0.5 | |
| | | 223 | Final visit | 29AUG2006 | 229 | | 118.3 | 41.4 | 1.3 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804613

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | | Week 84 | 05JAN2005 | -7 | 157.0 | 92.7 | 37.6 | 0.0 | 0.0 | |
| | | | Week 104 | 05JAN2005 | -7 | 157.0 | 92.7 | 37.6 | 0.0 | 0.0 | |
| | | 1 | Screening | 20JAN2005 | 8 | | 96.3 | 39.1 | 3.7 | 1.5 | |
| | | 102 | Baseline | 06APR2005 | 84 | | 96.4 | 39.1 | 3.6 | 1.5 | |
| | | 106 | Week 12 | 09MAY2005 | 1 | | 95.4 | 38.7 | 2.7 | 1.1 | |
| | | 201 | Final visit | 09MAY2005 | 1 | | 95.4 | 38.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 09MAY2005 | 1 | | 95.4 | 38.7 | 0.0 | 0.1 | |
| | | 204 | Baseline | 06JUN2005 | 29 | | 98.2 | 39.8 | 2.8 | 1.1 | |
| | | 205 | Week 4 | 03JUL2005 | 59 | | 95.3 | 38.7 | -0.1 | -0.6 | |
| | | 207 | Week 8 | 03AUG2005 | 87 | | 95.3 | 38.7 | -0.1 | -0.4 | |
| | | 211 | Week 12 | 16NOV2005 | 192 | | 97.1 | 39.4 | 1.7 | 0.7 | |
| | | 214 | Week 28 | 15FEB2006 | 283 | | 99.1 | 40.2 | 3.6 | 1.5 | |
| | | | Week 40 | 01MAY2006 | 362 | | 99.8 | 38.9 | | 0.6 | |
| | | 223 | Week 68 | 23AUG2006 | 472 | | 95.8 | 38.9 | 0.3 | 0.2 | |
| | | 223 | Final visit | 23AUG2006 | 472 | | 95.9 | 38.9 | 0.5 | 0.2 | |
| | E0085031 | 1 | Screening | 24JAN2005 | -7 | 181.0 | 100.5 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24JAN2005 | -7 | 181.0 | 100.5 | 30.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 07FEB2005 | 7 | | 99.0 | 30.2 | -1.5 | -0.5 | |
| | | 201 | At randomization | 04MAY2005 | 1 | | 97.1 | 29.6 | -3.4 | -1.0 | |
| | | 201 | Final visit | 04MAY2005 | 1 | | 97.1 | 29.6 | 0.0 | -0.1 | |
| | | | Baseline | 04MAY2005 | 1 | | 97.1 | 29.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 12MAY2005 | 9 | | 94.8 | 28.9 | -2.3 | -0.7 | |
| | | 223 | Final visit | 12MAY2005 | 9 | | 94.8 | 28.9 | -2.3 | -0.7 | |
| | E0086025 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804614

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | 102 | Week 1 | 11FEB2005 | -14 | 177.0 | 72.0 | 23.0 | | | |
| | | 103 | Week 2 | 04MAR2005 | 7 | | 77.4 | 24.7 | | | |
| | | 106 | Week 12 | 11MAR2005 | 14 | | 78.8 | 24.6 | | | |
| | | 201 | Final visit | 20MAY2005 | 84 | | 77.0 | 24.6 | | | |
| | | 201 | At randomization | 21JUN2005 | 1 | | 77.0 | 24.6 | | | |
| | | 204 | Baseline | 21JUN2005 | 1 | | 77.0 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22JUL2005 | 32 | | 80.1 | 25.6 | 3.1 | 1.0 | |
| | | 207 | Week 8 | 19AUG2005 | 60 | | 81.9 | 26.1 | 4.9 | 1.5 | |
| | | 209 | Week 12 | 16SEP2005 | 88 | | 78.3 | 25.1 | 1.3 | 0.4 | |
| | | 211 | Week 28 | 06JAN2006 | 200 | | 81.0 | 25.9 | 4.3 | 1.3 | |
| | | 223 | Week 40 | 29MAR2006 | 282 | | 78.3 | 25.0 | 4.0 | 1.3 | |
| | | 223 | Final visit | 29MAR2006 | 282 | | 78.3 | 25.0 | 1.3 | 0.4 | |
| | E0088009 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 44 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25APR2005 | -7 | 185.0 | 89.1 | 26.0 | | | |
| | | 1 | Baseline | 25APR2005 | -7 | 185.0 | 89.1 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 09MAY2005 | -7 | | 92.5 | 27.0 | 3.4 | 1.0 | |
| | | 109 | Week 12 | 01AUG2005 | 81 | | 97.3 | 28.5 | 3.2 | 4.8 | |
| | | 201 | Week 24 | 17OCT2005 | 168 | | 105.3 | 30.8 | 16.2 | 4.8 | |
| | | 201 | Final visit | 12DEC2005 | 1 | | 105.3 | 30.8 | 0.0 | 0.0 | |
| | | 204 | At randomization | 12DEC2005 | 1 | | 105.3 | 30.2 | | | |
| | | 204 | Baseline | 06JAN2006 | 26 | | 103.5 | 30.2 | -1.8 | -0.6 | |
| | | 223 | Week 4 | 03FEB2006 | 54 | | 106.7 | 31.2 | 1.4 | 0.4 | |
| | | 223 | Final visit | 03FEB2006 | 54 | | 106.7 | 31.2 | | | |
| | E0092010 | | Week 68 | | | | | | | | I |
| | | | Week 84 | | | | | | | | I |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   kcpx265

CONFIDENTIAL
AZSER12804615

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0092010 | 1 | Screening | 27APR2005 | -7 | 183.0 | 88.0 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27APR2005 | -7 | 183.0 | 88.0 | 26.3 | 0.0 | 0.0 | |
| | | 106 | Week 8 | 18MAY2005 | 14 | | 91.8 | 27.4 | 3.8 | 1.1 | |
| | | 106 | Week 12 | 27JUL2005 | 84 | | 93.6 | 27.9 | 5.6 | 1.6 | |
| | | 201 | At randomization | 22SEP2005 | 1 | | 97.3 | 29.1 | 9.3 | 2.8 | I |
| | | 201 | Baseline | 22SEP2005 | 1 | | 97.3 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20OCT2005 | 29 | | 94.5 | 28.2 | -2.8 | -0.9 | |
| | | 206 | Week 8 | 17NOV2005 | 57 | | 93.6 | 27.9 | -3.7 | -1.2 | |
| | | 207 | Week 12 | 14DEC2005 | 84 | | 95.4 | 28.5 | -1.9 | -0.6 | |
| | | 211 | Week 28 | 09APR2006 | 196 | | 92.2 | 27.5 | -5.1 | -1.6 | |
| | | 214 | Week 40 | 28JUN2006 | 280 | | 91.8 | 27.4 | -5.5 | -1.7 | |
| | | 223 | Week 52 | 24AUG2006 | 337 | | 92.2 | 27.5 | -5.1 | -1.6 | |
| | | 223 | Final Visit | 24AUG2006 | 337 | | 92.2 | 27.5 | -5.1 | -1.6 | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0094004 | 1 | Screening | 25OCT2004 | -3 | 180.0 | 148.5 | 45.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25OCT2004 | -3 | 180.0 | 148.5 | 45.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 04NOV2004 | 7 | | 147.1 | 45.4 | -1.4 | -0.4 | |
| | | 106 | Final visit | 21JAN2005 | 85 | | 136.2 | 42.0 | -12.3 | -3.8 | |
| | | 201 | At randomization | 21MAR2005 | 1 | | 142.5 | 44.0 | -6.0 | -1.8 | D |
| | | 201 | Baseline | 21MAR2005 | 1 | | 142.5 | 44.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18APR2005 | 29 | | 146.2 | 45.1 | 3.7 | 1.1 | |
| | | 206 | Week 8 | 16MAY2005 | 57 | | 146.8 | 45.3 | 4.3 | 1.3 | |
| | | 211 | Week 28 | 07OCT2005 | 201 | | 147.0 | 45.4 | 4.5 | 1.4 | |
| | | 214 | Week 40 | 21DEC2005 | 276 | | 147.6 | 45.6 | 5.1 | 1.6 | |
| | | 217 | Week 52 | 24MAR2006 | 369 | | 141.0 | 43.5 | -1.4 | -0.5 | |
| | | 223 | Week 68 | 07JUL2006 | 474 | | 156.0 | 48.1 | 13.5 | 4.1 | |
| | | 223 | Final Visit | 25AUG2006 | 523 | | 156.0 | 48.1 | 13.5 | 4.1 | |
| | E0094010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | I |
| | | | Week 28 | | | | | | | | I |
| | | | Week 40 | | | | | | | | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804616

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02MAR2005 | -7 | 180.0 | 75.8 | 23.4 | 0.0 | 0.0 | |
| | | 106 | Baseline | 02MAR2005 | -7 | 180.0 | 75.8 | 23.4 | -0.0 | 0.0 | |
| | | 201 | Week 12 | 06JUN2005 | 89 | | 77.7 | 24.0 | -2.1 | -1.3 | |
| | | 201 | Final visit | 27JUN2005 | 1 | | 73.0 | 22.5 | -2.8 | -1.9 | |
| | | 201 | At randomization | 27JUN2005 | 1 | | 73.0 | 22.5 | 0.0 | 0.0 | |
| | | | Baseline | 27JUN2005 | 1 | | 73.0 | 22.1 | 0.0 | -0.0 | |
| | | 223 | Final visit | 18JUL2005 | 22 | | 71.5 | 22.1 | -1.5 | -0.4 | |
| | E0098003 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15DEC2004 | -7 | 182.0 | 93.9 | 28.3 | 0.0 | 0.0 | |
| | | 106 | Baseline | 15DEC2004 | -7 | 182.0 | 93.6 | 28.3 | -0.3 | 0.0 | |
| | | 109 | Week 24 | 16MAR2005 | 84 | | 82.7 | 24.8 | -11.3 | -3.5 | D |
| | | 201 | Final visit | 08JUN2005 | 168 | | 82.2 | 24.8 | -11.7 | -3.5 | D |
| | | 201 | At randomization | 20JUL2005 | 1 | | 83.2 | 25.1 | -10.7 | -3.2 | |
| | | | Baseline | 20JUL2005 | 1 | | 83.2 | 25.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17AUG2005 | 29 | | 76.9 | 22.4 | -6.3 | -1.9 | |
| | | 206 | Week 8 | 14SEP2005 | 57 | | 74.1 | 22.6 | -9.1 | -2.7 | D |
| | | 223 | Final visit | 21SEP2005 | 64 | | 74.7 | 22.6 | -8.5 | -2.5 | D |
| | | 223 | Final visit | 21SEP2005 | 64 | | 74.7 | 22.6 | -8.5 | -2.5 | D |
| | E0100001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804617

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0100001 | 1 | Screening | -7 | 22OCT2004 | 176.0 | 114.3 | 36.9 | 0.0 | 0.0 | |
| | | | Baseline | -7 | 22OCT2004 | 176.0 | 114.3 | 37.9 | 0.0 | 0.0 | |
| | | 103 | Week 84 | 14 | 12NOV2004 | | 117.1 | 37.9 | 3.1 | 1.9 | |
| | | 106 | Week 104 | 94 | 31JAN2005 | | 117.0 | 37.8 | 2.7 | 0.9 | |
| | | 201 | Week 12 | 1 | 02MAR2005 | | 117.4 | 37.9 | 3.1 | 1.0 | |
| | | 201 | Final visit | 1 | 02MAR2005 | | 117.4 | 37.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 1 | 02MAR2005 | | 117.4 | 37.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 15 | 16MAR2005 | | 115.3 | 37.2 | -2.1 | -0.7 | |
| | | 223 | Final visit | 15 | 16MAR2005 | | 115.3 | 37.2 | -2.1 | -0.7 | |
| | E0107009 | 1 | Week 12 | -5 | 11MAR2005 | 142.0 | 80.0 | 39.7 | 0.0 | 0.0 | |
| | | | Week 28 | -5 | 11MAR2005 | 142.0 | 80.0 | 39.7 | 0.0 | 0.0 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 79 | 03JUN2005 | | 81.5 | 40.5 | -1.5 | -0.7 | |
| | | 106 | Baseline | 163 | 26AUG2005 | | 81.6 | 40.4 | -0.4 | -0.1 | |
| | | 201 | Week 12 | 1 | 21OCT2005 | | 80.2 | 39.8 | 0.2 | 0.1 | |
| | | 201 | Final visit | 1 | 21OCT2005 | | 80.2 | 39.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 1 | 21OCT2005 | | 80.2 | 39.8 | 0.0 | 0.0 | |
| | | 223 | Baseline | 29 | 01NOV2005 | | 80.0 | 39.7 | -0.2 | -0.1 | |
| | | 223 | Week 4 | 47 | 06DEC2005 | | 80.0 | 39.7 | -0.2 | -0.1 | |
| | | | Week 8 | 47 | 06DEC2005 | | 80.0 | 39.7 | -0.2 | -0.1 | |
| | | | Final visit | | | | | | | | |
| | E0110008 | 1 | Screening | -7 | 10FEB2005 | 174.0 | 78.6 | 26.0 | 0.0 | 0.0 | |
| | | | Baseline | -7 | 10FEB2005 | 174.0 | 78.6 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | -7 | 24FEB2005 | | 78.6 | 25.8 | -0.4 | -0.2 | |
| | | 103 | Week 2 | 14 | 03MAR2005 | | 78.2 | 25.8 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 84 | 13MAY2005 | | 78.0 | 25.4 | -1.6 | -0.6 | |
| | | 201 | Final visit | 1 | 13JUN2005 | | 77.0 | 25.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 1 | 13JUN2005 | | 77.0 | 25.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 13JUN2005 | | 77.0 | 25.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1660

CONFIDENTIAL
AZSER12804618

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110011 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12APR2005 | -6 | 168.0 | 62.0 | 22.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12APR2005 | -6 | 168.0 | 62.0 | 22.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02MAY2005 | 14 | | 62.2 | 22.0 | 0.2 | 0.0 | |
| | | 106 | Week 12 | 08JUL2005 | 77 | | 62.0 | 22.1 | 0.0 | 0.1 | |
| | | 201 | Final visit | 08AUG2005 | 1 | | 62.4 | 22.1 | 0.4 | 0.0 | |
| | | 201 | At randomization | 08AUG2005 | 1 | | 62.4 | 22.1 | 0.4 | 0.1 | |
| | | 201 | Baseline | 08AUG2005 | 1 | | 62.4 | 22.1 | 0.4 | 0.1 | |
| | | 204 | Baseline | 29SEP2005 | 30 | | 62.0 | 22.0 | -0.0 | -0.0 | |
| | | 223 | Week 8 | 29SEP2005 | 53 | | 61.2 | 21.8 | -1.1 | -0.3 | |
| | | 223 | Final visit | 29SEP2005 | 53 | | 62.7 | 22.2 | 0.3 | 0.1 | |
| | E0110015 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2005 | -7 | 176.0 | 104.5 | 33.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2005 | -7 | 176.0 | 104.5 | 33.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23SEP2005 | 15 | | 106.0 | 34.2 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 03DEC2005 | 84 | | 111.3 | 35.9 | 6.8 | 2.2 | |
| | | 201 | Final visit | 05JAN2006 | 1 | | 111.3 | 35.9 | 6.9 | 2.3 | |
| | | 201 | At randomization | 05JAN2006 | 1 | | 111.3 | 35.9 | 6.8 | 2.2 | |
| | | 201 | Baseline | 05JAN2006 | 1 | | 111.3 | 36.0 | 6.0 | 2.2 | |
| | | 206 | Baseline | 05FEB2006 | 28 | | 113.3 | 35.5 | 3.8 | -0.0 | |
| | | 206 | Week 4 | 03MAR2006 | 58 | | 107.0 | 34.8 | -3.3 | -0.7 | |
| | | 207 | Week 8 | 03MAR2006 | 89 | | 105.9 | 34.2 | -3.6 | -1.1 | |
| | | 211 | Week 12 | 09AUG2006 | 217 | | 100.5 | 32.4 | -5.4 | -1.7 | D |
| | | 223 | Week 28 | 09AUG2006 | 217 | | 100.5 | 32.4 | -10.8 | -3.5 | D |
| | | 223 | Final visit | 24AUG2006 | 232 | | 100.0 | 32.3 | -11.3 | -3.6 | |
| | E0110016 | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804619

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 1 | Week 68 | 13SEP2005 | -8 | 165.0 | 82.4 | 30.3 | | | |
| | | 103 | Week 84 | 06OCT2005 | 15 | | 83.2 | 30.6 | | | |
| | | 106 | Week 104 | 21DEC2005 | 1 | | 86.0 | 31.6 | | | |
| | | 201 | At randomization | 21DEC2005 | 1 | | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 21DEC2005 | 1 | | 86.0 | 31.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 21DEC2005 | 1 | | 84.2 | 30.9 | -1.8 | -0.7 | |
| | | 204 | Baseline | 20JAN2006 | 31 | | 83.5 | 30.6 | -1.8 | -1.0 | |
| | | 207 | Week 4 | 24FEB2006 | 66 | | 83.2 | 30.6 | -2.8 | -1.3 | |
| | | 207 | Week 8 | 24MAR2006 | 94 | | 82.0 | 30.1 | -4.0 | -1.5 | |
| | | 211 | Week 28 | 21JUL2006 | 213 | | 82.0 | 30.1 | -4.0 | -1.5 | |
| | | 223 | Week 40 | 21AUG2006 | 244 | | 82.0 | 30.1 | -4.0 | -1.5 | |
| | | 223 | Final visit | 21AUG2006 | 244 | | 82.0 | 30.1 | -4.0 | -1.5 | |
| | E0112002 | 1 | Screening | 07DEC2004 | -7 | 164.0 | 74.5 | 27.7 | | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 164.0 | 74.5 | 27.5 | | | |
| | | 106 | At randomization | 15MAR2005 | 1 | | 79.1 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 15MAR2005 | 1 | | 79.1 | 29.4 | 4.6 | 1.7 | |
| | | 201 | Baseline | 15MAR2005 | 1 | | 79.1 | 29.4 | 0.0 | 0.0 | |
| | E0112004 | 1 | Screening | 11JAN2005 | -7 | 160.0 | 95.5 | 37.3 | | | |
| | | 1 | Baseline | 11JAN2005 | -7 | 160.0 | 95.5 | 37.3 | | | |
| | | 106 | At randomization | 19APR2005 | 1 | | 96.8 | 37.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 19APR2005 | 1 | | 96.8 | 37.8 | 1.3 | 0.5 | |
| | | 201 | Baseline | 19APR2005 | 1 | | 96.8 | 37.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17MAY2005 | 29 | | 99.1 | 38.7 | 2.3 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804620

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112004 | 223 | Final visit | 17MAY2005 | 29 | | 99.1 | 38.7 | 2.3 | 0.9 | |
| | E0112006 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05JUL2005 | -7 | 178.0 | 145.0 | 45.8 | | | |
| | | 106 | Baseline | 05JUL2005 | -7 | 178.0 | 145.0 | 45.8 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 03OCT2005 | 83 | | 143.0 | 45.1 | -2.0 | -0.7 | |
| | | 112 | Week 24 | 30DEC2005 | 171 | | 143.9 | 45.4 | -1.1 | -0.4 | |
| | | 201 | Week 36 | 23MAR2006 | 252 | | 121.6 | 38.4 | -23.4 | -7.4 | D |
| | | 201 | Final visit | 23MAR2006 | 1 | | 121.6 | 38.4 | -23.4 | -7.4 | |
| | | 201 | At randomization | 23MAR2006 | 1 | | 121.6 | 38.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23MAR2006 | 1 | | 121.6 | 38.4 | 0.0 | 0.0 | |
| | | 203 | Week 4 | 19APR2006 | 34 | | 114.8 | 36.2 | -6.8 | -2.2 | |
| | | 223 | Week 4 | 02MAY2006 | 41 | | 114.8 | 36.2 | -6.8 | -2.2 | |
| | | 223 | Final visit | 02MAY2006 | 41 | | 114.8 | 36.2 | -6.8 | -2.2 | |
| | E0113003 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01FEB2005 | -7 | 171.0 | 95.4 | 32.6 | | | |
| | | 106 | Baseline | 01FEB2005 | -7 | 171.0 | 95.4 | 32.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 03MAY2005 | 1 | | 91.0 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Final visit | 03MAY2005 | 1 | | 91.0 | 31.1 | -4.4 | -1.5 | |
| | | 201 | At randomization | 03MAY2005 | 1 | | 91.0 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03MAY2005 | 1 | | 91.0 | 31.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 84.0 | 28.7 | -7.0 | -2.4 | D |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 82.0 | 28.0 | -9.0 | -3.1 | D |
| | | 211 | Week 28 | 15NOV2005 | 197 | | 78.2 | 26.7 | -12.8 | -4.1 | D |
| | | 214 | Week 40 | 07FEB2006 | 281 | | 73.0 | 25.0 | -18.0 | -6.1 | D |
| | | 223 | Week 40 | 01MAR2006 | 303 | | 74.5 | 25.5 | -16.5 | -5.6 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804621

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | 223 | Final visit | 01MAR2006 | 303 | | 74.5 | 25.5 | -16.5 | -5.6 | D |
| | E0113004 | 1 | Screening | 23JUN2005 | -5 | 179.0 | 89.1 | 27.8 | | | |
| | | 1 | Baseline | 23JUN2005 | -5 | 179.0 | 89.1 | 27.8 | 0.0 | 0.0 | |
| | | 106 | At randomization | 22SEP2005 | -1 | | 93.2 | 29.1 | | | |
| | | 201 | Final visit | 22SEP2005 | 1 | | 93.2 | 29.1 | 4.1 | 1.3 | |
| | | 201 | At randomization | 22SEP2005 | 1 | | 93.2 | 29.1 | | | |
| | | 201 | Baseline | 22SEP2005 | 1 | | 93.2 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18OCT2005 | 27 | | 90.5 | 28.2 | -2.7 | -0.9 | |
| | | 207 | Week 8 | 13NOV2005 | 55 | | 90.0 | 28.4 | -2.2 | -0.7 | |
| | | 207 | Week 12 | 13DEC2005 | 83 | | 90.0 | 28.1 | -3.2 | -1.0 | |
| | | 223 | Week 28 | 28FEB2006 | 160 | | 90.0 | 28.1 | -3.2 | -1.0 | |
| | | 223 | Final visit | 28FEB2006 | 160 | | 90.0 | 28.1 | | | |
| | E0115002 | 1 | Screening | 05AUG2004 | -7 | 168.0 | 78.0 | 27.6 | | | |
| | | 1 | Baseline | 05AUG2004 | -7 | 168.0 | 78.0 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 19AUG2004 | 7 | | 77.0 | 27.3 | -1.0 | -0.3 | |
| | | 103 | Week 2 | 26AUG2004 | 14 | | 78.0 | 27.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27OCT2004 | 76 | | 81.5 | 28.5 | 3.5 | 1.3 | |
| | | 201 | At randomization | 22DEC2004 | 1 | | 81.5 | 28.9 | | | |
| | | 201 | Baseline | 22DEC2004 | 1 | | 80.0 | 28.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JAN2005 | 22 | | 80.5 | 28.2 | -1.5 | -0.6 | |
| | | 204 | Week 8 | 22FEB2005 | | | 78.0 | 27.6 | -2.5 | -0.7 | |
| | | 207 | Week 12 | 17MAR2005 | 86 | | 78.0 | 27.6 | -3.5 | -1.3 | |
| | | 223 | Week 12 | 11APR2005 | 111 | | 78.0 | 27.6 | -3.5 | -1.3 | |
| | | 223 | Final visit | 11APR2005 | 111 | | 78.0 | 27.6 | -3.5 | -1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804622

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | 1 | Screening | 03MAY2005 | -7 | 173.0 | 85.0 | 28.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAY2005 | -7 | 173.0 | 85.0 | 28.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18MAY2005 | 8 | | 87.0 | 29.1 | 2.0 | 0.7 | |
| | | 103 | Week 2 | 25MAY2005 | 15 | | 85.0 | 28.7 | 0.0 | 0.3 | |
| | | 106 | At randomization | 02AUG2005 | 1 | | 86.0 | 28.7 | 1.0 | 0.3 | |
| | | 201 | Final visit | 02AUG2005 | 1 | | 86.0 | 28.7 | 1.0 | 0.3 | |
| | | 201 | At randomization | 02AUG2005 | 1 | | 86.0 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02AUG2005 | 1 | | 86.0 | 28.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02AUG2005 | 24 | | 86.0 | 29.1 | 1.0 | 0.4 | |
| | | 206 | Week 8 | 03OCT2005 | 63 | | 86.0 | 28.7 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 28OCT2005 | 88 | | 83.0 | 27.7 | -3.0 | -1.0 | |
| | | 207 | Final visit | 28OCT2005 | 88 | | 83.0 | 27.7 | -3.0 | -1.0 | |
| | E0118001 | 1 | Week 104 | 12APR2004 | -9 | 165.0 | 84.9 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29APR2004 | 8 | | 84.5 | 31.0 | | | |
| | | 106 | Week 2 | 06MAY2004 | 15 | | 81.0 | 29.8 | | | |
| | | 106 | Week 12 | 20JUL2004 | 90 | | 86.2 | 31.7 | | | |
| | | 201 | Final visit | 16AUG2004 | 1 | | 86.2 | 31.7 | | | |
| | | 201 | At randomization | 16AUG2004 | 1 | | 78.0 | 28.7 | | | |
| | | 204 | Baseline | 14SEP2004 | 30 | | 77.6 | 28.5 | -8.2 | -3.2 | D |
| | | 206 | Week 4 | 12OCT2004 | 58 | | 80.0 | 29.4 | -6.2 | -2.3 | D |
| | | 207 | Week 8 | 09NOV2004 | 86 | | 81.7 | 30.0 | -4.5 | -1.7 | |
| | | 214 | Week 12 | 17MAY2005 | 275 | | 81.7 | 36.0 | 11.5 | -1.5 | I |
| | | 217 | Week 40 | 19AUG2005 | 369 | | 79.9 | 29.3 | -6.3 | -2.4 | D |
| | | 219 | Week 52 | 01DEC2005 | 473 | | 81.7 | 30.0 | -4.5 | -1.7 | |
| | | 223 | Week 68 | 28FEB2006 | 583 | | 81.5 | 30.9 | -4.7 | -1.8 | |
| | | 223 | Week 84 | 16MAY2006 | 639 | | 82.1 | 30.2 | -4.1 | -1.5 | |
| | | 223 | Final visit | 16MAY2006 | 639 | | 82.1 | 30.2 | -4.1 | -1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905/ l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804623

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E018011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22JUL2004 | -7 | 160.0 | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUL2004 | -7 | 160.0 | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06AUG2004 | 8 | | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12AUG2004 | 14 | | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 12OCT2004 | 84 | | 88.0 | 34.4 | 1.0 | 0.4 | |
| | | 201 | Final visit | 23NOV2004 | 1 | | 87.6 | 34.2 | 0.6 | 0.2 | |
| | | 201 | At randomization | 23NOV2004 | 1 | | 87.6 | 34.2 | 0.6 | 0.2 | |
| | | 201 | Baseline | 23NOV2004 | 1 | | 87.0 | 34.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21DEC2004 | 29 | | 85.3 | 33.3 | -1.7 | -0.6 | |
| | | 206 | Week 8 | 18JAN2005 | 57 | | 85.3 | 33.3 | -2.3 | -0.9 | |
| | | 207 | Week 12 | 16FEB2005 | 86 | | 85.1 | 33.3 | -2.3 | -0.9 | |
| | | 223 | Week 12 | 11APR2005 | 140 | | 83.1 | 32.5 | -4.5 | -1.7 | |
| | | 223 | Final visit | 11APR2005 | 140 | | 83.1 | 32.5 | -4.5 | -1.7 | |
| | E0119008 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19MAY2004 | -5 | 173.0 | 90.0 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19MAY2004 | -5 | 173.0 | 90.0 | 30.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUN2004 | 14 | | 90.5 | 30.2 | 0.5 | 0.1 | |
| | | 201 | Final visit | 24AUG2004 | 1 | | 87.3 | 29.2 | -2.7 | -0.9 | |
| | | 201 | At randomization | 24AUG2004 | 1 | | 87.3 | 29.2 | -2.7 | -0.9 | |
| | | 201 | Baseline | 24AUG2004 | 1 | | 87.3 | 29.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22SEP2004 | 30 | | 89.5 | 29.9 | 2.2 | 0.7 | |
| | | 206 | Week 8 | 20OCT2004 | 58 | | 89.1 | 29.8 | 1.8 | 0.6 | |
| | | 223 | Week 12 | 17NOV2004 | 86 | | 86.8 | 29.0 | -0.5 | -0.2 | |
| | | 223 | Final visit | 17NOV2004 | 86 | | 86.8 | 29.0 | -0.5 | -0.2 | |
| | E0119023 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804624

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0119023 | 1 | Screening | 01NOV2004 | -7 | 155.0 | 67.3 | 28.0 | | | |
| | | 1 | Baseline | 01NOV2004 | -7 | 155.0 | 67.3 | 28.0 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 22NOV2004 | 14 | | 67.5 | 28.0 | 0.2 | 0.0 | |
| | | 106 | Final visit | 1FEB2005 | 81 | | 66.5 | 27.8 | -0.8 | -0.2 | |
| | | 201 | At randomization | 23FEB2005 | 1 | | 66.4 | 27.6 | -0.9 | -0.4 | |
| | | 201 | Baseline | 23FEB2005 | 1 | | 66.4 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAR2005 | 31 | | 64.5 | 26.8 | -1.9 | -0.8 | |
| | | 204 | Final visit | 25MAR2005 | 31 | | 64.5 | 26.8 | -1.9 | -0.8 | |
| | E0121003 | 1 | Screening | 22OCT2004 | -7 | 193.0 | 92.0 | 24.7 | | | |
| | | 1 | Baseline | 22OCT2004 | -7 | 193.0 | 92.0 | 24.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10NOV2004 | 12 | | 86.8 | 23.3 | -5.2 | -1.4 | D |
| | | 106 | Week 12 | 17JAN2005 | 84 | | 84.0 | 22.6 | -8.0 | -2.1 | D |
| | | 201 | At randomization | 16FEB2005 | 1 | | 84.5 | 22.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2005 | 1 | | 84.5 | 22.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16MAR2005 | 29 | | 83.2 | 22.3 | -1.3 | -0.4 | |
| | | 206 | Week 8 | 13APR2005 | 57 | | 82.3 | 22.1 | -2.2 | -0.6 | |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 82.4 | 22.1 | -2.1 | -0.6 | |
| | | 223 | Week 28 | 08AUG2005 | 174 | | 82.0 | 22.0 | -2.5 | -0.7 | |
| | | 223 | Final visit | 08AUG2005 | 174 | | 82.0 | 22.0 | -2.5 | -0.7 | |
| | E0123017 | 1 | Screening | 08FEB2005 | -7 | 172.0 | 108.9 | 36.8 | | | |
| | | 1 | Baseline | 08FEB2005 | -7 | 172.0 | 108.9 | 36.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 09MAY2005 | 83 | | 110.7 | 37.4 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804625

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | 109 | Week 24 | 02AUG2005 | 168 | | 111.0 | 37.5 | 2.1 | 0.7 | |
| | | 201 | Final visit | 24AUG2005 | 1 | | 108.9 | 36.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 24AUG2005 | 1 | | 108.9 | 36.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24AUG2005 | 1 | | 108.9 | 36.8 | | | |
| | E0123020 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2005 | -7 | | 74.8 | 32.4 | 0.0 | 0.0 | |
| | | | Baseline | 09JUN2005 | -7 | 152.0 | 74.8 | 32.4 | | | |
| | | 106 | Week 12 | 12SEP2005 | 88 | | 82.6 | 35.8 | 7.8 | 3.4 | I |
| | | 201 | Final visit | 17OCT2005 | 1 | | 81.6 | 35.3 | 6.8 | 2.9 | I |
| | | 201 | At randomization | 17OCT2005 | 1 | | 81.6 | 35.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17OCT2005 | 1 | 152.0 | 81.6 | 35.3 | | | |
| | | 204 | Week 4 | 14NOV2005 | 29 | | 81.6 | 35.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 12DEC2005 | 57 | | 81.6 | 35.3 | 0.0 | 0.0 | |
| | | 223 | Week 28 | 23JAN2006 | 85 | | 80.2 | 34.7 | -1.4 | -0.6 | |
| | | 223 | Final visit | 01MAY2006 | 197 | | 80.7 | 34.9 | -0.9 | -0.4 | |
| | E0125002 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2005 | -6 | 193.0 | 84.6 | 22.7 | 0.0 | 0.0 | |
| | | | Baseline | 18MAY2005 | -7 | 193.0 | 84.6 | 22.7 | | | |
| | | 102 | Week 12 | 31MAY2005 | 7 | | 86.0 | 23.2 | 1.9 | 0.5 | |
| | | 106 | Week 12 | 18AUG2005 | 86 | | 86.0 | 23.1 | 1.4 | 0.4 | |
| | | 201 | Final visit | 23AUG2005 | 1 | | 85.4 | 22.9 | 0.8 | 0.2 | |
| | | 201 | At randomization | 23AUG2005 | 1 | | 85.4 | 22.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23AUG2005 | 1 | | 85.2 | 22.9 | | | |
| | | 204 | Week 4 | 23SEP2005 | 32 | | 85.2 | 22.9 | -0.2 | -0.0 | |
| | | 223 | Week 8 | 05OCT2005 | 44 | | 84.5 | 22.7 | -0.9 | -0.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804626

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125002 | 223 | Final visit | 05OCT2005 | 44 | | 84.5 | 22.7 | -0.9 | -0.2 | |
| | E0127019 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAY2005 | -6 | 152.0 | 53.0 | 22.9 | | | |
| | | 1 | Baseline | 11MAY2005 | -6 | 152.0 | 53.0 | 22.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 24MAY2005 | -7 | | 55.2 | 23.9 | 2.2 | 1.0 | |
| | | 106 | Week 12 | 09AUG2005 | 84 | | 59.8 | 25.9 | 6.8 | 3.0 | I |
| | | 201 | Final visit | 06SEP2005 | 1 | | 59.8 | 25.9 | 0.0 | 0.0 | I |
| | | 201 | At randomization | 06SEP2005 | 1 | | 59.8 | 25.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06SEP2005 | 1 | | 59.8 | 25.9 | | | |
| | | 204 | Week 4 | 06OCT2005 | 28 | | 58.6 | 25.6 | -1.2 | -0.8 | |
| | | 206 | Week 8 | 02NOV2005 | 58 | | 58.1 | 26.1 | -1.7 | -1.0 | |
| | | 207 | Week 12 | 30NOV2005 | 86 | | 57.6 | 24.9 | -2.2 | -1.6 | |
| | | 211 | Week 28 | 27MAR2006 | 203 | | 56.1 | 24.3 | -3.7 | -1.6 | |
| | | 211 | Final visit | 27MAR2006 | 203 | | 56.1 | 24.3 | -3.7 | | |
| | E0128004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 03DEC2004 | -10 | 180.0 | 125.6 | 38.8 | | | |
| | | 102 | Week 12 | 22DEC2004 | 9 | | 126.9 | 39.2 | | | |
| | | 103 | Week 12 | 28DEC2004 | 15 | | 127.8 | 39.4 | | | |
| | | 106 | Week 12 | 09MAR2005 | 86 | | 128.1 | 39.7 | | | |
| | | 201 | Final visit | 06APR2005 | 1 | | 131.2 | 40.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 06APR2005 | 1 | | 131.2 | 40.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06APR2005 | 1 | | 131.2 | 40.5 | | | |
| | | 223 | Week 4 | 18APR2005 | 13 | | 129.4 | 39.9 | -1.8 | -0.6 | |
| | | 223 | Final visit | 18APR2005 | 13 | | 129.4 | 39.9 | -1.8 | -0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120209o5.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804627

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01DEC2004 | -5 | 183.0 | 90.7 | 27.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01DEC2004 | -5 | 183.0 | 90.7 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16DEC2004 | 10 | | 89.3 | 26.7 | -1.4 | -0.4 | |
| | | 103 | Week 2 | 22DEC2004 | 16 | | 87.8 | 26.2 | -2.9 | -0.9 | |
| | | 106 | Week 12 | 28FEB2005 | 84 | | 89.6 | 26.8 | -1.1 | -0.3 | |
| | | 201 | Final visit | 23MAY2005 | 1 | | 102.3 | 30.5 | 11.6 | 3.4 | I |
| | | 201 | At randomization | 23MAY2005 | 1 | | 102.3 | 30.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23MAY2005 | 1 | | 102.3 | 30.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23JUN2005 | 33 | | 110.3 | 30.8 | 1.0 | 0.3 | |
| | | 206 | Week 8 | 19JUL2005 | 58 | | 106.0 | 31.7 | 3.7 | 1.2 | |
| | | 207 | Week 12 | 15AUG2005 | 85 | | 109.6 | 32.7 | 7.3 | 2.2 | |
| | | 211 | Week 28 | 05DEC2005 | 197 | | 111.8 | 33.4 | 9.5 | 2.9 | H |
| | | 214 | Week 40 | 06FEB2006 | 278 | | 118.0 | 35.5 | 16.7 | 5.0 | H |
| | | 217 | Week 52 | 25MAY2006 | 368 | | 119.0 | 35.5 | 16.7 | 5.0 | H |
| | | 223 | Week 68 | 30AUG2006 | 465 | | 121.1 | 36.2 | 18.8 | 5.7 | H |
| | | 223 | Final visit | 30AUG2006 | 465 | | 121.1 | 36.2 | 18.8 | 5.7 | H |
| | E0001017 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAR2005 | -5 | 170.0 | 107.8 | 37.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAR2005 | -5 | 170.0 | 107.8 | 37.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30MAR2005 | -7 | | 109.1 | 37.8 | 1.3 | 0.5 | |
| | | 106 | Week 12 | 04APR2005 | 13 | | 110.3 | 38.2 | 2.5 | 0.9 | |
| | | 109 | Week 24 | 14JUN2005 | 83 | | 115.1 | 39.8 | 7.3 | 2.5 | |
| | | 201 | Final visit | 07SEP2005 | 168 | | 123.1 | 42.6 | 15.6 | 5.3 | H |
| | | 201 | At randomization | 05OCT2005 | 1 | | 123.4 | 42.7 | 15.6 | 5.4 | H |
| | | 201 | Baseline | 05OCT2005 | 1 | | 123.4 | 42.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 119.7 | 41.4 | -3.7 | -1.3 | |
| | | 206 | Week 8 | 02DEC2005 | 59 | | 119.9 | 41.5 | -3.5 | -1.2 | |
| | | 211 | Week 28 | 19APR2006 | 197 | | 120.6 | 41.7 | -2.8 | -1.0 | |
| | | 214 | Week 40 | 11JUL2006 | 280 | | 122.0 | 42.2 | -1.4 | -0.5 | |
| | | 223 | Week 40 | 04AUG2006 | 304 | | 122.0 | 42.2 | -1.4 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

1670

CONFIDENTIAL
AZSER12804628

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | 223 | Final visit | 04AUG2006 | 304 | | 122.0 | 42.2 | -1.4 | -0.5 | |
| | E0001019 | 1 | Screening | 02AUG2005 | -6 | 170.0 | 78.3 | 27.1 | | | |
| | | | Baseline | 02AUG2005 | -6 | 170.0 | 78.3 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17AUG2005 | 9 | | 73.8 | 25.5 | -4.5 | -1.6 | |
| | | 103 | Week 2 | 22AUG2005 | 14 | | 75.6 | 26.2 | -2.7 | -0.9 | |
| | | 106 | Week 12 | 01NOV2005 | 85 | | 74.3 | 25.7 | -4.0 | -1.4 | |
| | | 201 | Final visit | 29NOV2005 | 1 | | 74.3 | 25.7 | -4.0 | -1.4 | |
| | | 201 | At randomization | 29NOV2005 | 1 | | 74.3 | 25.7 | | 0.0 | |
| | | 201 | Baseline | 29NOV2005 | 1 | | 74.3 | 25.7 | 0.0 | -0.6 | |
| | | 206 | Week 4 | 24DEC2005 | 31 | | 68.5 | 23.7 | -5.8 | -2.0 | |
| | | 207 | Week 8 | 24JAN2006 | 57 | | 68.3 | 23.6 | -6.0 | -2.1 | |
| | | 211 | Week 12 | 24FEB2006 | 88 | | 64.8 | 22.4 | -9.5 | -3.1 | D D |
| | | | Week 28 | 20JUN2006 | 204 | | 64.4 | 22.9 | -9.9 | -1.8 | D D |
| | | 223 | Final visit | 24AUG2006 | 269 | | 69.1 | 23.9 | -5.2 | -1.8 | |
| | E0005010 | 1 | Screening | 15APR2004 | -7 | 155.0 | 85.9 | 35.8 | | | |
| | | | Baseline | 15APR2004 | -7 | 155.0 | 84.8 | 35.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 29APR2004 | 14 | | 84.8 | 35.3 | -1.1 | -0.5 | |
| | | 103 | Week 4 | 06MAY2004 | 21 | | 89.8 | 37.4 | 3.9 | 1.6 | |
| | | 106 | Week 12 | 14JUL2004 | 83 | | 91.3 | 38.0 | 5.4 | 2.2 | |
| | | 201 | Final visit | 14JUL2004 | 1 | | 90.7 | 37.8 | 4.8 | 2.0 | |
| | | 201 | At randomization | 17AUG2004 | 1 | | 90.7 | 37.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17AUG2004 | 1 | | 90.7 | 37.8 | 0.0 | -0.5 | |
| | | 223 | Week 8 | 14OCT2004 | 59 | | 89.7 | 37.3 | -1.0 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804629

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005010 | 223 | Final visit | 14OCT2004 | 59 | | 89.7 | 37.3 | -1.0 | -0.5 | |
| | E0005017 | 1 | Screening | 11MAY2004 | -7 | 167.0 | 48.5 | 17.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 11MAY2004 | -7 | 167.0 | 48.5 | 17.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25MAY2004 | -7 | | 48.9 | 17.5 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 01JUN2004 | 14 | | 49.9 | 17.9 | 1.4 | 0.5 | |
| | | 109 | Week 12 | 11AUG2004 | 85 | | 55.4 | 19.9 | 6.9 | 2.5 | |
| | | 201 | At randomization | 02NOV2004 | 1 | | 57.0 | 20.4 | 6.0 | 2.0 | I |
| | | 201 | Final visit | 02NOV2004 | 1 | | 57.0 | 20.4 | 8.5 | 3.0 | I |
| | | 201 | Baseline | 02NOV2004 | 1 | | 57.0 | 20.4 | 0.0 | 0.0 | |
| | E0005020 | 102 | Week 1 | 24MAY2004 | -8 | 164.0 | 107.3 | 39.9 | | | |
| | | 103 | Week 1 | 07JUN2004 | -6 | | 103.6 | 38.5 | | | |
| | | 106 | Week 12 | 23AUG2004 | 83 | | 105.9 | 39.6 | | | |
| | | 201 | Final visit | 18OCT2004 | 1 | | 106.7 | 39.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18OCT2004 | 1 | | 106.7 | 39.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18NOV2004 | 30 | | 104.4 | 38.8 | -0.3 | -0.9 | |
| | | 206 | Week 8 | 16DEC2004 | 58 | | 107.6 | 40.0 | -0.9 | -0.3 | |
| | | 207 | Week 12 | 14DEC2004 | 86 | | 109.4 | 40.6 | -2.7 | -1.0 | |
| | | 214 | Week 48 | 11JAN2005 | 197 | | 105.4 | 39.6 | -0.3 | -0.1 | |
| | | 217 | Week 40 | 02MAY2005 | 282 | | 105.5 | 39.7 | -1.0 | -1.1 | |
| | | 219 | Week 52 | 26JUL2005 | 365 | | 101.2 | 37.6 | -5.5 | -2.1 | |
| | | 219 | Week 68 | 17OCT2005 | 477 | | 101.5 | 37.7 | -5.2 | -2.0 | |
| | | 223 | Week 88 | 06FEB2006 | 592 | | 101.4 | 37.7 | 5.3 | 1.2 | |
| | | 223 | Week 104 | 01JUN2006 | 681 | | 40.9 | 40.9 | 3.3 | 2.4 | |
| | | 223 | Final visit | 29AUG2006 | 681 | | 113.1 | 42.1 | 6.4 | 2.4 | |
| | E0005047 | 1 | Week 104 | 07SEP2004 | -7 | 167.0 | 103.9 | 37.3 | 0.0 | 0.0 | |
| | | 102 | Screening | 07SEP2004 | -7 | 167.0 | 103.9 | 37.3 | 0.0 | 0.0 | |
| | | 103 | Baseline | 21SEP2004 | 21 | | 104.9 | 37.6 | 1.0 | 0.3 | |
| | | 106 | Week 2 | 21SEP2004 | 14 | | 104.5 | 37.5 | 0.6 | 0.2 | |
| | | 201 | Week 12 | 07DEC2004 | 84 | | 110.5 | 39.6 | 6.6 | 2.8 | I |
| | | 201 | Final visit | 08MAR2005 | 1 | | 111.8 | 40.1 | 7.9 | 2.8 | |
| | | 201 | At randomization | 08MAR2005 | 1 | | 111.8 | 40.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804630

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | 201 | Baseline | 08MAR2005 | 1 | | 111.8 | 40.1 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 05APR2005 | 29 | | 109.5 | 39.3 | -2.3 | -0.8 | |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 107.4 | 38.5 | -4.4 | -1.6 | |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 107.0 | 38.4 | -4.8 | -1.7 | |
| | | 211 | Week 28 | 20SEP2005 | 197 | | 102.2 | 36.6 | -9.6 | -3.5 | D |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 98.4 | 35.3 | -13.4 | -4.8 | D |
| | | 219 | Week 52 | 07MAR2006 | 365 | | 94.5 | 35.0 | -17.3 | -5.1 | D |
| | | 223 | Week 68 | 27JUN2006 | 477 | | 94.1 | 35.7 | -17.7 | -5.4 | D |
| | | 223 | Week 84 | 22AUG2006 | 533 | | 98.3 | 35.2 | -13.5 | -4.9 | D |
| | | | Final visit | 22AUG2006 | 533 | | | | | | |
| | E0005055 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21SEP2004 | -7 | 174.0 | 100.4 | 33.2 | | | |
| | | 102 | Baseline | 21SEP2004 | -7 | 174.0 | 100.4 | 33.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05OCT2004 | 7 | | 101.4 | 33.5 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 21DEC2004 | 84 | | 103.5 | 34.2 | 3.1 | 1.1 | |
| | | 201 | Final visit | 18JAN2005 | 1 | | 104.3 | 34.4 | 3.9 | 1.2 | |
| | | 201 | At randomization | 18JAN2005 | 1 | | 104.3 | 34.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16FEB2005 | 30 | | 107.0 | 35.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 15MAR2005 | 57 | | 107.0 | 35.3 | 2.7 | 0.9 | |
| | | 207 | Week 12 | 12APR2005 | 85 | | 110.8 | 36.2 | 6.5 | 2.2 | |
| | | 223 | Week 40 | 08NOV2005 | 295 | | 106.7 | 35.6 | 2.4 | 0.8 | |
| | | 223 | Final visit | 08NOV2005 | 295 | | 107.7 | 35.6 | 3.4 | 1.2 | |
| | E0005058 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 14APR2005 | -11 | 182.0 | 100.0 | 30.2 | | | |
| | | 102 | Week 2 | 09MAY2005 | 14 | | 102.6 | 31.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804631

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005058 | 103 | Week 2 | 11MAY2005 | 16 | | 102.7 | 31.0 | | | |
| | | 106 | Week 12 | 20JUL2005 | 86 | | 102.8 | 31.0 | | | |
| | | 201 | Final visit | 17AUG2005 | 1 | | 100.8 | 30.4 | | | |
| | | 201 | At randomization | 17AUG2005 | 1 | | 100.8 | 30.4 | | | |
| | | 201 | Baseline | 17AUG2005 | 1 | | 100.8 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14SEP2005 | 29 | | 104.0 | 31.4 | 3.2 | 1.0 | |
| | | 206 | Week 8 | 12OCT2005 | 57 | | 102.3 | 30.9 | 1.5 | 0.5 | |
| | | 207 | Week 12 | 09NOV2005 | 85 | | 98.1 | 29.6 | -2.7 | -0.8 | |
| | | 207 | Final visit | 09NOV2005 | 85 | | 98.1 | 29.6 | -2.7 | -0.8 | |
| | E0005080 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JUL2005 | -6 | 174.0 | 67.7 | 22.4 | | | |
| | | 1 | Baseline | 19JUL2005 | -6 | 174.0 | 67.7 | 22.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01AUG2005 | -7 | | 70.3 | 23.2 | 2.6 | 0.8 | |
| | | 103 | Week 8 | 08AUG2005 | 14 | | 71.8 | 23.7 | 4.1 | 1.3 | I |
| | | 106 | Week 24 | 25OCT2005 | 92 | | 82.6 | 27.3 | 14.9 | 4.9 | I |
| | | 109 | Final visit | 17JAN2006 | 176 | | 87.7 | 29.0 | 20.0 | 6.6 | I |
| | | 201 | At randomization | 11APR2006 | 1 | | 87.7 | 29.0 | | | |
| | | 201 | Baseline | 11APR2006 | 1 | | 87.7 | 29.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 01MAY2006 | 21 | | 84.6 | 27.9 | -3.1 | -1.1 | |
| | | 223 | Final visit | 01MAY2006 | 21 | | 84.6 | 27.9 | -3.1 | -1.1 | |
| | E0006008 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19MAY2004 | -7 | 165.0 | 105.3 | 38.7 | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | 165.0 | 105.3 | 38.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02JUN2004 | 7 | | 103.8 | 38.1 | -1.5 | -0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804632

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006008 | 201 | Final visit | 18AUG2004 | 1 | | 108.0 | 39.7 | 2.7 | 1.0 | |
| | | 201 | At randomization | 18AUG2004 | 1 | | 108.0 | 39.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 18AUG2004 | 1 | | 108.0 | 39.7 | 0.2 | 0.0 | |
| | | 206 | Week 4 | 15SEP2004 | 29 | | 108.2 | 39.7 | 0.2 | 0.0 | |
| | | 207 | Week 8 | 13OCT2004 | 57 | | 106.2 | 39.0 | -1.8 | -0.7 | |
| | | 211 | Week 12 | 09NOV2004 | 84 | | 104.5 | 38.4 | -3.5 | -1.3 | |
| | | 223 | Week 16 | 28FEB2005 | 195 | | 105.0 | 38.6 | -3.0 | -1.1 | |
| | | 223 | Week 28 | 28MAR2005 | 223 | | 105.0 | 38.6 | -4.0 | -1.5 | |
| | | | Final visit | 28MAR2005 | 223 | | 104.0 | 38.2 | -4.0 | -1.5 | |
| | E0006022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03AUG2004 | -6 | 165.0 | 55.5 | 20.4 | 0.0 | 0.0 | |
| | | | Baseline | 03AUG2004 | -6 | 165.0 | 55.5 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 16AUG2004 | 7 | | 56.9 | 20.9 | 1.4 | 0.5 | |
| | | 103 | Week 4 | 23AUG2004 | 14 | | 55.7 | 20.5 | 0.2 | 0.1 | |
| | | 201 | At randomization | 02NOV2004 | 1 | | 63.0 | 23.1 | 7.5 | 2.7 | I |
| | | | Final visit | 02NOV2004 | 1 | | 63.0 | 23.1 | 0.0 | 0.0 | |
| | | | Baseline | 02NOV2004 | 1 | | 63.0 | 23.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 01DEC2004 | 30 | | 57.0 | 20.9 | -6.0 | -2.2 | D |
| | | | Final visit | 01DEC2004 | 30 | | 57.0 | 20.9 | -6.0 | -2.2 | D |
| | E0006066 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01AUG2005 | -7 | 180.0 | 79.7 | 24.6 | 0.0 | 0.0 | |
| | | | Baseline | 01AUG2005 | -7 | 180.0 | 79.7 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15AUG2005 | 7 | | 79.4 | 24.5 | -0.3 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804633

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | 103 | Week 2 | 22AUG2005 | 14 | | 79.8 | 24.6 | 0.1 | 0.0 | |
| | | 106 | Week 12 | 31OCT2005 | 84 | | 82.8 | 25.6 | -3.1 | -1.0 | |
| | | 109 | Week 24 | 19JAN2006 | 162 | | 82.0 | 25.4 | -1.7 | -0.2 | |
| | | 201 | Final visit | 18APR2006 | 1 | | 88.2 | 27.2 | 0.5 | -0.6 | I |
| | | 201 | At randomization | 18APR2006 | 1 | | 88.2 | 27.2 | | 0.0 | |
| | | 201 | Baseline | 18APR2006 | 1 | | 88.2 | 27.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 09MAY2006 | 29 | | 88.4 | 27.0 | -0.8 | -0.2 | |
| | | 223 | Week 8 | 08JUN2006 | 52 | | 87.7 | 27.1 | -0.5 | -0.1 | |
| | | 223 | Final visit | 08JUN2006 | 52 | | 87.7 | 27.1 | -0.5 | -0.1 | |
| | E0006067 | 1 | Screening | 15AUG2005 | -7 | 178.0 | 91.3 | 28.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15AUG2005 | -7 | 178.0 | 91.3 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 29AUG2005 | 1 | | 93.1 | 29.4 | 1.8 | 0.6 | |
| | | 103 | Week 12 | 07SEP2005 | 16 | | 93.0 | 29.4 | 1.7 | 0.6 | |
| | | 106 | Final visit | 15NOV2005 | 85 | | 89.6 | 28.3 | -1.7 | -0.5 | |
| | | 201 | At randomization | 08FEB2006 | 1 | | 88.8 | 28.0 | | 0.0 | |
| | | 201 | Baseline | 08FEB2006 | 1 | | 88.8 | 28.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 89.0 | 28.1 | 0.3 | 0.1 | |
| | | 206 | Week 8 | 05APR2006 | 57 | | 88.9 | 28.1 | 0.1 | 0.0 | |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 88.8 | 28.0 | 0.0 | -0.1 | |
| | | 223 | Week 24 | 29AUG2006 | 203 | | 82.2 | 25.9 | -6.6 | -2.1 | D |
| | | 223 | Final visit | 29AUG2006 | 203 | | 82.2 | 25.9 | -6.6 | -2.1 | D |
| | E0007001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAR2004 | -7 | 165.0 | 75.5 | 27.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804634

Page 307 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007001 | 1 | Baseline | 11MAR2004 | -7 | 165.0 | 75.5 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08APR2004 | 21 | | 77.6 | 28.5 | 2.1 | 0.8 | |
| | | 106 | Week 2 | 10JUN2004 | 84 | | 70.9 | 26.0 | -4.6 | -1.7 | |
| | | 201 | Final visit | 08JUL2004 | 1 | | 77.7 | 28.5 | -1.2 | -0.8 | |
| | | 201 | At randomization | 08JUL2004 | 1 | | 77.7 | 28.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08JUL2004 | 29 | | 76.7 | 28.2 | -0.0 | -0.0 | |
| | | 223 | Week 4 | 05AUG2004 | 33 | | 77.2 | 28.4 | -0.5 | -0.3 | |
| | | 223 | Final visit | 09AUG2004 | 33 | | 77.2 | 28.4 | -0.5 | -0.1 | |
| | E0007011 | 1 | Screening | 22APR2004 | -7 | 168.0 | 157.5 | 55.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22APR2004 | -7 | 168.0 | 157.5 | 55.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06MAY2004 | 7 | | 157.5 | 55.8 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 13MAY2004 | 14 | | 157.5 | 55.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 29JUL2004 | 1 | | 145.2 | 51.4 | -12.3 | -4.4 | I |
| | | 206 | Final visit | 29JUL2004 | 1 | | 145.2 | 51.4 | -12.3 | -4.4 | D |
| | | 201 | Baseline | 29JUL2004 | 1 | | 145.2 | 51.4 | 0.0 | 0.0 | |
| | E0007012 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 106 | Week 12 | 26APR2004 | -8 | 165.0 | 115.5 | 42.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 29JUL2004 | 86 | | 119.1 | 43.7 | | | |
| | | 201 | At randomization | 26AUG2004 | 1 | | 119.6 | 43.6 | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | | 118.6 | 43.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23SEP2004 | 29 | | 118.6 | 43.9 | -0.0 | -0.3 | |
| | | 207 | Week 8 | 21OCT2004 | 57 | | 119.5 | 43.4 | -0.9 | -0.3 | |
| | | 211 | Week 12 | 18NOV2004 | 85 | | 115.0 | 42.2 | -3.6 | -1.4 | |
| | | 223 | Week 28 | 16MAR2005 | 203 | | 114.1 | 41.9 | -4.5 | -1.7 | |
| | | 223 | Week 28 | 07APR2005 | 225 | | 112.7 | 41.4 | -5.9 | -2.2 | |
| | | 223 | Final visit | 07APR2005 | 225 | | 112.7 | 41.4 | -5.9 | -2.2 | |
| | E0008006 | | Week 4 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804635

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | 102 | Week 1 | 28JUN2004 | -15 | 165.0 | 84.5 | 31.0 | | | |
| | | 107 | Week 4 | 20JUL2004 | 7 | | 85.9 | 31.6 | | | |
| | | 109 | Week 12 | 04OCT2004 | 83 | | 85.7 | 31.6 | | | |
| | | 114 | Week 24 | 03JAN2005 | 174 | | 93.2 | 34.2 | | | |
| | | 201 | Final visit | 01FEB2005 | 1 | | 95.0 | 34.9 | | | |
| | | 201 | At randomization | 01FEB2005 | 1 | | 95.0 | 34.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01FEB2005 | 1 | | 96.4 | 35.4 | | | |
| | | 206 | Week 8 | 22MAR2005 | 50 | | 95.9 | 35.2 | 0.9 | 0.3 | |
| | | 207 | Week 12 | 26APR2005 | 85 | | 97.3 | 35.7 | 2.3 | 1.8 | |
| | | 211 | Week 28 | 16AUG2005 | 197 | | 99.3 | 36.5 | 5.4 | 2.0 | |
| | | 214 | Week 40 | 09NOV2005 | 282 | | 100.1 | 36.9 | 5.6 | 2.8 | I |
| | | 217 | Week 52 | 31JAN2006 | 365 | | 102.7 | 37.7 | 7.7 | 2.8 | I |
| | | 219 | Week 68 | 19MAY2006 | 473 | | 102.7 | 37.7 | 7.7 | 2.8 | I |
| | | 223 | Final visit | 05SEP2006 | 582 | | 104.5 | 38.4 | 9.5 | 3.5 | I |
| | E0008021 | 1 | Screening | 11MAY2005 | -7 | 188.0 | 87.3 | 24.7 | | | |
| | | 102 | Baseline | 11MAY2005 | -7 | 188.0 | 87.3 | 24.7 | 0.0 | 0.0 | |
| | | 107 | Week 1 | 25MAY2005 | 7 | | 90.4 | 25.6 | 3.1 | 0.9 | |
| | | 109 | Week 12 | 05AUG2005 | 83 | | 88.2 | 25.1 | 1.3 | 0.4 | |
| | | 114 | Week 24 | 02NOV2005 | 168 | | 94.5 | 26.7 | 7.2 | 2.0 | I |
| | | 201 | Final visit | 31JAN2006 | 1 | | 94.5 | 26.7 | | | |
| | | 201 | At randomization | 31JAN2006 | 1 | | 94.5 | 26.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 28FEB2006 | 29 | | 93.6 | 26.5 | | | |
| | | 206 | Week 8 | 29MAR2006 | 58 | | 90.0 | 25.5 | -4.5 | -1.2 | D |
| | | 207 | Week 12 | 26APR2006 | 86 | | 87.3 | 24.7 | -7.2 | -2.0 | D |
| | | 207 | Final visit | 26APR2006 | 86 | | 87.3 | 24.7 | -7.2 | -2.0 | |
| | E0008029 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas

CONFIDENTIAL
AZSER12804636

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008029 | 1 | Screening | 30AUG2005 | -7 | 175.0 | 146.7 | 47.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -7 | 175.0 | 146.7 | 47.9 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 13SEP2005 | 7 | | 144.2 | 47.1 | -2.5 | -0.8 | |
| | | 106 | Week 12 | 29NOV2005 | 84 | | 144.9 | 47.3 | -1.8 | -0.6 | |
| | | 201 | At randomization | 22DEC2005 | 1 | | 148.8 | 48.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22DEC2005 | 1 | | 148.8 | 48.6 | 0.0 | 0.0 | |
| | | 201 | Week 4 | 22JAN2006 | 30 | | 148.2 | 48.7 | -0.6 | -0.1 | |
| | | 206 | Week 8 | 14FEB2006 | 55 | | 142.2 | 49.1 | -4.6 | -1.5 | |
| | | 206 | Week 12 | 14MAR2006 | 83 | | 137.0 | 44.7 | -11.8 | -3.9 | D |
| | | 207 | Week 28 | 28JUN2006 | 189 | | 124.2 | 40.6 | -24.6 | -8.0 | D |
| | | 211 | Week 28 | 02AUG2006 | 224 | | 135.2 | 44.1 | -13.6 | -4.5 | D |
| | | 223 | Final visit | 02AUG2006 | 224 | | 135.2 | 44.1 | -13.6 | -4.5 | |
| | E0010006 | 1 | Screening | 16JUN2004 | -2 | 155.0 | 64.5 | 26.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JUN2004 | -7 | 155.0 | 64.5 | 26.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 25JUN2004 | 7 | | 67.3 | 28.6 | 2.8 | 1.2 | |
| | | 103 | Week 12 | 02JUL2004 | 14 | | 68.6 | 28.6 | 4.1 | 1.8 | |
| | | 106 | Week 24 | 10SEP2004 | 84 | | 77.7 | 32.3 | 13.2 | 5.5 | I |
| | | 201 | Final visit | 07JAN2005 | 167 | | 86.4 | 36.0 | 21.9 | 9.2 | I |
| | | 201 | At randomization | 07JAN2005 | 1 | | 86.4 | 36.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07JAN2005 | 1 | | 86.4 | 36.0 | 0.0 | 0.0 | I |
| | | 223 | Week 4 | 17JAN2005 | 11 | | 86.4 | 36.0 | 0.0 | 0.0 | |
| | | | Final visit | 17JAN2005 | 11 | | 86.4 | 36.0 | 0.0 | 0.0 | |
| | E0016025 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.list   wght100.sas

CONFIDENTIAL
AZSER12804637

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16MAY2005 | -4 | 168.0 | 56.7 | 20.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16MAY2005 | -4 | 168.0 | 56.7 | 20.1 | 0.0 | 0.3 | |
| | | 102 | Week 1 | 27MAY2005 | -7 | | 57.6 | 21.4 | 0.9 | 1.7 | |
| | | 103 | Week 2 | 03JUN2005 | 14 | | 60.3 | 21.4 | 3.6 | 3.8 | I |
| | | 106 | Week 12 | 10AUG2005 | 82 | | 67.1 | 23.8 | 10.4 | 3.8 | I |
| | | 109 | Week 24 | 02NOV2005 | 166 | | 67.5 | 23.9 | 10.8 | 0.0 | I |
| | | 201 | Final visit | 30DEC2005 | 1 | | 67.5 | 23.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 30DEC2005 | 1 | | 67.5 | 23.9 | 0.0 | -0.3 | |
| | | 223 | Baseline | 13JAN2006 | 15 | | 66.6 | 23.6 | -0.9 | -0.3 | |
| | | 223 | Week 4 | 13JAN2006 | 15 | | 66.6 | 23.6 | -0.9 | | |
| | | 223 | Final visit | | | | | | | | |
| | E0018019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06OCT2004 | -7 | 170.0 | 85.5 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06OCT2004 | -7 | 170.0 | 85.5 | 29.6 | 0.0 | 0.1 | |
| | | 102 | Week 1 | 20OCT2004 | -7 | | 88.6 | 30.7 | 3.1 | 1.9 | I |
| | | 103 | Week 2 | 27OCT2004 | 14 | | 93.6 | 30.4 | 8.1 | 2.8 | I |
| | | 106 | Week 12 | 05JAN2005 | 84 | | 94.5 | 32.7 | 9.0 | 3.1 | |
| | | 201 | Final visit | 02FEB2005 | 1 | | 94.5 | 32.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 02FEB2005 | 1 | | 94.5 | 32.7 | 0.0 | 0.0 | |
| | | 223 | Baseline | 16FEB2005 | 15 | | 95.5 | 33.0 | 1.0 | 0.3 | |
| | | 223 | Week 4 | 16FEB2005 | 15 | | 95.5 | 33.0 | 1.0 | | |
| | | 223 | Final visit | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.sas   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

1680

CONFIDENTIAL
AZSER12804638

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018024 | 1 | Week 8 | 27OCT2004 | -13 | 172.0 | 71.6 | 24.2 | | | |
| | | 102 | Week 12 | 17NOV2004 | -8 | | 74.3 | 25.1 | | | |
| | | 106 | Week 28 | 21NOV2004 | 14 | | 74.2 | 25.4 | | | |
| | | 201 | Week 12 | 01FEB2005 | 84 | | 81.9 | 27.7 | | | |
| | | 201 | Final visit | 16FEB2005 | 1 | | 83.8 | 28.3 | | | |
| | | 223 | At randomization | 16FEB2005 | 1 | | 83.8 | 28.3 | 0.0 | 0.0 | |
| | | 223 | Baseline | 03MAR2005 | 16 | | 80.5 | 29.2 | -3.3 | -1.1 | |
| | | 223 | Final visit | 03MAR2005 | 16 | | 80.5 | 27.2 | -3.3 | -1.1 | |
| | E0018036 | 1 | Screening | 30AUG2005 | -7 | 162.0 | 113.1 | 43.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30AUG2005 | -7 | 162.0 | 113.1 | 43.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13SEP2005 | -7 | | 111.4 | 42.4 | -2.0 | -0.8 | |
| | | 106 | Week 12 | 22SEP2005 | 16 | | 111.4 | 42.3 | -0.3 | -0.1 | |
| | | 201 | Final visit | 30NOV2005 | 85 | | 115.2 | 43.9 | 2.1 | 0.7 | |
| | | 201 | At randomization | 11JAN2006 | 1 | | 114.9 | 43.8 | 1.8 | 0.7 | |
| | | 204 | Baseline | 11JAN2006 | 1 | | 115.2 | 43.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 09FEB2006 | 30 | | 116.1 | 44.2 | 0.3 | 0.1 | |
| | | 207 | Week 12 | 09FEB2006 | 58 | | 116.3 | 44.3 | -0.4 | -0.4 | |
| | | 223 | Week 28 | 05APR2006 | 85 | | 114.3 | 43.6 | -1.2 | -0.2 | |
| | | 223 | Week 28 | 01JUL2006 | 197 | | 115.6 | 44.0 | -0.6 | -0.7 | |
| | | 223 | Final visit | 22AUG2006 | 224 | | 116.3 | 44.3 | -0.7 | -0.2 | |
| | | 223 | Final visit | 22AUG2006 | 224 | | 116.3 | 44.3 | 1.4 | 0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804639

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020015 |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 27APR2004 | -6 | 157.0 | 72.5 | 29.4 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 27APR2004 | -6 | 157.0 | 72.5 | 29.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 1 | 10MAY2004 | -7 |  | 73.8 | 29.9 | 1.3 | 0.5 |  |
|  |  | 103 | Week 2 | 17MAY2004 | 14 |  | 72.9 | 29.6 | 0.4 | 0.2 |  |
|  |  | 106 | Week 12 | 20SEP2004 | 84 |  | 72.5 | 29.4 | 0.4 | 0.0 |  |
|  |  | 201 | Final visit | 20SEP2004 | 1 |  | 72.9 | 29.6 | 0.4 | 0.2 |  |
|  |  | 201 | At randomization | 20SEP2004 | 1 |  | 72.9 | 29.6 | 0.4 | 0.0 |  |
|  |  | 201 | Baseline | 20SEP2004 | 1 |  | 72.7 | 29.6 |  |  |  |
|  |  | 206 | Week 4 | 18OCT2004 | 29 |  | 70.2 | 29.1 | -1.2 | -0.5 |  |
|  |  | 206 | Week 8 | 18NOV2004 | 57 |  | 70.2 | 28.5 | -2.7 | -1.1 |  |
|  |  | 207 | Week 12 | 13DEC2004 | 85 |  | 68.4 | 27.7 | -4.5 | -1.9 |  |
|  |  | 207 | Final visit | 13DEC2004 | 85 |  | 68.4 | 27.7 | -4.5 | -1.9 |  |
|  | E0020045 |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 21JUN2004 | -7 | 162.0 | 104.9 | 40.0 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 21JUN2004 | -7 | 162.0 | 104.9 | 40.0 | 0.0 | 0.0 |  |
|  |  | 102 | Week 2 | 02JUL2004 | -9 |  | 108.5 | 41.3 | 3.6 | 1.3 |  |
|  |  | 103 | Week 2 | 07JUL2004 | 9 |  | 108.5 | 41.3 | 3.6 | 1.3 |  |
|  |  | 106 | Week 12 | 14JUL2004 | 16 |  | 112.5 | 42.9 | 7.6 | 2.9 |  |
|  |  | 201 | Final visit | 22SEP2004 | 86 |  | 118.8 | 45.3 | 13.9 | 5.3 | I I |
|  |  | 201 | At randomization | 18NOV2004 | 1 |  | 118.8 | 45.3 | 0.0 | 0.0 |  |
|  |  | 201 | Baseline | 18NOV2004 | 1 |  | 117.0 | 44.6 |  |  |  |
|  |  | 204 | Week 4 | 15DEC2004 | 28 |  | 118.8 | 45.3 | -1.8 | -0.7 |  |
|  |  | 223 | Week 12 | 31JAN2005 | 75 |  | 119.3 | 45.5 | 4.5 | -1.7 |  |
|  |  | 223 | Final visit | 31JAN2005 | 75 |  | 119.3 | 45.5 | 0.5 | 0.2 |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01JUL2004 | -6 | 179.0 | 64.4 | 20.1 | | | |
| | | 1 | Baseline | 01JUL2004 | -6 | 179.0 | 64.4 | 20.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14JUL2004 | 7 | | 64.6 | 20.2 | 0.2 | 0.0 | |
| | | 106 | Week 12 | 30SEP2004 | 85 | | 67.0 | 20.9 | 2.6 | 0.8 | |
| | | 201 | Final visit | 06DEC2004 | 1 | | 68.0 | 21.2 | 3.6 | 1.0 | |
| | | 201 | At randomization | 06DEC2004 | 1 | | 68.0 | 21.2 | | | |
| | | 201 | Baseline | 06DEC2004 | 1 | | 68.0 | 21.2 | | | |
| | | 204 | Week 4 | 04JAN2005 | 30 | | 61.5 | 19.2 | -6.5 | -2.0 | D |
| | | 206 | Week 8 | 01FEB2005 | 58 | | 68.4 | 21.3 | 0.4 | -0.1 | |
| | | 207 | Week 12 | 28FEB2005 | 85 | | 70.2 | 21.9 | 2.2 | 0.7 | |
| | | 207 | Final visit | 28FEB2005 | 85 | | 70.2 | 21.9 | 2.2 | 0.7 | |
| | E0020053 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 09JUL2004 | -11 | 162.0 | 68.0 | 25.9 | 0.0 | 0.0 | |
| | | 103 | Week 4 | 23JUL2004 | 3 | | 68.4 | 26.1 | | | |
| | | 104 | Week 8 | 30JUL2004 | 10 | | 69.3 | 26.4 | | | |
| | | 109 | Week 24 | 30DEC2004 | 163 | | 78.0 | 30.0 | | | |
| | | 201 | Final visit | 28JAN2005 | 1 | | 78.4 | 30.5 | | | |
| | | 201 | At randomization | 28JAN2005 | 1 | | 80.1 | 30.5 | | | |
| | | 204 | Baseline | 24FEB2005 | 28 | | 80.1 | 30.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25MAR2005 | 57 | | 79.2 | 29.5 | -0.9 | -0.3 | |
| | | 207 | Week 12 | 22APR2005 | 85 | | 77.4 | 28.8 | -2.7 | -1.0 | |
| | | 207 | | | | | 75.6 | 27.2 | -4.5 | -1.7 | D |
| | | 223 | Final visit | 15JUL2005 | 169 | | 71.3 | 27.2 | -8.8 | -3.3 | D |
| | E0020060 | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804641

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | 1 | Week 28 | 09AUG2004 | -10 | 180.0 | 99.9 | 30.8 | | | |
| | | 102 | Week 40 | 23AUG2004 | -4 | | 96.3 | 29.7 | | | |
| | | 103 | Week 52 | 30AUG2004 | 11 | | 100.1 | 31.0 | | | |
| | | 106 | Week 68 | 08NOV2004 | 81 | | 104.1 | 32.1 | | | |
| | | 201 | At randomization | 31JAN2005 | 1 | | 105.8 | 32.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31JAN2005 | 1 | | 105.8 | 32.7 | | | |
| | | 204 | Week 4 | 01MAR2005 | 30 | | 104.0 | 32.1 | -1.8 | -0.6 | |
| | | 223 | Week 8 | 08MAR2005 | 44 | | 108.8 | 33.1 | | | |
| | | 223 | Final visit | 15MAR2005 | 44 | | 102.8 | 31.7 | -3.0 | -1.0 | |
| | E0020075 | 1 | Week 8 | 05NOV2004 | -10 | 165.0 | 73.4 | 27.0 | | | |
| | | 103 | Week 28 | 29NOV2004 | 7 | | 76.3 | 28.0 | | | |
| | | 103 | Week 40 | 29NOV2004 | 14 | | 78.3 | 28.8 | | | |
| | | 106 | Week 52 | 07FEB2005 | 84 | | 84.5 | 31.1 | | | |
| | | 201 | At randomization | 08MAR2005 | 1 | | 84.2 | 30.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08MAR2005 | 1 | | 84.2 | 30.9 | | | |
| | | 223 | Week 4 | 06APR2005 | 30 | | 84.2 | 30.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 06APR2005 | 30 | | 84.2 | 30.9 | 0.0 | 0.0 | |
| | E0020088 | 1 | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804642

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020088 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23MAR2005 | -5 | 173.0 | 82.4 | 27.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23MAR2005 | -5 | 173.0 | 82.4 | 27.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05APR2005 | 8 | | 84.6 | 28.3 | 2.2 | 0.8 | |
| | | 103 | Week 2 | 12APR2005 | 15 | | 93.2 | 31.1 | 10.8 | 3.6 | I |
| | | 106 | Week 12 | 21JUN2005 | 85 | | 99.1 | 33.2 | 16.9 | 5.7 | I |
| | | 109 | Week 24 | 13SEP2005 | 169 | | 101.3 | 33.8 | 18.9 | 6.3 | I |
| | | 201 | Final visit | 08NOV2005 | 1 | | 101.3 | 33.8 | 18.9 | 6.3 | I |
| | | 201 | At randomization | 08NOV2005 | 1 | | 101.3 | 33.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08NOV2005 | 1 | | 96.0 | 32.1 | -5.3 | -1.7 | |
| | | 204 | Week 8 | 06DEC2005 | 29 | | 95.4 | 31.9 | -5.9 | -1.9 | |
| | | 206 | Week 8 | 03JAN2006 | 57 | | 95.4 | 31.9 | -5.9 | -1.9 | |
| | | 223 | Week 12 | 31JAN2006 | 85 | | 94.4 | 31.5 | -6.9 | -2.3 | |
| | | 223 | Final visit | 31JAN2006 | 85 | | 94.4 | 31.5 | -6.9 | -2.3 | |
| | E0021006 | 1 | Screening | 29JUN2004 | -7 | 160.0 | 93.2 | 36.2 | 0.0 | 0.0 | |
| | | 103 | Baseline | 29JUL2004 | 14 | 160.0 | 93.2 | 36.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20JUL2004 | 85 | | 91.4 | 35.7 | -1.8 | -0.7 | |
| | | 201 | Final visit | 29SEP2004 | 1 | | 90.9 | 35.5 | -2.3 | -0.9 | |
| | | 201 | At randomization | 26OCT2004 | 1 | | 90.5 | 35.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 26OCT2004 | 29 | | 92.2 | 36.1 | 1.3 | 0.5 | |
| | | 206 | Week 4 | 23NOV2004 | 58 | | 92.3 | 36.0 | 1.4 | 0.6 | |
| | | 208 | Week 8 | 22DEC2004 | 85 | | 88.2 | 33.9 | -0.9 | -0.4 | |
| | | 211 | Week 8 | 19JAN2005 | 197 | | 84.5 | 33.0 | -2.7 | -2.5 | D |
| | | 214 | Week 40 | 10MAY2005 | 281 | | 80.5 | 31.4 | -6.4 | -4.1 | D |
| | | 217 | Week 52 | 02AUG2005 | 365 | | 87.7 | 33.7 | -10.4 | -4.6 | D |
| | | 221 | Week 68 | 25OCT2005 | 467 | | 84.1 | 32.9 | -6.8 | -2.6 | D |
| | | 223 | Week 104 | 17FEB2006 | 589 | | 79.4 | 31.0 | -11.5 | -4.5 | D |
| | | 223 | Final visit | 06JUN2006 | 669 | | 79.4 | 31.0 | -11.5 | -4.5 | D |
| | | | | 25AUG2006 | 669 | | | | | | |
| | E0022003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804643

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19MAY2004 | -7 | 165.0 | 71.7 | 26.3 | | | |
| | | 1 | Baseline | 19MAY2004 | -7 | 165.0 | 71.7 | 26.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 26AUG2004 | 92 | | 72.6 | 26.7 | 0.9 | 0.4 | |
| | | 109 | Week 2 | 11NOV2004 | 169 | | 72.2 | 26.8 | 0.5 | -0.5 | |
| | | 201 | Final visit | 10DEC2004 | 1 | | 71.1 | 26.1 | -0.6 | -0.2 | |
| | | 201 | At randomization | 10DEC2004 | 1 | | 71.1 | 26.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10DEC2004 | 1 | | 71.1 | 26.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10JAN2005 | 26 | | 70.6 | 25.6 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 08FEB2005 | 61 | | 69.8 | 25.6 | -1.3 | -0.5 | |
| | | 207 | Week 12 | 01MAR2005 | 82 | | 69.8 | 25.6 | -1.3 | -0.5 | |
| | | 207 | Final visit | 01MAR2005 | 82 | | 69.8 | 25.6 | -1.3 | -0.5 | |
| | E0022005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09AUG2004 | -7 | 160.0 | 83.0 | 32.4 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 160.0 | 83.0 | 32.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08NOV2004 | 84 | | 89.1 | 34.8 | 6.1 | 2.4 | I I |
| | | 201 | Final visit | 03JAN2005 | 1 | | 94.5 | 36.9 | 11.5 | 4.5 | |
| | | 201 | At randomization | 03JAN2005 | 1 | | 94.5 | 36.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03JAN2005 | 1 | | 94.5 | 36.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 28JAN2005 | 26 | | 91.8 | 35.9 | -2.7 | -1.0 | |
| | | 206 | Week 8 | 25FEB2005 | 54 | | 91.4 | 35.7 | -3.1 | -1.2 | |
| | | | Final visit | 25FEB2005 | 54 | | 91.4 | 35.7 | -3.1 | -1.2 | |
| | E0022025 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804644

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022025 | 1 | Screening | 19JUL2005 | -6 | 185.0 | 116.1 | 33.9 | | | |
| | | | Baseline | 19JUL2005 | -6 | 185.0 | 116.1 | 33.9 | 0.0 | 0.0 | |
| | | 101 | Week 12 | 04OCT2005 | 87 | | 116.6 | 34.1 | 0.5 | 0.2 | |
| | | 201 | Final visit | 15DEC2005 | 1 | | 125.1 | 36.5 | 9.0 | 2.7 | |
| | | 201 | At randomization | 15DEC2005 | 1 | | 125.1 | 36.6 | 9.0 | 2.7 | I |
| | | 201 | Baseline | 15DEC2005 | 1 | | 125.1 | 36.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12JAN2006 | 29 | | 124.0 | 36.3 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 09FEB2006 | 57 | | 123.8 | 36.2 | -1.3 | -0.4 | |
| | | 207 | Week 12 | 09MAR2006 | 85 | | 122.4 | 35.8 | -2.7 | -0.8 | |
| | | 207 | Final visit | 09MAR2006 | 85 | | 122.4 | 35.8 | -2.7 | -0.8 | |
| | E0024011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04AUG2004 | -7 | 185.0 | 75.6 | 22.1 | | | |
| | | | Baseline | 04AUG2004 | -7 | 185.0 | 75.6 | 22.1 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 18AUG2004 | 7 | | 84.2 | 24.6 | 14.4 | 4.2 | H H H |
| | | 106 | Week 12 | 27OCT2004 | 77 | | 90.0 | 26.3 | 14.4 | 4.2 | |
| | | 201 | Final visit | 21JAN2005 | 1 | | 84.2 | 24.6 | 8.6 | 2.5 | |
| | | 201 | At randomization | 21JAN2005 | 1 | | 84.2 | 24.6 | 8.6 | 2.5 | |
| | | 201 | Baseline | 21JAN2005 | 1 | | 84.2 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18FEB2005 | 29 | | 85.0 | 24.8 | 0.8 | 0.2 | |
| | | 206 | Week 8 | 22MAR2005 | 61 | | 85.0 | 24.8 | 0.8 | 0.2 | |
| | | 223 | Week 12 | 22APR2005 | 89 | | 91.0 | 26.6 | 6.8 | 2.0 | H H H |
| | | 223 | Week 12 | 22APR2005 | 92 | | 91.0 | 26.6 | 6.8 | 2.0 | |
| | | 223 | Final visit | 22APR2005 | 92 | | 91.0 | 26.6 | 6.8 | 2.0 | |
| | E0024012 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18AUG2004 | -7 | 177.0 | 90.8 | 29.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804645

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 1 | Baseline | 18AUG2004 | -7 | 177.0 | 90.8 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01SEP2004 | 7 | | 90.8 | 29.0 | 0.0 | 0.0 | |
| | | 106 | Week 4 | 12NOV2004 | 14 | | 90.5 | 29.2 | -0.7 | -0.2 | |
| | | 109 | Week 12 | 04FEB2005 | 79 | | 93.4 | 29.8 | 2.6 | 0.8 | |
| | | | Week 24 | 06APR2005 | 163 | | 95.7 | 30.5 | 4.9 | 1.5 | |
| | | 201 | Final visit | 06APR2005 | 1 | | 93.0 | 29.7 | 2.2 | 0.7 | |
| | | 201 | At randomization | 06APR2005 | 1 | | 93.0 | 29.7 | 2.0 | 0.0 | |
| | | 204 | Baseline | 04MAY2005 | 29 | | 91.0 | 29.0 | 0.0 | 0.0 | |
| | | | Week 4 | | | | 91.0 | 29.0 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 08JUN2005 | 64 | | 91.7 | 29.3 | -2.0 | -0.7 | |
| | | 223 | Final visit | 08JUN2005 | 64 | | 91.7 | 29.3 | -1.3 | -0.4 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0024017 | 1 | Screening | 24SEP2004 | -7 | 157.0 | 60.8 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24SEP2004 | -7 | 157.0 | 60.8 | 24.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08OCT2004 | 13 | | 60.8 | 24.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14OCT2004 | 82 | | 60.8 | 24.7 | 0.0 | 0.0 | |
| | | | Final visit | 22DEC2004 | | | 60.8 | 24.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19JAN2005 | 1 | | 72.8 | 29.5 | 12.0 | 4.8 | I |
| | | 201 | Baseline | 19JAN2005 | 1 | | 72.8 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 72.9 | 29.6 | -0.8 | -0.3 | |
| | | 207 | Week 8 | 02MAR2005 | 63 | | 72.9 | 29.6 | -0.1 | -0.1 | |
| | | 211 | Week 12 | 15APR2005 | 87 | | 72.5 | 29.4 | -0.1 | -0.1 | |
| | | 211 | Week 28 | 10AUG2005 | 204 | | 72.5 | 29.4 | -0.3 | -0.1 | |
| | | | Final visit | 10AUG2005 | 204 | | 72.5 | 29.4 | -0.3 | -0.1 | |
| | E0024025 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804646

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024025 | 1 | Screening | 02NOV2004 | -7 | 158.0 | 92.2 | 36.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02NOV2004 | -7 | 158.0 | 92.2 | 36.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17NOV2004 | 10 | | 95.6 | 38.3 | 3.4 | 1.4 | |
| | | 106 | Week 2 | 24NOV2004 | 15 | | 96.8 | 38.8 | 4.6 | 1.9 | |
| | | 106 | Week 12 | 14FEB2005 | 97 | | 99.9 | 40.0 | 7.7 | 3.1 | I |
| | | 201 | Final visit | 21APR2005 | 1 | | 99.0 | 39.7 | 6.8 | 2.8 | I |
| | | 201 | At randomization | 21APR2005 | 1 | | 99.0 | 39.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21APR2005 | 1 | | 99.0 | 39.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20MAY2005 | 30 | | 99.0 | 39.7 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 22JUN2005 | 63 | | 97.2 | 38.9 | -1.8 | -0.8 | |
| | | 206 | Final visit | 22JUN2005 | 63 | | 97.2 | 38.9 | -1.8 | -0.8 | |
| | E0024030 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02DEC2004 | -5 | 175.0 | 72.0 | 23.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02DEC2004 | -5 | 175.0 | 72.0 | 23.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18DEC2004 | 11 | | 71.5 | 23.3 | -0.5 | -0.2 | |
| | | 106 | Week 12 | | 85 | | 78.3 | 25.6 | 6.3 | 2.1 | |
| | | 109 | Week 24 | 18MAY2005 | 162 | | 78.7 | 25.7 | 6.7 | 2.3 | I |
| | | 201 | Final visit | 19AUG2005 | | | 80.8 | 26.4 | 8.8 | 2.9 | I |
| | | 201 | At randomization | 19AUG2005 | 1 | | 80.8 | 26.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19AUG2005 | 1 | | 81.0 | 26.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 09SEP2005 | 22 | | 78.1 | 25.5 | -2.7 | -0.9 | |
| | | 206 | Week 8 | 06OCT2005 | 49 | | 77.6 | 25.3 | -3.2 | -1.1 | |
| | | 207 | Week 12 | 08NOV2005 | 82 | | 77.9 | 25.4 | -2.9 | -1.0 | |
| | | 208 | Week 28 | 03MAR2006 | 208 | | 80.8 | 26.4 | -1.0 | -0.8 | |
| | | 214 | Week 40 | 31MAY2006 | 286 | | 78.5 | 25.6 | -2.3 | -0.8 | |
| | | 223 | Week 52 | 24AUG2006 | 371 | | 78.5 | 25.6 | -2.3 | -0.8 | |
| | | 223 | Final visit | 24AUG2006 | 371 | | 78.5 | 25.6 | -2.3 | -0.8 | |
| | E0024038 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804647

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024038 | 1 | Screening | 09MAR2005 | -7 | 183.0 | 103.5 | 30.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09MAR2005 | -7 | 183.0 | 103.5 | 30.9 | 0.0 | 0.0 | |
| | | 101 | Week 12 | 11JUN2005 | 86 | | 108.6 | 32.4 | 5.1 | 1.5 | |
| | | 201 | Final visit | 09SEP2005 | 1 | | 110.3 | 32.9 | 6.8 | 2.0 | |
| | | 201 | At randomization | 09SEP2005 | 1 | | 110.3 | 32.9 | 6.8 | 2.0 | |
| | | 201 | Baseline | 09SEP2005 | 1 | | 110.3 | 32.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17OCT2005 | 29 | | 108.0 | 32.2 | -2.3 | -0.7 | |
| | | 223 | Week 8 | 09NOV2005 | 62 | | 107.6 | 32.1 | -2.7 | -0.8 | |
| | | 223 | Final visit | 09NOV2005 | 62 | | 107.6 | 32.1 | -2.7 | -0.8 | |
| | E0026006 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 103 | Week 1 | 28JUN2004 | -8 | 170.0 | 90.5 | 31.3 | | | |
| | | 103 | Week 2 | 19JUL2004 | 13 | | 90.9 | 31.5 | | | |
| | | 106 | Week 12 | 28SEP2004 | 84 | | 92.3 | 31.9 | | | |
| | | 109 | Week 24 | 21DEC2004 | 168 | | 93.9 | 32.5 | | | |
| | | 201 | At randomization | 15MAR2005 | 1 | | 94.5 | 32.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15MAR2005 | 1 | | 94.5 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12APR2005 | 29 | | 95.5 | 33.0 | 1.0 | 0.3 | |
| | | 223 | Final visit | 10MAY2005 | 57 | | 97.1 | 33.6 | 2.6 | 0.9 | |
| | E0026019 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04JAN2005 | -7 | 178.0 | 68.2 | 21.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04JAN2005 | -7 | 178.0 | 68.2 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 70.5 | 22.3 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 25JAN2005 | 14 | | 72.3 | 22.8 | 4.1 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804648

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026019 | 106 | Week 12 | 05APR2005 | 84 | | 73.6 | 23.5 | 5.4 | 1.7 | I |
| | | 109 | Week 24 | 28JUN2005 | 168 | | 74.5 | 23.5 | 6.3 | 2.0 | I |
| | | 109 | Final visit | 28JUN2005 | 168 | | 75.0 | 23.7 | 6.8 | 2.2 | I |
| | | 201 | At randomization | 20SEP2005 | 1 | | 75.0 | 23.7 | | | |
| | | 201 | Baseline | 20SEP2005 | 1 | | 75.0 | 23.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18OCT2005 | 29 | | 73.2 | 23.1 | -1.8 | -0.6 | |
| | | 206 | Week 8 | 15NOV2005 | 57 | | | | | -1.4 | |
| | | 207 | Week 12 | 13DEC2005 | 85 | | 70.5 | 22.3 | -4.5 | -1.4 | |
| | | 223 | Week 28 | 04APR2006 | 197 | | 68.0 | 21.5 | -7.0 | -2.2 | D |
| | | 223 | Final visit | 04APR2006 | 197 | | 68.0 | 21.5 | -7.0 | -2.2 | D |
| | E0026024 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19APR2005 | -7 | 180.0 | 80.9 | 25.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19APR2005 | -7 | 180.0 | 80.0 | 25.2 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 03MAY2005 | 8 | | 81.8 | 25.2 | 0.9 | 0.3 | |
| | | 106 | Week 24 | 19JUL2005 | 84 | | 86.4 | 26.7 | 6.4 | 1.9 | |
| | | 109 | Final visit | 11OCT2005 | 168 | | 91.3 | 28.2 | 10.5 | 3.2 | I |
| | | 201 | At randomization | 06DEC2005 | 1 | | 92.7 | 28.6 | 11.8 | 3.6 | I |
| | | 201 | Baseline | 06DEC2005 | 1 | | 92.7 | 28.6 | 0.0 | 0.0 | I |
| | | 223 | Week 4 | 20DEC2005 | 15 | | 91.4 | 28.2 | -1.3 | -0.4 | |
| | | 223 | Final visit | 20DEC2005 | 15 | | 91.4 | 28.2 | -1.3 | -0.4 | |
| | E0026034 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804649

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026034 | 1 | Screening | 13SEP2005 | -7 | 168.0 | 83.6 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13SEP2005 | -7 | 168.0 | 83.6 | 29.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27OCT2005 | 14 | | 85.2 | 30.5 | -0.4 | -0.1 | |
| | | 103 | Week 2 | 04OCT2005 | 84 | | 85.3 | 30.4 | -2.3 | -0.8 | |
| | | 106 | Week 12 | 13DEC2005 | 84 | | 92.3 | 32.7 | 8.7 | 3.1 | |
| | | 109 | Week 24 | 07MAR2006 | 168 | | 89.1 | 31.6 | 5.5 | 2.0 | |
| | | 201 | Final visit | 30MAR2006 | 1 | | 88.2 | 31.6 | 4.6 | 1.7 | I |
| | | 201 | At randomization | 30MAY2006 | 1 | | 88.2 | 31.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30MAY2006 | 1 | | 88.2 | 31.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 86.8 | 30.8 | -1.4 | -0.5 | |
| | | 204 | Final visit | 27JUN2006 | 29 | | 86.8 | 30.8 | -1.4 | -0.5 | |
| | E0029007 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13APR2004 | -7 | 174.0 | 102.2 | 33.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13APR2004 | -7 | 174.0 | 102.2 | 33.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18APR2004 | -8 | | 105.9 | 33.9 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 06MAY2004 | 16 | | 105.9 | 33.8 | 3.1 | 1.0 | |
| | | 106 | Week 12 | 14JUL2004 | 85 | | 109.9 | 36.3 | 7.7 | 2.5 | I |
| | | 201 | Final visit | 06OCT2004 | 1 | | 110.7 | 36.6 | 8.5 | 2.8 | I |
| | | 201 | At randomization | 06OCT2004 | 1 | | 110.7 | 36.6 | | | |
| | | 223 | Baseline | 03NOV2004 | 1 | | 110.7 | 36.1 | | | |
| | | 223 | Week 4 | 03NOV2004 | 29 | | 109.4 | 36.1 | -1.3 | -0.5 | |
| | | 223 | Final visit | 03NOV2004 | 29 | | 109.4 | 36.1 | -1.3 | -0.5 | |
| | E0029008 | 1 | Screening | 28APR2004 | -7 | 177.0 | 94.3 | 30.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28APR2004 | -7 | 177.0 | 94.3 | 30.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12MAY2004 | | | 93.4 | 29.8 | -0.9 | -0.3 | |
| | | 103 | Week 2 | 19MAY2004 | 14 | | 93.4 | 29.8 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 29JUL2004 | 85 | | 93.1 | 29.7 | -1.2 | -0.4 | |
| | | 201 | Final visit | 22SEP2004 | 1 | | 93.6 | 29.7 | -0.7 | -0.2 | |
| | | 201 | At randomization | 22SEP2004 | | | 93.6 | 29.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35  wght100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  kcpx265

CONFIDENTIAL
AZSER12804650

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029008 | 201 | Baseline | 22SEP2004 | 1 | | 93.6 | 29.9 | | | |
| | | 204 | Week 4 | 27OCT2004 | 36 | | 95.4 | 30.5 | 1.8 | 0.6 | |
| | | 207 | Week 8 | 03NOV2004 | 62 | | 95.9 | 30.6 | 2.3 | 0.7 | |
| | | 211 | Week 12 | 14DEC2004 | 84 | | 98.1 | 31.3 | 4.5 | 1.4 | |
| | | 214 | Week 28 | 14APR2005 | 205 | | 100.8 | 32.2 | 7.2 | 2.3 | I |
| | | | Week 40 | 07JUL2005 | 289 | | 99.9 | 31.9 | 6.3 | 2.0 | |
| | | 219 | Week 52 | 28SEP2005 | 372 | | 101.7 | 32.5 | 8.1 | 2.6 | |
| | | | Week 68 | 13JAN2006 | 477 | | 104.8 | 33.5 | 11.2 | 3.6 | I |
| | | 221 | Week 84 | 03MAY2006 | 589 | | 101.7 | 32.5 | 8.1 | 2.6 | I |
| | | 223 | Week 104 | 31AUG2006 | 709 | | 107.3 | 34.2 | 13.7 | 4.3 | I |
| | | 223 | Final visit | 31AUG2006 | 709 | | 107.3 | 34.2 | 13.7 | 4.3 | I |
| | E0029020 | 1 | Screening | 20MAY2004 | -7 | 175.0 | 77.6 | 25.3 | | | |
| | | 102 | Baseline | 20MAY2004 | -7 | 175.0 | 77.6 | 25.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03JUN2004 | 14 | | 78.3 | 25.6 | 0.7 | 0.3 | |
| | | | Week 4 | 10JUN2004 | 84 | | 80.5 | 26.3 | 2.9 | 1.0 | I |
| | | | Final visit | 19AUG2004 | | | 78.8 | 25.7 | 1.2 | 0.4 | |
| | | 201 | At randomization | 16NOV2004 | 1 | | 78.8 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16NOV2004 | 1 | | 78.8 | 25.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10JAN2005 | 35 | | 79.7 | 26.0 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 21FEB2005 | 56 | | 77.4 | 25.3 | -1.4 | -0.4 | |
| | | 207 | Week 12 | 21FEB2005 | 98 | | 77.4 | 25.3 | -1.4 | -0.4 | |
| | E0029024 | 1 | Screening | 03JUN2004 | -7 | 188.0 | 110.7 | 31.3 | | | |
| | | 1 | Baseline | 03JUN2004 | -7 | 188.0 | 110.7 | 31.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804651

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029024 | 102 | Week 1 | 17JUN2004 | 7 | | 115.7 | 32.7 | 5.0 | 1.4 | |
| | | 103 | Week 2 | 24JUN2004 | 14 | | 117.0 | 33.1 | 6.3 | 1.8 | |
| | | 106 | Week 12 | 03SEP2004 | 91 | | 116.9 | 33.0 | 6.2 | 1.6 | |
| | | 201 | Final visit | 03DEC2004 | 1 | | 116.6 | 33.0 | 5.9 | 1.7 | |
| | | 201 | At randomization | 01DEC2004 | 1 | | 116.6 | 33.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01DEC2004 | 1 | | 116.6 | 33.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31DEC2004 | 31 | | 117.3 | 33.1 | -0.3 | -0.7 | |
| | | 206 | Week 8 | 26JAN2005 | 57 | | 117.0 | 33.1 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 23FEB2005 | 85 | | 113.9 | 32.2 | -2.7 | -0.8 | |
| | | 223 | Week 28 | 27APR2005 | 148 | | 115.9 | 32.8 | -0.7 | -0.2 | |
| | | 223 | Final visit | 27APR2005 | 148 | | 115.9 | 32.8 | -0.7 | -0.2 | |
| | E0029040 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | 158.0 | | | | | |
| | | 1 | Screening | 29JUL2004 | -6 | 158.0 | 63.9 | 25.6 | 0.0 | 0.0 | |
| | | | Baseline | 29JUL2004 | -6 | | 63.9 | 25.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2004 | -7 | | 65.7 | 26.3 | 1.8 | 0.9 | |
| | | 103 | Week 2 | 18AUG2004 | 14 | | 66.2 | 26.5 | 2.3 | 0.9 | |
| | | 106 | Week 12 | 27OCT2004 | 84 | | 66.2 | 26.5 | 2.3 | 0.9 | |
| | | 109 | Week 24 | 26JAN2005 | 175 | | 65.3 | 26.2 | 1.4 | 0.6 | |
| | | 201 | Final visit | 16FEB2005 | 1 | | 65.3 | 26.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 16FEB2005 | 1 | | 65.3 | 26.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16FEB2005 | 1 | | 65.3 | 26.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 17MAR2005 | 30 | | 64.8 | 25.4 | -0.8 | -0.8 | |
| | | 207 | Week 12 | 13APR2005 | 57 | | 63.9 | 25.6 | -1.8 | -0.6 | |
| | | 211 | Week 20 | 11MAY2005 | 85 | | 63.9 | 25.6 | -1.4 | -0.6 | |
| | | 214 | Week 28 | 31AUG2005 | 197 | | 63.6 | 25.2 | -2.7 | -1.0 | |
| | | 217 | Week 40 | 23NOV2005 | 281 | | 65.3 | 26.2 | 0.0 | 0.0 | |
| | | 219 | Week 52 | 15FEB2006 | 365 | | 65.7 | 26.3 | 0.4 | 0.1 | |
| | | 223 | Week 68 | 08JUN2006 | 478 | | 65.7 | 26.3 | 0.4 | 0.1 | |
| | | 223 | Final visit | 10JUL2006 | 510 | | 66.2 | 26.5 | 0.9 | 0.3 | |
| | E0029049 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19AUG2004 | -7 | 173.0 | 69.3 | 23.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804652

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029049 | 1 | Baseline | 19AUG2004 | -7 | 173.0 | 69.3 | 23.2 | | | |
| | | 102 | Week 1 | 01SEP2004 | 6 | | 72.0 | 24.1 | 2.7 | 0.9 | |
| | | 106 | Week 2 | 09SEP2004 | 14 | | 73.8 | 24.7 | 4.5 | 1.5 | |
| | | 201 | Week 12 | 18NOV2004 | 84 | | 80.6 | 26.9 | 11.3 | 3.7 | I |
| | | 201 | Final visit | 20DEC2004 | | | 82.6 | 27.6 | 13.3 | 4.4 | I |
| | | 201 | At randomization | 20DEC2004 | 1 | | 82.6 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20DEC2004 | 1 | | 80.1 | 26.8 | | | |
| | | 206 | Week 4 | 17JAN2005 | 29 | | 79.2 | 26.5 | -2.5 | -0.8 | |
| | | 206 | Week 8 | 15FEB2005 | 58 | | 78.3 | 26.2 | -3.4 | -1.1 | |
| | | 207 | Week 12 | 15MAR2005 | 86 | | 78.3 | 26.2 | -4.3 | -1.4 | |
| | | 213 | Week 18 | 01JUL2005 | 198 | | 74.9 | 25.0 | -4.3 | -1.4 | |
| | | 223 | Week 40 | 10OCT2005 | 295 | | 74.7 | 25.0 | -7.9 | -2.6 | D |
| | | 223 | Final visit | 10OCT2005 | 295 | | 74.7 | 25.0 | -7.9 | -2.6 | D |
| | E0030007 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 2 | 05NOV2004 | -17 | 163.0 | 76.5 | 28.8 | | | |
| | | 106 | Week 12 | 10DEC2004 | 18 | | 76.9 | 28.9 | | | |
| | | 106 | Final visit | 02MAR2005 | 100 | | 76.9 | 28.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19APR2005 | 1 | | 76.9 | 28.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19APR2005 | 1 | | 76.9 | 28.9 | | | |
| | | 204 | Week 4 | 27MAY2005 | 39 | | 81.4 | 30.6 | 4.5 | 1.7 | |
| | | 223 | Week 8 | 15JUN2005 | 58 | | 81.0 | 30.5 | 4.1 | 1.6 | |
| | | 223 | Final visit | 15JUN2005 | 58 | | 81.0 | 30.5 | 4.1 | 1.6 | |
| | E0031006 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25MAR2004 | -7 | 173.0 | 105.9 | 35.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25MAR2004 | -7 | 173.0 | 105.9 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08APR2004 | 7 | | 106.7 | 35.7 | 0.8 | 0.3 | |
| | | 103 | Week 8 | 15APR2004 | 14 | | 106.2 | 35.5 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 22JUN2004 | 82 | | 105.6 | 35.3 | -0.3 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804653

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | 109 | Week 24 | 14SEP2004 | 166 | | 108.4 | 36.2 | 2.5 | 0.8 | |
| | | 201 | Final visit | 10NOV2004 | 1 | | 109.0 | 36.4 | 3.1 | 1.0 | |
| | | 201 | At randomization | 10NOV2004 | 1 | | 109.0 | 36.4 | 3.0 | 1.0 | |
| | | 201 | Baseline | 10NOV2004 | 1 | | 109.0 | 36.4 | | | |
| | | 204 | Week 4 | 07DEC2004 | 28 | | 110.6 | 37.0 | 1.6 | 0.6 | |
| | | 206 | Week 8 | 04JAN2005 | 56 | | 108.9 | 36.4 | -0.1 | 0.0 | |
| | | 208 | Week 12 | 01FEB2005 | 84 | | 110.5 | 36.9 | 1.5 | 0.5 | |
| | | 211 | Week 28 | 24MAY2005 | 196 | | 110.3 | 36.9 | 1.3 | 0.5 | |
| | | 214 | Week 40 | 16AUG2005 | 280 | | 110.0 | 36.8 | 1.0 | 0.4 | |
| | | 217 | Week 52 | 08NOV2005 | 364 | | 113.3 | 37.9 | 4.3 | 1.5 | I |
| | | 223 | Final visit | 09JAN2006 | 426 | | 118.4 | 39.6 | 9.4 | 3.2 | I |
| | E0031011 | 1 | Week 1 | 29APR2004 | -13 | 175.0 | 103.8 | 33.9 | | | |
| | | 102 | Week 1 | 19MAY2004 | 7 | | 103.8 | 33.9 | | | |
| | | 201 | At randomization | 11OCT2004 | 1 | | 104.8 | 34.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11OCT2004 | 1 | | 104.8 | 34.2 | | | |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 104.5 | 34.1 | -0.3 | -0.1 | |
| | | 223 | Week 8 | 07DEC2004 | 58 | | 104.6 | 34.3 | -0.2 | -0.1 | |
| | | 223 | Final visit | 08DEC2004 | 59 | | 104.0 | 34.0 | -0.8 | -0.2 | |
| | E0031029 | 1 | Week 1 | 28JUN2004 | -8 | 152.0 | 67.6 | 29.3 | | | |
| | | 103 | Week 1 | 11JUL2004 | 7 | | 71.0 | 30.7 | | | |
| | | 103 | Week 12 | 20JUL2004 | 14 | | 73.0 | 31.7 | | | |
| | | 106 | Week 12 | 28SEP2004 | 84 | | 73.7 | 31.9 | | | |
| | | 201 | Final visit | 02DEC2004 | 1 | | 75.2 | 32.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804654

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031029 | 201 | At randomization | 02DEC2004 | 1 | | 75.2 | 32.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02DEC2004 | 1 | | 75.2 | 32.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 29DEC2004 | 29 | | 75.4 | 32.6 | 0.2 | 0.1 | |
| | | 207 | Week 8 | 27JAN2005 | 57 | | 76.0 | 32.9 | 0.8 | 0.4 | |
| | | 211 | Week 12 | 22FEB2005 | 83 | | 76.0 | 32.9 | 0.8 | 0.4 | |
| | | 214 | Week 28 | 22JUN2005 | 203 | | 77.2 | 33.4 | 2.0 | 0.9 | |
| | | 217 | Week 40 | 07SEP2005 | 280 | | 79.1 | 34.3 | 3.9 | 1.8 | |
| | | 217 | Week 52 | 28NOV2005 | 362 | | 79.2 | 34.3 | 4.0 | 1.8 | |
| | | 217 | Final visit | 28NOV2005 | 362 | | 79.2 | 34.3 | 4.0 | 1.8 | |
| | E0031048 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2004 | -7 | 183.0 | 92.4 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 18OCT2004 | -7 | 183.0 | 92.4 | 27.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01NOV2004 | 7 | | 93.7 | 28.0 | 1.3 | 0.4 | |
| | | 106 | Week 2 | 08NOV2004 | 14 | | 94.9 | 28.3 | 2.5 | 0.7 | |
| | | | Final visit | 17JAN2005 | 84 | | 96.5 | 28.8 | 3.8 | 1.1 | I |
| | | 201 | At randomization | 11APR2005 | 1 | | 96.2 | 28.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11APR2005 | 15 | | 96.2 | 28.7 | -0.0 | -0.0 | |
| | | 223 | Final visit | 25APR2005 | 15 | | 95.9 | 28.6 | -0.3 | -0.1 | |
| | E0031060 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -7 | 198.0 | 74.2 | 18.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19JUL2005 | -7 | 198.0 | 74.2 | 18.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26JUL2005 | 7 | | 76.8 | 19.6 | 2.6 | 0.7 | |
| | | 106 | Week 2 | 02AUG2005 | 14 | | 77.6 | 19.8 | 3.4 | 0.9 | |
| | | 106 | Week 12 | 11OCT2005 | 84 | | 83.2 | 21.2 | 9.0 | 2.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804655

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031060 | 201 | Final visit | 05DEC2005 | 1 | | 87.5 | 22.3 | 13.3 | 3.4 | I |
| | | 201 | At randomization | 05DEC2005 | 1 | | 87.5 | 22.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 05DEC2005 | 31 | | 87.5 | 22.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05JAN2006 | 31 | | 89.1 | 22.7 | 1.6 | 0.4 | |
| | | 206 | Week 8 | 01FEB2006 | 59 | | 90.5 | 23.1 | 3.0 | 0.8 | |
| | | 207 | Week 12 | 01MAR2006 | 87 | | 90.8 | 23.2 | 3.3 | 0.9 | |
| | | 211 | Week 28 | 07JUL2006 | 215 | | 98.8 | 25.0 | 11.3 | 2.9 | I |
| | | 223 | Week 40 | 17AUG2006 | 256 | | 98.1 | 25.0 | 10.6 | 2.7 | I |
| | | 223 | Final visit | 17AUG2006 | 256 | | 98.1 | 25.0 | 10.6 | 2.7 | I |
| | E0033003 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12APR2004 | -7 | 173.0 | 70.9 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12APR2004 | -7 | 173.0 | 70.6 | 23.6 | 0.0 | 0.0 | |
| | | 106 | Week 8 | 26APR2004 | | | 75.2 | 24.6 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 06JUL2004 | 78 | | 79.7 | 26.6 | 4.8 | 1.4 | |
| | | 201 | Final visit | 26OCT2004 | 1 | | 79.7 | 26.6 | 8.8 | 2.9 | |
| | | 201 | At randomization | 26OCT2004 | 1 | | 79.7 | 26.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23NOV2004 | 29 | | 78.3 | 26.3 | -0.3 | -0.3 | |
| | | 206 | Week 8 | 21DEC2004 | 57 | | 78.3 | 26.3 | -1.4 | -0.4 | |
| | | 223 | Week 12 | 24JAN2005 | 91 | | 74.3 | 24.8 | -5.4 | -1.8 | I |
| | | 223 | Final visit | 24JAN2005 | 91 | | 74.3 | 24.8 | -5.4 | -1.8 | |
| | E0033012 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 03MAY2004 | -8 | 169.0 | 60.3 | 21.1 | | | |
| | | 102 | Week 1 | 18MAY2004 | 7 | | 61.4 | 21.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804656

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | 103 | Week 2 | 25MAY2004 | 14 | | 62.5 | 21.9 | | | |
| | | 106 | Week 12 | 03AUG2004 | 84 | | 67.1 | 23.5 | | | |
| | | 109 | Week 24 | 01OCT2004 | 170 | | 67.6 | 23.3 | | | |
| | | 201 | Final visit | 23DEC2004 | 1 | | 68.0 | 23.8 | | | |
| | | 201 | At randomization | 23DEC2004 | 1 | | 68.0 | 23.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23DEC2004 | 1 | | 68.0 | 23.8 | | | |
| | | 223 | Week 4 | 20JAN2005 | 29 | | 68.7 | 23.0 | 0.0 | -0.8 | |
| | | 223 | Final visit | 20JAN2005 | 29 | | 65.7 | 23.0 | -2.3 | -0.8 | |
| | E0033023 | 1 | Week 8 | 15JUN2004 | -8 | 183.0 | 117.9 | 35.2 | | | |
| | | 106 | Week 12 | 14SEP2004 | 83 | | 115.7 | 34.5 | | | |
| | | 201 | Final visit | 12OCT2004 | 1 | | 118.8 | 36.5 | | | |
| | | 201 | At randomization | 12OCT2004 | 1 | | 118.3 | 35.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12OCT2004 | 1 | | 118.3 | 35.3 | | | |
| | | 223 | Week 4 | 11NOV2004 | 31 | | 120.1 | 35.8 | | | |
| | | 223 | Final visit | 11NOV2004 | 31 | | 120.0 | 35.8 | 1.7 | 0.5 | |
| | E0033038 | 102 | Week 1 | 16AUG2004 | -9 | 168.0 | 68.0 | 24.1 | | | |
| | | 106 | Week 12 | 02SEP2004 | 8 | | 68.9 | 24.4 | | | |
| | | 109 | Week 24 | 02SEP2004 | 14 | | 68.7 | 24.0 | | | |
| | | 201 | Final visit | 17NOV2004 | 84 | | 77.9 | 27.6 | | | |
| | | 201 | Week 12 | 02FEB2005 | 161 | | 84.4 | 29.9 | | | |
| | | 201 | Final visit | 03MAR2005 | 1 | | 85.3 | 30.2 | | | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804657

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033038 | 201 | At randomization | 03MAR2005 | 1 | | 85.3 | 30.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03MAR2005 | 1 | | 85.3 | 30.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 30MAR2005 | 28 | | 84.4 | 29.9 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 28APR2005 | 57 | | 83.9 | 29.7 | -1.4 | -0.5 | |
| | | 223 | Week 12 | 18MAY2005 | 77 | | 83.0 | 29.4 | -2.3 | -0.8 | |
| | | 223 | Final visit | 18MAY2005 | 77 | | 83.0 | 29.4 | -2.3 | -0.8 | |
| | E0035003 | 1 | Screening | 22JUN2004 | -3 | 174.0 | 77.7 | 25.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUN2004 | -3 | 174.0 | 77.7 | 25.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01JUL2004 | 6 | | 78.6 | 26.0 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 09JUL2004 | 14 | | 80.5 | 26.6 | 2.8 | 0.9 | |
| | | 106 | Week 12 | 16SEP2004 | 83 | | 85.5 | 28.1 | 7.8 | 2.4 | I |
| | | 106 | Week 24 | 12NOV2004 | 140 | | 85.5 | 28.2 | 7.8 | 2.5 | I |
| | | 201 | Baseline | 12NOV2004 | 140 | | 85.5 | 28.2 | 7.8 | 2.5 | I |
| | | 204 | Week 4 | 16DEC2004 | 32 | | 82.7 | 27.3 | -2.8 | -0.9 | |
| | | 206 | Week 8 | 16JAN2005 | 65 | | 82.7 | 27.3 | -2.8 | -0.9 | |
| | | 206 | Week 4 | 18JAN2005 | 86 | | 80.8 | 27.0 | -4.7 | -1.5 | |
| | | 217 | Week 28 | 07FEB2005 | 194 | | 79.8 | 26.4 | -5.7 | -1.9 | |
| | | 214 | Week 40 | 22AUG2005 | 281 | | 82.7 | 27.3 | -2.8 | -0.9 | |
| | | 217 | Week 52 | 14NOV2005 | 365 | | 82.7 | 27.3 | -2.8 | -1.3 | |
| | | 217 | Week 68 | 01MAR2006 | 472 | | 82.7 | 27.3 | -2.8 | -1.9 | |
| | | 219 | Week 84 | 22JUN2006 | 585 | | 78.4 | 25.9 | -7.1 | -2.3 | D |
| | | 223 | Week 84 | 16AUG2006 | 640 | | 79.7 | 26.3 | -5.8 | -1.9 | |
| | | 223 | Final visit | 16AUG2006 | 640 | | 79.7 | 26.3 | -5.8 | -1.9 | |
| | E0035011 | | Week 52 | | | | | | | 0.0 | |
| | | | Week 68 | | | | | | | 0.0 | |
| | | | Week 84 | | | | | | | 0.7 | |
| | | | Week 104 | | | | | | | 0.7 | |
| | | 1 | Screening | 21OCT2004 | -6 | 187.0 | 105.0 | 30.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21OCT2004 | -6 | 187.0 | 105.0 | 30.0 | 0.0 | 0.0 | |
| | | | Week 1 | 03NOV2004 | | | 107.3 | 30.7 | 2.3 | 0.7 | |
| | | | Week 2 | 10NOV2004 | 19 | | 107.3 | 30.7 | 2.3 | 0.7 | |
| | | 201 | Final visit | 17FEB2005 | 1 | | 107.7 | 30.8 | 2.7 | 0.8 | |
| | | 201 | At randomization | 17FEB2005 | 1 | | 107.7 | 30.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17FEB2005 | 1 | | 107.7 | 30.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804658

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035011 | 204 | Week 4 | 14MAR2005 | 26 | | 108.0 | 30.9 | 0.3 | 0.1 | |
| | | 206 | Week 8 | 11APR2005 | 54 | | 108.2 | 30.9 | 0.5 | 0.1 | |
| | | 211 | Week 12 | 09MAY2005 | 82 | | 105.3 | 30.1 | -2.4 | -0.7 | |
| | | 217 | Week 28 | 08SEP2005 | 204 | | 104.5 | 29.9 | -3.2 | -0.9 | |
| | | 214 | Week 40 | 21NOV2005 | 278 | | 110.0 | 31.5 | 2.3 | 0.7 | |
| | | 223 | Week 40 | 30DEC2005 | 317 | | 106.8 | 30.5 | -0.9 | -0.3 | |
| | | 223 | Final visit | 30DEC2005 | 317 | | 106.8 | 30.5 | -0.9 | -0.3 | |
| | E0035015 | 1 | Screening | 21JAN2005 | -4 | 189.0 | 114.1 | 31.9 | | | |
| | | 103 | Baseline | 21JAN2005 | -4 | 189.0 | 114.1 | 31.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08FEB2005 | 14 | | 114.5 | 32.1 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 22APR2005 | 87 | | 116.8 | 32.7 | 2.7 | 0.8 | |
| | | 201 | At randomization | 24JUN2005 | 1 | | 112.3 | 31.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24JUN2005 | 1 | | 112.3 | 31.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 13JUL2005 | 20 | | 110.0 | 30.8 | -2.3 | -0.6 | |
| | | 223 | Final visit | 13JUL2005 | 20 | | 110.0 | 30.8 | -2.3 | -0.6 | |
| | E0035020 | 1 | Screening | 13MAY2005 | -5 | 179.0 | 95.0 | 29.6 | | | |
| | | 102 | Baseline | 13MAY2005 | -5 | 179.0 | 95.0 | 29.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25MAY2005 | 7 | | 95.4 | 29.8 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 01JUN2005 | 14 | | 96.3 | 30.1 | 1.3 | 0.5 | |
| | | 201 | Final visit | 15AUG2005 | 81 | | 96.5 | 30.1 | 1.5 | 0.5 | |
| | | 201 | At randomization | 15AUG2005 | 1 | | 96.4 | 30.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15AUG2005 | 1 | | 96.4 | 30.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804659

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 204 | Week 4 | 13SEP2005 | 30 | | 97.0 | 30.3 | -0.6 | -0.2 | |
| | | 206 | Week 8 | 12OCT2005 | 59 | | 93.2 | 29.1 | -3.2 | -1.0 | |
| | | 208 | Week 12 | 01NOV2005 | 89 | | 94.8 | 29.6 | -1.4 | -0.5 | |
| | | 211 | Week 28 | 01MAR2006 | 199 | | 91.6 | 28.6 | -6.0 | -1.6 | |
| | | 214 | Week 40 | 24MAY2006 | 283 | | 92.3 | 28.8 | -4.1 | -1.5 | |
| | | 217 | Week 52 | 09AUG2006 | 360 | | 85.3 | 26.6 | -11.1 | -3.5 | D D |
| | | 223 | Final visit | 23AUG2006 | 374 | | 84.6 | 26.4 | -11.8 | -3.7 | D D |
| | E0035021 | 1 | Screening | 19JUL2005 | -3 | 168.0 | 54.0 | 19.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JUL2005 | -3 | 168.0 | 54.0 | 19.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 21JUL2005 | 12 | | 54.3 | 19.5 | 1.0 | 0.4 | |
| | | 103 | Week 12 | 03AUG2005 | 12 | | 54.9 | 19.5 | 1.9 | 0.4 | |
| | | 106 | Week 24 | 12OCT2005 | 82 | | 59.1 | 20.9 | 5.1 | 1.8 | I |
| | | 109 | Week 104 | 04JAN2006 | 166 | | 59.8 | 21.2 | 5.8 | 2.0 | I |
| | | 201 | At randomization | 09MAR2006 | 1 | | 59.6 | 21.1 | 5.6 | 2.1 | I |
| | | 201 | Final visit | 29MAR2006 | 1 | | 59.5 | 21.1 | 5.0 | 0.0 | |
| | | 204 | Baseline | 29MAR2006 | 1 | | 57.0 | 20.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 25APR2006 | 28 | | 55.2 | 20.0 | -2.5 | -0.9 | |
| | | 223 | Week 8 | 25MAY2006 | 58 | | 53.2 | 18.9 | -5.3 | -1.9 | D D |
| | | 223 | Final visit | 06JUN2006 | 70 | | 53.3 | 18.9 | -6.2 | -2.2 | D D |
| | E0036001 | 1 | Screening | 22APR2004 | -7 | 171.0 | 111.7 | 38.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22APR2004 | -7 | 171.0 | 111.7 | 38.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07MAY2004 | 8 | | 115.3 | 39.4 | 3.6 | 1.2 | |
| | | 103 | Week 2 | 14MAY2004 | 15 | | 117.9 | 40.3 | 6.2 | 2.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804660

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036001 | 106 | Week 12 | 14JUL2004 | 76 | | 118.6 | 40.6 | 6.9 | 2.4 | |
| | | 201 | Final visit | 11AUG2004 | 1 | | 119.9 | 41.0 | 8.2 | 2.8 | I |
| | | 201 | At randomization | 11AUG2004 | 1 | | 119.9 | 41.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 11AUG2004 | 1 | | 119.7 | 40.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08SEP2004 | 29 | | 118.7 | 40.6 | -1.2 | -0.4 | |
| | | 206 | Week 8 | 11OCT2004 | 62 | | 120.3 | 41.1 | 0.4 | -0.1 | |
| | | 207 | Week 12 | 01NOV2004 | 92 | | 119.2 | 41.1 | 0.8 | 0.3 | |
| | | 217 | Week 28 | 28FEB2005 | 202 | | 123.2 | 42.1 | 3.3 | 1.1 | |
| | | 223 | Week 40 | 17MAY2005 | 280 | | 121.0 | 41.4 | 1.1 | 0.4 | |
| | | 223 | Final visit | 17MAY2005 | 280 | | 121.0 | 41.4 | 1.1 | 0.4 | |
| | E0036024 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 27JUN2005 | -8 | 164.0 | 76.0 | 28.3 | | | |
| | | 102 | Week 1 | 13JUL2005 | 8 | | 78.4 | 29.1 | | | |
| | | 103 | Week 2 | 20JUL2005 | 15 | | 80.3 | 29.9 | | | |
| | | 106 | Final visit | 28JUL2005 | 85 | | 83.4 | 31.0 | | | |
| | | 201 | At randomization | 28DEC2005 | 1 | | 83.4 | 31.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28DEC2005 | 1 | | 83.4 | 31.0 | | | |
| | | 223 | Final visit | 26JAN2006 | 30 | | 82.0 | 30.5 | -1.4 | -0.5 | |
| | E0037083 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04NOV2004 | -7 | 180.0 | 111.5 | 34.4 | | | |
| | | 1 | Baseline | 04NOV2004 | -7 | 180.0 | 111.3 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18NOV2004 | 7 | | 113.4 | 35.0 | 1.9 | 0.6 | |
| | | 103 | Week 4 | 26NOV2004 | 15 | | 113.4 | 35.2 | 2.4 | 0.8 | |
| | | 106 | Week 12 | 07FEB2005 | 88 | | 112.8 | 34.8 | 1.3 | 0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804661

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0037083 | 106 | Final visit | 07FEB2005 | 88 | | 112.8 | 34.8 | 1.3 | 0.4 | |
| | | 106 | Baseline | 07FEB2005 | 88 | | 112.8 | 34.8 | | | |
| | | 206 | Week 4 | 01MAR2005 | 59 | | 111.9 | 36.2 | 3.1 | 1.4 | |
| | | 207 | Week 8 | 01JUN2005 | 93 | | 117.3 | 36.2 | 4.5 | 1.5 | |
| | | 211 | Week 12 | 05JUL2005 | 204 | | 117.5 | 36.7 | 4.7 | 0.9 | |
| | | 223 | Week 28 | 24OCT2005 | 253 | | 114.6 | 35.6 | 2.8 | 0.6 | |
| | | 223 | Final visit | 12DEC2005 | 253 | | 113.4 | 35.0 | 0.6 | 0.2 | |
| | E0041002 | 1 | Screening | 02APR2004 | -4 | 175.0 | 88.0 | 28.7 | | | |
| | | 103 | Baseline | 01APR2004 | -15 | 175.0 | 88.0 | 28.7 | | | |
| | | 106 | Week 12 | 21APR2004 | 5 | | 88.0 | 28.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 30JUN2004 | 85 | | 89.0 | 29.1 | 1.0 | 0.4 | |
| | | 201 | Final visit | 22SEP2004 | 1 | | 90.0 | 29.4 | 2.0 | 0.7 | |
| | | 201 | At randomization | 22SEP2004 | 1 | | 90.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20OCT2004 | 29 | | 92.0 | 30.0 | 2.0 | 0.6 | |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 92.0 | 30.0 | 2.0 | 0.6 | |
| | E0041033 | 103 | Week 2 | 24AUG2005 | -9 | 177.0 | 111.4 | 35.6 | | | |
| | | 109 | Week 12 | 14SEP2005 | 12 | | 113.5 | 36.2 | | | |
| | | 201 | Final visit | 02NOV2005 | 75 | | 109.5 | 34.3 | | | |
| | | 201 | At randomization | 16FEB2006 | 1 | | 99.3 | 31.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | | 99.3 | 31.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1704

CONFIDENTIAL
AZSER12804662

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041033 | 204 | Week 4 | 16MAR2006 | 29 | | 95.4 | 30.5 | -3.9 | -1.2 | |
| | | 206 | Week 8 | 25APR2006 | 69 | | 90.2 | 28.8 | -9.1 | -2.9 | D |
| | | 209 | Week 12 | 25MAY2006 | 99 | | 90.0 | 28.7 | -9.3 | -3.0 | D |
| | | 223 | Week 28 | 16AUG2006 | 182 | | 83.2 | 26.8 | -16.1 | -5.1 | D |
| | | 223 | Final visit | 16AUG2006 | 182 | | 83.2 | 26.6 | -16.1 | -5.1 | D |
| | E0042015 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JUL2005 | -6 | 193.0 | 113.4 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27JUL2005 | 1 | 193.0 | 113.0 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 02AUG2005 | 7 | | 117.0 | 31.4 | 3.6 | 1.0 | |
| | | 103 | Week 2 | 10AUG2005 | 15 | | 117.5 | 31.5 | 4.1 | 1.1 | |
| | | 201 | Final visit | 24OCT2005 | 90 | | 123.8 | 33.2 | 10.4 | 2.8 | I |
| | | 201 | Randomization | 24OCT2005 | 1 | | 123.8 | 33.2 | 10.4 | 2.8 | |
| | | 201 | Baseline | 24OCT2005 | 1 | | 123.8 | 33.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21NOV2005 | 29 | | 122.9 | 33.0 | -0.9 | -0.2 | |
| | | 223 | Week 8 | 06DEC2005 | 44 | | 122.9 | 33.0 | -0.9 | -0.2 | |
| | | 223 | Final visit | 06DEC2005 | 44 | | 122.9 | 33.0 | -0.9 | -0.2 | |
| | E0044019 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06AUG2004 | -6 | 161.0 | 73.9 | 28.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06AUG2004 | -6 | 161.0 | 73.9 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 20AUG2004 | 8 | | 79.8 | 30.8 | 5.9 | 2.3 | I |
| | | 103 | Week 2 | 26AUG2004 | 14 | | 80.7 | 31.1 | 6.8 | 2.6 | I |
| | | 201 | Final visit | 03NOV2004 | 85 | | 74.5 | 28.7 | 0.6 | 0.2 | |
| | | 201 | At randomization | 03JAN2005 | 1 | | 81.6 | 31.5 | 7.7 | 3.0 | I |
| | | 201 | Baseline | 03JAN2005 | 1 | | 81.6 | 31.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804663

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044019 | 204 | Week 4 | 01FEB2005 | 30 | | 75.3 | 29.0 | -6.3 | -2.5 | D |
| | | 206 | Week 8 | 02MAR2005 | 59 | | 73.3 | 28.5 | -7.7 | -3.0 | D |
| | | 205 | Week 12 | 01MAR2005 | 58 | | 73.3 | 28.5 | -7.7 | -3.0 | D |
| | | 207 | Final visit | 30MAR2005 | 87 | | 70.3 | 27.1 | -11.3 | -4.4 | D |
| | E0044022 | | Week 28 | | | | 65.8 | 21.7 | 0.0 | 0.0 | |
| | | | Week 40 | | | | 65.8 | 21.7 | 0.0 | 0.0 | |
| | | | Week 52 | | | | 65.8 | 21.7 | 0.0 | 0.0 | |
| | | | Week 68 | | | | 64.4 | 21.3 | -1.4 | -0.4 | |
| | | | Week 84 | | | | 73.0 | 24.1 | 7.2 | 2.4 | |
| | | | Week 104 | | | | 73.0 | 24.1 | 7.2 | 2.4 | |
| | | 1 | Screening | 20AUG2004 | -7 | 174.0 | 65.8 | 21.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20AUG2004 | -7 | 174.0 | 65.8 | 21.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02SEP2004 | 6 | | 65.8 | 21.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10SEP2004 | 14 | | 64.4 | 21.3 | -1.4 | -0.4 | |
| | | 106 | Week 12 | 24NOV2004 | 89 | | 73.0 | 24.1 | 7.2 | 2.4 | |
| | | 201 | Final visit | 23FEB2005 | 1 | | 73.0 | 24.1 | 7.2 | 2.0 | |
| | | 201 | At randomization | 23FEB2005 | 1 | | 73.0 | 24.1 | 7.2 | 2.0 | |
| | | 203 | Baseline | 23MAR2005 | 1 | | 78.0 | 25.8 | 5.0 | 1.7 | |
| | | 204 | Week 4 | 23MAR2005 | 29 | | 78.0 | 25.8 | 5.0 | 0.0 | |
| | | 206 | Week 8 | 20APR2005 | 57 | | 77.1 | 25.5 | 4.1 | 1.4 | |
| | | 205 | Week 12 | 23MAY2005 | 90 | | 75.8 | 25.0 | 2.8 | 0.9 | |
| | | 207 | Final visit | 23MAY2005 | 90 | | 75.8 | 25.0 | 2.8 | 0.9 | |
| | E0044024 | | Week 8 | | | | 76.7 | 32.8 | 0.0 | 0.0 | |
| | | | Week 12 | | | | 76.7 | 32.8 | 0.0 | 0.0 | |
| | | | Week 28 | | | | 76.5 | 32.6 | 1.8 | 0.7 | |
| | | | Week 40 | | | | 78.9 | 33.5 | 2.2 | 0.9 | |
| | | | Week 52 | | | | 78.9 | 33.7 | 2.2 | 0.9 | |
| | | | Week 68 | | | | 85.7 | 36.6 | 9.0 | 3.8 | |
| | | | Week 84 | | | | 84.4 | 36.1 | 7.7 | 3.3 | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -7 | 153.0 | 76.7 | 32.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 153.0 | 76.7 | 32.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 15SEP2004 | 13 | | 78.5 | 33.5 | 1.8 | 0.7 | |
| | | 103 | Week 2 | 15SEP2004 | 13 | | 78.9 | 33.7 | 2.2 | 0.9 | |
| | | 106 | Week 12 | 01DEC2004 | 84 | | 85.7 | 36.6 | 9.0 | 3.8 | I |
| | | 109 | Week 24 | 23FEB2005 | 168 | | 84.4 | 36.1 | 7.7 | 3.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804664

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | 201 | Final visit | 19MAY2005 | 1 | | 88.9 | 38.0 | 12.2 | 5.2 | I |
| | | 201 | At randomization | 19MAY2005 | 1 | | 88.9 | 38.0 | 0.0 | 0.0 | |
| | | 223 | Baseline | 16JUN2005 | 29 | | 88.9 | 38.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16JUN2005 | 29 | | 94.3 | 40.3 | 5.4 | 2.3 | |
| | | 223 | Final visit | 16JUN2005 | 29 | | 94.3 | 40.3 | | | |
| | E0044029 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JAN2005 | -7 | 174.0 | 115.7 | 38.2 | | | |
| | | | Baseline | 13JAN2005 | -7 | 174.0 | 115.7 | 38.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 26JAN2005 | 6 | | 118.4 | 39.1 | 2.7 | 0.9 | |
| | | 103 | Week 12 | 09FEB2005 | 20 | | 118.5 | 39.2 | 3.1 | 1.0 | |
| | | 106 | Final visit | 14APR2005 | 84 | | 122.5 | 40.5 | 6.8 | 2.3 | |
| | | 201 | At randomization | 08JUL2005 | 1 | | 117.9 | 38.9 | 2.2 | 0.7 | |
| | | 201 | Baseline | 08JUL2005 | 1 | | 117.9 | 38.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10AUG2005 | 34 | | 118.8 | 39.2 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 31AUG2005 | 55 | | 113.0 | 37.0 | | | |
| | | 206 | Final visit | 31AUG2005 | 55 | | 112.0 | 37.0 | -5.9 | -1.9 | |
| | E0044036 | 101 | Week 1 | 11MAR2005 | -8 | 161.0 | 70.3 | 27.1 | | | |
| | | 103 | Week 2 | 01APR2005 | 13 | | 72.1 | 27.3 | | | |
| | | 106 | Week 12 | 10JUN2005 | 83 | | 72.4 | 27.8 | | | |
| | | 109 | Week 24 | 02SEP2005 | 167 | | 72.6 | 27.9 | | | |
| | | 201 | Final visit | 17NOV2005 | 1 | | 72.6 | 28.0 | | | |
| | | 201 | At randomization | 17NOV2005 | 1 | | 71.2 | 27.5 | 0.0 | 0.0 | |
| | | | Baseline | 17NOV2005 | 1 | | 71.2 | 27.5 | 0.0 | 0.0 | |
| | E0044052 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804665

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044052 | | Week 68 | 22JUL2005 | -4 | 175.0 | 75.3 | 24.6 | | | |
| | | | Week 84 | 22JUL2005 | -4 | 175.0 | 75.3 | 24.6 | 0.0 | 0.0 | |
| | | 1 | Screening | 03AUG2005 | 8 | | 75.8 | 24.8 | 0.5 | 0.2 | |
| | | 102 | Baseline | 13AUG2005 | 15 | | 75.8 | 24.9 | 0.5 | 0.2 | |
| | | 103 | Week 1 | 19OCT2005 | 85 | | 78.0 | 25.5 | 2.7 | 0.9 | |
| | | 106 | Week 2 | 11JAN2006 | 169 | | 76.2 | 24.9 | 0.9 | 0.3 | |
| | | 109 | Week 12 | 04APR2006 | 1 | | 76.2 | 24.9 | 0.0 | 0.0 | |
| | | 201 | Week 24 | 04APR2006 | 1 | | 72.1 | 23.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 05MAY2006 | 32 | | 72.1 | 23.6 | -4.1 | -1.4 | |
| | | 204 | At randomization | 22JUN2006 | 80 | | 72.4 | 23.6 | -3.8 | -1.3 | |
| | | 223 | Baseline / Week 12 | 22JUN2006 | 80 | | 72.4 | 23.6 | -3.8 | -1.3 | |
| | E0044056 | | Week 40 | 15AUG2005 | -7 | 173.0 | 101.6 | 33.9 | | | |
| | | | Week 52 | 15AUG2005 | -7 | 173.0 | 101.6 | 33.9 | 0.0 | 0.0 | |
| | | 1 | Week 68 | 31AUG2005 | 9 | | 104.5 | 34.9 | 2.7 | 0.9 | |
| | | 102 | Week 84 | 07SEP2005 | 16 | | 104.8 | 35.0 | 3.4 | 1.1 | |
| | | 103 | Week 104 | 16NOV2005 | 86 | | 105.0 | 35.1 | 0.9 | 0.3 | |
| | | 106 | Screening | 12JAN2006 | 1 | | 102.5 | 34.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12JAN2006 | 1 | | 102.5 | 34.2 | 0.0 | 0.0 | |
| | | 201 | Week 2 | 08FEB2006 | 28 | | 102.7 | 34.1 | -0.5 | -0.1 | |
| | | 204 | Week 12 | 06MAR2006 | 56 | | 101.2 | 33.8 | -0.6 | -0.4 | |
| | | 207 | Final visit | 05APR2006 | 84 | | 101.3 | 33.9 | -1.3 | -0.4 | |
| | | 207 | At randomization | 28JUL2006 | 198 | | 100.2 | 33.5 | -2.3 | -0.7 | |
| | | 211 | Baseline / Week 28 | 23AUG2006 | 224 | | 101.5 | 33.9 | -1.0 | -0.3 | |
| | | 223 | Week 28 | 23AUG2006 | 224 | | 101.5 | 33.9 | -1.0 | -0.3 | |
| | | 223 | Final visit | | | | | | | | |
| | E0044066 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804666

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044066 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21SEP2005 | -6 | 180.0 | 83.5 | 25.8 | 0.0 | 0.0 | |
| | | 103 | Baseline | 21SEP2005 | -6 | 180.0 | 83.5 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 07OCT2005 | 10 | | 88.6 | 26.6 | 2.7 | 0.8 | |
| | | 106 | Week 2 | 14OCT2005 | 17 | | 88.9 | 27.4 | 5.4 | 1.6 | |
| | | 109 | Week 12 | 14DEC2005 | 78 | | 96.2 | 29.7 | 12.7 | 3.9 | H |
| | | 109 | Week 24 | 15MAR2006 | 169 | | 99.1 | 30.6 | 15.8 | 4.8 | H |
| | | 109 | Baseline | 15MAR2006 | 169 | | 99.3 | 30.6 | 16.0 | 4.8 | H |
| | | 204 | Final visit | 15MAR2006 | 169 | | 99.3 | 30.6 | | | |
| | | 206 | Week 8 | 05JUL2006 | 30 | | 89.4 | 27.6 | -9.9 | -3.0 | D |
| | | 206 | Week 12 | 04AUG2006 | 60 | | 85.3 | 26.3 | -14.0 | -4.3 | D |
| | | 223 | Week 12 | 23AUG2006 | 79 | | 82.0 | 25.3 | -17.3 | -5.3 | D |
| | | 223 | Final visit | 23AUG2006 | 79 | | 82.0 | 25.3 | -17.3 | -5.3 | D |
| | E0045008 | 1 | Screening | 29APR2004 | -7 | 166.0 | 116.8 | 42.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13MAY2004 | -7 | 166.0 | 123.2 | 44.7 | 6.4 | 2.3 | |
| | | 103 | Week 2 | 20MAY2004 | 14 | | 122.3 | 44.4 | 5.5 | 2.0 | |
| | | 201 | Final visit | 29JUL2004 | 1 | | 134.7 | 48.9 | 17.9 | 6.5 | I |
| | | 201 | Randomization | 29JUL2004 | 1 | | 134.7 | 48.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29JUL2004 | 1 | | 134.7 | 48.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25AUG2004 | 28 | | 128.2 | 46.5 | -6.5 | -2.4 | |
| | | 206 | Week 8 | 23SEP2004 | 57 | | 125.6 | 45.6 | -9.1 | -3.3 | |
| | | 211 | Week 28 | 10FEB2005 | 197 | | 125.0 | 45.4 | -7.7 | -2.8 | |
| | | 214 | Week 40 | 05MAY2005 | 281 | | 133.1 | 48.4 | -1.3 | -1.8 | |
| | | 217 | Week 52 | 28JUL2005 | 365 | | 127.9 | 46.1 | -6.8 | -2.5 | |
| | | 221 | Week 84 | 09MAR2006 | 589 | | 128.8 | 46.7 | -5.9 | -2.2 | D |
| | | 223 | Week 104 | 28JUL2006 | 730 | | 127.5 | 46.3 | -7.2 | -2.5 | |
| | | 223 | Final visit | 28JUL2006 | 730 | | 128.4 | 46.6 | -6.3 | -2.3 | |
| | | | | | | | 128.4 | 46.6 | -6.3 | -2.3 | |
| | E0045010 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804667

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045010 | 1 | Week 84 | | | | | | | | |
| | | 102 | Week 104 | | | | | | | | |
| | | 103 | Screening | 07MAY2004 | -7 | 166.0 | 89.1 | 32.3 | 0.0 | 0.0 | |
| | | 106 | Baseline | 07MAY2004 | -7 | 166.0 | 89.1 | 32.5 | 0.4 | 0.2 | |
| | | 109 | Week 2 | 21MAY2004 | 12 | | 89.5 | 32.5 | 0.4 | 0.2 | |
| | | 201 | Week 2 | 26MAY2004 | 89 | | 106.9 | 38.6 | 17.8 | 4.3 | I |
| | | 201 | Week 12 | 11AUG2004 | 168 | | 106.9 | 38.5 | 17.0 | 6.2 | I |
| | | 204 | Week 24 | 29OCT2004 | | | 107.5 | 39.0 | 18.4 | 6.7 | I |
| | | 206 | Final visit | 21JAN2005 | 1 | | 107.5 | 39.0 | 0.0 | 0.0 | |
| | | 207 | At randomization | 21JAN2005 | 1 | | 107.5 | 39.0 | 0.0 | 0.0 | |
| | | 223 | Baseline | 01FEB2005 | 26 | | 107.1 | 38.9 | -0.4 | -0.1 | |
| | | | Week 4 | 15FEB2005 | 57 | | 108.2 | 39.3 | 0.7 | 0.3 | |
| | | | Week 8 | 18MAR2005 | 85 | | 107.5 | 39.0 | | | |
| | | | Week 12 | 15APR2005 | 172 | | 104.4 | 39.0 | -3.1 | -1.1 | |
| | | | Week 28 | | | | | | | | |
| | | | Final visit | 11JUL2005 | 172 | | 104.4 | 37.9 | -3.1 | -1.1 | |
| | E0045030 | 1 | Week 68 | | | | | | | | |
| | | 103 | Week 84 | | | | | | | | |
| | | 106 | Week 104 | | | | | | | | |
| | | 201 | Screening | 08OCT2004 | -7 | 171.0 | 105.9 | 36.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08OCT2004 | -7 | 171.0 | 105.9 | 36.2 | 0.0 | 0.8 | |
| | | 204 | Week 2 | 22OCT2004 | 9 | | 109.2 | 37.3 | 2.3 | 1.8 | |
| | | 206 | Final visit | 03NOV2004 | 19 | | 110.9 | 38.0 | 3.2 | 1.8 | |
| | | 211 | At randomization | 06JAN2005 | 83 | | 111.1 | 38.0 | 5.2 | 2.1 | |
| | | 214 | Baseline | 04FEB2005 | 1 | | 112.0 | 38.3 | 6.0 | 2.1 | |
| | | 217 | Week 4 | 04FEB2005 | 1 | | 112.0 | 38.3 | 6.0 | 2.1 | |
| | | 223 | Week 8 | 03MAR2005 | 28 | | 113.6 | 38.8 | 1.6 | 0.5 | |
| | | | Week 12 | 04APR2005 | 60 | | 112.3 | 38.4 | 0.3 | -0.1 | |
| | | | Week 40 | 22APR2005 | 84 | | 111.8 | 38.2 | -0.2 | -0.1 | |
| | | | Week 44 | 22AUG2005 | 200 | | 111.8 | 38.3 | -0.2 | -0.1 | |
| | | | Week 48 | 03NOV2005 | 277 | | 112.1 | 38.3 | 0.1 | 1.0 | |
| | | | Week 52 | 03FEB2006 | 365 | | 114.8 | 39.3 | 2.8 | 1.0 | |
| | | | Final visit | 04MAR2006 | 397 | | 114.8 | 39.3 | 2.8 | 1.0 | |
| | | | | 07MAR2006 | | | | | | | |
| | E0048014 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1710

CONFIDENTIAL
AZSER12804668

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048014 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02APR2004 | -5 | 159.0 | 68.4 | 27.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02APR2004 | -5 | 159.0 | 68.4 | 27.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 15APR2004 | 8 | | 70.9 | 28.0 | 2.5 | 0.9 | |
| | | 103 | Week 2 | 21APR2004 | 14 | | 70.6 | 28.0 | 2.2 | 0.9 | |
| | | 106 | Week 12 | 29JUN2004 | 83 | | 77.6 | 30.7 | 9.2 | 3.6 | I I |
| | | 201 | Final visit | 29JUN2004 | 83 | | 79.4 | 31.4 | 11.0 | 4.3 | I I |
| | | 201 | At randomization | 26AUG2004 | 1 | | 79.4 | 31.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 26AUG2004 | 1 | | 79.4 | 31.4 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 23SEP2004 | 29 | | 77.6 | 30.7 | -1.8 | -0.7 | |
| | | 220 | Week 8 | 22OCT2004 | 57 | | 79.2 | 31.6 | -1.4 | -0.1 | |
| | | 223 | Week 12 | 18NOV2004 | 85 | | 79.3 | 31.3 | -0.2 | -0.2 | |
| | | 223 | Final visit | 16DEC2004 | 113 | | 78.8 | 31.2 | -0.6 | -0.2 | |
| | E0048026 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01JUL2004 | -7 | 157.0 | 90.5 | 36.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUL2004 | -7 | 157.0 | 90.5 | 36.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 15JUL2004 | 7 | | 96.3 | 39.1 | 5.8 | 2.4 | |
| | | 103 | Week 2 | 22JUL2004 | 14 | | 96.8 | 39.1 | 6.3 | 2.6 | |
| | | 106 | Week 12 | 30SEP2004 | 84 | | 108.9 | 44.2 | 18.4 | 7.5 | I I |
| | | 201 | Final visit | 30SEP2004 | 84 | | 111.6 | 45.3 | 21.0 | 8.6 | I I |
| | | 201 | At randomization | 27OCT2004 | 1 | | 111.6 | 45.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 27OCT2004 | 1 | | 111.6 | 45.3 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 23NOV2004 | 28 | | 111.6 | 45.3 | 0.0 | 0.0 | |
| | | 220 | Week 8 | 21DEC2004 | 85 | | 113.3 | 46.0 | 1.8 | 0.7 | |
| | | 223 | Week 12 | 19JAN2005 | 85 | | 113.9 | 46.2 | 2.3 | 0.9 | |
| | | 223 | Final visit | 19JAN2005 | 85 | | 113.9 | 46.2 | 2.3 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804669

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048034 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25AUG2004 | -7 | 174.0 | 62.6 | 20.7 | 0.0 | 0.0 | |
| | | | Baseline | 25AUG2004 | -7 | 174.0 | 62.6 | 20.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2004 | 7 | | 59.4 | 19.6 | -3.2 | -1.1 | |
| | | 103 | Week 2 | 15SEP2004 | 14 | | 60.3 | 19.9 | -2.3 | -0.8 | |
| | | 106 | Week 12 | 09NOV2004 | 79 | | 58.5 | 19.3 | -4.1 | -1.4 | |
| | | 109 | Week 24 | 15FEB2005 | 167 | | 57.6 | 19.3 | -5.0 | -1.4 | |
| | | 201 | Final visit | 15FEB2005 | 1 | | 57.6 | 19.0 | -5.0 | -1.7 | D |
| | | 201 | At randomization | 14APR2005 | 1 | | 57.6 | 19.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 14APR2005 | 1 | | 57.6 | 19.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11MAY2005 | 28 | | 58.1 | 19.2 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 07JUN2005 | 55 | | 59.9 | 19.8 | 2.3 | 0.8 | |
| | | 207 | Week 12 | 08JUL2005 | 86 | | 58.1 | 19.2 | 0.5 | 0.2 | |
| | | 207 | Final visit | 08JUL2005 | 86 | | 58.1 | 19.2 | 0.5 | 0.2 | |
| | E0048041 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08OCT2004 | -7 | 178.0 | 96.8 | 30.6 | 0.0 | 0.0 | |
| | | | Baseline | 08OCT2004 | -7 | 178.0 | 96.8 | 30.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22OCT2004 | 7 | | 95.9 | 30.3 | -0.9 | -0.3 | |
| | | 103 | Week 2 | 29OCT2004 | 14 | | 95.9 | 30.3 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 07JAN2005 | 84 | | 96.3 | 30.4 | -0.5 | -0.2 | |
| | | 201 | Final visit | 09FEB2005 | 1 | | 96.3 | 30.4 | -0.5 | -0.2 | |
| | | 201 | At randomization | 09FEB2005 | 1 | | 96.3 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09FEB2005 | 1 | | 96.3 | 30.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14MAR2005 | 34 | | 96.3 | 30.4 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 13APR2005 | 64 | | 91.4 | 28.8 | -4.9 | -1.6 | |
| | | 223 | Final visit | 13APR2005 | 64 | | 91.4 | 28.8 | -4.9 | -1.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804670

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0051001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2004 | -5 | 185.0 | 84.6 | 24.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2004 | -5 | 185.0 | 84.6 | 24.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24JUL2004 | -10 | | 85.3 | 24.9 | -1.3 | -0.4 | |
| | | 106 | Week 12 | 14OCT2004 | 89 | | 85.5 | 25.0 | 3.6 | 1.1 | |
| | | 201 | Final visit | 28DEC2004 | 1 | | 88.2 | 25.8 | 3.6 | 1.1 | |
| | | 201 | At randomization | 28DEC2004 | 1 | | 88.2 | 25.8 | 0.0 | 0.0 | |
| | | 223 | Baseline | 1JAN2005 | 17 | | 88.6 | 25.9 | 0.4 | 0.1 | |
| | | 223 | Week 8 | 13JAN2005 | 17 | | 88.6 | 25.9 | 0.4 | 0.1 | |
| | | 223 | Final visit | | | | | | | | |
| | E0052001 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07APR2004 | -7 | 165.0 | 98.2 | 36.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07APR2004 | -7 | 165.0 | 98.2 | 36.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 21APR2004 | -7 | | 100.0 | 36.7 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 28APR2004 | 14 | | 98.9 | 36.3 | 0.7 | 0.2 | |
| | | | Week 2 | 12JUL2004 | 89 | | 94.5 | 34.7 | -3.7 | -1.0 | |
| | | 201 | Final visit | 31AUG2004 | 1 | | 100.9 | 37.1 | 2.7 | 0.0 | |
| | | 201 | At randomization | 31AUG2004 | 1 | | 100.9 | 37.1 | 0.0 | 0.0 | |
| | | 223 | Baseline | 19OCT2004 | 50 | | 100.9 | 37.1 | -3.6 | -1.4 | |
| | | 223 | Final visit | 19OCT2004 | 50 | | 97.3 | 35.7 | -3.6 | -1.4 | |
| | E0052017 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905/   l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804671

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052017 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01NOV2004 | -7 | 168.0 | 92.7 | 32.8 | | | |
| | | 1 | Baseline | 01NOV2004 | -7 | 168.0 | 92.7 | 32.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23NOV2004 | 15 | | 94.3 | 33.4 | 1.6 | 0.6 | |
| | | 106 | Week 2 | 26FEB2005 | 85 | | 94.2 | 33.7 | 2.5 | 0.9 | |
| | | 109 | Week 24 | 26APR2005 | 169 | | 97.9 | 34.7 | 5.2 | 1.9 | |
| | | 201 | Final visit | 26MAY2005 | 1 | | 99.1 | 35.1 | 6.4 | 2.3 | |
| | | 201 | At randomization | 26MAY2005 | 1 | | 99.1 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26MAY2005 | 1 | | 99.1 | 35.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 06JUN2005 | 12 | | 96.1 | 34.0 | -3.0 | -1.1 | |
| | | 223 | Final visit | 06JUN2005 | 12 | | 96.1 | 34.0 | -3.0 | -1.1 | |
| | E0052039 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21SEP2005 | -7 | 180.0 | 90.7 | 28.0 | | | |
| | | 1 | Baseline | 21SEP2005 | -7 | 180.0 | 90.7 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 06OCT2005 | -8 | | 91.6 | 28.3 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 13OCT2005 | 15 | | 90.7 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 15DEC2005 | 78 | | 98.7 | 30.5 | 8.1 | 2.5 | |
| | | 201 | Final visit | 16FEB2006 | 1 | | 98.8 | 30.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 16FEB2006 | 1 | | 98.8 | 30.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | | 98.8 | 30.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16FEB2006 | 28 | | 94.4 | 29.4 | -4.4 | -1.1 | |
| | | 223 | Week 4 | 22MAR2006 | 35 | | 94.5 | 29.2 | -4.3 | -1.3 | |
| | | 223 | Final visit | 22MAR2006 | 35 | | 94.5 | 29.2 | -4.3 | -1.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804672

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054009 | 1 | Screening | 10JUN2004 | -7 | 166.0 | 88.9 | 32.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10JUN2004 | -7 | 166.0 | 88.9 | 32.3 | 0.0 | 0.0 | |
| | | 101 | Week 1 | 24JUN2004 | 7 | | 88.4 | 32.1 | -0.5 | -0.2 | |
| | | 201 | Final visit | 09SEP2004 | 1 | | 90.2 | 32.7 | -0.3 | -0.4 | |
| | | 201 | At randomization | 09SEP2004 | 1 | | 90.2 | 32.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09SEP2004 | 1 | | 90.2 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07OCT2004 | 29 | | 89.8 | 32.6 | -0.4 | -0.1 | |
| | | 206 | Week 8 | 04NOV2004 | 57 | | 89.8 | 32.6 | -0.4 | -0.1 | |
| | | 207 | Week 12 | 02DEC2004 | 85 | | 87.6 | 31.8 | -2.6 | -0.9 | |
| | | 211 | Week 28 | 23MAR2005 | 196 | | 87.5 | 31.8 | -2.7 | -0.9 | |
| | | 214 | Week 40 | 01JUN2005 | 282 | | 87.5 | 31.8 | -2.7 | -0.9 | |
| | | 217 | Week 52 | 08SEP2005 | 365 | | 89.1 | 32.3 | -1.1 | -0.4 | |
| | | 219 | Week 68 | 22DEC2005 | 470 | | 90.2 | 32.7 | 0.0 | 0.0 | |
| | | 221 | Week 84 | 20APR2006 | 589 | | 90.8 | 33.0 | 0.6 | 0.3 | |
| | | 223 | Week 104 | 17AUG2006 | 708 | | 90.5 | 32.8 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17AUG2006 | 708 | | 90.5 | 32.8 | 0.3 | 0.1 | |
| | E0054010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16JUN2004 | -7 | 172.0 | 89.3 | 30.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16JUN2004 | -7 | 172.0 | 89.3 | 30.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 30JUN2004 | 7 | | 88.4 | 29.9 | -0.9 | -0.3 | |
| | | | Week 2 | 08JUL2004 | 15 | | 89.0 | 30.1 | -0.4 | -0.1 | |
| | | 201 | Final visit | 15SEP2004 | 1 | | 88.0 | 29.7 | -1.3 | -0.5 | |
| | | 201 | At randomization | 15SEP2004 | 1 | | 88.0 | 29.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15SEP2004 | 1 | | 88.0 | 29.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 29SEP2004 | 15 | | 87.0 | 29.4 | -1.0 | -0.3 | |
| | | 223 | Final visit | 29SEP2004 | 15 | | 87.0 | 29.4 | -1.0 | -0.3 | |
| | E0054016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1715

CONFIDENTIAL
AZSER12804673

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054016 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23SEP2004 | -6 | 188.0 | 108.8 | 30.8 | 0.0 | 0.0 | |
| | | 103 | Baseline | 23SEP2004 | -6 | 188.0 | 108.8 | 30.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14OCT2004 | 15 | | 112.0 | 31.7 | 3.2 | 0.9 | |
| | | 201 | Final visit | 22DEC2004 | 84 | | 113.4 | 32.1 | 4.6 | 1.3 | |
| | | 201 | At randomization | 12JAN2005 | 1 | | 115.2 | 32.6 | 6.4 | 1.8 | |
| | | 204 | Baseline | 12JAN2005 | 1 | | 115.2 | 32.6 | 6.4 | 1.8 | |
| | | 206 | Week 4 | 19JAN2005 | 29 | | 111.6 | 31.6 | -3.6 | -1.0 | |
| | | 207 | Week 8 | 16FEB2005 | 57 | | 111.6 | 31.6 | -3.6 | -1.0 | |
| | | 223 | Week 12 | 16MAR2005 | 86 | | 110.1 | 31.2 | -5.1 | -1.4 | |
| | | 223 | Week 28 | 14APR2005 | 150 | | 110.5 | 31.3 | -4.7 | -1.3 | |
| | | 223 | Final visit | 17JUN2005 | 150 | | 110.8 | 31.3 | -4.4 | -1.3 | |
| | | | | 17JUN2005 | 150 | | 110.8 | 31.3 | -4.4 | -1.3 | |
| | E0055037 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02SEP2004 | -7 | 170.0 | 98.0 | 33.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02SEP2004 | -7 | 170.0 | 98.0 | 33.9 | 0.0 | 0.0 | |
| | | 104 | Week 4 | 16SEP2004 | 7 | | 99.1 | 34.3 | 1.1 | 0.4 | |
| | | 106 | Week 12 | 02DEC2004 | 14 | | 100.3 | 34.7 | 2.3 | 0.8 | |
| | | 201 | Final visit | 02DEC2004 | 84 | | 104.4 | 36.4 | 6.4 | 2.2 | |
| | | 201 | At randomization | 26JAN2005 | 1 | | 104.4 | 36.1 | 6.0 | 2.0 | |
| | | 223 | Baseline | 26JAN2005 | 1 | | 104.4 | 36.1 | 6.0 | 2.0 | |
| | | 223 | Week 28 | 03FEB2005 | 9 | | 103.3 | 35.7 | -1.1 | -0.4 | |
| | | 223 | Final visit | 03FEB2005 | 9 | | 103.3 | 35.7 | -1.1 | -0.4 | |
| | E0059004 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23APR2004 | -5 | 173.0 | 76.4 | 25.5 | 0.0 | 0.0 | |
| | | | Baseline | 23APR2004 | -5 | 173.0 | 76.4 | 25.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 05MAY2004 | 7 | | 77.3 | 25.8 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804674

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | 103 | Week 2 | 12MAY2004 | 14 | | 79.1 | 26.4 | 2.7 | 0.9 | |
| | | 106 | Week 12 | 21JUL2004 | 84 | | 79.0 | 26.4 | 2.6 | 0.9 | |
| | | 209 | Week 24 | 19OCT2004 | 168 | | 80.5 | 26.9 | 4.1 | 1.4 | |
| | | 201 | Final visit | 05JAN2005 | 1 | | 72.3 | 24.2 | -4.1 | -1.3 | |
| | | 201 | At randomization | 05JAN2005 | 2 | | 72.3 | 24.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JAN2005 | 57 | | 72.3 | 24.2 | -0.0 | -0.0 | |
| | | 206 | Week 4 | 02MAR2005 | 85 | | 69.9 | 23.4 | -3.4 | -1.2 | |
| | | 207 | Week 8 | 30MAR2005 | 190 | | 68.7 | 23.3 | -0.0 | -0.0 | |
| | | 211 | Week 12 | 13JUL2005 | 274 | | 70.9 | 23.7 | -2.0 | -0.7 | |
| | | 217 | Week 28 | 11OCT2005 | 365 | | 70.3 | 23.5 | -1.4 | -0.5 | |
| | | 214 | Week 20 | 04JAN2006 | 477 | | 70.0 | 23.5 | -5.3 | -1.8 | |
| | | 219 | Week 52 | 26APR2006 | 589 | | 68.6 | 22.9 | -3.7 | -1.3 | D |
| | | 223 | Week 68 | 16AUG2006 | 589 | | 64.5 | 21.6 | -7.8 | -2.6 | D |
| | | 223 | Final visit | 16AUG2006 | 589 | | 64.5 | 21.6 | -7.8 | -2.6 | |
| | E0059017 | 1 | Week 104 | 19AUG2004 | -6 | 178.0 | 109.1 | 34.4 | 0.0 | 0.0 | |
| | | 102 | Screening | 24AUG2004 | -7 | 178.0 | 110.0 | 34.4 | 0.0 | 0.0 | |
| | | 103 | Baseline | 01SEP2004 | 1 | | 110.0 | 34.4 | 0.9 | 0.3 | |
| | | 106 | Week 2 | 08SEP2004 | 14 | | 110.5 | 34.9 | 1.4 | 3.2 | |
| | | 201 | Week 12 | 17NOV2004 | 84 | | 119.5 | 37.7 | 10.4 | 3.2 | I |
| | | 201 | At randomization | 15DEC2004 | 1 | | 119.5 | 37.6 | 10.4 | 0.0 | I |
| | | 201 | Baseline | 15DEC2004 | 1 | | 119.0 | 37.6 | 0.5 | 0.1 | |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 119.0 | 37.6 | 0.5 | 0.1 | |
| | | 206 | Week 8 | 26JAN2005 | 57 | | 119.5 | 37.7 | 0.5 | 0.1 | |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 113.6 | 35.9 | -5.4 | -1.7 | |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 109.1 | 34.4 | -9.9 | -3.2 | |
| | | 217 | Week 40 | 21SEP2005 | 281 | | 107.3 | 33.9 | -11.7 | -3.7 | D |
| | | 214 | Week 52 | 14DEC2005 | 365 | | 103.6 | 33.1 | -15.4 | -4.9 | D |
| | | 219 | Week 68 | 14APR2006 | 486 | | 103.6 | 32.7 | -15.4 | -4.9 | D |
| | | 221 | Week 84 | 02AUG2006 | 596 | | 101.4 | 32.0 | -17.6 | -5.6 | D |
| | | 223 | Week 84 | 30AUG2006 | 624 | | 102.3 | 32.3 | -16.7 | -5.3 | D |
| | | 223 | Final visit | 30AUG2006 | 624 | | 102.3 | 32.3 | -16.7 | -5.3 | D |
| | E0059022 | 221 | Week 84 | | | | | | | | |
| | | 223 | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804675

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059022 | 1 | Screening | 08DEC2004 | -6 | 173.0 | 90.9 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08DEC2004 | -6 | 173.0 | 90.9 | 30.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22DEC2004 | 8 | | 90.9 | 30.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29DEC2004 | 15 | | 90.9 | 30.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 09MAR2005 | 85 | | 95.0 | 31.7 | 4.1 | 1.3 | |
| | | 201 | Final visit | 06APR2005 | 1 | | 90.0 | 30.1 | -0.9 | -0.3 | |
| | | 201 | At randomization | 06APR2005 | 1 | | 90.0 | 30.1 | -0.0 | 0.0 | |
| | | 201 | Baseline | 06APR2005 | 1 | | 90.0 | 30.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04MAY2005 | 29 | | 90.9 | 30.4 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 01JUN2005 | 57 | | 89.1 | 29.8 | -0.9 | -0.3 | |
| | | 207 | Week 12 | 01JUN2005 | 85 | | 89.6 | 29.6 | -1.4 | -0.5 | |
| | | 217 | Week 28 | 19OCT2005 | 197 | | 89.0 | 29.7 | -1.0 | -0.4 | |
| | | 214 | Week 40 | 11JAN2006 | 281 | | 86.4 | 28.9 | -3.6 | -1.2 | |
| | | 217 | Week 52 | 05APR2006 | 365 | | 85.5 | 28.6 | -4.5 | -1.5 | |
| | | 217 | Week 68 | 20JUL2006 | 477 | | 87.5 | 28.3 | -2.8 | -0.8 | |
| | | 223 | Week 68 | 16AUG2006 | 498 | | 87.2 | 29.1 | -2.8 | -1.0 | |
| | | 223 | Final visit | 16AUG2006 | 498 | | 87.2 | 29.1 | -2.8 | -1.0 | |
| | E0060003 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16JUN2004 | -7 | 158.0 | 50.0 | 20.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16JUN2004 | -7 | 158.0 | 50.0 | 20.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 50.5 | 20.2 | 0.5 | 0.2 | |
| | | 106 | Week 2 | 07JUL2004 | 14 | | 50.5 | 20.2 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 15SEP2004 | 84 | | 55.5 | 22.6 | 5.5 | 2.6 | |
| | | 201 | Final visit | 08DEC2004 | 1 | | 59.0 | 23.6 | 9.0 | 3.6 | I |
| | | 201 | At randomization | 08DEC2004 | 1 | | 59.0 | 23.6 | 0.0 | 0.0 | I |
| | | 204 | Baseline | 29DEC2004 | 22 | | 57.5 | 23.0 | -1.5 | -0.6 | |
| | | 206 | Week 8 | 29DEC2004 | 57 | | 58.5 | 23.4 | -0.5 | -0.5 | |
| | | 207 | Week 12 | 02FEB2005 | 85 | | 56.5 | 22.6 | -2.5 | -1.0 | |
| | | 223 | Week 23 | 02MAR2005 | 123 | | 55.5 | 22.2 | -3.5 | -1.4 | |
| | | 223 | Final visit | 27APR2005 | 141 | | 55.5 | 22.2 | -3.5 | -1.4 | |
| | E0060013 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804676

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060013 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02AUG2004 | -7 | 179.0 | 65.5 | 20.4 | 0.0 | 0.0 | |
| | | | Baseline | 02AUG2004 | -7 | 179.0 | 65.5 | 20.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16AUG2004 | 7 | | 65.5 | 20.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23AUG2004 | 14 | | 67.0 | 20.9 | 1.5 | 0.4 | |
| | | 106 | Week 12 | 01NOV2004 | 84 | | 70.0 | 21.8 | 4.5 | 1.4 | |
| | | | Final visit | 29NOV2004 | 1 | | 70.5 | 22.0 | 5.0 | 1.6 | I |
| | | 201 | At randomization | 29NOV2004 | 1 | | 70.5 | 22.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20DEC2004 | 22 | | 71.5 | 22.3 | 1.0 | 0.3 | |
| | | 204 | Week 4 | 24JAN2005 | 57 | | 73.0 | 22.3 | 7.5 | -2.3 | I |
| | | 206 | Week 8 | 23FEB2005 | 87 | | 69.0 | 26.1 | -3.5 | -1.1 | |
| | | 223 | Week 12 | 23FEB2005 | 87 | | 67.0 | 20.9 | -3.5 | -1.1 | |
| | | 223 | Final visit | | | | | | | | |
| | E0060016 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28SEP2004 | -6 | 167.0 | 74.5 | 26.7 | 0.0 | 0.0 | |
| | | | Baseline | 02AUG2004 | -7 | 167.0 | 75.5 | 26.9 | 0.5 | 0.2 | |
| | | 102 | Week 1 | 11OCT2004 | 7 | | 76.5 | 27.4 | 2.0 | 0.7 | |
| | | 103 | Week 2 | 18OCT2004 | 14 | | 76.5 | 27.4 | 2.0 | 0.7 | |
| | | | Final visit | 27DEC2004 | 1 | | 75.0 | 26.9 | -1.5 | -0.5 | |
| | | 201 | At randomization | 27DEC2004 | 1 | | 75.0 | 26.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24JAN2005 | 29 | | 82.5 | 29.6 | 6.0 | 2.2 | I |
| | | 204 | Week 4 | 22FEB2005 | 58 | | 80.5 | 28.9 | 4.4 | 1.5 | |
| | | 206 | Week 8 | 22FEB2005 | 87 | | 80.5 | 28.9 | 4.4 | 1.6 | I |
| | | 211 | Week 28 | 26JUL2005 | 212 | | 80.9 | 29.0 | | | |
| | | 214 | Week 40 | 12OCT2005 | 290 | | 79.0 | 28.3 | 2.5 | 0.9 | |
| | | 223 | Week 52 | 24JAN2006 | 394 | | | | | | |
| | | 223 | Final visit | 24JAN2006 | 394 | | | | | | |
| | E0060022 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804677

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14APR2005 | -6 | 179.0 | 71.0 | 22.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2005 | -6 | 179.0 | 71.0 | 22.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27APR2005 | -7 | | 71.0 | 22.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 04MAY2005 | 14 | | 70.0 | 21.8 | -1.0 | -0.4 | |
| | | 106 | Week 12 | 13JUL2005 | 84 | | 80.9 | 25.2 | 9.9 | 3.0 | I I |
| | | 109 | Week 24 | 04OCT2005 | 167 | | 78.6 | 24.5 | 7.6 | 2.3 | |
| | | 201 | Final visit | 14DEC2005 | 1 | | 78.6 | 24.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 14DEC2005 | 1 | | | | | | |
| | | 223 | Baseline | 02JAN2006 | 20 | | 76.4 | 23.8 | -2.2 | -0.7 | |
| | | 223 | Final visit | 02JAN2006 | 20 | | 76.4 | 23.8 | -2.2 | -0.7 | |
| | E0061039 | 103 | Week 2 | 04AUG2005 | -8 | 176.0 | 64.5 | 20.8 | | | |
| | | 106 | Week 12 | 25AUG2005 | 13 | | 65.9 | 21.3 | | | |
| | | 109 | Week 24 | 03NOV2005 | 83 | | 64.1 | 20.7 | | | |
| | | 201 | At randomization | 08FEB2006 | 180 | | 60.9 | 19.7 | | | |
| | | 201 | Baseline | 23MAR2006 | 1 | | 62.7 | 20.2 | 0.0 | 0.0 | |
| | | | | 23MAR2006 | 1 | | 62.7 | 20.2 | 0.0 | 0.0 | |
| | E0064031 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21MAR2005 | -7 | 175.0 | 105.6 | 34.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21MAR2005 | -7 | 175.0 | 105.5 | 34.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04APR2005 | -7 | | 106.5 | 34.9 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 12APR2005 | 15 | | 106.5 | 34.8 | 0.9 | 0.3 | |
| | | 106 | Week 12 | | 84 | | 116.9 | 38.2 | 10.9 | 3.7 | |
| | | 109 | Week 24 | 15SEP2005 | 171 | | 116.4 | 38.0 | 10.8 | 3.5 | I I |
| | | 201 | Final visit | 10OCT2005 | 1 | | 116.4 | 38.0 | 10.8 | 3.5 | |
| | | 201 | At randomization | 10OCT2005 | 1 | | | | | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804678

Page 351 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0064031 | 201 | Baseline | 10OCT2005 | 1 | | 116.4 | 38.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08NOV2005 | 30 | | 115.1 | 37.6 | -1.3 | -0.4 | |
| | | 207 | Week 12 | 14DEC2005 | 66 | | 111.8 | 36.8 | -4.6 | -1.2 | |
| | | 209 | Week 12 | 11JAN2006 | 94 | | 111.9 | 36.5 | -4.5 | -1.5 | |
| | | 211 | Week 28 | 25APR2006 | 198 | | 113.2 | 37.0 | -3.2 | -1.0 | |
| | | 214 | Week 40 | 17JUL2006 | 281 | | 111.0 | 36.2 | -5.4 | -1.8 | |
| | | 221 | Week 40 | 16AUG2006 | 311 | | 111.0 | 36.2 | -5.9 | -1.8 | |
| | | 223 | Final visit | 16AUG2006 | 311 | | 110.5 | 36.1 | -5.9 | -1.9 | |
| | E0067010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22JUN2004 | -7 | 175.0 | 117.0 | 38.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 29JUN2004 | -7 | 175.0 | 117.0 | 38.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUL2004 | 8 | | 116.1 | 37.9 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 14JUL2004 | 15 | | 118.8 | 38.7 | 1.8 | 0.6 | |
| | | 201 | At randomization | 16SEP2004 | 79 | | 121.5 | 39.7 | 4.0 | 1.0 | |
| | | 201 | Baseline | 16NOV2004 | 1 | | 121.5 | 39.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16NOV2004 | 1 | | 118.8 | 38.8 | -2.7 | -0.9 | |
| | | 204 | Week 4 | 14DEC2004 | 29 | | 117.5 | 38.4 | -4.0 | -1.3 | |
| | | 223 | Final visit | 21DEC2004 | 36 | | 117.5 | 38.4 | | | |
| | E0067032 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02DEC2004 | -7 | 158.0 | 82.8 | 33.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 02DEC2004 | -7 | 158.0 | 82.8 | 33.2 | 0.0 | 0.0 | |
| | | 201 | Week 12 | 16DEC2004 | 7 | | 82.4 | 33.0 | -0.4 | -0.2 | |
| | | 206 | Final visit | 31MAR2005 | 75 | | 85.5 | 34.2 | 2.7 | 1.0 | |
| | | 201 | At randomization | 31MAR2005 | 1 | | 85.5 | 34.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31MAR2005 | 1 | | 85.5 | 34.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804679

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067032 | 204 | Week 4 | 28APR2005 | 29 | | 81.0 | 32.4 | -4.5 | -1.8 | D |
| | | 206 | Week 8 | 26MAY2005 | 57 | | 78.8 | 31.6 | -6.7 | -2.6 | D |
| | | 208 | Week 28 | 20JUN2005 | 203 | | 78.4 | 31.0 | -8.1 | -3.2 | D |
| | | 211 | Week 40 | 19OCT2005 | 281 | | 75.5 | 30.2 | -10.1 | -4.0 | D |
| | | 214 | Week 52 | 05JAN2006 | 364 | | 77.9 | 31.2 | -7.6 | -3.0 | D |
| | | 217 | Week 68 | 29MAR2006 | 469 | | 77.4 | 31.0 | -8.1 | -3.2 | D |
| | | 219 | Week 104 | 21JUL2006 | 509 | | 78.2 | 31.3 | -6.3 | -2.5 | D |
| | | 223 | Final visit | 21AUG2006 | 509 | | 78.3 | 31.4 | -7.2 | -2.8 | D |
| | E0067044 | 1 | Screening | 17MAY2005 | -6 | 185.0 | 104.9 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17MAY2005 | -6 | 185.0 | 104.9 | 30.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02JUN2005 | 10 | | 107.1 | 31.3 | 2.2 | 0.6 | |
| | | 106 | Week 12 | 08JUN2005 | 16 | | 105.3 | 30.8 | 0.4 | 0.1 | |
| | | | Final visit | 15AUG2005 | 84 | | 108.5 | 32.3 | 3.6 | 1.6 | |
| | | 201 | At randomization | 12SEP2005 | 1 | | 110.5 | 32.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 12SEP2005 | 1 | | 110.5 | 32.3 | -0.0 | -0.0 | |
| | | 204 | Final visit | 11OCT2005 | 30 | | 109.4 | 32.0 | -1.1 | -0.3 | |
| | E0067053 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25AUG2005 | -7 | 197.0 | 90.5 | 23.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067053 | 1 | Baseline | 25AUG2005 | -7 | 197.0 | 90.5 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08SEP2005 | 7 | | 92.7 | 23.9 | 2.2 | 0.6 | |
| | | 201 | Week 2 | 21SEP2005 | 14 | | 99.4 | 25.6 | 4.9 | 1.3 | |
| | | 201 | Final visit | 28NOV2005 | 2 | | 98.6 | 25.4 | 8.1 | 2.1 | I |
| | | 201 | At randomization | 28NOV2005 | 1 | | 98.6 | 25.4 | 2.0 | 0.0 | |
| | | 223 | Baseline | 28NOV2005 | 1 | | 98.6 | 25.4 | 0.0 | -0.0 | |
| | | 223 | Week 4 | 15DEC2005 | 18 | | 96.8 | 24.9 | -1.8 | -0.5 | |
| | | 223 | Final visit | 15DEC2005 | 18 | | 96.8 | 24.9 | -1.8 | -0.5 | |
| | E0067054 | 1 | Screening | 01SEP2005 | -7 | 173.0 | 76.1 | 25.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 01SEP2005 | -7 | 173.0 | 76.1 | 25.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 15SEP2005 | 13 | | 76.5 | 25.6 | 0.4 | 0.2 | |
| | | 103 | Week 2 | 21SEP2005 | 13 | | 77.9 | 26.0 | 1.8 | 0.6 | |
| | | 103 | Final visit | 21SEP2005 | 13 | | 77.9 | 26.0 | 1.8 | 0.6 | |
| | | 106 | Week 4 | 30NOV2005 | 12 | | 81.5 | 27.2 | 3.6 | 1.2 | |
| | | | Week 8 | 19JAN2006 | 62 | | 82.0 | 27.4 | 4.9 | 1.4 | |
| | | 204 | Week 12 | 14FEB2006 | 88 | | 83.2 | 27.8 | 5.4 | 1.7 | |
| | | 223 | Week 12 | 14MAR2006 | 116 | | 83.3 | 27.8 | 5.4 | 1.8 | |
| | | 223 | Final visit | 14MAR2006 | 116 | | 83.3 | 27.8 | 5.4 | 1.8 | |
| | E0070013 | 1 | Screening | 14JUL2004 | -7 | 160.0 | 93.2 | 36.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 14JUL2004 | -7 | 160.0 | 93.2 | 36.4 | 0.0 | 0.0 | |
| | | | Week 1 | 28JUL2004 | 7 | | 94.5 | 36.9 | 1.3 | 0.5 | |
| | | 106 | Week 2 | 02AUG2004 | 14 | | 96.3 | 37.6 | 3.1 | 1.2 | |
| | | 201 | At randomization | 13OCT2004 | 1 | | 96.3 | 37.6 | 3.1 | 1.2 | |
| | | 201 | Final visit | 13OCT2004 | 1 | | 96.3 | 37.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 13OCT2004 | 1 | | 94.5 | 36.9 | -1.8 | -0.7 | |
| | | 206 | Week 4 | 10NOV2004 | 29 | | 94.5 | 36.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 07DEC2004 | 56 | | 90.5 | 35.4 | -5.8 | -2.2 | |
| | | 207 | Week 12 | 04JAN2005 | 84 | | 89.1 | 34.8 | -7.2 | -2.8 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804681

Page 354 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070013 | 211 | Week 28 | 26APR2005 | 196 | | 91.4 | 35.7 | -4.9 | -1.9 | |
| | | 214 | Week 40 | 19JUL2005 | 280 | | 93.2 | 36.4 | -3.1 | -1.2 | |
| | | 216 | Week 52 | 11OCT2005 | 364 | | 93.8 | 36.8 | -2.1 | -0.8 | |
| | | 219 | Week 68 | 31JAN2006 | 476 | | 97.3 | 38.0 | -1.0 | -0.4 | |
| | | 221 | Week 84 | 23MAY2006 | 588 | | 92.1 | 36.0 | -4.2 | -1.6 | |
| | | 223 | Week 104 | 15AUG2006 | 672 | | 93.2 | 36.4 | -3.1 | -1.2 | |
| | | 223 | Final visit | 15AUG2006 | 672 | | 93.2 | 36.4 | -3.1 | -1.2 | |
| | E0070016 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13SEP2004 | -7 | 170.0 | 115.7 | 40.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13SEP2004 | -7 | 170.0 | 115.7 | 40.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27SEP2004 | -7 | | 113.9 | 39.4 | -1.8 | -0.6 | |
| | | 106 | Week 2 | 15OCT2004 | 14 | | 115.2 | 39.2 | -0.4 | -0.2 | |
| | | 106 | At randomization | 15DEC2004 | 1 | | 115.2 | 39.9 | -0.5 | -0.1 | |
| | | 201 | Final visit | 15DEC2004 | 1 | | 115.2 | 39.9 | -0.0 | -0.0 | |
| | | 201 | At randomization | 15DEC2004 | 1 | | 115.2 | 39.9 | -0.0 | -0.0 | |
| | | 204 | Baseline | 15DEC2004 | 1 | | 114.8 | 39.7 | -0.4 | -0.2 | |
| | | 204 | Week 4 | 11JAN2005 | 28 | | 114.8 | 39.7 | -0.4 | -0.2 | |
| | | 223 | Week 8 | 09FEB2005 | 57 | | 116.6 | 40.3 | 1.4 | 0.4 | |
| | | 223 | Final visit | 09FEB2005 | 57 | | 116.6 | 40.3 | 1.4 | 0.4 | |
| | E0070020 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24FEB2005 | -7 | 163.0 | 56.3 | 21.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24FEB2005 | -7 | 163.0 | 56.3 | 21.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10MAR2005 | -7 | | 57.6 | 21.7 | 1.3 | 0.5 | |
| | | 103 | Week 2 | 17MAR2005 | 14 | | 58.1 | 21.9 | 1.8 | 0.7 | |
| | | 201 | Final visit | 19MAY2005 | 77 | | 62.6 | 23.6 | 6.3 | 2.4 | I I |
| | | 201 | At randomization | 14JUL2005 | 1 | | 65.7 | 24.7 | 9.4 | 3.5 | |
| | | 201 | Baseline | 14JUL2005 | 1 | | 65.7 | 24.7 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list wght100.sas  02MAR2007:13:35  kcpx265

1724

CONFIDENTIAL
AZSER12804682

Page 355 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070020 | 204 | Week 4 | 10AUG2005 | 28 | | 65.3 | 24.6 | -0.4 | -0.1 | |
| | | 206 | Week 8 | 08SEP2005 | 57 | | 64.4 | 24.2 | -1.3 | -0.5 | |
| | | 211 | Week 28 | 05OCT2005 | 85 | | 64.9 | 24.7 | -1.8 | -0.6 | |
| | | 217 | Week 40 | 26JAN2006 | 197 | | 65.7 | 24.7 | -1.0 | -0.4 | |
| | | 214 | Week 40 | 20APR2006 | 281 | | 66.6 | 25.1 | 0.9 | 0.4 | |
| | | 217 | Week 52 | 13JUL2006 | 365 | | 67.5 | 25.4 | 1.8 | 0.7 | |
| | | 223 | Week 52 | 23AUG2006 | 407 | | 68.9 | 25.9 | 3.2 | 1.2 | |
| | | 223 | Final visit | 24AUG2006 | 407 | | 68.9 | 25.9 | 3.2 | 1.2 | |
| | E0070027 | 1 | Week 40 | 21APR2005 | -7 | 160.0 | 48.6 | 19.0 | 0.0 | 0.0 | |
| | | 1 | Week 52 | 21APR2005 | -7 | 160.0 | 48.6 | 19.0 | 0.0 | 0.0 | |
| | | 52 | Week 68 | 04MAY2005 | 6 | | 51.3 | 20.0 | 2.7 | 1.4 | |
| | | 103 | Week 84 | 12MAY2005 | 14 | | 52.2 | 20.4 | 3.6 | 1.4 | I |
| | | 201 | Week 104 | 15JUL2005 | 84 | | 51.8 | 20.2 | 3.2 | 1.2 | |
| | | 201 | Baseline | 15SEP2005 | 1 | | 51.8 | 20.2 | 0.0 | 0.0 | |
| | | 201 | Week 1 | 15SEP2005 | 1 | | 51.8 | 20.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 15SEP2005 | 1 | | 51.8 | 20.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10OCT2005 | 29 | | 50.2 | 20.2 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 10NOV2005 | 57 | | 50.8 | 19.7 | -0.9 | -0.3 | |
| | | 207 | Week 12 | 08DEC2005 | 85 | | 50.0 | 19.5 | -1.4 | -0.5 | |
| | | 211 | Week 28 | 28MAR2006 | 195 | | 50.0 | 19.5 | -1.8 | -0.7 | |
| | | 211 | Final visit | 28MAR2006 | 195 | | 50.0 | 19.5 | -1.8 | -0.7 | |
| | E0070028 | 1 | Week 68 | 26APR2005 | -6 | 165.0 | 117.9 | 43.3 | 0.0 | 0.0 | |
| | | | Week 84 | 26APR2005 | -6 | 165.0 | 117.9 | 43.3 | 0.0 | 0.0 | |
| | | | Week 104 | 09MAY2005 | -7 | | 118.4 | 43.5 | 0.5 | 0.2 | |
| | | 102 | Baseline | 25JUL2005 | 14 | | 121.3 | 44.8 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 25JUL2005 | 84 | | 121.5 | 44.6 | 3.6 | 1.3 | |
| | | 201 | Final visit | 22AUG2005 | 1 | | 123.5 | 45.3 | 5.4 | 2.0 | |
| | | 201 | At randomization | 22AUG2005 | 1 | | 123.3 | 45.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804683

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070028 | 201 | Baseline | 22AUG2005 | 1 | | 123.3 | 45.3 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 21SEP2005 | 31 | | 121.5 | 44.6 | -1.8 | -0.7 | |
| | | 207 | Week 12 | 19OCT2005 | 57 | | 121.1 | 44.6 | -1.8 | -0.3 | |
| | | 211 | Week 28 | 14NOV2005 | 85 | | 121.1 | 44.5 | -2.2 | -0.8 | |
| | | 214 | Week 40 | 06MAR2006 | 197 | | 117.0 | 43.0 | -6.3 | -2.3 | |
| | | 219 | Week 52 | 30MAY2006 | 282 | | 117.5 | 43.2 | -5.8 | -2.1 | |
| | | 223 | Week 52 | 31AUG2006 | 365 | | 115.3 | 43.8 | -8.0 | -1.5 | |
| | | 223 | Final visit | 21AUG2006 | 365 | | 119.3 | 43.8 | -4.0 | -1.5 | |
| | E0070029 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03MAY2005 | -7 | 185.0 | 105.3 | 30.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 10MAY2005 | -7 | 185.0 | 105.3 | 30.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17MAY2005 | -7 | | 107.6 | 31.4 | 2.3 | 0.6 | |
| | | 106 | Week 12 | 24MAY2005 | 14 | | 108.9 | 31.8 | 3.6 | 1.0 | |
| | | 201 | At Randomization | 01AUG2005 | 83 | | 117.6 | 34.3 | 12.2 | 3.5 | |
| | | 201 | Baseline | 31AUG2005 | 1 | | 120.6 | 35.2 | 15.0 | 4.0 | I I |
| | | 223 | Baseline | 31AUG2005 | 1 | | 120.0 | 35.2 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 14SEP2005 | 15 | | 117.0 | 34.2 | -3.6 | -1.0 | |
| | | 223 | Final visit | 14SEP2005 | 15 | | 117.0 | 34.2 | -3.6 | -1.0 | |
| | E0070039 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21SEP2005 | -6 | 168.0 | 85.5 | 30.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23SEP2005 | -6 | 168.0 | 85.5 | 30.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 04OCT2005 | 7 | | 90.5 | 32.1 | 5.0 | 1.8 | |
| | | | Week 2 | 11OCT2005 | 14 | | 89.1 | 31.6 | 3.6 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804684

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070039 | 106 | Week 12 | 22DEC2005 | 86 | | 96.8 | 34.3 | 11.3 | 4.0 | I |
| | | 201 | Final visit | 17JAN2006 | 1 | | 99.9 | 35.4 | 14.4 | 5.1 | I |
| | | 201 | At randomization | 17JAN2006 | 1 | | 99.9 | 35.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17JAN2006 | 1 | | 99.9 | 35.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 103.5 | 36.8 | 4.0 | 1.4 | |
| | | 206 | Week 8 | 14MAR2006 | 57 | | 108.5 | 38.4 | 8.6 | 3.0 | I |
| | | 207 | Week 12 | 11APR2006 | 85 | | 108.5 | 38.4 | 8.6 | 3.0 | I |
| | | 207 | Final visit | 11APR2006 | 85 | | 108.5 | 38.4 | 8.6 | 3.0 | I |
| | E0071001 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26APR2004 | -7 | 165.0 | 86.4 | 31.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26APR2004 | -7 | 165.0 | 86.5 | 31.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 17MAY2004 | 14 | | 85.5 | 31.4 | -0.9 | -0.3 | |
| | | 201 | Week 12 | 03AUG2004 | 78 | | 90.0 | 33.1 | 3.6 | 1.7 | |
| | | 201 | Final visit | 26OCT2004 | 1 | | 90.9 | 33.4 | 4.0 | 1.0 | |
| | | 201 | At randomization | 26OCT2004 | 1 | | 90.9 | 33.4 | 4.0 | 1.0 | |
| | | 201 | Baseline | 26OCT2004 | 1 | | 90.6 | 33.3 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 26NOV2004 | 28 | | 83.5 | 30.6 | -2.9 | -0.9 | |
| | | 207 | Week 12 | 24JAN2005 | 91 | | 83.3 | 30.6 | -7.3 | -2.8 | |
| | | 223 | Week 28 | 22MAR2005 | 148 | | 81.4 | 29.9 | -9.6 | -3.5 | D |
| | | 223 | Final visit | 22MAR2005 | 148 | | 81.4 | 29.9 | -9.5 | -3.5 | D |
| | E0071008 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10AUG2004 | -6 | 167.0 | 86.4 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 10AUG2004 | -6 | 167.0 | 86.4 | 31.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 30AUG2004 | 14 | | 87.7 | 31.4 | 1.3 | 0.4 | |
| | | 106 | Week 12 | 01NOV2004 | 77 | | 89.1 | 31.9 | 2.7 | 0.9 | |
| | | 201 | Final visit | 29NOV2004 | 1 | | 88.2 | 31.6 | 1.8 | 0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804685

Page 358 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071008 | 201 | At randomization | 29NOV2004 | 1 | | 88.2 | 31.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29NOV2004 | 1 | | 88.2 | 31.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29DEC2004 | 29 | | 89.8 | 32.2 | 1.6 | 0.6 | |
| | | 207 | Week 12 | 17FEB2005 | 81 | | 90.0 | 32.3 | 1.8 | 0.7 | |
| | | 211 | Week 28 | 13JUN2005 | 197 | | 92.7 | 33.2 | 4.5 | 1.6 | |
| | | 211 | Final visit | 13JUN2005 | 197 | | 92.7 | 33.2 | 4.5 | 1.6 | |
| | E0071020 | | Week 4 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22NOV2004 | -7 | 152.0 | 57.0 | 24.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22NOV2004 | -7 | 152.0 | 57.0 | 24.7 | 0.0 | 0.0 | |
| | | 201 | Final visit | 21MAR2005 | 1 | | 58.0 | 25.1 | 1.0 | 0.4 | |
| | | 201 | At randomization | 21MAR2005 | 1 | | 58.0 | 25.1 | 1.0 | 0.4 | |
| | | 201 | Baseline | 21MAR2005 | 1 | | 58.0 | 25.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17MAY2005 | 57 | | 55.7 | 24.0 | -5.3 | -2.1 | D |
| | | 207 | Week 12 | 19JUN2005 | 85 | | 55.5 | 24.0 | -5.3 | -1.2 | |
| | | 211 | Week 28 | 04OCT2005 | 198 | | 57.5 | 24.9 | -0.4 | -0.2 | |
| | | 211 | Final visit | 04OCT2005 | 198 | | 57.6 | 24.9 | -0.4 | -0.2 | |
| | E0071017 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 20 | | | | | | | | |
| | | | Week 44 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17JUN2004 | -7 | 171.0 | 96.9 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 17JUN2004 | -7 | 171.0 | 96.9 | 33.1 | 0.0 | 1.0 | |
| | | 102 | Week 1 | 01JUL2004 | | | 99.9 | 34.1 | 2.7 | -0.5 | |
| | | 106 | Week 2 | 08JUL2004 | 14 | | 99.6 | 33.6 | 2.3 | -0.7 | |
| | | 106 | At randomization | 16SEP2004 | 1 | | 94.6 | 32.4 | -2.3 | -0.0 | |
| | | 201 | Final visit | 16SEP2004 | 1 | | 94.6 | 32.4 | -2.3 | -0.0 | |
| | | 201 | At randomization | 16SEP2004 | 1 | | 94.6 | 32.4 | -2.0 | -0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1728

CONFIDENTIAL
AZSER12804686

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0077017 | 201 | Baseline | 16SEP2004 | 1 | | 94.6 | 32.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 29SEP2004 | 14 | | 92.4 | 31.6 | -2.2 | -0.8 | |
| | | 223 | Final visit | 29SEP2004 | 14 | | 92.4 | 31.6 | -2.2 | -0.8 | |
| | E0078004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 08JUL2004 | -9 | 170.0 | 86.3 | 29.9 | | | |
| | | 201 | Week 12 | 21JUL2004 | 4 | | 86.0 | 29.8 | | | |
| | | 201 | Final visit | 19OCT2004 | 90 | | 80.7 | 31.8 | | | |
| | | 201 | At randomization | 08NOV2004 | 1 | | 92.0 | 31.8 | | 0.0 | |
| | | 201 | Baseline | 08NOV2004 | 1 | | 92.0 | 31.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 08NOV2004 | 30 | | 92.9 | 32.1 | 0.9 | 0.3 | |
| | | 223 | Final visit | 07DEC2004 | 30 | | 92.9 | 32.1 | 0.9 | 0.3 | |
| | E0078007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30SEP2004 | -5 | 163.0 | 68.1 | 25.6 | | | |
| | | 102 | Baseline | 30SEP2004 | -5 | 163.0 | 68.1 | 25.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14OCT2004 | 9 | | 68.5 | 25.8 | 0.4 | 0.2 | |
| | | 201 | Week 1 | 03JAN2005 | 90 | | 73.7 | 27.7 | 5.6 | 2.1 | |
| | | 201 | At randomization | 22FEB2005 | 1 | | 75.9 | 28.6 | 7.8 | 3.0 | I |
| | | 201 | Baseline | 22FEB2005 | 1 | | 75.9 | 28.6 | 0.0 | 0.0 | I |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 72.8 | 27.4 | -3.1 | -1.2 | |
| | | 207 | Week 1 | 19APR2005 | 57 | | 71.2 | 26.8 | -4.6 | -1.8 | |
| | | 207 | Week 8 | 17MAY2005 | 85 | | 71.2 | 26.8 | -4.7 | -1.8 | |
| | | 223 | Week 12 | 09AUG2005 | 169 | | 65.9 | 24.8 | | | |
| | | 223 | Week 28 | 09AUG2005 | 169 | | 65.9 | 24.8 | -10.0 | -3.8 | D |
| | | 223 | Final visit | 09AUG2005 | 169 | | 65.9 | 24.8 | -10.0 | -3.8 | D |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas

1729

CONFIDENTIAL
AZSER12804687

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0080014 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 28OCT2004 | -12 | 161.0 | 98.5 | 38.0 | | | |
| | | 102 | Week 1 | 16NOV2004 | 17 | | 98.3 | 37.9 | | | |
| | | 106 | Week 12 | 13NOV2004 | 14 | | 98.5 | 38.0 | | | |
| | | 109 | Week 24 | 08FEB2005 | 91 | | 96.4 | 37.2 | | | |
| | | | Week 24 | 26APR2005 | 168 | | 100.9 | 38.9 | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | | 98.0 | 37.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 23MAY2005 | 63 | | 98.0 | 37.8 | | | |
| | | 201 | Baseline | 26MAY2005 | 1 | | 98.0 | 37.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 14JUN2005 | 20 | | 93.2 | 36.0 | -4.8 | -1.8 | |
| | | 223 | Final visit | 14JUN2005 | 20 | | 93.2 | 36.0 | -4.8 | -1.8 | |
| | E0083015 | 1 | Screening | 28APR2004 | -5 | 168.0 | 98.6 | 34.9 | | | |
| | | 1 | Baseline | 28APR2004 | -5 | 168.0 | 98.6 | 34.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 10MAY2004 | 14 | | 98.1 | 34.8 | -0.5 | -0.1 | |
| | | 106 | Week 2 | 17MAY2004 | 87 | | 97.2 | 34.4 | -1.4 | -0.5 | |
| | | 109 | Week 12 | 29JUL2004 | 172 | | 100.4 | 35.6 | 1.8 | 0.7 | |
| | | | Week 24 | 22OCT2004 | | | 102.6 | 36.4 | 4.0 | 1.5 | |
| | | 201 | Final visit | 19NOV2004 | 1 | | 104.0 | 36.8 | 5.4 | 1.9 | |
| | | 201 | At randomization | 19NOV2004 | 1 | | 104.0 | 36.8 | 5.4 | 1.9 | |
| | | 201 | Baseline | 20DEC2004 | 32 | | 104.4 | 37.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07FEB2005 | 63 | | 104.4 | 37.0 | 0.4 | 0.2 | |
| | | 206 | Week 8 | 03JUN2005 | 81 | | 104.1 | 37.0 | 0.2 | 0.2 | |
| | | 207 | Week 12 | 24AUG2005 | 197 | | 103.7 | 36.5 | -0.9 | 0.4 | |
| | | 211 | Week 28 | 24AUG2005 | 279 | | 97.0 | 34.6 | -0.3 | -0.3 | |
| | | 214 | Week 40 | 15MAR2006 | 376 | | 98.1 | 34.8 | -5.3 | -2.2 | |
| | | 219 | Week 52 | 22AUG2005 | 482 | | 97.7 | 34.6 | -5.9 | -2.0 | |
| | | 221 | Week 68 | 05JUL2006 | 594 | | 96.7 | 34.3 | -7.3 | -2.5 | D |
| | | 223 | Week 84 | 16AUG2006 | 636 | | 96.3 | 34.1 | -7.7 | -2.7 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d144700127/sp/output/tif/l120209.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804688

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083015 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 636 | | 96.3 | 34.1 | -7.7 | -2.7 | D |
| | E0083025 | 1 | Screening | 17JUN2004 | -5 | 153.0 | 48.6 | 20.8 | | | |
| | | | Baseline | 17JUN2004 | -5 | 153.0 | 48.6 | 20.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28JUN2004 | 6 | | 49.9 | 21.3 | 1.3 | 0.5 | |
| | | 103 | Week 4 | 09JUL2004 | 17 | | 51.3 | 21.9 | 2.7 | 1.1 | |
| | | 106 | Week 8 | 03SEP2004 | 93 | | 55.8 | 23.8 | 7.2 | 3.0 | |
| | | 201 | Final visit | 05NOV2004 | 1 | | 60.3 | 25.8 | 11.7 | 5.0 | |
| | | 201 | At randomization | 05NOV2004 | 1 | | 60.3 | 25.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05NOV2004 | 1 | | 60.3 | 25.8 | | | |
| | | 223 | Final visit | 16NOV2004 | 12 | | 62.1 | 26.5 | 1.8 | 0.7 | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0083038 | 1 | Screening | 28OCT2004 | -6 | 181.0 | 118.8 | 36.3 | | | |
| | | | Baseline | 28OCT2004 | -6 | 181.0 | 118.8 | 36.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08NOV2004 | 5 | | 120.2 | 36.7 | 1.4 | 0.4 | |
| | | 103 | Week 2 | 16NOV2004 | 12 | | 120.5 | 37.1 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 24JAN2005 | 82 | | 116.1 | 35.4 | -2.7 | -0.9 | |
| | | 109 | Week 24 | 20APR2005 | 168 | | 114.8 | 35.0 | -4.0 | -1.3 | |
| | | 201 | Final visit | 15JUN2005 | 1 | | 114.8 | 35.0 | 0.0 | 0.0 | I |
| | | 201 | At randomization | 15JUN2005 | 1 | | 115.2 | 35.0 | 0.0 | 0.0 | I |
| | | 201 | Baseline | 15JUN2005 | 1 | | 114.8 | 35.2 | | | |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 113.2 | 34.6 | 0.4 | 0.2 | |
| | | 206 | Week 8 | 10AUG2005 | 57 | | 113.6 | 34.3 | -1.4 | -0.4 | |
| | | 211 | Week 28 | 23SEP2005 | 86 | | 114.3 | 34.3 | -1.3 | -0.7 | |
| | | 214 | Week 40 | 23DEC2005 | 192 | | 114.3 | 34.9 | -0.5 | -0.3 | |
| | | 217 | Week 52 | 22MAR2006 | 281 | | 115.9 | 35.4 | -1.1 | -0.1 | |
| | | 217 | Week 52 | 19JUN2006 | 370 | | 113.0 | 34.5 | -1.8 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804689

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083038 | 223 | Week 68 | 31AUG2006 | 443 | | 115.7 | 35.3 | 0.9 | 0.3 | |
| | | 223 | Final visit | 31AUG2006 | 443 | | 115.7 | 35.3 | 0.9 | 0.3 | |
| | E0083041 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JAN2005 | -5 | 165.0 | 61.7 | 22.7 | | | |
| | | 1 | Baseline | 06JAN2005 | -5 | 165.0 | 61.7 | 22.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18JAN2005 | -7 | | 66.2 | 24.3 | 4.5 | 1.6 | |
| | | 106 | Week 2 | 20JAN2005 | 14 | | 67.1 | 24.6 | 5.4 | 1.9 | |
| | | 106 | Week 12 | 05APR2005 | 84 | | 74.7 | 27.4 | 13.0 | 4.7 | I |
| | | 201 | Final visit | 05MAY2005 | 1 | | 76.5 | 28.1 | 14.8 | 5.4 | I |
| | | 201 | At randomization | 05MAY2005 | 1 | | 76.5 | 28.1 | 0.0 | 0.0 | I |
| | | 204 | Baseline | 06JUN2005 | 33 | | 72.9 | 26.9 | -3.6 | -1.2 | |
| | | 206 | Week 4 | 30JUN2005 | 57 | | 70.7 | 26.0 | -5.8 | -2.1 | |
| | | 206 | Week 8 | 28JUL2005 | 85 | | 70.2 | 25.8 | -6.3 | -2.3 | D |
| | | 207 | Week 12 | 16NOV2005 | 196 | | 66.2 | 24.3 | -10.3 | -3.8 | D |
| | | 213 | Week 40 | 14FEB2006 | 286 | | 66.4 | 24.4 | -10.1 | -3.7 | D |
| | | 223 | Final visit | 14FEB2006 | 286 | | 66.4 | 24.4 | -10.1 | -3.7 | D |
| | E0083045 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30MAR2005 | -6 | 160.0 | 102.6 | 40.1 | | | |
| | | 1 | Baseline | 30MAR2005 | -6 | 160.0 | 102.6 | 40.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12APR2005 | 7 | | 103.5 | 40.4 | 0.9 | 0.4 | |
| | | 106 | Week 2 | 19APR2005 | 14 | | 104.0 | 40.6 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 28JUN2005 | 84 | | 108.9 | 42.5 | 6.3 | 2.4 | |
| | | 109 | Week 24 | 23SEP2005 | 171 | | 105.3 | 41.1 | 2.7 | 1.0 | |
| | | 201 | Final visit | 19OCT2005 | 1 | | 105.3 | 41.1 | 2.7 | 1.0 | |
| | | 201 | At randomization | 19OCT2005 | 1 | | 105.3 | 41.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16NOV2005 | 29 | | 101.0 | 39.5 | -4.3 | -1.6 | |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 101.3 | 39.6 | -4.0 | -1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804690

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083045 | 207 | Week 12 | 11JAN2006 | 85 | | 103.0 | 40.2 | -2.3 | -0.9 | |
| | | 223 | Week 28 | 10MAR2006 | 143 | | 104.6 | 40.9 | -0.7 | -0.2 | |
| | | 223 | Final visit | 10MAR2006 | 143 | | 104.6 | 40.9 | -0.7 | -0.2 | |
| | E0083047 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JUN2005 | -5 | 168.0 | 71.6 | 25.4 | | | |
| | | 103 | Baseline | 10JUN2005 | -5 | 168.0 | 71.6 | 25.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15JUN2005 | 15 | | 76.1 | 27.0 | 4.5 | 1.6 | |
| | | 201 | Final visit | 07SEP2005 | 84 | | 79.7 | 28.2 | 8.1 | 2.8 | I |
| | | 201 | At randomization | 05OCT2005 | 1 | | 79.7 | 28.2 | 0.0 | 0.0 | |
| | | 223 | Baseline | 05OCT2005 | 1 | | 78.8 | 27.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 12OCT2005 | 8 | | 78.8 | 27.9 | -0.9 | -0.3 | |
| | E0083050 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30JUN2005 | -7 | 168.0 | 101.3 | 35.9 | | | |
| | | 102 | Baseline | 30JUN2005 | -7 | 168.0 | 101.3 | 35.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15JUL2005 | 8 | | 104.1 | 37.0 | 3.1 | 1.1 | |
| | | 201 | Final visit | 28SEP2005 | 83 | | 106.2 | 37.6 | 4.9 | 1.7 | |
| | | 201 | At randomization | 26OCT2005 | 1 | | 105.8 | 37.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 26OCT2005 | 1 | | 105.8 | 37.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22NOV2005 | 28 | | 107.1 | 37.6 | 1.3 | 0.4 | |
| | | 206 | Week 8 | 21DEC2005 | 57 | | 106.2 | 37.6 | 0.4 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804691

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083050 | 206 | Final visit | 21DEC2005 | 57 | | 106.2 | 37.6 | 0.4 | 0.1 | |
| | E0083051 | 1 | Screening | 15JUL2005 | -6 | 176.0 | 115.2 | 37.2 | | | |
| | | | Baseline | 15JUL2005 | -6 | | 115.2 | 37.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUL2005 | 6 | | 115.7 | 37.4 | 0.5 | 0.3 | |
| | | 103 | Week 2 | 04AUG2005 | 14 | | 116.1 | 37.5 | 0.9 | 0.4 | |
| | | 104 | Week 12 | 10OCT2005 | 84 | | 113.9 | 36.8 | -1.3 | -0.9 | |
| | | 201 | At randomization | 10NOV2005 | 1 | | 117.9 | 38.1 | 2.7 | 0.9 | |
| | | 201 | Baseline | 10NOV2005 | 1 | | 117.9 | 38.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08DEC2005 | 29 | | 119.3 | 38.5 | 1.4 | 0.4 | |
| | | 206 | Week 8 | 05JAN2006 | 57 | | 121.0 | 39.1 | 3.1 | 1.0 | |
| | | 207 | Week 12 | 02FEB2006 | 85 | | 120.2 | 38.8 | 2.3 | 0.7 | |
| | | 211 | Week 28 | 26MAY2006 | 198 | | 120.6 | 38.9 | 2.7 | 0.8 | |
| | | 223 | Week 40 | 16AUG2006 | 280 | | 120.0 | 38.7 | 2.1 | 0.6 | |
| | | 223 | Final visit | 16AUG2006 | 280 | | 120.0 | 38.7 | 2.1 | 0.6 | |
| | E0085012 | 1 | Screening | 23AUG2004 | -7 | 176.0 | 88.2 | 28.5 | | | |
| | | | Baseline | 23AUG2004 | -7 | | 88.2 | 28.5 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 13SEP2004 | 14 | | 85.5 | 27.6 | -2.7 | -0.9 | |
| | | 106 | Week 12 | 22NOV2004 | 84 | | 90.5 | 29.2 | 2.3 | 0.7 | |
| | | | Final visit | 22NOV2004 | 84 | | 90.9 | 29.3 | 2.7 | 0.8 | |
| | | 201 | At randomization | 20DEC2004 | 1 | | 90.9 | 29.3 | 2.7 | 0.8 | |
| | | 201 | Baseline | 20DEC2004 | 1 | | 90.9 | 29.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19JAN2005 | 31 | | 93.2 | 30.1 | 2.3 | 0.8 | |
| | | 207 | Week 8 | 19JAN2005 | 60 | | 92.8 | 30.0 | 1.9 | 0.7 | |
| | | 211 | Week 12 | 18MAR2005 | 89 | | 90.1 | 29.1 | -0.8 | -0.2 | |
| | | 214 | Week 28 | 06JUL2005 | 199 | | 95.5 | 30.8 | 4.6 | 1.5 | |
| | | 219 | Week 40 | 10OCT2005 | 295 | | 94.1 | 30.4 | 3.2 | 1.1 | |
| | | | Week 52 | 10OCT2005 | 295 | | 95.7 | 30.9 | 4.8 | 1.6 | |
| | | 223 | Week 68 | 19APR2006 | 486 | | 95.8 | 30.9 | 4.9 | 1.6 | I |
| | | 223 | Week 84 | 18AUG2006 | 607 | | 97.0 | 31.3 | 6.1 | 2.0 | |
| | | 223 | Final visit | 18AUG2006 | 607 | | 97.0 | 31.3 | 6.1 | 2.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804692

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DAY | DATE | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 2 | -8 | 02SEP2004 | 172.0 | 85.5 | 28.9 | | | |
| | | 102 | Week 12 | 13 | 23SEP2004 | | 85.5 | 28.9 | | | |
| | | 106 | Final visit | 83 | 02DEC2004 | | 86.0 | 29.1 | | | |
| | | 201 | Randomization | -7 | 03JAN2005 | | 87.3 | 29.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 1 | 03JAN2005 | | 87.3 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 32 | 03FEB2005 | | 82.8 | 28.0 | -4.5 | -1.5 | D |
| | | 206 | Week 8 | 61 | 04MAR2005 | | 79.7 | 26.9 | -7.6 | -2.6 | D |
| | | 223 | Week 12 | 81 | 24MAR2005 | | 78.8 | 26.6 | -8.5 | -2.9 | D |
| | | 223 | Final visit | 81 | 24MAR2005 | | 78.8 | 26.6 | -8.5 | -2.9 | |
| | E0085018 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | -7 | 22OCT2004 | 180.0 | 114.3 | 35.3 | | | |
| | | | Baseline | -7 | 22OCT2004 | 180.0 | 114.3 | 35.3 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 14 | 12NOV2004 | | 116.1 | 35.8 | 1.8 | 0.5 | |
| | | 106 | Week 12 | 94 | 31JAN2005 | | 121.4 | 37.5 | 7.1 | 2.2 | I |
| | | 201 | Final visit | 1 | 02MAR2005 | | 123.3 | 38.1 | 9.0 | 2.8 | |
| | | 201 | Randomization | 1 | 02MAR2005 | | 123.3 | 38.1 | 0.0 | 0.0 | |
| | | 223 | Baseline | 1 | 02MAR2005 | | 123.3 | 38.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17 | 18MAR2005 | | 121.8 | 37.6 | -1.5 | -0.5 | |
| | | 223 | Final visit | 17 | 18MAR2005 | | 121.8 | 37.6 | -1.5 | -0.5 | |
| | E0085030 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

1735

CONFIDENTIAL
AZSER12804693

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085030 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JAN2005 | -7 | 168.0 | 85.9 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JAN2005 | -7 | 168.0 | 85.9 | 30.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04FEB2005 | -7 | | 85.7 | 30.4 | -0.2 | 0.0 | |
| | | 106 | At randomization | 04MAY2005 | 1 | | 86.8 | 30.8 | 0.9 | 0.4 | |
| | | 201 | Final visit | 02MAY2005 | 1 | | 86.8 | 30.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 02MAY2005 | 1 | | 86.8 | 30.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02MAY2005 | 1 | | 86.9 | 30.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02JUN2005 | 31 | | 83.9 | 29.7 | -2.9 | -1.1 | |
| | | 206 | Week 8 | 28JUN2005 | 58 | | 81.8 | 29.0 | -5.0 | -1.8 | |
| | | 206 | Week 8 | 12JUL2005 | 72 | | 82.7 | 29.3 | -4.1 | -1.5 | |
| | | 223 | Week 12 | 12JUL2005 | 72 | | 82.7 | 29.3 | -4.1 | -1.5 | |
| | | 223 | Final visit | | | | | | | | |
| | E0085037 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04AUG2005 | -7 | 170.0 | 65.9 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 04AUG2005 | -7 | 170.0 | 65.9 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19AUG2005 | 8 | | 69.1 | 24.0 | 3.2 | 1.1 | |
| | | 106 | Week 12 | 07NOV2005 | 88 | | 81.0 | 28.0 | 15.1 | 5.2 | I |
| | | 201 | Final visit | 05DEC2005 | 1 | | 85.0 | 29.4 | 10.1 | 6.0 | I |
| | | 201 | At randomization | 05DEC2005 | 1 | | 85.0 | 29.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05DEC2005 | 1 | | 85.0 | 29.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11JAN2006 | 38 | | 85.4 | 29.6 | 0.4 | 0.2 | |
| | | 206 | Week 8 | 01FEB2006 | 68 | | 86.3 | 29.9 | 1.3 | 0.5 | |
| | | 206 | Final visit | 10FEB2006 | 68 | | 86.3 | 29.9 | 1.3 | 0.5 | |
| | E0086023 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804694

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | | Week 68 | 20DEC2004 | -14 | 188.0 | 106.2 | 30.0 | | | |
| | | 102 | Week 84 | 11JAN2005 | 8 | | 105.8 | 29.9 | | | |
| | | 103 | Week 104 | 18JAN2005 | 15 | | 107.1 | 30.3 | | | |
| | | 106 | Week 1 | 29MAR2005 | 85 | | 112.9 | 31.9 | | | |
| | | 201 | At randomization | 28JUN2005 | 1 | | 115.2 | 32.6 | | | |
| | | 201 | Baseline | 28JUN2005 | 1 | | 115.2 | 32.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 25JUL2005 | 28 | | 115.2 | 32.7 | 0.0 | 0.1 | |
| | | 223 | Final visit | 25JUL2005 | 28 | | 115.7 | 32.7 | 0.5 | 0.1 | |
| | E0090002 | 106 | Week 12 | 24MAY2004 | -9 | 162.0 | 87.3 | 33.3 | | | |
| | | 109 | Week 24 | 31AUG2004 | 86 | | 81.8 | 31.2 | | | |
| | | 201 | Final visit | 17NOV2004 | 168 | | 78.2 | 29.8 | | | |
| | | 201 | At randomization | 11FEB2005 | 1 | | 78.2 | 29.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11FEB2005 | 1 | | 78.2 | 29.8 | 0.0 | 0.0 | |
| | E0091007 | 1 | Screening | 27AUG2004 | -7 | 185.0 | 70.2 | 20.5 | | | |
| | | 103 | Baseline | 27AUG2004 | -7 | 185.0 | 70.2 | 20.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 17SEP2004 | 14 | | 71.1 | 20.8 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 19NOV2004 | 77 | | 75.0 | 21.9 | 4.8 | 1.4 | |
| | | 201 | Final visit | 10FEB2005 | 1 | | 75.1 | 21.9 | 4.9 | 1.4 | |
| | | 201 | At randomization | 10FEB2005 | 1 | | 75.1 | 21.9 | 4.9 | 1.4 | |
| | | 201 | Baseline | 10FEB2005 | 1 | | 75.1 | 21.9 | | | |
| | | 223 | Week 4 | 24FEB2005 | 15 | | 76.1 | 22.2 | 1.0 | 0.3 | |
| | | 223 | Final visit | 24FEB2005 | 15 | | 76.1 | 22.2 | 1.0 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804695

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09DEC2004 | -7 | 155.0 | 92.3 | 38.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09DEC2004 | -7 | 155.0 | 92.3 | 38.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 23DEC2004 | 7 | | 93.6 | 39.0 | 1.3 | 0.6 | |
| | | 103 | Week 2 | 30DEC2004 | 14 | | 94.5 | 39.3 | 2.2 | 0.9 | |
| | | 106 | Week 12 | 24FEB2005 | 70 | | 95.5 | 39.8 | 3.2 | 1.4 | |
| | | 109 | Week 26 | 10JUN2005 | 168 | | 95.5 | 39.8 | 3.2 | 1.4 | |
| | | 201 | Final visit | 25AUG2005 | 1 | | 91.8 | 39.2 | -0.5 | -0.2 | |
| | | 201 | At randomization | 25AUG2005 | 1 | | 91.8 | 38.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25AUG2005 | 1 | | 91.8 | 38.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 22SEP2005 | 29 | | 93.6 | 39.0 | 1.8 | 0.8 | |
| | | 206 | Week 8 | 20OCT2005 | 57 | | 93.6 | 39.0 | 1.8 | 0.8 | |
| | | 207 | Week 12 | 17NOV2005 | 85 | | 95.5 | 39.8 | 3.7 | 1.6 | |
| | | 223 | Week 28 | 14FEB2006 | 174 | | 93.2 | 38.8 | 1.4 | 0.6 | |
| | | 223 | Final visit | 14FEB2006 | 174 | | 93.2 | 38.8 | 1.4 | 0.6 | |
| | E0092008 | | Week 4 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24JAN2005 | -7 | 165.0 | 88.2 | 32.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24JAN2005 | -7 | 165.0 | 88.2 | 32.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 10FEB2005 | 10 | | 88.2 | 32.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12APR2005 | 71 | | 88.2 | 32.4 | 0.0 | 0.0 | |
| | | 201 | Final visit | 13JUN2005 | 1 | | 83.2 | 30.6 | -5.0 | -1.8 | |
| | | 201 | At randomization | 13JUN2005 | 1 | | 83.2 | 30.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13JUN2005 | 1 | | 83.2 | 30.6 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 26JUL2005 | 44 | | 81.4 | 29.9 | -1.8 | -0.7 | |
| | | 207 | Week 8 | 23AUG2005 | 60 | | 80.9 | 29.7 | -2.3 | -0.9 | |
| | | 207 | Week 12 | 23AUG2005 | 72 | | 80.9 | 29.7 | -2.3 | -0.9 | |
| | | 223 | Week 28 | 14NOV2005 | 155 | | 78.2 | 28.7 | -5.0 | -1.9 | |
| | | 223 | Final visit | 14NOV2005 | 155 | | 78.2 | 28.7 | -5.0 | -1.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804696

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 1 | Screening | 09NOV2004 | -6 | 163.0 | 68.1 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2004 | -6 | 163.0 | 68.1 | 25.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10FEB2005 | 87 | | 70.8 | 26.6 | 2.7 | 1.0 | |
| | | 201 | Final visit | 18MAR2005 | 1 | | 71.5 | 26.9 | 3.4 | 1.3 | |
| | | 201 | At randomization | 18MAR2005 | 1 | | 71.5 | 26.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18MAR2005 | 1 | | 71.5 | 26.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15APR2005 | 29 | | 74.0 | 27.3 | 2.5 | 0.4 | |
| | | 206 | Week 8 | 13MAY2005 | 57 | | 72.6 | 27.7 | 1.1 | 0.8 | |
| | | 211 | Week 28 | 03OCT2005 | 200 | | 74.4 | 27.7 | 2.9 | 1.1 | |
| | | 214 | Week 40 | 16DEC2005 | 274 | | 75.3 | 28.0 | 3.8 | 1.4 | |
| | | 217 | Week 52 | 13MAR2006 | 361 | | 77.1 | 28.3 | 5.6 | 2.1 | I |
| | | 223 | Week 68 | 27JUL2006 | 497 | | 74.8 | 29.0 | 2.1 | 2.3 | |
| | | 223 | Final visit | 27JUL2006 | 497 | | 74.8 | 28.2 | 3.3 | 1.3 | |
| | E0094015 | 1 | Screening | 20JUN2005 | -7 | 160.0 | 69.9 | 27.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 160.0 | 69.9 | 27.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 05SEP2005 | 84 | | 70.2 | 27.8 | 0.3 | 0.1 | |
| | | 201 | Final visit | 14NOV2005 | 1 | | 70.2 | 27.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 14NOV2005 | 1 | | 70.2 | 27.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14NOV2005 | 1 | | 70.2 | 27.4 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 09JAN2006 | 57 | | 69.0 | 27.0 | -1.2 | -0.4 | |
| | | 223 | Final visit | 09JAN2006 | 57 | | 69.0 | 27.0 | -1.2 | -0.4 | |
| | E0100006 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03JUN2005 | -6 | 165.0 | 99.9 | 36.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2005 | -6 | 165.0 | 99.9 | 36.7 | 0.3 | 0.1 | |
| | | 103 | Week 2 | 23JUN2005 | 14 | | 100.5 | 36.8 | 7.6 | 2.8 | |
| | | 106 | Week 12 | 06SEP2005 | 89 | | 107.5 | 39.5 | 6.1 | 2.2 | I |
| | | 201 | Final visit | 04NOV2005 | 1 | | 106.0 | 38.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 04NOV2005 | 1 | | 106.0 | 38.9 | 0.0 | 0.0 | |
| | | 223 | Baseline | 14NOV2005 | 11 | | 106.9 | 39.3 | 0.9 | 0.4 | |
| | | 223 | Final visit | 14NOV2005 | 11 | | 106.9 | 39.3 | 0.9 | 0.4 | |
| | E0100008 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JUL2005 | -7 | 154.0 | 64.6 | 27.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18JUL2005 | -7 | 154.0 | 64.6 | 27.2 | 2.6 | 1.1 | |
| | | 103 | Week 2 | 08AUG2005 | 14 | | 67.2 | 28.3 | 7.6 | 3.2 | |
| | | 106 | At randomization | 28OCT2005 | 1 | | 72.2 | 30.4 | 0.0 | 0.0 | I |
| | | 201 | Final visit | 28OCT2005 | 1 | | 72.2 | 30.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 28OCT2005 | 1 | | 72.2 | 30.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28NOV2005 | 32 | | 70.7 | 29.8 | -1.5 | -0.6 | |
| | | 204 | Week 4 | 02DEC2005 | 57 | | 70.8 | 29.8 | -0.5 | -0.2 | |
| | | 207 | Week 8 | 23JAN2006 | 88 | | 71.7 | 30.2 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 11MAY2006 | 196 | | 69.0 | 29.1 | -3.2 | -1.3 | |
| | | 211 | Week 28 | 08AUG2006 | 285 | | 76.4 | 32.2 | 4.2 | 1.8 | |
| | | 214 | Week 40 | 08AUG2006 | 305 | | 76.4 | 32.2 | 4.2 | 1.8 | |
| | | 214 | Week 40 | 28AUG2006 | 305 | | 75.5 | 31.8 | 3.3 | 1.4 | |
| | | 223 | Final visit | | | | | | | | |
| | E0100009 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.tif   wght100.lst   wght100.sas   02MAR2007:13:35   kcpx265

1740

CONFIDENTIAL
AZSER12804698

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100009 | 1 | Screening | 02AUG2005 | -6 | 167.0 | 66.9 | 24.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02AUG2005 | -6 | 167.0 | 66.9 | 24.0 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 22AUG2005 | 14 | | 70.4 | 25.2 | 3.5 | 1.2 | |
| | | 106 | Week 12 | 04NOV2005 | 88 | | 80.5 | 28.9 | 13.6 | 4.9 | I |
| | | 201 | Final visit | 20JAN2006 | 1 | | 91.1 | 32.7 | 24.2 | 8.7 | I |
| | | 201 | At randomization | 20JAN2006 | 1 | | 91.1 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20JAN2006 | 1 | | 90.1 | 32.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 20MAR2006 | 60 | | 88.1 | 31.6 | -3.0 | -1.1 | |
| | | 207 | Week 12 | 18APR2006 | 89 | | 84.3 | 30.2 | -6.8 | -2.5 | |
| | | 223 | Week 28 | 18JUL2006 | 186 | | 84.4 | 30.2 | -6.7 | -2.5 | D |
| | | 223 | Final visit | 24JUL2006 | 186 | | 81.4 | 29.2 | -9.7 | -3.5 | D |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0102003 | 1 | Screening | 09DEC2004 | -7 | 157.0 | 69.7 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09DEC2004 | -7 | 157.0 | 69.7 | 28.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10MAR2005 | 84 | | 73.6 | 29.9 | 3.9 | 1.6 | |
| | | 109 | Week 24 | 30MAY2005 | 165 | | 78.2 | 31.7 | 8.5 | 3.4 | I |
| | | 201 | Final visit | 21JUL2005 | 1 | | 78.2 | 31.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 21JUL2005 | 1 | | 78.2 | 31.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18AUG2005 | 29 | | 78.2 | 31.7 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 01SEP2005 | 43 | | 78.2 | 31.7 | 0.0 | 0.0 | |
| | | 223 | Final visit | 01SEP2005 | 43 | | 78.2 | 31.7 | 0.0 | 0.0 | |
| | E0102009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804699

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102009 | 1 | Week 104 | 05MAY2005 | -6 | 170.0 | 71.8 | 24.8 | 0.0 | 0.0 | |
| | | | Screening | 05MAY2005 | -6 | 170.0 | 71.8 | 24.8 | 0.0 | 0.0 | |
| | | 106 | Baseline | 21JUL2005 | 71 | | 71.8 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Week 12 | 04AUG2005 | 1 | | 73.2 | 25.3 | 1.4 | 0.5 | |
| | | 201 | Final visit | 04AUG2005 | 1 | | 73.2 | 25.3 | 0.0 | 0.0 | |
| | | 223 | At randomization | 18AUG2005 | 15 | | 71.3 | 24.7 | -1.9 | -0.6 | |
| | | 223 | Baseline | 18AUG2005 | 15 | | 71.3 | 24.7 | -1.9 | -0.6 | |
| | | | Final visit | | | | | | | | |
| | E0103001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Week 104 | 10NOV2004 | -7 | 179.0 | 117.8 | 36.8 | 0.0 | 0.0 | |
| | | | Screening | 10NOV2004 | -7 | 179.0 | 117.9 | 37.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | 24NOV2004 | 14 | | 118.8 | 37.4 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 01DEC2004 | 14 | | 119.7 | 37.4 | 1.8 | 0.6 | |
| | | 201 | Final visit | 14FEB2005 | 1 | | 111.2 | 34.7 | -6.7 | -0.1 | |
| | | 201 | At randomization | 14FEB2005 | 1 | | 111.2 | 34.7 | 0.0 | 0.0 | |
| | | 223 | Baseline | 14FEB2005 | 4 | | 111.1 | 34.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 17FEB2005 | 4 | | 112.3 | 35.0 | 1.1 | 0.3 | |
| | E0105002 | | Week 84 | | | | | | | | |
| | | 1 | Week 104 | 13JUL2004 | -3 | 163.0 | 94.0 | 35.4 | 0.0 | 0.0 | |
| | | | Screening | 13JUL2004 | -3 | 163.0 | 94.0 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 23JUL2004 | 7 | | 95.0 | 35.8 | 1.0 | 0.4 | |
| | | 109 | Week 12 | 03OCT2004 | 84 | | 89.0 | 33.5 | -5.0 | -1.9 | |
| | | 201 | Week 24 | 04JAN2005 | 172 | | 89.0 | 33.5 | -5.0 | -1.9 | |
| | | 201 | Final visit | 04MAR2005 | 1 | | 93.0 | 35.0 | -1.0 | -0.4 | |
| | | | At randomization | 04MAR2005 | 1 | | 93.0 | 35.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804700

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | 201 | Baseline | 04MAR2005 | 1 | | 93.0 | 35.0 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 01APR2005 | 29 | | 91.0 | 34.3 | -2.0 | -0.7 | |
| | | 207 | Week 8 | 29APR2005 | 57 | | 90.0 | 34.1 | -5.0 | -1.9 | |
| | | 209 | Week 12 | 27MAY2005 | 85 | | 92.0 | 34.6 | -1.0 | -0.4 | |
| | | 211 | Week 28 | 14SEP2005 | 195 | | 78.5 | 29.5 | -14.5 | -5.5 | D |
| | | 214 | Week 40 | 07DEC2005 | 279 | | 77.0 | 29.0 | -16.0 | -6.0 | D |
| | | 217 | Week 52 | 07MAR2006 | 365 | | 80.0 | 29.7 | -13.0 | -5.3 | D |
| | | 219 | Week 68 | 21JUN2006 | 475 | | 80.0 | 30.1 | -13.0 | -4.9 | D |
| | | 223 | Week 68 | 26JUL2006 | 510 | | 81.0 | 30.5 | -12.0 | -4.5 | D |
| | | 223 | Final visit | 26JUL2006 | 510 | | 81.0 | 30.5 | -12.0 | -4.5 | D |
| | E0105004 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07SEP2004 | -3 | 167.0 | 87.0 | 31.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 07SEP2004 | -3 | 167.0 | 87.0 | 31.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20SEP2004 | 10 | | 88.0 | 31.6 | 1.0 | 0.4 | |
| | | 106 | Week 6 | 24SEP2004 | 14 | | 88.0 | 31.6 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 01DEC2004 | 82 | | 88.0 | 31.6 | 1.0 | 0.4 | |
| | | 201 | Final visit | 28FEB2005 | 171 | | 91.0 | 32.3 | 4.0 | 1.4 | |
| | | 201 | At randomization | 26MAY2005 | 1 | | 89.0 | 31.9 | 2.0 | 0.7 | |
| | | 204 | Baseline | 26MAY2005 | 1 | | 89.0 | 31.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23JUN2005 | 29 | | 89.0 | 31.9 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 08JUL2005 | 44 | | 88.0 | 31.6 | -1.0 | -0.3 | |
| | | 223 | Final visit | 08JUL2005 | 44 | | 88.0 | 31.6 | -1.0 | -0.3 | |
| | E0105005 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14SEP2004 | -6 | 160.0 | 60.0 | 23.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804701

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | 1 | Baseline | 14SEP2004 | -6 | 160.0 | 60.0 | 23.4 | | | |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 60.0 | 23.4 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 14DEC2004 | 85 | | 59.0 | 23.2 | -1.0 | -0.8 | |
| | | 201 | Final visit | 09MAR2005 | 170 | | 59.0 | 23.0 | -1.0 | -0.4 | |
| | | 201 | At randomization | 30MAY2005 | 1 | | 60.0 | 23.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 30MAY2005 | 1 | | 60.0 | 23.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 27JUN2005 | 29 | | 61.0 | 23.8 | 1.0 | 0.4 | |
| | | 206 | Week 8 | 25JUL2005 | 57 | | 60.0 | 23.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 16AUG2005 | 79 | | 59.0 | 23.0 | -1.0 | -0.4 | |
| | | 223 | Final visit | 16AUG2005 | 79 | | 59.0 | 23.0 | -1.0 | -0.4 | |
| | E0105009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08FEB2005 | -3 | 168.0 | 81.8 | 29.0 | | | |
| | | 103 | Baseline | 08FEB2005 | -3 | 168.0 | 81.8 | 29.0 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 25FEB2005 | 10 | | 81.0 | 28.7 | -0.8 | -0.3 | |
| | | 106 | Week 12 | 25FEB2005 | 14 | | 84.0 | 29.8 | 2.2 | 0.8 | |
| | | 201 | Final visit | 09MAY2005 | 87 | | 85.0 | 30.1 | 3.2 | 1.1 | |
| | | 201 | At randomization | 29JUL2005 | 1 | | 85.0 | 30.1 | 0.0 | 0.0 | |
| | | 223 | Baseline | 29JUL2005 | 15 | | 83.0 | 29.0 | -2.0 | -0.7 | |
| | | 223 | Final visit | 12AUG2005 | 15 | | 83.0 | 29.4 | -2.0 | -0.7 | |
| | E0105014 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804702

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | 1 | Week 104 Screening | 10MAY2005 | -6 | 158.0 | 68.0 | 27.2 | | | |
| | | 1 | Baseline | 10MAY2005 | -6 | 158.0 | 68.0 | 27.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAY2005 | -9 | | 68.0 | 27.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 30MAY2005 | 14 | | 70.0 | 28.0 | 2.0 | 0.8 | |
| | | 106 | Week 12 | 08AUG2005 | 84 | | 68.0 | 27.2 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 28OCT2005 | 165 | | 65.0 | 26.0 | -3.0 | -1.2 | |
| | | 201 | Final visit | 10FEB2006 | 1 | | 65.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10FEB2006 | 1 | | 65.0 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10FEB2006 | 1 | | 65.0 | 26.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 10FEB2006 | 14 | | 65.0 | 25.6 | -1.0 | -0.4 | |
| | | 223 | Final visit | 23FEB2006 | 14 | | 64.0 | 25.6 | -1.0 | -0.4 | |
| | E0105015 | | Week 40 | | | | 80.0 | 28.7 | | | |
| | | | Week 52 | | | | 80.0 | 28.7 | | | |
| | | | Week 68 | | | | 80.0 | 28.7 | | | |
| | | | Week 84 | | | | 79.0 | 28.3 | | | |
| | | 1 | Week 104 Screening | 03JUN2005 | -7 | 167.0 | 80.0 | 28.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2005 | -7 | 167.0 | 80.0 | 28.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17JUN2005 | -7 | | 80.0 | 28.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 24JUN2005 | 14 | | 79.0 | 28.3 | -1.0 | -0.4 | |
| | | 106 | Week 12 | 29AUG2005 | 80 | | 75.0 | 26.9 | -5.0 | -1.8 | |
| | | 109 | Week 24 | 18NOV2005 | 161 | | 75.0 | 26.9 | -5.0 | -1.8 | |
| | | 201 | Final visit | 30JAN2006 | 1 | | 77.0 | 27.6 | -3.0 | -1.1 | |
| | | 201 | At randomization | 30JAN2006 | 1 | | 77.0 | 27.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30JAN2006 | 1 | | 77.0 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28FEB2006 | 30 | | 76.0 | 27.3 | -1.0 | -0.3 | |
| | | 206 | Week 8 | 27MAR2006 | 57 | | 80.0 | 28.7 | 3.0 | 1.1 | |
| | | 207 | Week 12 | 25APR2006 | 86 | | 78.0 | 28.0 | 1.0 | 0.4 | |
| | | 211 | Week 24 | 01AUG2006 | 198 | | 78.0 | 28.0 | 1.0 | 0.4 | |
| | | 223 | Week 28 | 18AUG2006 | 201 | | 81.0 | 29.0 | 4.0 | 1.4 | |
| | | 223 | Final visit | 18AUG2006 | 201 | | 81.0 | 29.0 | 4.0 | 1.4 | |
| | E0105016 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804703

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03AUG2005 | -6 | 161.0 | 89.0 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03AUG2005 | -6 | 161.0 | 89.0 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16AUG2005 | 7 | | 88.0 | 33.9 | -1.0 | -0.4 | |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 89.0 | 34.3 | 0.0 | -0.0 | |
| | | 106 | Week 12 | 28OCT2005 | 80 | | 87.0 | 33.6 | -2.0 | -0.7 | |
| | | 109 | Week 24 | 23JAN2006 | 167 | | 88.0 | 33.9 | -1.0 | -0.4 | |
| | | 201 | Final visit | 23MAR2006 | 1 | | 91.0 | 35.1 | 2.0 | -0.8 | |
| | | 201 | At randomization | 23MAR2006 | 1 | | 91.0 | 35.1 | 2.0 | 0.8 | |
| | | 201 | Baseline | 23MAR2006 | 1 | | 91.0 | 35.1 | | | |
| | | 223 | Week 8 | 09MAY2006 | 48 | | 91.0 | 35.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 09MAY2006 | 48 | | 91.0 | 35.1 | 0.0 | 0.0 | |
| | E0107010 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAR2005 | -5 | 143.0 | 91.0 | 44.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAR2005 | -5 | 143.0 | 91.0 | 44.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01JUN2005 | 79 | | 94.1 | 45.0 | 1.1 | 0.5 | |
| | | 201 | Final visit | 05AUG2005 | 1 | | 94.1 | 46.0 | 3.1 | 1.5 | |
| | | 201 | At randomization | 05AUG2005 | 1 | | 94.1 | 46.0 | | | |
| | | 201 | Baseline | 05AUG2005 | 1 | | 94.1 | 46.0 | | | |
| | | 223 | Week 4 | 05SEP2005 | 29 | | 94.0 | 46.0 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 06SEP2005 | 33 | | 94.0 | 46.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 06SEP2005 | 33 | | 94.0 | 46.0 | -0.1 | 0.0 | |
| | E0107016 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804704

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | 1 | Screening | 17MAY2005 | -6 | 155.0 | 77.0 | 32.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17MAY2005 | -6 | 155.0 | 77.0 | 32.0 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 15AUG2005 | 88 | | 87.8 | 36.5 | 5.8 | 2.5 | |
| | | 109 | Week 24 | 15NOV2005 | 176 | | 87.5 | 36.4 | 10.5 | 4.4 | I |
| | | 201 | Final visit | 18NOV2005 | 1 | | 88.5 | 36.8 | 11.5 | 4.8 | I |
| | | 201 | At randomization | 18NOV2005 | 1 | | 88.5 | 36.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16DEC2005 | 29 | | 87.2 | 36.3 | -1.3 | -0.5 | |
| | | 206 | Week 8 | 13JAN2006 | 57 | | 88.3 | 36.8 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 10FEB2006 | 85 | | 88.7 | 36.9 | -0.2 | -0.1 | |
| | | 213 | Week 18 | 10MAR2006 | | | 88.6 | 37.3 | 1.1 | 0.1 | |
| | | 223 | Week 40 | 23AUG2006 | 279 | | 84.0 | 37.0 | -4.5 | -1.5 | |
| | | 223 | Final visit | 23AUG2006 | 279 | | 84.0 | 35.0 | -4.5 | -1.8 | |
| | E0108018 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JAN2005 | -7 | 180.0 | 77.4 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JAN2005 | -7 | 180.0 | 77.4 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20JAN2005 | 6 | | 77.5 | 23.9 | 0.1 | 0.0 | |
| | | 103 | Week 4 | 31JAN2005 | 17 | | 77.5 | 23.9 | 0.1 | 0.0 | |
| | | 106 | Week 12 | 20APR2005 | 96 | | 85.1 | 26.1 | 6.7 | 2.1 | |
| | | 109 | Week 24 | 04JUL2005 | 171 | | 85.5 | 26.4 | 8.1 | 2.5 | I |
| | | 201 | Final visit | 24AUG2005 | 1 | | 85.5 | 26.4 | 8.1 | 2.5 | I |
| | | 201 | At randomization | 24AUG2005 | 1 | | 85.5 | 26.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22SEP2005 | 30 | | 85.6 | 26.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 19OCT2005 | 57 | | 82.6 | 26.4 | -2.9 | -0.9 | |
| | | 207 | Week 8 | 14NOV2005 | 83 | | 85.5 | 26.4 | -0.9 | -0.9 | |
| | | 211 | Week 12 | | 202 | | 81.5 | 25.2 | -4.0 | -1.2 | |
| | | 214 | Week 40 | 22JUN2006 | 303 | | 81.2 | 25.1 | -4.3 | -1.4 | |
| | | 214 | Final visit | 22JUN2006 | 303 | | 81.2 | 25.1 | -4.3 | -1.3 | |
| | E0112003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804705

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15DEC2004 | -6 | 165.0 | 75.0 | 27.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15DEC2004 | -6 | 165.0 | 75.0 | 27.5 | 0.0 | 0.0 | |
| | | 106 | At randomization | 05MAR2005 | 84 | | 72.9 | 26.8 | -0.9 | -0.7 | |
| | | 109 | Week 24 | 14JUN2005 | 175 | | 73.0 | 26.8 | -2.0 | -0.7 | |
| | | 201 | Final visit | 28JUN2005 | 1 | | 69.0 | 25.3 | -6.0 | -2.2 | D |
| | | 201 | At randomization | 28JUN2005 | 1 | | 69.0 | 25.3 | 0.0 | 0.0 | |
| | | 203 | Baseline | 02JUN2005 | 1 | | 69.0 | 25.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 02AUG2005 | 36 | | 65.4 | 24.0 | -3.6 | -1.3 | |
| | | 223 | Final visit | 02AUG2005 | 36 | | 65.4 | 24.0 | -3.6 | -1.3 | |
| | E0113002 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07DEC2004 | -7 | 162.0 | 65.0 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07DEC2004 | -7 | 162.0 | 65.0 | 24.8 | 0.0 | 0.0 | |
| | | 106 | At randomization | 08MAR2005 | 1 | | 65.0 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 08MAR2005 | 1 | | 65.0 | 24.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 08MAR2005 | 1 | | 65.0 | 24.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06APR2005 | 28 | | 63.5 | 24.2 | -1.5 | -0.6 | |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 60.0 | 22.9 | -5.0 | -1.9 | D |
| | | 206 | Final visit | 03MAY2005 | 57 | | 60.0 | 22.9 | -5.0 | -1.9 | D |
| | E0116037 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1748

CONFIDENTIAL
AZSER12804706

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 1 | Screening | 07FEB2005 | -7 | 186.0 | 87.8 | 25.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07FEB2005 | -7 | 186.0 | 87.8 | 25.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22FEB2005 | 16 | | 88.6 | 25.6 | 0.8 | 0.2 | |
| | | 106 | Week 2 | 02MAR2005 | 78 | | 91.4 | 26.4 | 3.6 | 1.0 | |
| | | 106 | Week 12 | 03MAY2005 | | | 92.3 | 26.7 | 4.5 | 1.3 | |
| | | 201 | Final visit | 10JUN2005 | 1 | | 92.3 | 26.7 | 4.5 | 1.3 | |
| | | 201 | At randomization | 10JUN2005 | 1 | | 92.3 | 26.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10JUN2005 | 1 | | 92.3 | 26.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07JUL2005 | 28 | | 93.6 | 27.1 | 1.3 | 0.4 | |
| | | 223 | Week 8 | 03AUG2005 | 55 | | 95.0 | 27.5 | 1.7 | 0.8 | |
| | | 223 | Final visit | 03AUG2005 | 55 | | 95.0 | 27.5 | 2.7 | 0.8 | |
| | E0116050 | 1 | Screening | 05JUL2005 | -7 | | 97.7 | | 0.0 | | |
| | | 1 | Baseline | 05JUL2005 | -7 | | 97.7 | | 0.0 | | |
| | | 102 | Week 1 | 20JUL2005 | 8 | | 101.3 | | 3.6 | | |
| | | 103 | Week 2 | 27JUL2005 | 15 | | 107.6 | | 9.9 | | I |
| | | 106 | Week 12 | 05OCT2005 | 85 | | 105.4 | | 7.7 | | I |
| | | 201 | Final visit | 29DEC2005 | 1 | | 115.9 | | 18.2 | | I |
| | | 201 | At randomization | 29DEC2005 | 1 | | 115.9 | | 0.0 | | |
| | | 201 | Baseline | 29DEC2005 | 27 | | 114.6 | | -1.3 | | |
| | | 204 | Week 4 | 24JAN2006 | 57 | | 108.0 | | -7.9 | | |
| | | 207 | Week 12 | 21MAR2006 | 83 | | 106.0 | | -9.7 | | D |
| | | 223 | Week 28 | 27JUN2006 | 181 | | 99.9 | | -16.0 | | D |
| | | 223 | Final visit | 27JUN2006 | 181 | | 99.9 | | -16.0 | | D |
| | E0118003 | 1 | Screening | 18MAY2004 | -7 | 175.0 | 56.5 | 18.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAY2004 | -7 | 175.0 | 56.5 | 18.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804707