Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118003 | 103 | Week 2 | 08JUN2004 | 14 | | 60.8 | 19.9 | 4.3 | 1.5 | I |
| | | 106 | Week 12 | 17AUG2004 | 84 | | 60.0 | 19.6 | 3.5 | 1.2 | |
| | | 109 | Week 24 | 22NOV2004 | 181 | | 60.4 | 19.7 | 3.9 | 1.3 | I |
| | | 201 | Final visit | 13DEC2004 | | | 63.1 | 20.6 | 6.6 | 2.2 | |
| | | 201 | At randomization | 13DEC2004 | 1 | | 63.1 | 20.6 | 6.6 | 2.2 | |
| | | 201 | Baseline | 13DEC2004 | 1 | | 63.1 | 20.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02JAN2005 | 29 | | 63.1 | 20.6 | 3.0 | 0.0 | |
| | | 206 | Week 8 | 09FEB2005 | 59 | | 66.3 | 21.6 | 3.6 | 1.2 | |
| | | 207 | Week 12 | 15MAR2005 | 93 | | 66.7 | 21.8 | 3.9 | 1.2 | |
| | | 223 | Week 28 | 03MAY2005 | 142 | | 64.0 | 20.9 | 4.1 | 0.3 | |
| | | 223 | Final visit | 03MAY2005 | 142 | | 67.2 | 21.9 | 4.1 | 1.3 | |
| | E0118004 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 24MAY2004 | -8 | 162.0 | 60.8 | 23.2 | | | |
| | | 102 | Week 12 | 08JUN2004 | -7 | | 59.5 | 22.7 | | | |
| | | 103 | Final visit | 15JUN2004 | 14 | | 59.0 | 22.5 | | | |
| | | 106 | Week 12 | 24AUG2004 | 84 | | 59.0 | 22.1 | | | |
| | | 201 | At randomization | 21OCT2004 | 1 | | 59.0 | 22.5 | | | |
| | | 201 | Baseline | 21OCT2004 | 1 | | 59.0 | 22.5 | 0.0 | 0.0 | |
| | | 201 | Week 4 | 21OCT2004 | 29 | | 59.0 | 22.1 | | | |
| | | 223 | Week 8 | 13DEC2004 | 54 | | 57.2 | 21.8 | -1.8 | -0.7 | |
| | | 223 | Final visit | 13DEC2004 | 54 | | 57.2 | 21.8 | -1.8 | -0.7 | |
| | E0119003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   kcpx265

CONFIDENTIAL
AZSER12804708

Page 381 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119003 | 1 | Screening | 26MAR2004 | -5 | 175.0 | 118.2 | 38.6 | | | |
| | | 1 | Baseline | 26MAR2004 | -5 | 175.0 | 118.0 | 38.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07APR2004 | 7 | | 118.5 | 39.0 | 0.4 | 0.4 | |
| | | 103 | Week 2 | 14APR2004 | 14 | | 120.9 | 39.5 | 1.3 | 0.9 | |
| | | 201 | Final visit | 28JUN2004 | 1 | | 125.4 | 40.9 | 7.2 | 2.3 | |
| | | 201 | At randomization | 28JUN2004 | 1 | | 125.4 | 40.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18JUN2004 | 1 | | 125.4 | 40.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 21JUL2004 | 24 | | 122.7 | 40.1 | -2.7 | -0.8 | |
| | | 223 | Final visit | 21JUL2004 | 24 | | 122.7 | 40.1 | -2.7 | -0.8 | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0119013 | 1 | Screening | 14JUL2004 | -5 | 170.0 | 71.8 | 24.8 | | | |
| | | 103 | Baseline | 14JUL2004 | -5 | 170.0 | 71.8 | 24.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02AUG2004 | 14 | | 70.9 | 24.5 | -0.9 | -0.3 | |
| | | 201 | Final visit | 22OCT2004 | 95 | | 73.6 | 25.5 | 1.8 | 0.7 | |
| | | 201 | At randomization | 10NOV2004 | 1 | | 74.1 | 25.6 | 2.3 | 0.8 | |
| | | 201 | Baseline | 10NOV2004 | 1 | | 74.1 | 25.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 29NOV2004 | 20 | | 72.7 | 25.2 | -1.4 | -0.4 | |
| | | 223 | Final visit | 29NOV2004 | 20 | | 72.7 | 25.2 | -1.4 | -0.4 | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0119028 | 1 | Week 1 | 24JAN2005 | -10 | 165.0 | 84.5 | 31.0 | | | |
| | | 102 | Week 1 | 11FEB2005 | 8 | | 89.1 | 32.7 | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL  E0119028 | 106 | Week 12 | 25APR2005 | 81 | | 90.9 | 33.4 | | | |
| | 201 | Final visit | 22JUN2005 | | | 93.2 | 34.2 | | | |
| | 201 | At randomization | 22JUN2005 | 1 | | 93.2 | 34.2 | | | |
| | 201 | Baseline | 22JUN2005 | 1 | | 93.2 | 34.2 | 0.0 | 0.0 | |
| | 223 | Week 4 | 20JUL2005 | 29 | | 95.9 | 35.2 | 2.7 | 1.0 | |
| | 223 | Final visit | 20JUL2005 | 29 | | 95.9 | 35.2 | 2.7 | 1.0 | |
| E0120006 | 1 | Week 104 | 08JUN2004 | -7 | 178.0 | 112.5 | 35.5 | | | |
| | 1 | Screening | 08JUN2004 | -7 | 178.0 | 112.5 | 35.5 | | | |
| | 103 | Baseline | 22JUN2004 | 1 | | 112.5 | 35.5 | 0.0 | 0.0 | |
| | 103 | Week 1 | 29JUN2004 | 14 | | 112.5 | 35.5 | 0.0 | 0.0 | |
| | 109 | Week 24 | 30NOV2004 | 168 | | 113.0 | 35.7 | 0.5 | 0.2 | |
| | 201 | Final visit | 22FEB2005 | 1 | | 112.9 | 35.6 | 0.4 | 0.1 | |
| | 201 | At randomization | 22FEB2005 | 1 | | 112.9 | 35.6 | 0.4 | 0.1 | |
| | 201 | Baseline | 22FEB2005 | 1 | | 112.9 | 35.6 | 0.0 | 0.0 | |
| | 204 | Week 4 | 22MAR2005 | 29 | | 115.2 | 36.4 | 0.0 | 0.0 | |
| | 206 | Week 8 | 19APR2005 | 57 | | 114.3 | 36.1 | 1.4 | 0.5 | |
| | 217 | Week 12 | 17MAY2005 | 85 | | 114.4 | 36.1 | -0.9 | -0.3 | |
| | 214 | Week 28 | 06SEP2005 | 197 | | 112.0 | 35.3 | -2.3 | -0.8 | |
| | 217 | Week 40 | 29NOV2005 | 281 | | 110.3 | 34.8 | -2.6 | -0.8 | |
| | 217 | Week 52 | 28FEB2006 | 372 | | 112.4 | 35.5 | -0.5 | -0.1 | |
| | 223 | Week 68 | 19JUN2006 | 483 | | 104.6 | 32.9 | -8.6 | -2.7 | D |
| | 223 | Week 84 | 28AUG2006 | 553 | | 104.0 | 32.8 | -8.9 | -2.8 | D |
| | 223 | Final visit | 28AUG2006 | 553 | | 104.0 | 32.8 | -8.9 | -2.8 | |
| E0120013 | 1 | Week 68 | 01FEB2005 | -7 | 164.0 | 47.6 | 17.7 | | | |
| | 1 | Week 84 | 01FEB2005 | -7 | 164.0 | 47.6 | 17.7 | | | |
| | 1 | Week 104 | 15FEB2005 | -7 | | 48.5 | 18.0 | | | |
| | 102 | Screening | 15FEB2005 | -7 | | 47.7 | 17.7 | 0.0 | 0.0 | |
| | 103 | Baseline | 22FEB2005 | 1 | | 47.7 | 17.7 | 0.0 | 0.3 | |
| | 106 | Week 2 | 22FEB2005 | 14 | | 52.6 | 19.6 | 5.0 | 1.9 | I |
| | 106 | Week 12 | 03MAY2005 | 84 | | 49.6 | 18.6 | 2.3 | 0.9 | |
| | 201 | Final visit | 26JUL2005 | 1 | | 49.9 | 18.6 | 2.3 | 0.9 | |
| | 201 | At randomization | 26JUL2005 | 1 | | 49.9 | 18.5 | 0.0 | 0.0 | |
| | 204 | Week 4 | 23AUG2005 | 29 | | 49.7 | 18.5 | -0.2 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804710

Page 383 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | 206 | Week 8 | 20SEP2005 | 57 | | 49.9 | 18.6 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 18OCT2005 | 85 | | 50.0 | 18.6 | 0.1 | 0.0 | |
| | | 214 | Week 28 | 14FEB2006 | 198 | | 49.7 | 18.5 | -0.2 | -0.1 | |
| | | 214 | Week 40 | 09MAY2006 | 288 | | 49.8 | 18.5 | -0.1 | -0.1 | |
| | | 217 | Week 52 | 01AUG2006 | 372 | | 49.5 | 18.4 | -0.4 | -0.2 | |
| | | 223 | Week 52 | 22AUG2006 | 393 | | 49.5 | 18.4 | -0.5 | -0.2 | |
| | | 223 | Final visit | 22AUG2006 | 393 | | 49.4 | 18.4 | -0.5 | -0.2 | |
| | E0120014 | 1 | Screening (Week 8) | 02FEB2005 | -7 | 170.0 | 63.1 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Baseline (Week 28) | 02FEB2005 | -7 | 170.0 | 63.1 | 21.8 | 0.0 | 0.3 | |
| | | 106 | Week 2 (Week 40) | 16FEB2005 | 14 | | 63.8 | 22.1 | 0.7 | 0.3 | |
| | | 106 | Week 12 (Week 52) | 04MAY2005 | 84 | | 71.2 | 24.6 | 8.1 | 2.8 | I I |
| | | 201 | Final visit (Week 68) | 08AUG2005 | 1 | | 71.2 | 24.6 | 8.1 | 2.8 | |
| | | 201 | At randomization (Week 84) | 08AUG2005 | 1 | | 71.2 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Baseline (Week 104) | 07SEP2005 | 31 | | 70.8 | 24.5 | -0.4 | -0.1 | |
| | | 223 | Week 12 | 10NOV2005 | 95 | | 71.2 | 24.6 | 0.0 | 0.0 | |
| | | 223 | Final visit | 10NOV2005 | 95 | | 71.2 | 24.6 | 0.0 | 0.0 | |
| | E0121001 | 1 | Screening (Week 40) | 16AUG2004 | -4 | 170.0 | 67.0 | 23.2 | 0.0 | 0.0 | |
| | | 101 | Baseline (Week 52) | 16AUG2004 | -4 | 170.0 | 67.0 | 23.2 | 0.0 | 0.7 | |
| | | 201 | Final visit (Week 68) | 11NOV2004 | 84 | | 70.5 | 24.5 | -5.5 | -1.2 | D |
| | | 201 | At randomization (Week 84) | 07JAN2005 | 1 | | 70.5 | 24.4 | 0.0 | 0.0 | |
| | | 201 | Baseline (Week 104) | 07JAN2005 | 1 | | 70.5 | 24.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804711

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121001 | 204 | Week 4 | 09FEB2005 | 34 | | 71.4 | 24.7 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 09MAR2005 | 62 | | 72.7 | 25.2 | 2.2 | 0.8 | |
| | | 90 | Week 12 | 09APR2005 | 90 | | 72.5 | 25.4 | 2.0 | 0.0 | |
| | | 217 | Week 28 | 04AUG2005 | 210 | | 70.0 | 24.2 | -0.5 | -0.2 | |
| | | 211 | Final visit | 04AUG2005 | 210 | | 70.0 | 24.2 | -0.5 | -0.2 | |
| | E0121007 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11FEB2005 | -6 | 168.0 | 62.3 | 22.1 | | | |
| | | | Baseline | 11FEB2005 | -6 | 168.0 | 62.3 | 22.1 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 13MAY2005 | 85 | | 68.0 | 24.1 | 5.7 | 2.0 | I |
| | | 201 | Final visit | 09JUN2005 | 1 | | 65.5 | 23.2 | 3.2 | 1.1 | |
| | | 201 | At randomization | 09JUN2005 | 1 | | 65.5 | 23.2 | 3.0 | 0.0 | |
| | | 201 | Baseline | 09JUN2005 | 1 | | 65.5 | 23.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11JUL2005 | 33 | | 64.3 | 22.8 | -1.2 | -0.4 | |
| | | 206 | Week 8 | 04AUG2005 | 57 | | 63.2 | 22.3 | -2.3 | -0.8 | |
| | | 217 | Week 28 | 02SEP2005 | 86 | | 62.3 | 22.1 | -2.5 | -0.9 | |
| | | 223 | Week 40 | 29DEC2005 | 294 | | 60.4 | 21.4 | -3.1 | -1.8 | D |
| | | 223 | Final visit | 29MAR2006 | 294 | | 61.0 | 21.6 | -4.5 | -1.8 | |
| | | | | 29MAR2006 | 294 | | 61.0 | 21.6 | -4.5 | -1.6 | |
| | E0122022 | 101 | Week 28 | 28SEP2004 | -9 | 165.0 | 92.8 | 34.1 | | | |
| | | 101 | Week 40 | 28OCT2004 | 13 | | 90.8 | 33.7 | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 201 | Week 2 | 04JAN2005 | 1 | | 90.9 | 33.4 | | | |
| | | 201 | Final visit | 04JAN2005 | 1 | | 90.9 | 33.4 | | | |
| | | 201 | At randomization | 04JAN2005 | 2 | | 90.9 | 33.4 | | | |
| | | | Baseline | 02JAN2005 | 4 | | 90.9 | 33.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 02JAN2005 | 58 | | 89.5 | 32.9 | -0.9 | -0.3 | |
| | | 207 | Week 8 | 28MAR2005 | 84 | | 90.5 | 33.2 | -1.4 | -0.5 | |
| | | 207 | Week 12 | 28MAR2005 | 84 | | 90.5 | 33.2 | -0.4 | -0.2 | |
| | | | Final visit | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

CONFIDENTIAL
AZSER12804712

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123010 | | Week 68 | 07JUL2004 | -7 | 193.0 | 80.4 | 21.6 | 0.0 | 0.0 | |
| | | | Week 84 | 07JUL2004 | -7 | 193.0 | 80.4 | 21.6 | 0.0 | 0.0 | |
| | | | Week 104 | 12OCT2004 | 90 | | 82.8 | 22.2 | 2.4 | 0.6 | |
| | | 1 | Screening | 03NOV2004 | -7 | | 89.3 | 24.0 | 8.9 | 2.4 | I |
| | | 1 | Baseline | 09NOV2004 | 1 | | 89.3 | 24.0 | 8.9 | 2.4 | |
| | | 106 | Week 12 | 09NOV2004 | 1 | | 89.3 | 24.0 | 8.9 | 2.4 | |
| | | 201 | At randomization | 09NOV2004 | 1 | | 89.3 | 24.0 | 8.9 | 2.4 | |
| | | 201 | Baseline | 07DEC2004 | 29 | | 85.3 | 22.9 | -4.0 | -1.1 | |
| | | 204 | Week 4 | 07DEC2004 | 56 | | 82.9 | 22.2 | -6.4 | -1.7 | D |
| | | 207 | Week 8 | 01FEB2005 | 85 | | 83.0 | 22.3 | -6.3 | -1.7 | D |
| | | 211 | Week 12 | 23MAY2005 | 196 | | 80.7 | 21.7 | -8.6 | -2.3 | D |
| | | 214 | Week 40 | 17AUG2005 | 282 | | | | | | D |
| | | 223 | Week 52 | 19OCT2005 | 345 | | 78.7 | 21.1 | -10.6 | -2.9 | D |
| | E0123013 | | Week 40 | 26AUG2004 | -7 | 157.0 | 65.8 | 26.7 | 0.0 | 0.0 | |
| | | | Week 68 | 26AUG2004 | -7 | 157.0 | 72.8 | 29.5 | 6.8 | 2.8 | |
| | | | Week 84 | 21SEP2004 | 19 | | 75.8 | 30.6 | | | |
| | | | Week 104 | 15DEC2004 | 104 | | 80.3 | 32.6 | 14.5 | 5.9 | I |
| | | 1 | Screening | 21JAN2005 | | | 79.0 | 32.0 | 13.2 | 5.3 | I |
| | | 102 | Week 12 | 21JAN2005 | 1 | | 79.0 | 32.0 | | | I |
| | | 106 | Final visit | 21JAN2005 | 1 | | 79.2 | 32.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 17FEB2005 | 28 | | 79.2 | 32.1 | 0.2 | 0.1 | |
| | | 201 | Baseline | 21MAR2005 | 60 | | 76.0 | 30.8 | -3.0 | -1.2 | |
| | | 204 | Week 8 | 12APR2005 | 84 | | 76.4 | 30.5 | -3.6 | -1.5 | |
| | | 206 | Week 12 | 09AUG2005 | 201 | | 75.3 | 30.5 | -3.7 | -1.5 | |
| | | 211 | Week 28 | 14DEC2005 | 328 | | 70.8 | 28.7 | -8.2 | -3.3 | D |
| | | 223 | Week 52 | 14DEC2005 | 328 | | 70.8 | 28.7 | -8.2 | -3.3 | D |
| | | 223 | Final visit | | | | | | | | |
| | E0127003 | 1 | Week 104 | 15NOV2004 | -9 | 157.0 | 50.5 | 20.5 | | | |
| | | 102 | Week 1 | 01DEC2004 | -7 | | 51.8 | 21.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804713

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 103 | Week 2 | 08DEC2004 | 14 | | 50.7 | 20.6 | | | |
| | | 106 | Week 12 | 16FEB2005 | 84 | | 55.3 | 22.4 | 0.0 | 0.0 | |
| | | 106 | Final visit | 16FEB2005 | 84 | | 55.3 | 22.4 | | | |
| | | 106 | Baseline | 16FEB2005 | 84 | | 55.3 | 22.2 | | | |
| | | 204 | Week 8 | 13APR2005 | 29 | | 54.7 | 22.2 | -0.6 | -0.2 | |
| | | 206 | Week 12 | 10MAY2005 | 56 | | 54.7 | 22.2 | -0.6 | -0.2 | |
| | | 207 | Week 28 | 16JUN2005 | 87 | | 54.3 | 22.2 | -0.0 | -0.0 | |
| | | 211 | Week 40 | 30SEP2005 | 199 | | 54.3 | 22.3 | -0.4 | -0.2 | |
| | | 214 | Week 52 | 22DEC2005 | 282 | | 54.9 | 22.3 | -0.4 | -0.1 | |
| | | 217 | Week 68 | 14MAR2006 | 364 | | 57.7 | 23.4 | 2.1 | 1.0 | |
| | | 219 | Week 84 | 01JUN2006 | 478 | | 57.4 | 23.9 | 1.1 | 0.5 | |
| | | 223 | Week 84 | 31AUG2006 | 534 | | 55.4 | 22.5 | 0.1 | 0.1 | |
| | | 223 | Final visit | 31AUG2006 | 534 | | 55.4 | 22.5 | | | |
| | E0128005 | 1 | Week 40 | | | | | 34.7 | | | |
| | | | Week 52 | | | | | 36.4 | | | |
| | | | Week 68 | | | | | 34.7 | | | |
| | | | Week 84 | | | | | 34.7 | | | |
| | | | Week 104 | | | | | 34.7 | | | |
| | | 103 | Week 2 | 08FEB2005 | -9 | 180.0 | 112.5 | 34.7 | | | |
| | | 201 | Final visit | 04MAR2005 | 15 | | 117.9 | 36.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 16MAY2005 | 1 | | 112.5 | 34.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16MAY2005 | 1 | | 112.5 | 34.7 | | | |
| | | 204 | Week 4 | 16MAY2005 | 1 | | 112.5 | 34.7 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 13JUN2005 | 29 | | 115.0 | 35.5 | 2.5 | 0.8 | |
| | | 207 | Week 12 | 12JUL2005 | 58 | | 111.6 | 34.4 | -0.9 | -0.3 | |
| | | 211 | Week 28 | 12AUG2005 | 88 | | 111.3 | 34.4 | -0.2 | -0.0 | |
| | | 223 | Week 28 | 28NOV2005 | 197 | | 113.2 | 34.9 | -1.7 | -0.2 | |
| | | 223 | Week 28 | 27DEC2005 | 226 | | 115.7 | 35.7 | 3.2 | 1.0 | |
| | | 223 | Final visit | 27DEC2005 | 226 | | 115.7 | 35.7 | 3.2 | 1.0 | |
| | E0128006 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804714

Page 387 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128006 | 1 | Week 104 Screening | 29JUN2005 | -7 | 180.0 | 116.1 | 35.8 | 0.0 | 0.0 | |
| | | 103 | Baseline | 22JUN2005 | -16 | 180.0 | 115.0 | 36.1 | | | |
| | | 106 | Week 2 | 22JUL2005 | 1 | | 117.0 | 36.1 | 0.9 | 0.3 | |
| | | 201 | At randomization | 03OCT2005 | 1 | | 117.0 | 36.1 | 0.9 | 0.3 | |
| | | 201 | At randomization | 03OCT2005 | 1 | | 117.0 | 36.1 | 0.9 | 0.3 | |
| | | 201 | Baseline | 03OCT2005 | 1 | | 117.0 | 36.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 31OCT2005 | 29 | | 113.0 | 34.9 | -4.0 | -1.2 | |
| | | 223 | Final visit | 31OCT2005 | 29 | | 113.0 | 34.9 | -4.0 | -1.2 | |
| QTP / LI | E0005027 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Week 104 Screening | 08JUN2004 | -7 | 159.0 | 97.3 | 38.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08JUN2004 | -7 | 159.0 | 97.3 | 38.5 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 24JUN2004 | -9 | | 96.9 | 38.3 | -0.4 | -0.2 | |
| | | 106 | Week 12 | 07SEP2004 | 21 | | 97.0 | 38.6 | -0.9 | -1.1 | |
| | | 201 | Final visit | 05OCT2004 | 84 | | 97.0 | 39.4 | -0.3 | -0.1 | |
| | | 201 | At randomization | 05OCT2004 | 1 | | 98.5 | 39.0 | 1.2 | 0.5 | |
| | | 204 | Baseline | 09NOV2004 | 1 | | 98.5 | 39.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 06DEC2004 | 36 | | 99.0 | 40.3 | 0.0 | 1.3 | |
| | | 207 | Week 12 | 04JAN2005 | 63 | | 102.0 | 40.2 | 3.1 | 1.9 | |
| | | | Week 40 | 04MAY2005 | 92 | | 101.6 | 40.9 | 5.8 | 2.3 | |
| | | 223 | Week 40 | 02AUG2005 | 217 | | 103.5 | 41.1 | 5.8 | 2.3 | |
| | | 223 | Final visit | 02AUG2005 | 302 | | 101.3 | 40.2 | 4.3 | 1.2 | |
| | | | | | 302 | | 101.7 | 40.2 | 3.2 | 1.2 | |
| | E0005048 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Week 104 Screening | 07SEP2004 | -3 | 166.0 | 81.6 | 29.6 | 0.0 | 0.0 | |
| | | | Baseline | 07SEP2004 | -3 | 166.0 | 81.6 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15SEP2004 | 5 | | 83.5 | 30.3 | 1.9 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1757

CONFIDENTIAL
AZSER12804715

Page 388 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005048 | 106 | Week 12 | 08DEC2004 | 89 | | 85.6 | 31.1 | 4.0 | 1.5 | |
| | | 201 | Final visit | 02MAR2005 | 1 | | 88.7 | 32.2 | 7.1 | 2.6 | I |
| | | 201 | At randomization | 02MAR2005 | 1 | | 88.7 | 32.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02MAR2005 | 1 | | 88.7 | 32.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30MAR2005 | 29 | | 85.8 | 31.1 | -2.9 | -1.1 | |
| | | 206 | Week 8 | 09MAY2005 | 69 | | 84.8 | 30.8 | -3.9 | -1.4 | |
| | | 207 | Week 12 | 01JUN2005 | 92 | | 85.0 | 31.1 | -3.7 | -1.1 | |
| | | 217 | Week 28 | 20SEP2005 | 203 | | 80.6 | 29.2 | -8.1 | -3.0 | D |
| | | 211 | Final visit | 20SEP2005 | 203 | | 80.6 | 29.2 | -8.1 | -3.0 | D |
| | E0005059 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14APR2005 | -7 | 171.0 | 61.2 | 20.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14APR2005 | -7 | 171.0 | 61.2 | 20.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28APR2005 | 7 | | 62.3 | 21.3 | 1.1 | 0.4 | |
| | | 103 | Week 2 | 04MAY2005 | 13 | | 62.6 | 21.4 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 13JUL2005 | 83 | | 60.9 | 20.8 | -0.3 | -0.1 | |
| | | 109 | Week 24 | 11OCT2005 | 173 | | 60.0 | 20.5 | -1.2 | -0.4 | |
| | | 201 | Final visit | 07DEC2005 | 1 | | 61.2 | 20.9 | -0.3 | -0.1 | |
| | | 201 | At randomization | 07DEC2005 | 1 | | 61.2 | 20.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07DEC2005 | 1 | | 61.2 | 20.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05JAN2006 | 30 | | 61.2 | 20.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 10JAN2006 | 35 | | 61.0 | 20.9 | -0.2 | 0.0 | |
| | | 223 | Final visit | 10JAN2006 | 35 | | 61.0 | 20.9 | -0.2 | 0.0 | |
| | E0005061 | | Week 12 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26APR2005 | -7 | 189.0 | 120.2 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26APR2005 | -7 | 189.0 | 120.2 | 33.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 10MAY2005 | 7 | | 120.1 | 33.6 | -0.1 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1758

CONFIDENTIAL
AZSER12804716

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | 103 | Week 2 | 17MAY2005 | 14 | | 123.0 | 34.4 | 2.8 | 0.8 | I |
| | | 106 | Week 12 | 27JUL2005 | 85 | | 129.0 | 36.1 | 8.8 | 2.5 | |
| | | 201 | Final visit | 20AUG2005 | 1 | | 125.0 | 35.0 | 4.8 | 1.4 | |
| | | 201 | At randomization | 30AUG2005 | 1 | | 125.0 | 35.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30AUG2005 | 1 | | 125.0 | 35.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27SEP2005 | 29 | | 125.9 | 35.2 | 0.9 | 0.2 | |
| | | 216 | Week 8 | 25OCT2005 | 57 | | 125.8 | 35.2 | 0.9 | 0.2 | |
| | | 214 | Week 28 | 07MAR2006 | 190 | | 129.1 | 36.1 | 4.1 | 1.1 | |
| | | 214 | Week 40 | 06JUN2006 | 281 | | 129.5 | 36.2 | 4.5 | 1.3 | |
| | | 223 | Week 52 | 29AUG2006 | 365 | | 126.4 | 35.4 | 1.4 | 0.4 | |
| | | 223 | Final visit | 29AUG2006 | 365 | | 126.4 | 35.4 | 1.4 | 0.4 | |
| | E0005066 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAY2005 | -7 | 164.0 | 54.2 | 20.2 | | | |
| | | 102 | Baseline | 18MAY2005 | -7 | 164.0 | 54.2 | 20.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01JUN2005 | 13 | | 54.6 | 20.3 | 0.4 | 0.1 | |
| | | 201 | Week 12 | 17AUG2005 | 84 | | 55.9 | 20.8 | 1.7 | 0.6 | |
| | | 201 | Final visit | 14SEP2005 | 1 | | 62.0 | 23.1 | 7.6 | 2.8 | II |
| | | 201 | At randomization | 14SEP2005 | 1 | | 62.0 | 23.1 | 7.8 | 2.9 | |
| | | 206 | Baseline | 14OCT2005 | 27 | | 62.0 | 23.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09NOV2005 | 57 | | 62.6 | 23.3 | 0.6 | 0.0 | |
| | | 207 | Week 8 | 07DEC2005 | 85 | | 65.9 | 24.5 | 2.6 | 0.9 | III |
| | | 223 | Week 12 | 04JAN2006 | 113 | | 68.8 | 25.6 | 3.9 | 1.5 | |
| | | 223 | Final visit | 04JAN2006 | 113 | | 68.7 | 25.5 | 6.7 | 2.4 | |
| | E0006004 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13MAY2004 | -5 | 160.0 | 48.0 | 18.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas

CONFIDENTIAL
AZSER12804717

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006004 | 1 | Baseline | 13MAY2004 | -5 | 160.0 | 48.0 | 18.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25MAY2004 | 1 | | 48.0 | 18.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 12AUG2004 | 1 | | 46.4 | 18.1 | -1.6 | -0.7 | |
| | | 201 | At randomization | 12AUG2004 | 1 | | 46.4 | 18.1 | -1.6 | -0.7 | |
| | | 201 | Baseline | 12AUG2004 | 1 | | 46.4 | 18.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07SEP2004 | 27 | | 46.4 | 18.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 25OCT2004 | 55 | | 49.1 | 19.2 | 2.7 | 1.1 | |
| | | 207 | Week 12 | 02NOV2004 | 83 | | 50.1 | 19.6 | 3.7 | 1.5 | I |
| | | 223 | Week 28 | 02MAR2005 | 203 | | 52.7 | 20.6 | 6.3 | 2.5 | I |
| | | 223 | Final visit | 02MAR2005 | 203 | | 52.7 | 20.6 | 6.3 | 2.5 | I |
| | E0006049 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21MAR2005 | -7 | 178.0 | 77.2 | 24.4 | 0.0 | 0.0 | |
| | | | Baseline | 21MAR2005 | -7 | 178.0 | 77.2 | 24.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 06APR2005 | 9 | | 82.6 | 26.1 | 5.4 | 1.7 | |
| | | 103 | Week 2 | 11APR2005 | 14 | | 81.5 | 25.7 | 4.3 | 1.3 | |
| | | 106 | Week 12 | 21JUN2005 | 85 | | 80.6 | 25.4 | 3.4 | 1.0 | |
| | | 201 | Final visit | 27JUL2005 | 1 | | 80.6 | 25.4 | 0.0 | 0.0 | |
| | | 201 | At randomization | 27JUL2005 | 1 | | 80.6 | 25.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUL2005 | 1 | | 80.8 | 25.5 | 0.2 | 0.1 | |
| | | 204 | Week 4 | 22AUG2005 | 27 | | 81.8 | 25.8 | 1.2 | 0.4 | |
| | | 206 | Week 8 | 19SEP2005 | 55 | | 83.9 | 26.5 | 3.3 | 1.2 | |
| | | 211 | Week 28 | 20NOV2005 | 105 | | 83.7 | 26.4 | 6.1 | 2.1 | |
| | | 211 | Final visit | 20FEB2006 | 209 | | 84.7 | 26.7 | 4.1 | 1.3 | |
| | | | | 20FEB2006 | 209 | | 84.7 | 26.7 | | | |
| | E0006060 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804718

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006060 | 1 | Screening | 19MAY2005 | -4 | 173.0 | 72.0 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19MAY2005 | -4 | 173.0 | 72.0 | 24.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 31MAY2005 | 8 | | 72.3 | 24.1 | 4.3 | 1.4 | |
| | | 103 | Week 2 | 07JUN2005 | 15 | | 74.1 | 24.5 | 2.1 | 0.7 | |
| | | 106 | Week 12 | 08AUG2005 | 77 | | 77.1 | 25.8 | 5.1 | 1.7 | |
| | | 109 | Week 24 | 07NOV2005 | 168 | | 83.6 | 27.9 | 11.6 | 3.8 | I |
| | | 201 | Final visit | 03JAN2006 | | | 82.9 | 27.7 | 10.9 | 3.6 | I |
| | | 201 | At randomization | 03JAN2006 | 1 | | 82.9 | 27.7 | 0.0 | 0.0 | |
| | | 223 | Baseline | 23JAN2006 | 1 | | 82.1 | 27.1 | -0.8 | -0.3 | |
| | | 223 | Week 4 | 23JAN2006 | 21 | | 82.1 | 27.4 | -0.8 | -0.3 | I |
| | | 223 | Final visit | 23JAN2006 | 21 | | 82.1 | 27.4 | | | |
| | E0007033 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16SEP2004 | -7 | 177.0 | 98.1 | 31.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16SEP2004 | -7 | 177.0 | 98.1 | 31.3 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 14OCT2004 | 21 | | 98.5 | 31.8 | 0.5 | 0.5 | |
| | | 106 | Week 12 | 22DEC2004 | 90 | | 102.2 | 32.6 | 1.4 | 1.1 | |
| | | 201 | Final visit | 22DEC2004 | 91 | | 101.4 | 32.4 | 4.1 | 1.3 | |
| | | 201 | At randomization | 22FEB2005 | 1 | | 101.4 | 32.4 | 3.3 | 1.0 | |
| | | 223 | Baseline | 22FEB2005 | 1 | | 102.4 | 32.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03MAR2005 | 10 | | 102.3 | 32.7 | 0.9 | 0.3 | |
| | | 223 | Final visit | 03MAR2005 | 10 | | 102.3 | 32.7 | 0.9 | 0.3 | |
| | E0007037 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23SEP2004 | -7 | 163.0 | 108.1 | 40.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23SEP2004 | -7 | 163.0 | 108.1 | 40.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01DEC2004 | 68 | | 112.5 | 42.1 | 6.4 | 2.4 | |
| | | 106 | Week 24 | 17MAR2005 | 168 | | 122.3 | 46.0 | 14.2 | 5.3 | I |
| | | 201 | Final visit | 17MAR2005 | 168 | | 122.3 | 46.0 | 14.2 | 5.3 | I |
| | | 201 | Baseline | 17MAR2005 | 168 | | 122.3 | 46.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804719

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0007037 | 204 | Week 4 | 14APR2005 | 28 | | 123.6 | 46.5 | 1.3 | 0.5 | |
| | | 206 | Week 8 | 12MAY2005 | 56 | | 122.3 | 46.0 | 0.0 | 0.0 | |
| | | 211 | Week 12 | 09JUN2005 | 84 | | 122.3 | 46.0 | 0.0 | 0.0 | |
| | | 214 | Week 28 | 29SEP2005 | 196 | | 123.6 | 46.5 | 1.3 | 0.5 | |
| | | 217 | Week 40 | 28DEC2005 | 286 | | 116.8 | 44.0 | -5.5 | -2.0 | |
| | | 219 | Week 52 | 14MAR2006 | 362 | | 120.9 | 45.5 | -1.4 | -0.5 | |
| | | 221 | Week 68 | 06JUL2006 | 476 | | 122.3 | 46.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 31AUG2006 | 532 | | 124.5 | 46.9 | 2.2 | 0.9 | |
| | E0008004 | 1 | Screening | 19MAY2004 | -7 | 162.0 | 84.8 | 32.3 | | | |
| | | 102 | Baseline | 19MAY2004 | -7 | 162.0 | 84.8 | 32.3 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 02JUN2004 | 14 | | 85.4 | 32.5 | 0.6 | 0.2 | |
| | | 109 | Week 12 | 18AUG2004 | 84 | | 95.0 | 36.2 | 10.2 | 3.9 | |
| | | 209 | Final visit | 02NOV2004 | 168 | | 108.6 | 41.4 | 23.8 | 9.1 | I I I |
| | | 201 | At randomization | 02FEB2005 | 1 | | 108.4 | 41.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 02FEB2005 | 1 | | 108.6 | 41.4 | 0.0 | 0.0 | |
| | E0014007 | | Week 28 | 09AUG2004 | -2 | 158.0 | 47.2 | 18.9 | | | |
| | | | Week 40 | 02AUG2004 | -7 | 158.0 | 47.2 | 18.9 | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18AUG2004 | 7 | | 50.4 | 20.2 | | | |
| | | 102 | Baseline | 23AUG2004 | 12 | | 50.4 | 20.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23AUG2004 | 12 | | | | 3.2 | 1.3 | |
| | | 106 | Week 12 | 03NOV2004 | 84 | | 59.6 | 23.8 | 12.8 | 5.0 | I I |
| | | 201 | At randomization | 29DEC2004 | 1 | | 61.0 | 24.4 | | | |
| | | 201 | Baseline | 29DEC2004 | 1 | | 61.0 | 24.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26JAN2005 | 29 | | 61.2 | 24.5 | 0.2 | 0.1 | |
| | | 205 | Week 8 | 26FEB2005 | 57 | | 61.8 | 24.4 | -0.2 | -0.2 | |
| | | 207 | Week 12 | 23MAR2005 | 85 | | 63.1 | 25.4 | 2.1 | 0.9 | |
| | | | Final visit | 23MAR2005 | 85 | | 63.1 | 25.3 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804720

Page 393 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08JUL2005 | -7 | 165.0 | 142.0 | 52.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08JUL2005 | -7 | 165.0 | 142.0 | 52.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 20JUL2005 | 5 | | 142.0 | 52.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29JUL2005 | 14 | | 142.0 | 52.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 05OCT2005 | 82 | | 142.0 | 52.2 | 0.0 | 0.0 | |
| | | 201 | Final visit | 28DEC2005 | 1 | | 154.0 | 56.6 | 12.0 | 4.4 | I |
| | | 201 | At randomization | 28DEC2005 | 1 | | 154.0 | 56.6 | 12.0 | 4.4 | |
| | | 201 | Baseline | 28DEC2005 | 1 | | 154.0 | 56.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25JAN2006 | 29 | | 152.1 | 55.9 | -1.9 | -0.7 | |
| | | 206 | Week 8 | 22FEB2006 | 56 | | 152.2 | 55.9 | -0.8 | -0.7 | |
| | | 207 | Week 12 | 20MAR2006 | 83 | | 151.2 | 55.6 | -2.8 | -1.1 | |
| | | 211 | Week 28 | 14JUL2006 | 199 | | 165.0 | 60.6 | 11.0 | 4.0 | I |
| | | 223 | Week 28 | 16AUG2006 | 232 | | 166.0 | 61.0 | 12.0 | 4.4 | I |
| | | 223 | Final visit | 16AUG2006 | 232 | | 166.0 | 61.0 | 12.0 | 4.4 | I |
| | E0016015 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18NOV2004 | -5 | 170.0 | 80.1 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18NOV2004 | -5 | 170.0 | 80.1 | 27.7 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 10DEC2004 | 17 | | 81.0 | 28.0 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 18FEB2005 | 87 | | 82.8 | 28.7 | 2.7 | 1.0 | |
| | | 106 | Week 12 | 18MAR2005 | 1 | | 82.4 | 28.5 | 2.3 | 0.8 | |
| | | 201 | Final visit | 10MAR2005 | 1 | | 82.4 | 28.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 10MAR2005 | 1 | | 82.4 | 28.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06APR2005 | 28 | | 81.0 | 28.0 | -1.4 | -0.5 | |
| | | 207 | Week 8 | 03MAY2005 | 85 | | 80.7 | 28.0 | -1.4 | -0.5 | |
| | | 211 | Week 12 | 02JUN2005 | 85 | | 80.1 | 27.7 | -2.3 | -0.8 | |
| | | 214 | Week 28 | 27SEP2005 | 202 | | 81.0 | 28.0 | -1.4 | -0.5 | |
| | | 214 | Week 40 | 13DEC2005 | 279 | | 80.1 | 27.7 | -2.3 | -0.8 | |
| | | 219 | Week 52 | 07MAR2006 | 363 | | 79.7 | 27.6 | -2.7 | -0.8 | |
| | | 223 | Week 68 | 29JUN2006 | 477 | | 81.5 | 28.2 | -0.9 | -0.3 | |
| | | 223 | Week 84 | 28AUG2006 | 537 | | 81.5 | 28.2 | -0.9 | -0.3 | |
| | | 223 | Final visit | 28AUG2006 | 537 | | 81.5 | 28.2 | -0.9 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1763

CONFIDENTIAL
AZSER12804721

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0017002 | 1 | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01FEB2005 | -6 | 183.0 | 101.8 | 30.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01FEB2005 | -6 | 183.0 | 101.8 | 30.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23FEB2005 | 16 | | 107.0 | 32.0 | 5.2 | 1.6 | |
| | | 201 | Final visit | 06MAY2005 | 1 | | 110.1 | 32.9 | 8.3 | 2.5 | I |
| | | 201 | At randomization | 06MAY2005 | 1 | | 110.1 | 32.9 | 8.3 | 2.5 | |
| | | 201 | Baseline | 06MAY2005 | 1 | | 110.1 | 32.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03JUN2005 | 29 | | 109.8 | 32.8 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 28JUN2005 | 54 | | 108.2 | 32.3 | -1.9 | -0.6 | |
| | | 207 | Week 12 | 27JUL2005 | 83 | | 108.3 | 32.3 | -1.8 | -0.6 | |
| | | 211 | Week 28 | 15NOV2005 | 194 | | 110.9 | 33.1 | 0.8 | 0.2 | |
| | | 214 | Week 40 | 07FEB2006 | 278 | | 112.0 | 33.4 | 1.9 | 0.9 | |
| | | 217 | Week 52 | 02MAY2006 | 362 | | 109.1 | 32.6 | -1.0 | -0.3 | |
| | | 217 | Week 68 | 22AUG2006 | 474 | | 108.9 | 32.5 | -1.2 | -0.4 | |
| | | 223 | Final visit | 22AUG2006 | 474 | | 108.9 | 32.5 | -1.2 | -0.4 | |
| | E0018014 | 1 | Screening | 25AUG2004 | -6 | 172.0 | 96.3 | 32.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25AUG2004 | -8 | 172.0 | 97.9 | 33.1 | 1.6 | 0.5 | |
| | | 102 | Week 2 | 08SEP2004 | 8 | | 96.8 | 32.7 | 0.5 | -0.5 | |
| | | 103 | Week 12 | 16SEP2004 | 16 | | 96.1 | 32.5 | -0.5 | -0.1 | |
| | | 106 | Final visit | 23NOV2004 | 84 | | 96.8 | 32.7 | 0.4 | 0.0 | |
| | | 201 | At randomization | 20JAN2005 | 1 | | 96.7 | 32.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20JAN2005 | 1 | | 96.7 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15FEB2005 | 27 | | 95.6 | 32.2 | -1.3 | -0.5 | |
| | | 207 | Week 8 | 04MAR2005 | 55 | | 93.1 | 31.5 | -3.6 | -1.2 | |
| | | 211 | Week 12 | 12APR2005 | 83 | | 93.6 | 31.5 | -3.1 | -1.2 | |
| | | 214 | Week 28 | 03AUG2005 | 196 | | 90.0 | 30.4 | -6.7 | -2.3 | |
| | | 214 | Week 40 | 25OCT2005 | 279 | | 89.5 | 30.3 | -7.2 | -2.4 | D |
| | | 214 | Final visit | 25OCT2005 | 279 | | 89.5 | 30.3 | -7.2 | -2.4 | D |
| | E0018022 | 1 | Week 104 | 18OCT2004 | -17 | 182.0 | 109.3 | 33.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804722

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | 102 | Week 1 | 10NOV2004 | 6 | | 112.5 | 34.0 | | | |
| | | 103 | Week 2 | 17NOV2004 | 13 | | 112.6 | 34.0 | | | |
| | | 106 | Week 12 | 25JAN2005 | 82 | | 119.7 | 36.1 | | | |
| | | 201 | Final visit | 22FEB2005 | 1 | | 119.7 | 36.1 | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | | 119.7 | 36.1 | | | |
| | | 201 | Baseline | 22FEB2005 | 1 | | 119.7 | 36.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20MAR2005 | 29 | | 119.7 | 36.1 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 19APR2005 | 57 | | 119.2 | 36.0 | -0.3 | -0.1 | |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 119.2 | 36.0 | -0.5 | -0.1 | |
| | | 211 | Week 28 | 13SEP2005 | 204 | | 121.5 | 36.7 | -1.8 | -0.6 | |
| | | 214 | Week 40 | 07NOV2005 | 281 | | 121.3 | 37.2 | 3.6 | 1.1 | |
| | | 217 | Week 52 | 21FEB2006 | 366 | | 119.2 | 36.0 | -0.5 | -0.1 | |
| | | 219 | Week 68 | 21JUN2006 | 485 | | 117.4 | 35.4 | -2.3 | -0.7 | |
| | | 223 | Week 84 | 17AUG2006 | 542 | | 114.7 | 34.6 | -5.0 | -1.5 | |
| | | 204 | Final visit | 17AUG2006 | 542 | | 114.7 | 34.6 | -5.0 | -1.5 | |
| | E0018025 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16NOV2004 | -6 | 185.0 | 92.5 | 27.0 | | | |
| | | | Baseline | 16NOV2004 | -6 | 185.0 | 92.5 | 27.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 29NOV2004 | 7 | | 92.5 | 27.0 | 0.0 | 0.0 | |
| | | 103 | Week 4 | 07DEC2004 | 15 | | 90.9 | 26.6 | -1.6 | -0.4 | |
| | | 106 | Final visit | 15FEB2005 | 85 | | 92.2 | 26.9 | -0.3 | -0.1 | |
| | | 106 | Baseline | 15FEB2005 | 85 | | 92.2 | 26.9 | -0.3 | -0.1 | |
| | | 201 | Week 4 | 17MAR2005 | 3 | | 92.5 | 27.0 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 14APR2005 | 31 | | 90.1 | 26.4 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 12MAY2005 | 59 | | 90.4 | 26.4 | -1.8 | -0.5 | |
| | | 207 | Week 12 | 09JUN2005 | 87 | | 90.9 | 26.6 | -1.3 | -0.3 | |
| | | | Final visit | 09JUN2005 | 87 | | 90.9 | 26.6 | -1.3 | -0.3 | |
| | E0020024 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804723

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25MAY2004 | -7 | 182.0 | 77.4 | 23.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25MAY2004 | -7 | 182.0 | 77.4 | 23.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16JUN2004 | 15 | | 81.4 | 24.6 | 4.0 | 1.2 | |
| | | 106 | Week 8 | 25AUG2004 | 85 | | 86.0 | 26.0 | 8.6 | 2.6 | I |
| | | 109 | Week 24 | 11NOV2004 | 163 | | 88.2 | 26.6 | 10.8 | 3.2 | I |
| | | 201 | Final visit | 08FEB2005 | 1 | | 86.5 | 26.1 | 9.1 | 2.7 | I |
| | | 201 | At randomization | 08FEB2005 | 1 | | 86.5 | 26.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08FEB2005 | 1 | | 86.2 | 26.0 | -0.3 | -0.1 | |
| | | 206 | Week 4 | 10MAR2005 | 31 | | 86.2 | 26.0 | -0.3 | -0.1 | |
| | | 207 | Week 8 | 07APR2005 | 59 | | 84.6 | 25.5 | -1.9 | -0.6 | |
| | | 207 | Week 12 | 03MAY2005 | 85 | | 84.9 | 25.6 | -1.4 | -0.4 | |
| | | 223 | Final visit | 27JUN2005 | 140 | | 87.9 | 26.5 | 1.4 | 0.4 | |
| | E0021011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2004 | -7 | 151.0 | 96.4 | 42.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUL2004 | -7 | 151.0 | 96.4 | 42.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11AUG2004 | 14 | | 96.8 | 42.5 | 0.4 | 0.2 | |
| | | 201 | Final visit | 22OCT2004 | 84 | | 98.2 | 43.1 | 1.8 | 0.8 | |
| | | 201 | At randomization | 22NOV2004 | 1 | | 98.2 | 43.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22NOV2004 | 1 | | 98.2 | 43.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 20NOV2004 | 29 | | 97.0 | 43.1 | -0.8 | | |
| | | 206 | Week 8 | 19JAN2005 | 59 | | 98.2 | 43.8 | -0.5 | -0.3 | |
| | | 207 | Week 12 | 16FEB2005 | 87 | | 98.6 | 43.2 | 0.4 | 0.1 | |
| | | 207 | Final visit | 16FEB2005 | 87 | | 98.6 | 43.2 | 0.4 | 0.1 | |
| | E0021013 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804724

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021013 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09SEP2004 | -7 | 163.0 | 69.5 | 26.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09SEP2004 | -7 | 163.0 | 69.5 | 26.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 30SEP2004 | 14 | | 75.0 | 28.2 | 5.5 | 2.0 | I |
| | | 106 | Week 12 | 09DEC2004 | 84 | | 80.9 | 30.4 | 11.4 | 4.2 | I |
| | | 109 | Week 24 | 03MAR2005 | 168 | | 82.4 | 31.0 | 12.9 | 4.8 | I |
| | | 201 | Final visit | 24MAY2005 | | | 84.5 | 31.8 | 15.0 | 5.6 | I |
| | | 201 | At randomization | 26MAY2005 | 1 | | 84.5 | 31.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26MAY2005 | 1 | | 84.5 | 31.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 23JUN2005 | 29 | | 84.5 | 31.8 | 0.0 | 0.0 | |
| | | 223 | Final visit | 23JUN2005 | 29 | | 84.5 | 31.8 | 0.0 | 0.0 | |
| | E0021018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19OCT2004 | -7 | 152.0 | 95.5 | 41.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19OCT2004 | -7 | 152.0 | 95.5 | 41.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 10NOV2004 | 15 | | 100.0 | 43.3 | 4.5 | 2.0 | I |
| | | 106 | Week 12 | | 84 | | 102.7 | 44.5 | 7.2 | 3.2 | I |
| | | 201 | Final visit | 16FEB2005 | 1 | | 102.7 | 44.5 | 7.0 | 3.0 | |
| | | 201 | At randomization | 16FEB2005 | 1 | | 102.7 | 44.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16FEB2005 | 1 | | 102.7 | 44.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | | 28 | | 102.9 | 44.6 | 0.2 | 0.0 | |
| | | 223 | Week 8 | 04APR2005 | 48 | | 104.0 | 45.1 | 1.4 | 0.6 | |
| | | 223 | Final visit | 04APR2005 | 48 | | 104.1 | 45.1 | 1.4 | 0.6 | |
| | E0022021 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804725

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | 1 | Screening | 07APR2005 | -6 | 170.0 | 86.4 | 29.9 | | | |
| | | 1 | Baseline | 07APR2005 | -6 | 170.0 | 86.4 | 29.9 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 18JUL2005 | 96 | | 86.3 | 30.1 | 0.9 | 0.3 | |
| | | 109 | Week 24 | 30SEP2005 | 170 | | 92.3 | 32.0 | 5.9 | 2.0 | |
| | | 201 | Final visit | 28NOV2005 | 1 | | 94.1 | 32.6 | 7.7 | 2.7 | |
| | | 201 | At randomization | 28NOV2005 | 1 | | 94.1 | 32.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 28NOV2005 | 1 | | 95.9 | 33.1 | 1.8 | 0.6 | I |
| | | 206 | Week 8 | 22DEC2005 | 25 | | 95.4 | 33.0 | 1.3 | 0.4 | |
| | | 207 | Week 12 | 27JAN2006 | 61 | | 96.3 | 33.3 | 2.2 | 0.7 | |
| | | 213 | Week 40 | 21FEB2006 | 86 | | 91.3 | 31.6 | -2.8 | -1.0 | |
| | | 223 | Final visit | 21JUN2006 | 198 | | 89.1 | 30.8 | -5.0 | -1.8 | |
| | | 223 | | 21AUG2006 | 267 | | 89.1 | 30.8 | -5.0 | -1.8 | |
| | | | | 21AUG2006 | 267 | | | | | | |
| | E0024014 | 1 | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27AUG2004 | -7 | 157.0 | 81.6 | 33.1 | | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 157.0 | 81.6 | 33.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 15SEP2004 | 12 | | 82.1 | 33.3 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 23NOV2004 | 81 | | 84.9 | 34.4 | 3.3 | 1.3 | |
| | | 201 | Final visit | 23NOV2004 | 1 | | 90.0 | 36.5 | 8.4 | 3.4 | |
| | | 201 | At randomization | 21JAN2005 | 1 | | 90.0 | 36.5 | 0.0 | 0.0 | |
| | | 223 | Baseline | 21JAN2005 | 1 | | 90.0 | 36.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 15FEB2005 | 26 | | 90.9 | 36.9 | 0.9 | 0.4 | |
| | | 201 | Final visit | 15FEB2005 | 26 | | 90.9 | 36.9 | 0.9 | 0.4 | |
| | E0024036 | 1 | Screening | 16FEB2005 | -7 | 160.0 | 63.0 | 24.6 | | | |
| | | 1 | Baseline | 16FEB2005 | -7 | 160.0 | 63.0 | 24.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02MAR2005 | 14 | | 63.0 | 24.6 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 09MAR2005 | 14 | | 63.0 | 24.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 20MAY2005 | 86 | | 62.4 | 24.4 | -0.6 | -0.2 | |
| | | 201 | Final visit | 10AUG2005 | 1 | | 62.2 | 24.3 | -0.8 | -0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1768

CONFIDENTIAL
AZSER12804726

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024036 | 201 | At randomization | 10AUG2005 | 1 | | 62.2 | 24.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10AUG2005 | 1 | | 62.2 | 24.3 | 0.0 | 0.0 | |
| | E0024040 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAY2005 | -7 | 178.0 | 87.3 | 27.6 | | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 178.0 | 87.3 | 27.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01JUN2005 | 14 | | 98.8 | 31.2 | 11.5 | 3.6 | I |
| | | 106 | Week 12 | 16AUG2005 | 86 | | 105.8 | 33.4 | 18.5 | 5.8 | I |
| | | 201 | At randomization | 02NOV2005 | 1 | | 105.8 | 33.4 | | | |
| | | 201 | Final visit | 02NOV2005 | 1 | | 105.8 | 33.4 | 18.5 | 5.8 | |
| | | 201 | Baseline | 02NOV2005 | 1 | | 105.8 | 33.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 30NOV2005 | 29 | | 106.7 | 33.7 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 29DEC2005 | 58 | | 106.6 | 33.6 | 0.8 | 0.2 | |
| | | 207 | Week 12 | 25JAN2006 | 85 | | 106.7 | 33.7 | 0.9 | 0.3 | |
| | | 211 | Week 28 | 17MAY2006 | 197 | | 112.1 | 35.4 | 6.3 | 2.0 | I |
| | | 223 | Final visit | 24AUG2006 | 296 | | 113.4 | 35.8 | 7.6 | 2.4 | I |
| | E0025007 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16MAR2005 | -7 | 183.0 | 151.2 | 45.1 | | | |
| | | 102 | Baseline | 16MAR2005 | -7 | 183.0 | 151.2 | 45.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 29MAR2005 | 6 | | 147.6 | 44.1 | -3.6 | -1.0 | |
| | | 106 | Week 4 | 06APR2005 | 14 | | 148.1 | 44.2 | -3.1 | -0.9 | |
| | | 201 | Final visit | 13JUN2005 | 82 | | 145.8 | 43.5 | -5.4 | -1.6 | |
| | | 201 | At randomization | 15JUL2005 | 1 | | 145.8 | 43.5 | | | |
| | | 201 | Baseline | 15JUL2005 | 1 | | 145.8 | 43.5 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 08SEP2005 | 56 | | 157.7 | 47.1 | 11.9 | 3.6 | I |
| | | 207 | Week 12 | 06OCT2005 | 84 | | 159.1 | 47.5 | 13.3 | 4.0 | I |
| | | 211 | Week 28 | 27JAN2006 | 197 | | 162.9 | 48.6 | 17.1 | 5.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas

1769

CONFIDENTIAL
AZSER12804727

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0025007 | 214 | Week 40 | 18APR2006 | 278 | | 164.3 | 49.1 | 18.5 | 5.6 | I |
| | | 214 | Final visit | 18APR2006 | 278 | | 164.3 | 49.1 | 18.5 | 5.6 | I |
| | E0031003 | 1 | Screening | 18MAR2004 | -7 | 168.0 | 88.5 | 31.4 | | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 168.0 | 88.5 | 31.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01APR2004 | 14 | | 90.6 | 32.1 | 2.1 | 0.7 | |
| | | 103 | Week 2 | 08APR2004 | 14 | | 89.9 | 31.9 | 1.4 | 0.5 | |
| | | 106 | Week 12 | 17JUN2004 | 84 | | 90.0 | 31.9 | 1.5 | 0.5 | |
| | | 201 | Final visit | 10SEP2004 | 1 | | 88.3 | 31.3 | -0.2 | -0.1 | |
| | | 201 | At randomization | 10SEP2004 | 1 | | 88.3 | 31.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10SEP2004 | 1 | | 88.3 | 31.3 | -0.3 | -0.1 | |
| | | 206 | Week 8 | 07OCT2004 | 28 | | 87.2 | 31.2 | -1.1 | -0.4 | |
| | | 207 | Week 12 | 04NOV2004 | 56 | | 86.1 | 30.7 | -1.6 | -0.6 | |
| | | 211 | Week 28 | 09DEC2004 | 91 | | 84.7 | 30.5 | -2.2 | -0.8 | |
| | | 214 | Week 40 | 24MAR2005 | 196 | | 82.0 | 30.0 | -3.6 | -1.3 | |
| | | 217 | Week 52 | 17JUN2005 | 281 | | 82.7 | 29.1 | -6.3 | -2.2 | |
| | | 219 | Week 68 | 09SEP2005 | 365 | | 79.6 | 27.9 | -9.6 | -3.4 | D |
| | | 221 | Week 84 | 28APR2006 | 596 | | 73.9 | 26.2 | -14.4 | -5.1 | D |
| | | 221 | Final visit | 28APR2006 | 596 | | 73.9 | 26.2 | -14.4 | -5.1 | D |
| | E0031026 | 1 | Screening | 21JUN2004 | -7 | 165.0 | 110.5 | 40.6 | | | |
| | | 1 | Baseline | 21JUN2004 | -7 | 165.0 | 110.5 | 40.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUL2004 | 8 | | 110.5 | 40.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12JUL2004 | 14 | | 112.1 | 41.2 | 1.6 | 0.6 | |
| | | 103 | Week 12 | 13SEP2004 | 85 | | 112.2 | 41.2 | 1.8 | 0.6 | |
| | | 201 | Final visit | 16NOV2004 | 1 | | 113.2 | 41.6 | 2.7 | 1.0 | |
| | | 201 | At randomization | 16NOV2004 | 1 | | 113.2 | 41.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16NOV2004 | 1 | | 113.2 | 41.6 | 0.0 | 0.0 | |
| | E0033028 | 1 | Screening | 14JUL2004 | -7 | 175.0 | 74.3 | 24.3 | | | |
| | | 1 | Baseline | 14JUL2004 | -7 | 175.0 | 74.3 | 24.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUL2004 | 8 | | 76.9 | 25.1 | 2.6 | 0.8 | |
| | | 103 | Week 2 | 05AUG2004 | 15 | | 77.8 | 25.4 | 3.5 | 1.1 | |
| | | 106 | Week 12 | 11OCT2004 | 82 | | 81.4 | 26.6 | 7.1 | 2.3 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804728

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | | | | | | | | | |
| | E0033028 | | | | | | | | | | |
| | | 201 | Final visit | 10NOV2004 | 1 | | 79.7 | 26.0 | 5.4 | 1.7 | I |
| | | 201 | At randomization | 10NOV2004 | 1 | | 79.7 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10NOV2004 | 1 | | 79.7 | 26.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 08DEC2004 | 29 | | 82.4 | 26.9 | 2.7 | 0.9 | |
| | | 207 | Week 8 | 06JAN2005 | 58 | | 82.8 | 27.0 | 3.1 | 1.0 | |
| | | 217 | Week 12 | 02FEB2005 | 85 | | 84.4 | 27.6 | 4.7 | 1.6 | |
| | | 219 | Week 28 | 25MAY2005 | 197 | | 83.3 | 27.2 | 3.6 | 1.2 | |
| | | 221 | Week 52 | 09NOV2005 | 365 | | 83.3 | 27.2 | 3.6 | 1.2 | |
| | | 223 | Week 68 | 01MAR2006 | 477 | | 87.7 | 28.6 | 8.0 | 2.6 | I |
| | | 221 | Week 84 | 21JUN2006 | 589 | | 83.5 | 27.3 | 3.8 | 1.3 | |
| | | 223 | Week 84 | 16AUG2006 | 645 | | 84.4 | 27.6 | 4.7 | 1.6 | |
| | | 223 | Final visit | 16AUG2006 | 645 | | 84.4 | 27.6 | 4.7 | 1.6 | |
| | E0035007 | | | | | | | | | | |
| | | 1 | Screening | 23AUG2004 | -4 | 168.0 | 61.4 | 21.8 | | | |
| | | 1 | Baseline | 23AUG2004 | -4 | 168.0 | 61.4 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 03SEP2004 | 7 | | 60.8 | 21.6 | -0.5 | -0.2 | |
| | | 106 | Week 12 | 15NOV2004 | 80 | | 64.5 | 22.9 | 3.1 | 1.1 | |
| | | 201 | Final visit | 17DEC2004 | 1 | | 65.5 | 23.2 | 4.0 | 1.4 | |
| | | 201 | At randomization | 17DEC2004 | 1 | | 65.5 | 23.2 | 4.0 | 1.4 | |
| | | 204 | Baseline | 18JAN2005 | 33 | | 60.9 | 21.6 | -4.6 | -1.6 | D |
| | | 204 | Final visit | 18JAN2005 | 33 | | 60.9 | 21.6 | -4.6 | -1.6 | D |
| | E0036010 | | | | | | | | | | |
| | | 1 | Screening | 09DEC2004 | -6 | 165.0 | 61.0 | 22.4 | | | |
| | | 1 | Baseline | 09DEC2004 | -6 | 165.0 | 61.0 | 22.4 | 0.0 | 0.0 | |
| | | 103 | Week 4 | 29DEC2004 | 14 | | 63.4 | 23.3 | 2.4 | 0.9 | |
| | | 106 | Week 12 | 09MAR2005 | 84 | | 61.9 | 22.7 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804729

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | 109 | Week 24 | 01JUN2005 | 168 | | 61.5 | 22.6 | 0.5 | 0.2 | |
| | | 201 | Final Visit | 01AUG2005 | 1 | | 62.7 | 23.0 | 1.7 | 0.6 | |
| | | 201 | At randomization | 01AUG2005 | 1 | | 62.7 | 23.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01AUG2005 | 1 | | 63.3 | 23.3 | 0.6 | 0.3 | |
| | | 206 | Week 8 | 01SEP2005 | 32 | | 63.7 | 23.4 | 0.6 | 0.3 | |
| | | 207 | Week 12 | 29SEP2005 | 60 | | 63.8 | 23.4 | 1.0 | 0.4 | |
| | | 214 | Week 28 | 27OCT2005 | 87 | | 62.4 | 22.7 | -0.3 | -0.1 | |
| | | 217 | Week 40 | 20FEB2006 | 204 | | 63.5 | 22.9 | 0.8 | 0.3 | |
| | | 217 | Week 52 | 08MAY2006 | 281 | | 65.2 | 23.9 | 2.5 | 0.9 | |
| | | 223 | Week 68 | 28JUL2006 | 362 | | 65.2 | 23.9 | 2.3 | 0.9 | |
| | | 223 | Final Visit | 01SEP2006 | 397 | | 65.0 | 23.9 | 2.3 | 0.9 | |
| | E0036019 | 1 | Week 84 | 03MAR2005 | -5 | 173.0 | 122.3 | 40.9 | 0.0 | 0.0 | |
| | | 1 | Week 104 | 03MAR2005 | -5 | 173.0 | 122.3 | 40.9 | 0.0 | 0.0 | |
| | | 103 | Screening | 22MAR2005 | 14 | | 128.5 | 42.9 | 6.2 | 2.0 | |
| | | 106 | Week 2 | 31MAY2005 | 84 | | 131.9 | 43.9 | 5.1 | 1.8 | I |
| | | 201 | Week 12 | 28JUN2005 | 1 | | 131.4 | 43.9 | 0.0 | 0.0 | |
| | | 201 | Final Visit | 28JUN2005 | 1 | | 131.4 | 43.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 28JUN2005 | 1 | | 131.4 | 43.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27JUL2005 | 30 | | 135.8 | 43.9 | 4.3 | 1.4 | |
| | | 206 | Week 2 | 24AUG2005 | 58 | | 132.8 | 44.4 | 4.5 | 1.5 | |
| | | 207 | Week 8 | 21SEP2005 | 86 | | 130.7 | 43.7 | -0.7 | -0.2 | |
| | | 211 | Week 12 | 09JAN2006 | 196 | | 139.6 | 46.6 | 8.2 | 2.7 | |
| | | 217 | Week 28 | 27MAR2006 | 273 | | 140.9 | 47.1 | 9.5 | 3.2 | I |
| | | 217 | Week 40 | 31MAY2006 | 366 | | 140.9 | 46.4 | 7.4 | 3.5 | |
| | | 223 | Week 52 | 28JUN2006 | 424 | | 138.8 | 46.4 | -0.3 | -0.1 | |
| | | 223 | Final Visit | 25AUG2006 | 424 | | 131.1 | 43.8 | -0.3 | -0.1 | |
| | E0037014 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAR2004 | -6 | 170.0 | 143.3 | 49.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804730

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037014 | 1 | Baseline | 31MAR2004 | -6 | 170.0 | 143.3 | 49.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13APR2004 | 7 | | 149.6 | 51.8 | 6.3 | 2.2 | |
| | | 106 | Week 4 | 20APR2004 | 14 | | 150.6 | 52.1 | 7.3 | 2.5 | |
| | | 109 | Week 12 | 29JUN2004 | 84 | | 158.9 | 55.0 | 15.6 | 5.4 | |
| | | 24 | Week 24 | 21SEP2004 | 168 | | 165.1 | 57.1 | 21.8 | 7.5 | I I |
| | | 201 | Final visit | 21SEP2004 | | | 157.5 | 54.5 | 14.2 | 4.9 | |
| | | 201 | At randomization | 16NOV2004 | 1 | | 157.5 | 54.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16NOV2004 | 1 | | 157.5 | 54.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 15DEC2004 | 30 | | 173.3 | 60.0 | 15.8 | 5.5 | I I |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 173.3 | 60.0 | 15.8 | 5.5 | |
| | | 207 | Week 12 | 07FEB2005 | 78 | | 165.0 | 57.4 | -4.5 | -2.9 | I I |
| | | 223 | Week 12 | 21FEB2005 | 98 | | 153.0 | 52.9 | -4.5 | -1.6 | |
| | | 223 | Final visit | 21FEB2005 | 98 | | 153.0 | 52.9 | -4.5 | -1.6 | |
| | E0037019 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07APR2004 | -7 | 180.0 | 82.9 | 25.6 | 0.0 | 0.0 | |
| | | 103 | Baseline | 07APR2004 | -7 | 180.0 | 82.9 | 25.6 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 21APR2004 | 14 | | 86.5 | 26.7 | 2.3 | 0.7 | |
| | | | Week 12 | 28APR2004 | 89 | | 93.3 | 28.7 | 10.4 | 3.1 | I I |
| | | 201 | Final visit | 12JUL2004 | | | 91.1 | 28.1 | 8.2 | 2.5 | I I |
| | | 201 | At randomization | 09AUG2004 | 1 | | 91.1 | 28.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09AUG2004 | 1 | | 91.1 | 28.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09AUG2004 | 36 | | 90.0 | 27.8 | -1.1 | -0.3 | |
| | | 206 | Week 8 | 13SEP2004 | 57 | | 88.7 | 27.4 | -2.4 | -0.7 | |
| | | 207 | Week 12 | 04OCT2004 | 71 | | 87.3 | 26.9 | -3.8 | -1.2 | |
| | | 207 | Final visit | 18OCT2004 | 71 | | 87.3 | 26.9 | -3.8 | -1.2 | |
| | E0037020 | 1 | Screening | 07APR2004 | -5 | 177.0 | 106.5 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 19APR2004 | -7 | 177.0 | 108.6 | 34.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26APR2004 | 14 | | 109.0 | 34.8 | 2.1 | 0.8 | |
| | | 106 | Week 12 | 01JUL2004 | 80 | | 115.0 | 36.7 | 8.5 | 2.7 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804731

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | 201 | At randomization | 26AUG2004 | 1 | | 119.8 | 38.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24AUG2004 | -1 | | 119.8 | 38.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 21SEP2004 | 27 | | 121.6 | 38.8 | 1.8 | 0.6 | |
| | | 207 | Week 8 | 19OCT2004 | 55 | | 121.9 | 38.9 | 2.1 | 0.6 | |
| | | 211 | Week 12 | 16NOV2004 | 83 | | 123.2 | 39.3 | 3.4 | 1.1 | |
| | | 214 | Week 18 | 22FEB2005 | 181 | | 126.1 | 40.2 | 6.3 | 2.0 | |
| | | 217 | Week 28 | 24MAY2005 | 272 | | 128.6 | 41.0 | 8.8 | 2.8 | I |
| | | 219 | Week 40 | 23AUG2005 | 363 | | 131.2 | 41.9 | 11.4 | 3.7 | I |
| | | 221 | Week 52 | 20DEC2005 | 482 | | 134.8 | 43.0 | 15.0 | 4.8 | I |
| | | 223 | Week 68 | 18APR2006 | 601 | | 137.1 | 43.7 | 17.3 | 5.5 | I |
| | | 223 | Week 104 | 03AUG2006 | 728 | | 129.1 | 40.6 | 7.3 | 2.4 | I |
| | | 223 | Final visit | 23AUG2006 | 728 | | 129.5 | 41.3 | 9.7 | 3.1 | I |
| | E0037037 | 1 | Screening | 02JUN2004 | -6 | 153.0 | 78.1 | 33.4 | | | |
| | | 1 | Baseline | 02JUN2004 | -6 | 153.0 | 78.1 | 33.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2004 | 7 | | 78.7 | 33.6 | 0.6 | 0.2 | |
| | | 103 | Week 2 | 22JUN2004 | 14 | | 79.3 | 33.9 | 1.2 | 0.5 | |
| | | 106 | Final visit | 31AUG2004 | 84 | | 82.0 | 35.0 | 3.9 | 1.6 | |
| | | 201 | At randomization | 26OCT2004 | 1 | | 82.0 | 35.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29NOV2004 | 35 | | 78.7 | 33.6 | -3.3 | -1.4 | |
| | | 206 | Week 8 | 28DEC2004 | 64 | | 77.2 | 33.0 | -4.8 | -2.0 | |
| | | 207 | Week 12 | 20JAN2005 | 87 | | 77.5 | 33.1 | -4.5 | -1.9 | |
| | | 223 | Final visit | 23MAY2005 | 210 | | 72.3 | 30.9 | -9.7 | -4.1 | D |
| | E0037041 | 1 | Screening | 08JUN2004 | -6 | 179.0 | 94.3 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22JUN2004 | 8 | 179.0 | 93.7 | 29.2 | -0.6 | -0.2 | |
| | | 103 | Week 2 | 28JUN2004 | 14 | | 93.2 | 29.3 | -1.1 | -0.1 | |
| | | 106 | Week 12 | 07SEP2004 | 85 | | 92.2 | 28.8 | -2.1 | -0.6 | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804732

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037041 | 201 | Week 12 | 05OCT2004 | 113 | | 92.4 | 28.8 | -1.9 | -0.6 | |
| | | 201 | Final visit | 05OCT2004 | 113 | | 92.4 | 28.8 | -1.9 | -0.6 | |
| | | 204 | Baseline | 05OCT2004 | 113 | | 92.4 | 28.8 | | | |
| | | 206 | Week 4 | 08NOV2004 | 33 | | 94.7 | 29.6 | 2.3 | 0.8 | |
| | | 207 | Week 8 | 06DEC2004 | 61 | | 93.1 | 29.1 | 0.7 | 0.3 | |
| | | 214 | Week 12 | 18JAN2005 | 104 | | 94.6 | 29.5 | 2.2 | 0.7 | |
| | | 214 | Week 28 | 25APR2005 | 201 | | 94.9 | 29.2 | 2.5 | 0.8 | |
| | | 217 | Week 40 | 12JUL2005 | 279 | | 95.0 | 29.6 | 2.6 | 0.8 | |
| | | 219 | Week 52 | 03OCT2005 | 362 | | 92.9 | 29.0 | 0.5 | 0.6 | |
| | | 221 | Week 68 | 26JAN2006 | 477 | | 94.3 | 29.0 | 1.9 | 0.6 | |
| | | 223 | Week 84 | 01MAY2006 | 586 | | 94.3 | 29.1 | 1.9 | 1.3 | |
| | | 223 | Week 104 | 22AUG2006 | 685 | | 94.2 | 29.4 | 1.8 | 0.6 | |
| | | 223 | Final visit | 22AUG2006 | 685 | | 94.2 | 29.4 | 1.8 | 0.6 | |
| | E0037045 | 1 | Screening | 14JUN2004 | -7 | 180.0 | 76.2 | 23.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 16JUN2004 | -7 | 180.0 | 76.2 | 23.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28JUN2004 | 7 | | 79.9 | 24.6 | 3.6 | 1.1 | |
| | | 106 | Week 12 | 06JUL2004 | 15 | | 80.0 | 24.7 | 3.6 | 1.1 | |
| | | 201 | Final visit | 13SEP2004 | 84 | | 80.6 | 24.9 | 4.4 | 1.4 | |
| | | 201 | At randomization | 11OCT2004 | 1 | | 82.5 | 25.5 | 6.3 | 2.0 | I |
| | | 204 | Baseline | 11OCT2004 | 1 | | 82.5 | 25.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 83.6 | 25.8 | -1.1 | -0.3 | |
| | | 223 | Final visit | 22NOV2004 | 43 | | 82.1 | 25.3 | -0.4 | -0.2 | |
| | E0037047 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804733

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037047 | 1 | Screening | 22JUN2004 | -7 | 183.0 | 67.2 | 20.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUN2004 | -7 | 183.0 | 67.0 | 20.0 | 0.8 | 0.2 | |
| | | 103 | Week 1 | 06JUL2004 | 14 | | 69.6 | 20.8 | 2.4 | 0.7 | |
| | | 106 | Week 2 | 13JUL2004 | 21 | | 72.3 | 21.6 | 5.1 | 1.5 | I |
| | | 201 | Final visit | 20SEP2004 | 83 | | 70.9 | 21.2 | 3.7 | 1.1 | |
| | | 201 | At randomization | 27DEC2004 | 1 | | 70.9 | 21.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27DEC2004 | 1 | | 70.9 | 21.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 69.0 | 20.6 | -1.9 | -0.6 | |
| | | 206 | Week 8 | 22FEB2005 | 58 | | 69.8 | 20.8 | -1.1 | -0.4 | |
| | | 207 | Week 12 | 22MAR2005 | 88 | | 70.1 | 20.9 | -0.8 | -0.3 | |
| | | 223 | Week 28 | 17MAY2005 | 142 | | 71.1 | 21.1 | 0.3 | 0.1 | |
| | | 223 | Final visit | 17MAY2005 | 142 | | 71.2 | 21.3 | 0.3 | 0.1 | |
| | E0037048 | 1 | Screening | 23JUN2004 | -6 | 160.0 | 85.8 | 33.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23JUN2004 | -6 | 160.0 | 85.8 | 33.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUL2004 | 8 | | 84.8 | 33.1 | -1.1 | -0.4 | |
| | | 106 | Week 2 | 14JUL2004 | 15 | | 84.3 | 32.9 | -1.5 | -0.6 | |
| | | 201 | Final visit | 29SEP2004 | 92 | | 85.1 | 33.2 | -0.7 | -0.3 | |
| | | 201 | At randomization | 20OCT2004 | 1 | | 85.1 | 33.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20OCT2004 | 1 | | 85.1 | 33.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17NOV2004 | 29 | | 85.9 | 33.6 | 0.8 | 0.4 | |
| | | 206 | Week 8 | 22DEC2004 | 64 | | 85.1 | 33.2 | -0.8 | -0.4 | |
| | | 207 | Final visit | 12JAN2005 | 85 | | 82.4 | 32.2 | -2.7 | -1.0 | |
| | E0037096 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804734

Page 407 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037096 | 1 | Screening | 04JAN2005 | -7 | 183.0 | 66.8 | 19.9 | | | |
| | | 1 | Baseline | 04JAN2005 | -7 | 183.0 | 66.0 | 19.9 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25JAN2005 | 14 | | 67.0 | 20.0 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 05APR2005 | 84 | | 67.6 | 20.2 | 0.8 | 0.3 | |
| | | 201 | Final visit | 03MAY2005 | 1 | | 70.6 | 21.1 | 3.8 | 1.2 | |
| | | 201 | At randomization | 03MAY2005 | 1 | | 71.8 | 21.4 | 5.0 | 1.5 | I |
| | | 204 | Baseline | 03MAY2005 | 1 | | 71.8 | 21.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 72.8 | 21.7 | 1.0 | 0.3 | |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 73.8 | 22.0 | 2.0 | 0.6 | |
| | | 207 | Week 12 | 26JUL2005 | 85 | | 72.0 | 21.5 | 0.2 | 0.1 | |
| | | 223 | Week 28 | 15NOV2005 | 197 | | 72.8 | 21.7 | 0.2 | 0.1 | |
| | | 223 | Final visit | 15NOV2005 | 197 | | 72.8 | 21.7 | 1.0 | 0.3 | |
| | E0037121 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12APR2005 | -7 | 157.0 | 108.1 | 43.9 | | | |
| | | 102 | Baseline | 12APR2005 | -7 | 157.0 | 108.1 | 43.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26APR2005 | 14 | | 111.4 | 45.2 | 3.3 | 1.3 | |
| | | 106 | Week 12 | 03MAY2005 | 90 | | 111.4 | 45.2 | 3.3 | 1.3 | |
| | | 109 | Week 24 | 18JUL2005 | 175 | | 106.0 | 43.0 | -1.5 | -0.5 | |
| | | 201 | Final visit | 11OCT2005 | | | 106.9 | 43.2 | -0.7 | -0.3 | |
| | | 201 | At randomization | 19DEC2005 | 1 | | 105.9 | 43.0 | -2.2 | -0.9 | |
| | | 204 | Baseline | 19DEC2005 | 1 | | 105.9 | 43.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 17JAN2006 | 30 | | 108.1 | 44.0 | 2.5 | 1.0 | |
| | | 206 | Week 8 | 13FEB2006 | 57 | | 107.7 | 43.7 | 1.8 | 0.7 | |
| | | 207 | Week 12 | 14MAR2006 | 86 | | 102.0 | 41.4 | -3.9 | -1.6 | |
| | | 223 | Week 40 | 21JUN2006 | 191 | | 104.3 | 42.2 | -4.2 | -1.7 | |
| | | 223 | Final visit | 06SEP2006 | 262 | | 104.3 | 42.3 | -1.6 | -0.7 | |
| | E0041001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1777

CONFIDENTIAL
AZSER12804735

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041001 | 1 | Screening | 02MAR2004 | -7 | 173.3 | 111.6 | 37.3 | | | |
| | | | Baseline | 05MAR2004 | 1 | 173.0 | 111.6 | 37.3 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 23MAR2004 | 14 | | 112.0 | 37.4 | 0.4 | 0.1 | |
| | | 106 | Final visit | 01JUN2004 | 84 | | 115.0 | 38.4 | 3.4 | 1.1 | |
| | | 201 | At randomization | 02JUL2004 | 1 | | 111.5 | 37.3 | -0.1 | -0.0 | |
| | | 201 | Baseline | 02JUL2004 | 1 | | 111.5 | 37.3 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 29JUL2004 | 28 | | 110.0 | 36.8 | -1.5 | -0.5 | |
| | | 206 | Week 8 | 26AUG2004 | 56 | | 111.0 | 37.1 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 26SEP2004 | 85 | | 111.0 | 37.4 | -0.5 | -0.1 | |
| | | 223 | Week 28 | 27JAN2005 | 190 | | 112.0 | 37.4 | 0.5 | 0.1 | |
| | | 223 | Final visit | 07JAN2005 | 190 | | 112.0 | 37.4 | 0.5 | 0.1 | |
| | E0041003 | 1 | Screening | 09APR2004 | -6 | 188.0 | 100.2 | 28.3 | | | |
| | | | Baseline | 09APR2004 | -6 | 188.0 | 100.2 | 28.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08JUL2004 | 84 | | 101.0 | 28.6 | 0.8 | 0.3 | |
| | | 201 | Final visit | 26SEP2004 | | | 100.0 | 28.3 | -0.2 | -0.0 | |
| | | 201 | At randomization | 26SEP2004 | 1 | | 100.0 | 28.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 01NOV2004 | 37 | | 100.0 | 28.3 | 0.0 | 0.0 | |
| | | 206 | Week 2 | 22NOV2004 | 58 | | 100.5 | 28.4 | 0.5 | 0.3 | |
| | | 211 | Week 8 | 20DEC2004 | 93 | | 110.0 | 28.6 | 10.0 | 2.8 | |
| | | 214 | Week 28 | 28APR2005 | 215 | | 113.7 | 30.2 | 13.7 | 3.9 | |
| | | 217 | Week 40 | 07JUL2005 | 285 | | 116.5 | 32.2 | 16.5 | 5.4 | I |
| | | 221 | Week 52 | 07OCT2005 | 377 | | 116.5 | 33.0 | 15.9 | 4.7 | I |
| | | 223 | Week 68 | 21APR2006 | 571 | | 113.0 | 33.7 | -2.3 | -1.7 | I |
| | | 223 | Week 84 | 01SEP2006 | 573 | | 97.0 | 27.6 | -2.3 | -1.7 | I |
| | | 223 | Week 104 | 01SEP2006 | 706 | | 94.0 | 26.6 | -6.0 | -1.7 | |
| | | 223 | Final visit | 01SEP2006 | 706 | | 94.0 | 26.6 | -6.0 | -1.7 | |
| | E0041032 | 1 | Screening | 10AUG2005 | -7 | 175.0 | 119.5 | 39.0 | | | |
| | | 1 | Baseline | 10AUG2005 | -7 | 175.0 | 119.5 | 39.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804736

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041032 | 102 | Week 1 | 24AUG2005 | 7 | | 118.2 | 38.6 | -1.3 | -0.4 | |
| | | 103 | Week 2 | 31AUG2005 | 14 | | 116.4 | 38.0 | -3.1 | -1.1 | |
| | | 109 | Week 12 | 03NOV2005 | 78 | | 116.5 | 38.7 | -4.0 | -1.3 | |
| | | 201 | Week 24 | 19JAN2006 | 155 | | 120.5 | 39.3 | 0.3 | 0.1 | |
| | | 201 | At randomization | 16FEB2006 | 1 | | 119.8 | 39.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16FEB2006 | 1 | | 119.8 | 39.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09MAR2006 | 22 | | 120.7 | 39.4 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 06APR2006 | 50 | | 122.5 | 40.0 | 2.7 | 0.9 | |
| | | 207 | Week 12 | 04MAY2006 | 78 | | 118.0 | 38.5 | -1.8 | -0.6 | |
| | | 223 | Week 28 | 24AUG2006 | 190 | | 118.0 | 38.6 | -1.8 | -0.5 | |
| | | 223 | Final visit | 24AUG2006 | 190 | | 118.3 | 38.6 | -1.5 | -0.5 | |
| | E0042002 | 1 | Screening | 29MAR2004 | -7 | 157.0 | 72.4 | 29.4 | | | |
| | | 1 | Baseline | 29MAR2004 | -7 | 157.0 | 72.4 | 29.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02JUL2004 | 88 | | 71.6 | 29.1 | -0.8 | -0.3 | |
| | | 201 | Final visit | 26JUL2004 | 1 | | 71.8 | 29.1 | -0.6 | -0.3 | |
| | | 201 | At randomization | 26JUL2004 | 1 | | 71.8 | 29.1 | | | |
| | | 204 | Baseline | 23AUG2004 | 29 | | 72.3 | 29.3 | 0.5 | 0.2 | |
| | | 206 | Week 4 | 20SEP2004 | 57 | | 73.6 | 29.9 | 1.8 | 0.8 | |
| | | 206 | Week 8 | 18OCT2004 | 85 | | 72.7 | 29.5 | 0.9 | 0.4 | |
| | | 207 | Week 12 | 07FEB2005 | 187 | | 72.4 | 29.0 | -0.4 | -0.1 | |
| | | 223 | Week 40 | 02MAY2005 | 281 | | 71.8 | 29.1 | 0.0 | 0.0 | |
| | | 223 | Final visit | 02MAY2005 | 281 | | 71.8 | 29.1 | 0.0 | 0.0 | |
| | E0044006 | 1 | Screening | 18MAY2004 | -4 | 179.0 | 112.5 | 35.1 | | | |
| | | 1 | Baseline | 18MAY2004 | -4 | 179.0 | 112.5 | 35.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28MAY2004 | 6 | | 114.7 | 35.8 | 2.3 | 0.7 | |
| | | 103 | Week 2 | 14JUN2004 | 23 | | 111.1 | 34.7 | -1.4 | -0.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804737

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064006 | 106 | Week 12 | 13AUG2004 | 83 | | 108.0 | 33.7 | -4.5 | -1.4 | |
| | | 109 | Week 24 | 05NOV2004 | 167 | | 107.0 | 33.4 | -5.5 | -1.7 | |
| | | 201 | Final visit | 01JAN2005 | 1 | | 112.5 | 35.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 28JAN2005 | 1 | | 112.5 | 35.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28JAN2005 | 1 | | 112.5 | 35.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23FEB2005 | 27 | | 113.4 | 35.1 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 24MAR2005 | 56 | | 115.2 | 35.0 | 2.7 | 0.9 | |
| | | 207 | Week 12 | 22APR2005 | 85 | | 114.3 | 35.7 | 1.8 | 0.6 | |
| | | 211 | Week 28 | 12AUG2005 | 197 | | 116.1 | 36.2 | 3.6 | 1.1 | |
| | | 223 | Week 40 | 29SEP2005 | 245 | | 117.5 | 36.7 | 5.0 | 1.6 | |
| | | 223 | Final visit | 29SEP2005 | 245 | | 117.5 | 36.7 | 5.0 | 1.6 | |
| | E0064015 | 1 | Screening | 14JUL2004 | -7 | 164.0 | 161.4 | 60.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14JUL2004 | -7 | 164.0 | 161.4 | 60.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21JUL2004 | 7 | | 158.8 | 59.0 | -2.6 | -1.0 | |
| | | 103 | Week 2 | 04AUG2004 | 14 | | 160.6 | 59.7 | -0.8 | -0.3 | |
| | | 106 | Week 12 | 20OCT2004 | 91 | | 164.2 | 61.0 | 2.8 | 1.0 | |
| | | 109 | Week 24 | 07JAN2005 | 170 | | 164.0 | 61.0 | 2.6 | 1.0 | |
| | | 201 | Final visit | 07MAR2005 | 1 | | 164.5 | 61.2 | 3.1 | 1.2 | |
| | | 201 | At randomization | 28MAR2005 | 1 | | 164.5 | 61.2 | 3.1 | 1.2 | |
| | | 201 | Baseline | 28MAR2005 | 1 | | 164.5 | 61.2 | 0.0 | 0.0 | |
| | E0064043 | | Week 40 | | | | | 23.3 | 0.0 | 0.0 | |
| | | | Week 52 | | | | | 23.4 | 0.0 | 0.0 | |
| | | | Week 68 | | | | | 23.9 | 0.0 | 0.0 | |
| | | | Week 84 | | | | | 23.2 | 0.0 | 0.0 | |
| | | | Week 104 | | | | | 23.2 | 0.0 | 0.0 | |
| | | 1 | Screening | 01JUN2005 | -7 | 172.0 | 68.9 | 23.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01JUN2005 | -7 | 172.0 | 68.9 | 23.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 70.8 | 23.9 | 1.9 | 0.6 | |
| | | 103 | Week 4 | | 16 | | 69.5 | 23.5 | -1.4 | -0.4 | |
| | | 106 | Week 12 | 31AUG2005 | 84 | | 69.9 | 23.6 | 1.0 | 0.3 | |
| | | 109 | Week 24 | 21NOV2005 | 166 | | 72.6 | 24.5 | 3.7 | 1.2 | |
| | | 201 | Final visit | 26JAN2006 | 1 | | 73.5 | 24.8 | 4.6 | 1.5 | |
| | | 201 | At randomization | 26JAN2006 | | | 73.5 | 24.8 | 4.6 | 1.5 | |
| | | 201 | Baseline | 26JAN2006 | 1 | | 73.5 | 24.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24FEB2006 | 30 | | 71.7 | 24.2 | -1.8 | -0.6 | |
| | | 206 | Week 8 | 22MAR2006 | 56 | | 71.2 | 24.1 | -2.3 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804738

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044043 | 207 | Week 12 | 19APR2006 | 84 | | 71.7 | 24.2 | -1.8 | -0.6 | |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 71.5 | 24.2 | -2.0 | -0.6 | |
| | | 219 | Week 28 | 01SEP2006 | 219 | | 71.0 | 24.0 | -2.5 | -0.8 | |
| | | 223 | Final visit | 01SEP2006 | 219 | | 71.0 | 24.0 | -2.5 | -0.8 | |
| | E0044045 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JUN2005 | -7 | 185.0 | 158.8 | 46.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUN2005 | -7 | 185.0 | 158.8 | 46.4 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 23JUN2005 | 10 | | 157.9 | 46.1 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 07SEP2005 | 86 | | 160.0 | 46.7 | 1.2 | 0.3 | |
| | | 109 | Final visit | 07DEC2005 | 172 | | 160.0 | 47.0 | 1.2 | 0.6 | |
| | | 201 | At randomization | 17FEB2006 | 1 | | 160.0 | 46.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 17FEB2006 | 1 | | 160.0 | 46.7 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 17MAR2006 | 29 | | 159.0 | 46.5 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 14APR2006 | 57 | | 159.0 | 47.0 | -1.0 | -0.8 | |
| | | 207 | Week 12 | 12MAY2006 | 85 | | 162.7 | 47.5 | 2.7 | 0.8 | |
| | | 223 | Week 28 | 23AUG2006 | 188 | | 168.5 | 49.2 | 8.5 | 2.5 | |
| | | 223 | Final visit | 23AUG2006 | 188 | | 168.5 | 49.2 | 8.5 | 2.5 | |
| | E0045020 | 1 | Screening | 22JUN2004 | -6 | 176.0 | 99.1 | 32.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUN2004 | -6 | 176.0 | 99.1 | 32.0 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01JUL2004 | 10 | | 99.2 | 32.2 | -0.9 | -0.3 | |
| | | 103 | Week 2 | 14JUL2004 | 16 | | 100.0 | 32.3 | 0.9 | -0.5 | |
| | | 106 | Week 12 | 24SEP2004 | 88 | | 97.7 | 31.5 | -1.4 | -0.5 | |
| | | 201 | Final visit | 08DEC2004 | 1 | | 99.3 | 32.1 | 0.2 | 0.1 | |
| | | 201 | At randomization | 08DEC2004 | 1 | | 99.3 | 32.1 | 0.0 | 0.0 | |
| | E0046004 | | Week 28 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07FEB2005 | -3 | 173.0 | 76.5 | 25.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07FEB2005 | -3 | 173.0 | 76.5 | 25.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804739

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0046004 | 106 | Week 12 | 03MAY2005 | 82 | | 79.6 | 26.6 | 3.1 | 1.0 | |
| | | 201 | Final visit | 31MAY2005 | 1 | | 79.2 | 26.5 | 2.7 | 0.9 | |
| | | 201 | At randomization | 31MAY2005 | 1 | | 79.2 | 26.5 | 2.0 | 0.7 | |
| | | 201 | Baseline | 31MAY2005 | 1 | | 80.1 | 26.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUN2005 | 29 | | 80.1 | 26.8 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 82.4 | 27.5 | 3.2 | 1.0 | |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 85.9 | 28.9 | 6.6 | 2.2 | I |
| | | 214 | Week 40 | 07MAR2006 | 281 | | 88.7 | 29.6 | 9.4 | 3.1 | I |
| | | 217 | Week 52 | 01JUN2006 | 367 | | 88.2 | 29.5 | 9.0 | 3.0 | I |
| | | 223 | Week 68 | 22AUG2006 | 449 | | 88.2 | 29.5 | 9.0 | 3.0 | I |
| | | 223 | Final visit | 22AUG2006 | 449 | | 88.2 | 29.5 | 9.0 | 3.0 | |
| | E0047011 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28APR2005 | -5 | 177.0 | 92.0 | 29.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28APR2005 | -7 | 177.0 | 92.0 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 10MAY2005 | 7 | | 92.0 | 29.4 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 16MAY2005 | 13 | | 93.0 | 29.7 | 1.0 | 0.3 | |
| | | 106 | Week 12 | 26JUL2005 | 84 | | 95.0 | 30.3 | 3.0 | 1.0 | |
| | | 201 | At randomization | 15SEP2005 | 1 | | 95.5 | 30.5 | 3.5 | 1.1 | |
| | | 201 | Baseline | 15SEP2005 | 1 | | 95.0 | 30.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13OCT2005 | 29 | | 95.9 | 30.6 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 09NOV2005 | 56 | | 95.7 | 30.5 | -0.8 | -0.9 | |
| | | 223 | Week 28 | 08DEC2005 | 85 | | 90.7 | 28.7 | -5.5 | -2.5 | |
| | | 223 | Final visit | 01MAR2006 | 168 | | 88.2 | 28.2 | -7.3 | -2.3 | |
| | E0048006 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | D |
| | | | Week 84 | | | | | | | | D |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804740

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 1 | Screening | 05MAR2004 | -6 | 152.0 | 114.5 | 49.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05MAR2004 | -6 | 152.0 | 114.5 | 49.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25MAR2004 | 14 | | 110.8 | 48.4 | -3.7 | -1.2 | |
| | | 106 | Week 12 | 02JUN2004 | 83 | | 110.9 | 48.0 | -3.6 | -1.6 | |
| | | 109 | Week 24 | 26AUG2004 | 168 | | 112.7 | 48.8 | -1.8 | -0.8 | |
| | | 201 | Final visit | 23SEP2004 | 1 | | 115.2 | 49.9 | 0.7 | 0.3 | |
| | | 201 | At randomization | 23SEP2004 | 1 | | 115.2 | 49.9 | | | |
| | | 204 | Baseline | 20OCT2004 | 28 | | 118.4 | 51.2 | 3.2 | 1.3 | |
| | | 206 | Final visit | 17NOV2004 | 56 | | 116.1 | 50.3 | 0.9 | 0.4 | |
| | E0048033 | 1 | Screening | 09AUG2004 | -7 | 175.0 | 90.7 | 29.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09AUG2004 | -7 | 175.0 | 90.7 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23AUG2004 | 14 | | 90.7 | 29.6 | 0.0 | 0.0 | |
| | | 201 | Final visit | 23AUG2004 | 14 | | 93.0 | 30.4 | 2.3 | 0.8 | |
| | | 201 | At randomization | 08NOV2004 | 1 | | 93.0 | 30.4 | | | |
| | | 201 | Baseline | 08NOV2004 | 1 | | 93.0 | 30.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 08NOV2004 | 30 | | 93.6 | 30.6 | 0.6 | 0.2 | |
| | | 207 | Week 8 | 07DEC2004 | 59 | | 96.3 | 31.4 | 3.8 | 1.0 | |
| | | 211 | Week 12 | 05JAN2005 | 85 | | 96.3 | 31.4 | 3.8 | 1.0 | |
| | | 211 | Week 28 | 31JAN2005 | 198 | | 99.9 | 32.6 | 6.9 | 2.2 | I |
| | | 217 | Week 40 | 24MAY2005 | 280 | | 102.1 | 33.3 | 7.4 | 2.4 | I |
| | | 217 | Week 52 | 28JUL2005 | 366 | | 102.6 | 33.5 | 9.6 | 3.1 | I |
| | | 219 | Week 68 | 08NOV2005 | 484 | | 105.2 | 34.4 | 12.2 | 4.0 | I |
| | | 219 | Final visit | 06MAR2006 | 484 | | 105.2 | 34.4 | 12.2 | 4.0 | I |
| | E0054003 | 1 | Screening | 29APR2004 | -7 | 165.0 | 65.8 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29APR2004 | -7 | 165.0 | 65.8 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13MAY2004 | 8 | | 69.3 | 25.5 | 3.5 | 1.3 | I |
| | | 106 | Week 12 | 05AUG2004 | 88 | | 74.8 | 27.5 | 8.6 | 3.1 | I |
| | | 201 | Final visit | 05AUG2004 | 1 | | 74.8 | 27.5 | 8.6 | 3.3 | |
| | | 201 | At randomization | 05AUG2004 | 1 | | 74.8 | 27.5 | | | |
| | | 201 | Baseline | 05AUG2004 | 1 | | 74.8 | 27.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804741

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | | | | | | | | | |
| | E0054003 | 204 | Week 4 | 02SEP2004 | 29 | | 77.7 | 28.5 | 2.9 | 1.0 | I |
| | | 206 | Week 8 | 30SEP2004 | 57 | | 74.8 | 27.5 | 0.0 | 0.0 | |
| | | 208 | Week 12 | 28OCT2004 | 85 | | 81.2 | 29.8 | 6.4 | 2.3 | |
| | | 211 | Week 28 | 17FEB2005 | 197 | | 84.4 | 31.0 | 9.6 | 3.5 | I |
| | | 214 | Week 40 | 12MAY2005 | 281 | | 88.0 | 32.3 | 13.2 | 4.8 | I |
| | | 217 | Week 52 | 04AUG2005 | 365 | | 83.2 | 30.6 | 8.4 | 3.1 | I |
| | | 219 | Week 68 | 17NOV2005 | 470 | | 91.6 | 33.0 | 16.8 | 6.0 | I |
| | | 221 | Week 84 | 16MAR2006 | 589 | | 81.6 | 30.0 | 6.8 | 2.5 | I |
| | | 223 | Week 104 | 03AUG2006 | 729 | | 80.6 | 29.6 | 5.8 | 2.1 | I |
| | | 223 | Final visit | 03AUG2006 | 729 | | 80.6 | 29.6 | 5.8 | 2.1 | I |
| | E0054019 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10NOV2004 | -7 | 182.0 | 98.9 | 29.9 | | | |
| | | 1 | Baseline | 10NOV2004 | -7 | | 98.9 | 29.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01DEC2004 | 14 | | 100.7 | 30.4 | 1.8 | 0.5 | |
| | | 106 | Final visit | 10FEB2005 | 85 | | 105.8 | 32.1 | 5.8 | 1.7 | I |
| | | 201 | At randomization | 09MAR2005 | 1 | | 105.9 | 32.0 | 7.0 | 2.1 | |
| | | 201 | Baseline | 09MAR2005 | 1 | | 105.9 | 32.0 | 0.0 | 0.0 | |
| | | 201 | | 09MAR2005 | 1 | | 105.9 | 32.0 | 0.0 | -0.0 | |
| | | 223 | Final visit | 23MAR2005 | 15 | | 103.8 | 31.3 | -2.1 | -0.7 | |
| | E0055004 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAR2004 | -6 | 198.0 | 163.7 | 41.8 | | | |
| | | 1 | Baseline | 18MAR2004 | -6 | | 163.7 | 41.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 31MAR2004 | 7 | | 159.7 | 40.7 | -4.0 | -1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804742

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055004 | 103 | Week 2 | 08APR2004 | 15 | | 159.5 | 40.7 | -4.2 | -1.1 | D |
| | | 106 | Week 12 | 17JUN2004 | 85 | | 146.4 | 37.3 | -17.3 | -4.5 | D |
| | | 201 | Final visit | 14JUL2004 | 1 | | 141.9 | 36.2 | -21.0 | -5.6 | |
| | | 201 | At randomization | 14JUL2004 | 1 | | 141.9 | 36.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JUL2004 | 1 | | 141.9 | 36.2 | | | |
| | | 204 | Week 4 | 11AUG2004 | 29 | | 141.4 | 36.1 | -0.5 | -0.1 | |
| | | 206 | Week 8 | 08SEP2004 | 57 | | 141.6 | 36.2 | -0.3 | -0.1 | |
| | | 207 | Week 12 | 06OCT2004 | 85 | | 138.3 | 35.3 | -3.6 | -0.9 | |
| | | 207 | Final visit | 06OCT2004 | 85 | | 138.3 | 35.3 | -3.6 | -0.9 | |
| | E0055017 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24MAY2004 | -4 | 178.0 | 116.7 | 36.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24MAY2004 | -4 | 178.0 | 116.7 | 36.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 08JUN2004 | 11 | | 120.7 | 38.1 | 4.0 | 1.3 | |
| | | 103 | Week 2 | 14JUN2004 | 17 | | 119.8 | 37.8 | 5.1 | 1.6 | |
| | | 109 | Week 24 | 12JUL2004 | 173 | | 117.7 | 37.4 | 1.1 | 0.4 | |
| | | 201 | Final visit | 17NOV2004 | | | 117.8 | 37.4 | 1.3 | 0.4 | |
| | | 201 | At randomization | 14FEB2005 | 1 | | 118.0 | 37.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 14FEB2005 | 1 | | 118.0 | 37.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 16MAR2005 | 31 | | 116.0 | 36.9 | -1.2 | -0.3 | |
| | | 207 | Week 8 | 18APR2005 | 64 | | 115.8 | 36.5 | -2.2 | -0.7 | |
| | | 207 | Week 12 | 09MAY2005 | 85 | | 128.0 | 40.4 | 10.8 | 3.2 | I |
| | | 223 | Week 40 | 27OCT2005 | 256 | | 121.0 | 38.2 | 6.0 | 2.0 | |
| | | 223 | Final visit | 27OCT2005 | 256 | | 121.0 | 38.2 | 3.0 | 1.0 | |
| | E0055035 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -6 | 177.0 | 85.3 | 27.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2004 | -6 | 177.0 | 85.3 | 27.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 14SEP2004 | -7 | | 86.0 | 27.5 | 0.7 | 0.3 | |
| | | 103 | Week 2 | 21SEP2004 | 14 | | 87.3 | 27.9 | 2.0 | 0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804743

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055035 | 106 | Week 12 | 02DEC2004 | 86 | | 86.4 | 27.6 | 1.1 | 0.4 | |
| | | 201 | Final visit | 06JAN2005 | 1 | | 86.6 | 27.6 | 1.3 | 0.4 | |
| | | 201 | At randomization | 06JAN2005 | 1 | | 86.6 | 27.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06JAN2005 | 1 | | 86.6 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Week 6 | 03FEB2005 | 29 | | 89.7 | 28.6 | 3.1 | 1.0 | |
| | | 206 | Week 8 | 07MAR2005 | 61 | | 89.4 | 28.5 | 2.8 | 0.9 | |
| | | 217 | Week 32 | 06APR2005 | 91 | | 90.5 | 28.9 | 3.9 | 1.3 | |
| | | 217 | Week 28 | 21JUL2005 | 197 | | 91.1 | 29.1 | 4.5 | 1.5 | |
| | | 223 | Week 40 | 18OCT2005 | 286 | | 90.6 | 28.9 | 4.0 | 1.3 | |
| | | 223 | Final visit | 18OCT2005 | 286 | | 90.6 | 28.9 | 4.0 | 1.3 | |
| | E0055043 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | I I I |
| | | 1 | Screening | 15FEB2005 | -7 | 176.0 | 65.4 | 21.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15FEB2005 | -7 | 176.0 | 65.4 | 21.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01MAR2005 | -7 | | 69.4 | 22.4 | 4.0 | 1.3 | |
| | | 103 | Week 2 | 08MAR2005 | 14 | | 70.5 | 22.8 | 5.1 | 1.7 | |
| | | 106 | Week 12 | 17MAY2005 | 84 | | 74.5 | 24.1 | 9.1 | 3.0 | |
| | | 201 | Final visit | 23JUN2005 | 1 | | 74.5 | 24.1 | 9.1 | 3.0 | |
| | | 201 | At randomization | 23JUN2005 | 1 | | 74.5 | 24.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23JUN2005 | 1 | | 74.5 | 24.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 11JUL2005 | 27 | | 74.6 | 24.1 | 2.1 | 0.6 | |
| | | 223 | Week 8 | 16AUG2005 | 55 | | 74.9 | 24.2 | 0.6 | 0.2 | |
| | | 223 | Final visit | 16AUG2005 | 55 | | 74.9 | 24.2 | 0.4 | 0.1 | |
| | E0059002 | 1 | Screening | 14APR2004 | -6 | 160.0 | 84.5 | 33.0 | 0.0 | 0.0 | |
| | | | Baseline | 14APR2004 | -6 | 160.0 | 84.5 | 33.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27APR2004 | -7 | | 82.3 | 32.1 | -2.2 | -0.9 | |
| | | 103 | Week 2 | 04MAY2004 | 14 | | 83.9 | 32.8 | 2.3 | 0.9 | |
| | | 106 | Week 12 | 15JUN2004 | 85 | | 86.8 | 33.9 | 5.1 | 1.6 | |
| | | 201 | Final visit | 13OCT2004 | 1 | | 88.6 | 34.6 | 4.1 | 1.0 | |
| | | 201 | At randomization | 13OCT2004 | 1 | | 88.6 | 34.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 13OCT2004 | 1 | | 88.6 | 34.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804744

Page 417 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059002 | 204 | Week 4 | 10NOV2004 | 29 | | 88.6 | 34.6 | -0.0 | -0.0 | |
| | | 206 | Week 8 | 08DEC2004 | 57 | | 87.3 | 34.1 | -1.3 | -0.5 | |
| | | 212 | Week 12 | 21JAN2005 | 101 | | 90.0 | 35.2 | 1.4 | 0.6 | |
| | | 217 | Week 28 | 27APR2005 | 197 | | 91.4 | 35.6 | 2.8 | 1.1 | |
| | | 214 | Week 40 | 13JUL2005 | 274 | | 88.5 | 34.6 | 0.0 | 0.0 | |
| | | 217 | Week 52 | 05OCT2005 | 358 | | 90.0 | 35.5 | 1.4 | 0.9 | |
| | | 219 | Week 68 | 11FEB2006 | 477 | | 89.5 | 35.5 | 1.4 | 0.8 | |
| | | 223 | Week 84 | 24MAY2006 | 589 | | 91.0 | 35.5 | 2.4 | 0.9 | |
| | | 223 | Week 104 | 30AUG2006 | 687 | | 90.0 | 35.2 | 1.4 | 0.6 | |
| | | 223 | Final visit | 30AUG2006 | 687 | | 90.0 | 35.2 | 1.4 | 0.6 | |
| | E0059010 | 1 | Screening | 04JUN2004 | -5 | 193.0 | 89.1 | 23.9 | . | . | |
| | | 1 | Baseline | 04JUN2004 | -5 | 193.0 | 89.1 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16JUN2004 | 7 | | 89.1 | 23.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23JUN2004 | 14 | | 89.3 | 24.3 | 1.4 | 0.4 | |
| | | 106 | Week 12 | 01SEP2004 | 84 | | 91.8 | 24.6 | 2.7 | 0.7 | |
| | | 201 | Final visit | 29SEP2004 | 1 | | 91.8 | 24.6 | 2.7 | 0.7 | |
| | | 201 | At randomization | 29SEP2004 | 1 | | 91.8 | 24.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 27OCT2004 | 29 | | 95.9 | 24.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 19NOV2004 | 52 | | 91.8 | 24.6 | 0.1 | 0.1 | |
| | | 207 | Week 12 | 22DEC2004 | 85 | | 91.8 | 24.6 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 13APR2005 | 197 | | 94.5 | 25.4 | 2.7 | 0.8 | |
| | | 217 | Week 52 | 06JUL2005 | 281 | | 94.5 | 25.4 | 2.7 | 0.8 | |
| | | 219 | Week 68 | 28SEP2005 | 365 | | 96.2 | 25.4 | 2.7 | 0.7 | |
| | | 221 | Week 84 | 18JAN2006 | 477 | | 96.4 | 26.0 | 4.4 | 1.3 | |
| | | 223 | Week 104 | 17MAY2006 | 591 | | 96.2 | 26.0 | 6.4 | 1.8 | |
| | | 223 | Final visit | 23AUG2006 | 694 | | 96.8 | 26.0 | 5.0 | 1.4 | |
| | | 223 | | 23AUG2006 | 694 | | 96.0 | 26.0 | 5.0 | 1.4 | |
| | E0061020 | | Week 28 | | | | 68.0 | 24.1 | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 03MAR2005 | -7 | 168.0 | 68.0 | 24.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAR2005 | -7 | 168.0 | 68.0 | 24.1 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804745

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061020 | 102 | Week 1 | 17MAR2005 | 7 |  | 70.8 | 25.1 | 2.8 | 1.0 |  |
|  |  | 103 | Week 2 | 24MAR2005 | 14 |  | 72.6 | 25.7 | 4.6 | 1.6 |  |
|  |  | 201 | Week 12 | 20JUN2005 | 83 |  | 77.7 | 27.1 | 5.7 | 3.6 | I |
|  |  | 201 | Final visit | 30JUN2005 | 1 |  | 78.2 | 27.7 | 10.2 | 3.0 |  |
|  |  | 201 | At randomization | 30JUN2005 | 1 |  | 78.2 | 27.7 | 0.0 | 0.0 |  |
|  |  | 201 | Baseline | 30JUN2005 | 1 |  | 78.2 | 27.7 | 0.0 | 0.0 |  |
|  |  | 204 | Week 4 | 20JUL2005 | 21 |  | 78.1 | 27.6 | 0.9 | 0.3 |  |
|  |  | 206 | Week 8 | 07SEP2005 | 70 |  | 83.1 | 28.5 | 5.0 | 1.8 |  |
|  |  | 207 | Week 12 | 05OCT2005 | 98 |  | 84.5 | 29.9 | 6.3 | 2.2 | I |
|  |  | 207 | Final visit | 05OCT2005 | 98 |  | 84.5 | 29.9 | 6.3 | 2.2 | I |
|  | E0061035 |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 07JUL2005 | -6 | 157.0 | 70.0 | 28.4 | 0.0 | 0.0 |  |
|  |  | 1 | Baseline | 07JUL2005 | -6 | 157.0 | 70.0 | 28.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 2 | 20JUL2005 | 7 |  | 72.7 | 29.5 | 3.2 | 1.3 |  |
|  |  | 103 | Week 2 | 26JUL2005 | 13 |  | 76.6 | 31.1 | 2.7 | 3.1 |  |
|  |  | 106 | Week 12 | 05OCT2005 | 84 |  | 78.6 | 32.1 | 8.6 | 3.9 | I |
|  |  | 201 | Final visit | 01DEC2005 | 1 |  | 79.5 | 32.3 | 9.5 | 3.9 | I |
|  |  | 201 | At randomization | 01DEC2005 | 1 |  | 79.5 | 32.3 | 0.0 | 0.0 |  |
|  |  | 204 | Baseline | 27DEC2005 | 27 |  | 80.5 | 32.7 | 1.4 | 0.5 |  |
|  |  | 206 | Week 8 | 26JAN2006 | 57 |  | 82.7 | 33.6 | 3.2 | 1.3 |  |
|  |  | 207 | Week 8 | 22FEB2006 | 84 |  | 82.3 | 33.6 | 6.8 | 1.3 | I |
|  |  | 223 | Week 40 | 11JUL2006 | 196 |  | 85.1 | 34.6 | 6.8 | 2.7 | I |
|  |  | 223 | Final visit | 24AUG2006 | 267 |  | 85.4 | 34.6 | 5.9 | 2.3 | I |
|  | E0062003 |  | Week 8 |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804746

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062003 | 1 | Screening | 05NOV2004 | -4 | 168.0 | 82.4 | 29.2 | | | |
| | | 1 | Baseline | 05NOV2004 | -4 | 168.0 | 82.4 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 19NOV2004 | 10 | | 82.4 | 29.9 | 0.0 | 0.7 | |
| | | 103 | Week 2 | 23NOV2004 | 14 | | 86.2 | 30.5 | 3.8 | 1.3 | |
| | | 106 | Week 12 | 28JAN2005 | 80 | | 88.2 | 31.3 | 5.8 | 2.1 | |
| | | 201 | Final visit | 29APR2005 | 1 | | 86.6 | 30.7 | 4.2 | 1.5 | I |
| | | 201 | At randomization | 29APR2005 | 1 | | 86.6 | 30.7 | 4.2 | 1.5 | |
| | | 201 | Baseline | 29APR2005 | 1 | | 86.6 | 30.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 12MAY2005 | 14 | | 87.8 | 31.1 | 1.2 | 0.4 | |
| | | 223 | Final visit | 12MAY2005 | 14 | | 87.8 | 31.1 | 1.2 | 0.4 | |
| | E0062007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 07DEC2004 | -8 | 155.0 | 65.6 | 27.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 21DEC2004 | -6 | | 67.0 | 27.9 | | | |
| | | 201 | Final visit | 19MAR2005 | 89 | | 67.8 | 28.2 | | | |
| | | 201 | At randomization | 04APR2005 | 1 | | 67.0 | 27.9 | | | |
| | | 201 | Baseline | 04APR2005 | 1 | | 67.0 | 27.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04APR2005 | 1 | | 67.0 | 27.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 11MAY2005 | 38 | | 67.0 | 27.9 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 31MAY2005 | 58 | | 67.8 | 28.2 | 0.8 | 0.3 | |
| | | 211 | Week 28 | 23JUN2005 | 81 | | 67.6 | 28.1 | 0.6 | 0.2 | |
| | | | Week 40 | 20OCT2005 | 200 | | 67.2 | 28.0 | 0.2 | 0.1 | |
| | | 223 | Final visit | 15NOV2005 | 226 | | 67.2 | 28.0 | 0.2 | 0.1 | |
| | E0062017 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14JUL2005 | -7 | 160.0 | 79.4 | 31.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062017 | 1 | Baseline | 14JUL2005 | -7 | 160.0 | 79.4 | 31.0 | -0.0 | 0.0 | |
| | | 102 | Week 1 | 28JUL2005 | 7 | | 78.6 | 30.7 | -0.8 | -0.3 | |
| | | 106 | Week 2 | 04AUG2005 | 14 | | 79.2 | 30.9 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 14OCT2005 | 82 | | 79.0 | 30.9 | -0.4 | -0.1 | |
| | | 201 | Final visit | 10NOV2005 | 1 | | 79.2 | 30.9 | -0.2 | -0.1 | |
| | | 201 | At randomization | 10NOV2005 | 1 | | 79.2 | 30.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10NOV2005 | 1 | | 79.2 | 30.9 | 0.0 | 0.0 | |
| | | 223 | Baseline | 29NOV2005 | 20 | | 79.0 | 30.9 | -0.2 | 0.0 | |
| | | 223 | Final visit | 29NOV2005 | 20 | | 79.0 | 30.9 | -0.2 | 0.0 | |
| | E0063001 | 1 | Screening | 04JUN2004 | -7 | 173.0 | 108.2 | 36.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04JUN2004 | -7 | 173.0 | 108.2 | 36.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18JUN2004 | 7 | | 110.0 | 36.8 | 1.8 | 0.6 | |
| | | 106 | Week 2 | 24JUN2004 | 13 | | 110.2 | 36.8 | 2.0 | 0.6 | |
| | | 106 | Week 12 | 03SEP2004 | 84 | | 112.0 | 37.4 | 3.8 | 1.2 | |
| | | 201 | Final visit | 30SEP2004 | 1 | | 110.7 | 37.0 | 2.5 | 0.8 | |
| | | 201 | At randomization | 30SEP2004 | 1 | | 110.7 | 37.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30SEP2004 | 1 | | 110.7 | 37.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23OCT2004 | 29 | | 109.6 | 36.6 | -1.1 | -0.4 | |
| | | 206 | Week 8 | 23NOV2004 | 55 | | 110.9 | 37.1 | 0.2 | 0.1 | |
| | | 207 | Week 12 | 23DEC2004 | 85 | | 110.9 | 37.1 | 0.2 | 0.1 | |
| | | 211 | Week 20 | 25APR2005 | 208 | | 111.2 | 37.2 | 0.5 | 0.2 | |
| | | 214 | Week 28 | 25JUL2005 | 299 | | 110.2 | 37.2 | -0.5 | -0.2 | |
| | | 217 | Week 52 | 19OCT2005 | 385 | | 105.2 | 35.1 | -5.5 | -1.9 | |
| | | 219 | Week 68 | 08FEB2006 | 497 | | 107.7 | 36.0 | -3.0 | -1.0 | |
| | | 221 | Week 84 | 31MAY2006 | 609 | | 107.2 | 35.8 | -3.5 | -1.2 | |
| | | 221 | Week 104 | 12AUG2006 | 687 | | 109.1 | 36.5 | -1.6 | -0.5 | |
| | | 223 | Final visit | 17AUG2006 | 687 | | 109.1 | 36.5 | -1.6 | -0.5 | |
| | E0063011 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25MAY2005 | -7 | 168.0 | 104.3 | 37.0 | 0.0 | 0.0 | |
| | | | Baseline | 25MAY2005 | -7 | 168.0 | 104.3 | 37.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08JUN2005 | 7 | | 109.0 | 38.6 | 4.7 | 1.6 | |
| | | 103 | Week 2 | 15JUN2005 | 14 | | 110.4 | 39.1 | 6.1 | 2.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804748

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063011 | 106 | Week 12 | 26AUG2005 | 86 | | 111.8 | 39.6 | 7.5 | 2.6 | I |
| | | 109 | Week 24 | 22NOV2005 | 174 | | 107.5 | 38.1 | 3.2 | 1.2 | |
| | | 201 | Final visit | 22JAN2006 | 1 | | 107.7 | 38.2 | 3.4 | 1.2 | |
| | | 201 | At randomization | 25JAN2006 | 1 | | 107.7 | 38.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 25JAN2006 | 1 | | 107.7 | 38.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22FEB2006 | 29 | | 107.7 | 38.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 22MAR2006 | 57 | | 105.5 | 37.4 | -2.2 | -0.8 | |
| | | 207 | Week 12 | 19APR2006 | 85 | | 105.5 | 37.4 | -2.2 | -0.8 | |
| | | 223 | Week 28 | 10AUG2006 | 198 | | 103.9 | 36.8 | -3.8 | -1.4 | |
| | | 223 | Final visit | 10AUG2006 | 198 | | 103.9 | 36.8 | -3.8 | -1.4 | |
| | E0064018 | 1 | Screening | 02DEC2004 | -7 | 183.0 | 93.3 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02DEC2004 | -7 | 183.0 | 93.3 | 27.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 16DEC2004 | 14 | | 97.4 | 29.1 | 4.1 | 1.2 | |
| | | 103 | Week 4 | 03JAN2005 | | | 96.0 | 28.7 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 03MAR2005 | 84 | | 105.6 | 31.5 | 12.3 | 3.6 | I |
| | | 109 | Week 24 | 24MAY2005 | 166 | | 105.1 | 31.4 | 11.8 | 3.5 | I |
| | | 201 | Final visit | 23JUN2005 | | | 105.1 | 31.4 | 11.8 | 3.5 | I |
| | | 201 | At randomization | 23JUN2005 | 1 | | 105.1 | 31.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23JUN2005 | 1 | | 105.1 | 31.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20JUL2005 | 28 | | 104.2 | 31.1 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 17AUG2005 | 56 | | 102.4 | 30.6 | -2.7 | -0.8 | |
| | | 217 | Week 28 | 03JAN2006 | 195 | | 97.1 | 29.0 | -8.0 | -2.4 | D |
| | | 223 | Week 52 | 22JUN2006 | 365 | | 98.8 | 29.5 | -6.3 | -1.9 | |
| | | 223 | Final visit | 14AUG2006 | 418 | | 98.8 | 29.5 | -6.3 | -1.9 | |
| | E0064023 | | Baseline | 31JAN2005 | -14 | 158.0 | 55.1 | 22.2 | | | |
| | | 102 | Week 1 | 22FEB2005 | 8 | | 57.1 | 22.9 | | | |
| | | 103 | Week 2 | 28FEB2005 | 14 | | 56.6 | 22.7 | | | |
| | | 106 | Week 12 | 09MAY2005 | 84 | | 63.9 | 25.6 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804749

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064023 | 201 | Final visit | 06JUN2005 | 1 | | 64.3 | 25.8 | | | |
| | | 201 | At randomization | 06JUN2005 | 1 | | 64.3 | 25.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06JUN2005 | 1 | | 64.3 | 25.8 | | | |
| | | 206 | Week 4 | 06JUL2005 | 31 | | 66.1 | 26.5 | 2.3 | 0.7 | |
| | | 207 | Week 8 | 01AUG2005 | 57 | | 66.5 | 26.7 | 1.8 | 0.9 | |
| | | 214 | Week 12 | 06SEP2005 | 93 | | 66.9 | 26.9 | 4.6 | 1.8 | I |
| | | 217 | Week 40 | 03JAN2006 | 213 | | 66.1 | 26.1 | 1.8 | 0.7 | |
| | | 217 | Week 52 | 21MAR2006 | 289 | | 62.5 | 25.0 | -1.8 | -0.8 | |
| | | 223 | Week 68 | 02JUN2006 | 362 | | 59.8 | 24.0 | -4.5 | -1.8 | |
| | | 223 | Final visit | 30AUG2006 | 451 | | 59.8 | 24.0 | -4.5 | -1.8 | |
| | E0064027 | 1 | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 103 | Screening | 25FEB2005 | -7 | 183.0 | 87.9 | 26.2 | | | |
| | | 106 | Baseline | 25FEB2005 | -7 | 183.0 | 87.9 | 26.2 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 17MAR2005 | 1 | | 88.0 | 26.4 | 0.4 | 0.2 | |
| | | 201 | Week 12 | 26MAY2005 | 83 | | 91.0 | 27.2 | 3.1 | 1.0 | |
| | | 201 | Final visit | 18AUG2005 | 1 | | 91.0 | 27.2 | 0.0 | 0.0 | |
| | | 204 | At randomization | 18AUG2005 | 1 | | 92.0 | 27.5 | 1.0 | 0.3 | |
| | | 206 | Week 4 | 16SEP2005 | 30 | | 93.3 | 27.9 | 2.3 | 0.7 | |
| | | 207 | Week 8 | 13OCT2005 | 57 | | 92.6 | 27.7 | -1.6 | -0.5 | |
| | | 223 | Week 12 | 11NOV2005 | 86 | | 92.1 | 27.1 | -1.6 | -0.5 | |
| | | 223 | Week 40 | 01MAR2006 | 251 | | 90.6 | 26.9 | -0.8 | -0.1 | |
| | | 223 | Final visit | 02MAY2006 | 258 | | 90.2 | 26.9 | -0.8 | -0.3 | |
| | E0064036 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25AUG2005 | -6 | 170.0 | 69.3 | 24.0 | | | |
| | | 1 | Baseline | 25AUG2005 | -6 | 170.0 | 69.3 | 24.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1792

CONFIDENTIAL
AZSER12804750

Page 423 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 102 | Week 1 | 08SEP2005 | 8 | | 71.6 | 24.6 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 15SEP2005 | 15 | | 71.1 | 24.4 | 1.8 | 0.6 | |
| | | 109 | Week 12 | 30NOV2005 | 84 | | 76.1 | 26.3 | 6.8 | 2.3 | I |
| | | 109 | Week 24 | 15FEB2006 | 168 | | 78.8 | 27.1 | 9.5 | 3.3 | I |
| | | 201 | Final visit | 11MAY2006 | 1 | | 77.6 | 26.9 | 8.3 | 2.9 | I |
| | | 201 | At randomization | 11MAY2006 | 1 | | 77.6 | 26.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08JUN2006 | 29 | | 77.9 | 27.0 | 0.3 | 0.1 | |
| | | 206 | Week 4 | 07JUL2006 | 58 | | 78.8 | 27.3 | 1.2 | 0.4 | |
| | | 206 | Week 8 | 04AUG2006 | 86 | | 79.7 | 27.6 | 2.1 | 0.7 | |
| | | 207 | Week 12 | 04AUG2006 | 112 | | 79.8 | 27.3 | 1.2 | 0.4 | |
| | | 223 | Final visit | 30AUG2006 | 112 | | 78.8 | 27.3 | 1.2 | 0.4 | |
| | E0066009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 20APR2005 | -8 | 170.0 | 72.5 | 25.1 | | | |
| | | 102 | Week 2 | 05MAY2005 | -7 | | 75.0 | 26.0 | | | |
| | | 103 | Week 12 | 13MAY2005 | 15 | | 75.5 | 26.1 | | | |
| | | 109 | Week 24 | 21JUL2005 | 84 | | 80.0 | 27.7 | | | |
| | | 109 | Final visit | 20OCT2005 | 175 | | 80.0 | 27.7 | | | |
| | | 201 | At randomization | 05JAN2006 | 1 | | 80.0 | 27.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05JAN2006 | 1 | | 80.1 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07FEB2006 | 34 | | | 27.4 | | | |
| | | 206 | Week 8 | 07MAR2006 | 62 | | 79.1 | 27.4 | -0.9 | -0.3 | |
| | | 206 | Week 12 | 07APR2006 | 93 | | 79.1 | 27.4 | -0.9 | -0.9 | |
| | | 207 | Week 12 | 07MAY2006 | 123 | | | 26.6 | -3.0 | -1.1 | |
| | | 223 | Final visit | 23MAY2006 | 139 | | 77.0 | 26.6 | | | |
| | E0067031 | 101 | Week 12 | 29NOV2004 | -9 | 168.0 | 91.4 | 32.4 | | | |
| | | 106 | Final visit | 21FEB2005 | 75 | | 107.1 | 37.8 | | | |
| | | 201 | Final visit | 30MAR2005 | 1 | | 101.3 | 35.9 | | | |
| | | 201 | At randomization | 30MAR2005 | 1 | | 101.3 | 35.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804751

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067031 | 201 | Baseline | 30MAR2005 | 1 | | 101.3 | 35.9 | 0.0 | 0.0 | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | E0067033 | 1 | Screening | 10JAN2005 | -7 | 169.0 | 85.1 | 29.8 | | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 169.0 | 85.1 | 29.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25JAN2005 | 8 | | 84.6 | 29.6 | -0.5 | -0.2 | |
| | | 106 | At randomization | 12APR2005 | 1 | | 86.0 | 30.1 | 0.9 | 0.3 | |
| | | 201 | Final visit | 12APR2005 | 1 | | 86.0 | 30.1 | 0.9 | 0.3 | |
| | | 201 | At randomization | 12APR2005 | 1 | | 86.0 | 30.1 | 0.9 | 0.3 | |
| | | 204 | Baseline | 12APR2005 | 1 | | 86.4 | 30.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 10MAY2005 | 29 | | 85.5 | 29.9 | -0.5 | -0.2 | |
| | | 207 | Week 8 | 06JUN2005 | 56 | | 82.4 | 28.9 | -3.6 | -1.2 | |
| | | 211 | Week 12 | 15JUL2005 | 95 | | 83.2 | 29.1 | -2.8 | -1.0 | |
| | | 214 | Week 28 | 02OCT2005 | 198 | | 84.2 | 29.5 | -1.8 | -0.6 | |
| | | 217 | Week 40 | 16JAN2006 | 280 | | 84.6 | 29.6 | -1.4 | -0.5 | |
| | | 219 | Week 52 | 13APR2006 | 367 | | 82.8 | 29.0 | -3.2 | -1.1 | |
| | | 223 | Week 68 | 24JUL2006 | 469 | | 82.8 | 29.0 | -3.2 | -1.1 | |
| | | 223 | Final visit | 23AUG2006 | 499 | | 82.8 | 29.0 | -3.2 | -1.1 | |
| | E0067037 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18APR2005 | -7 | 170.0 | 83.3 | 28.8 | | | |
| | | 1 | Baseline | 18APR2005 | -7 | 170.0 | 83.3 | 28.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 03MAY2005 | 8 | | 83.7 | 28.8 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 11MAY2005 | 16 | | 97.2 | 33.6 | 13.9 | 4.8 | I |
| | | 201 | Final visit | 02AUG2005 | 99 | | 99.5 | 34.4 | 16.2 | 5.6 | I |
| | | 201 | At randomization | 24AUG2005 | 1 | | 99.5 | 34.4 | 16.2 | 5.6 | I |
| | | 204 | Baseline | 24AUG2005 | 1 | | 99.5 | 34.4 | 0.0 | 0.0 | I |
| | | 206 | Week 4 | 22SEP2005 | 30 | | 99.0 | 34.3 | -0.5 | -0.1 | I |
| | | 206 | Week 8 | 27OCT2005 | 65 | | 100.4 | 34.7 | 0.9 | 0.3 | |
| | | 211 | Week 12 | 24NOV2005 | 91 | | 99.9 | 34.6 | 0.4 | 0.1 | |
| | | 214 | Week 28 | 02MAR2006 | 191 | | 99.9 | 34.6 | 0.4 | 0.1 | |
| | | 217 | Week 40 | 06JUN2006 | 287 | | 99.0 | 34.3 | -0.5 | -0.1 | |
| | | 223 | Week 52 | 22AUG2006 | 364 | | 96.3 | 33.3 | -3.2 | -1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.list wght100.sas

CONFIDENTIAL
AZSER12804752

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067037 | 223 | Final visit | 22AUG2006 | 364 | | 96.3 | 33.3 | -3.2 | -1.1 | |
| | E0067041 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | I |
| | | 1 | Screening | 03MAY2005 | -7 | 155.0 | | | | | |
| | | 1 | Baseline | 03MAY2005 | -7 | 155.0 | 91.8 | 38.2 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18MAY2005 | 8 | | 93.6 | 39.0 | 1.8 | 0.8 | |
| | | 103 | Week 12 | 26MAY2005 | 16 | | 95.4 | 39.7 | 3.6 | 1.5 | |
| | | 106 | Week 12 | 04AUG2005 | 86 | | 97.7 | 40.7 | 5.9 | 2.5 | |
| | | 201 | Final visit | 27SEP2005 | 1 | | 99.5 | 41.4 | 7.7 | 3.2 | |
| | | 201 | At randomization | 27SEP2005 | 1 | | 99.5 | 41.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27SEP2005 | 1 | | 99.5 | 41.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27OCT2005 | 31 | | 101.3 | 42.0 | 1.8 | 0.6 | |
| | | 206 | Week 8 | 21NOV2005 | 57 | | 100.8 | 41.8 | 1.3 | 0.4 | |
| | | 207 | Week 12 | 21DEC2005 | 86 | | 100.4 | 41.8 | 0.9 | 0.4 | |
| | | 211 | Week 28 | 17APR2006 | 203 | | 102.6 | 42.7 | 3.1 | 1.3 | |
| | | 214 | Week 40 | 06JUL2006 | 283 | | 102.7 | 42.7 | 3.1 | 1.3 | |
| | | 223 | Week 52 | 01AUG2006 | 337 | | 104.9 | 43.7 | 5.4 | 2.3 | |
| | | 223 | Final visit | 29AUG2006 | 337 | | 104.9 | 43.7 | 5.4 | 2.3 | |
| | E0068005 | | Week 12 | | | | | | | | |
| | | | 52 | | | | | | | | |
| | | | 84 | | | | | | | | |
| | | | 104 | | | | | | | | |
| | | 1 | Screening | 16NOV2004 | -7 | 167.0 | | | | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 167.0 | 98.1 | 35.2 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 07DEC2004 | 14 | | 99.9 | 35.2 | -0.8 | -0.6 | |
| | | 106 | Week 12 | 01MAR2005 | 98 | | 99.6 | 35.0 | -0.5 | -0.2 | |
| | | 201 | Final visit | 19MAY2005 | 1 | | 97.7 | 35.0 | -0.4 | -0.2 | |
| | | 201 | At randomization | 19MAY2005 | 1 | | 97.7 | 35.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19MAY2005 | 1 | | 98.5 | 35.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16JUN2005 | 29 | | 103.5 | 37.1 | 5.8 | 2.1 | |
| | | 206 | Week 8 | 21JUL2005 | 64 | | 103.5 | 37.1 | 6.2 | 2.5 | |
| | | 211 | Week 28 | 22FEB2006 | 280 | | 104.5 | 37.3 | 6.8 | 2.5 | |
| | | 214 | Week 40 | 20JUL2006 | 428 | | 103.9 | 37.3 | 6.2 | 2.3 | |
| | | 223 | Week 68 | 20JUL2006 | 428 | | 103.3 | 37.3 | 6.2 | 2.3 | |
| | | 223 | Final visit | 20JUL2006 | 428 | | 103.3 | 37.3 | 6.2 | 2.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804753

Page 426 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070021 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 4 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02MAR2005 | -4 | 163.0 | 58.1 | 21.9 | | | |
| | | 1 | Baseline | 02MAR2005 | -4 | 163.0 | 58.1 | 21.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13MAR2005 | 7 | | 62.1 | 23.4 | 4.0 | 1.5 | |
| | | 103 | Week 2 | 11MAR2005 | 11 | | 65.7 | 24.7 | 7.6 | 2.8 | I |
| | | 106 | Week 12 | 19MAY2005 | 74 | | 60.8 | 22.9 | 2.7 | 1.0 | |
| | | 201 | At randomization | 27JUN2005 | 1 | | 60.8 | 22.9 | | | |
| | | 201 | Baseline | 27JUN2005 | 1 | | 61.2 | 23.0 | 0.0 | 0.1 | |
| | | 204 | Week 4 | 01AUG2005 | 36 | | 61.2 | 23.0 | 0.4 | 0.1 | |
| | | 206 | Week 12 | 07SEP2005 | 73 | | 60.8 | 22.9 | 0.0 | 0.0 | |
| | | 206 | Final visit | 07SEP2005 | 73 | | 60.8 | 22.9 | 0.0 | 0.0 | |
| | E0070032 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17MAY2005 | -7 | 160.0 | 87.3 | 34.1 | | | |
| | | 1 | Baseline | 17MAY2005 | -7 | 160.0 | 87.3 | 34.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 31MAY2005 | 7 | | 87.3 | 34.1 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 07JUN2005 | 14 | | 88.2 | 34.5 | 0.9 | 0.4 | |
| | | 110 | Week 12 | 16AUG2005 | 84 | | 88.2 | 34.5 | 0.9 | 0.4 | |
| | | 201 | At randomization | 13SEP2005 | 1 | | 88.2 | 34.5 | | | |
| | | 201 | Baseline | 13SEP2005 | 1 | | 88.2 | 34.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11OCT2005 | 29 | | 88.2 | 34.5 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 08NOV2005 | 57 | | 89.6 | 35.0 | 1.4 | 0.5 | |
| | | 210 | Week 12 | 05DEC2005 | 85 | | 89.6 | 35.0 | 1.4 | 0.5 | |
| | | 223 | Week 28 | 28MAR2006 | 197 | | 90.9 | 35.5 | 2.7 | 1.0 | |
| | | 223 | Final visit | 28MAR2006 | 197 | | 90.9 | 35.5 | 2.7 | 1.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804754

Page 427 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | 1 | Screening | 15AUG2005 | -3 | 177.0 | 104.7 | 33.4 | 0.0 | 0.0 | |
| | | 101 | Baseline | 15AUG2005 | -3 | 177.0 | 104.7 | 33.4 | 0.0 | 0.0 | |
| | | 201 | Week 2 | 01SEP2005 | 14 | | 106.5 | 34.0 | 1.8 | 0.6 | |
| | | 201 | Final visit | 13DEC2005 | 1 | | 107.3 | 34.2 | 2.6 | 0.8 | |
| | | 201 | At randomization | 13DEC2005 | 1 | | 107.3 | 34.2 | 2.6 | 0.8 | |
| | | 201 | Baseline | 13DEC2005 | 1 | | 107.3 | 34.0 | 2.4 | 0.8 | |
| | | 206 | Week 4 | 09FEB2006 | 29 | | 110.6 | 35.3 | 3.3 | 1.1 | |
| | | 207 | Week 8 | 07MAR2006 | 59 | | 110.3 | 35.2 | 3.0 | 1.0 | |
| | | 211 | Week 12 | 06JUL2006 | 85 | | 114.5 | 36.5 | 7.2 | 2.3 | I |
| | | 211 | Week 28 | 06JUL2006 | 206 | | 114.5 | 36.5 | 7.2 | 2.3 | I |
| | | 223 | Final visit | 05SEP2006 | 267 | | 115.0 | 36.7 | 7.7 | 2.5 | |
| | E0079011 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21FEB2005 | -4 | 163.0 | 68.7 | 25.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 21FEB2005 | -10 | 163.0 | 68.7 | 25.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07MAR2005 | 14 | | 70.7 | 26.6 | 2.0 | 0.7 | |
| | | 106 | Week 12 | 11MAR2005 | 81 | | 69.4 | 26.1 | 0.7 | 0.2 | |
| | | 201 | At randomization | 17MAY2005 | 1 | | 71.0 | 26.7 | 2.3 | 0.8 | |
| | | 201 | Baseline | 19JUL2005 | 1 | | 73.4 | 27.6 | 4.7 | 1.7 | |
| | | 204 | Week 4 | 19JUL2005 | 29 | | 73.4 | 27.6 | 4.7 | 1.7 | |
| | | 204 | Baseline | 16AUG2005 | 1 | | 75.6 | 28.5 | 2.2 | 0.9 | |
| | | 223 | Week 4 | 29AUG2005 | 42 | | 74.6 | 28.1 | 1.2 | 0.5 | |
| | | 223 | Final visit | 29AUG2005 | 42 | | 74.6 | 28.1 | 1.2 | 0.5 | |
| | E0080002 | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804755

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080002 | 102 | Week 1 | 27APR2004 | -9 | 174.0 | 162.4 | 53.6 | | | |
| | | 106 | Week 2 | 13MAY2004 | -7 | | 165.8 | 54.8 | | | |
| | | 106 | Week 4 | 20MAY2004 | 14 | | 166.1 | 54.9 | | | |
| | | 109 | Week 12 | 29JUL2004 | 84 | | 168.9 | 55.8 | | | |
| | | 109 | Week 24 | 26OCT2004 | 173 | | 167.1 | 55.3 | | | |
| | | 201 | Final visit | 11NOV2004 | 1 | | 166.4 | 55.0 | | | |
| | | 201 | At randomization | 11NOV2004 | 1 | | 166.4 | 55.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 08DEC2004 | 28 | | 167.9 | 55.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 06JAN2005 | 57 | | 167.3 | 55.3 | 0.5 | 0.3 | |
| | | 211 | Week 8 | 03FEB2005 | 85 | | 158.1 | 54.2 | -1.5 | -0.5 | |
| | | 214 | Week 28 | 26MAY2005 | 197 | | 154.3 | 51.0 | -8.3 | -0.8 | |
| | | 217 | Week 40 | 18AUG2005 | 281 | | 142.0 | 46.9 | -12.1 | -4.0 | D |
| | | 219 | Week 52 | 11NOV2005 | 366 | | 130.4 | 43.2 | -24.4 | -8.1 | D |
| | | 223 | Week 68 | 09FEB2006 | 478 | | 126.5 | 41.8 | -35.7 | -11.8 | D |
| | | 223 | Week 84 | 22JUN2006 | 589 | | 124.1 | 41.0 | -39.9 | -13.2 | D |
| | | 223 | Final visit | 17AUG2006 | 645 | | 124.1 | 41.0 | -42.3 | -14.0 | D |
| | | | | 17AUG2006 | 645 | | | | -42.3 | -14.0 | |
| | E0080004 | 1 | Week 104 | 03MAY2004 | -7 | 161.0 | 98.3 | 37.9 | | | |
| | | 101 | Screening | 03MAY2004 | -7 | 161.0 | 98.3 | 37.9 | | | |
| | | 106 | Baseline | 24MAY2004 | 14 | | 98.7 | 37.7 | 0.0 | 0.0 | |
| | | 109 | Week 12 | 02AUG2004 | 84 | | 92.2 | 36.5 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 26OCT2004 | 169 | | 92.9 | 35.8 | -3.6 | -0.2 | |
| | | 201 | Final visit | 23NOV2004 | 1 | | 95.6 | 36.9 | -5.4 | -1.4 | |
| | | 201 | At randomization | 23NOV2004 | 1 | | 95.2 | 36.9 | -2.7 | -2.1 | |
| | | 204 | Baseline | 23NOV2004 | 1 | | 96.1 | 37.3 | -2.0 | -1.0 | |
| | | 206 | Week 8 | 22DEC2004 | 30 | | 98.2 | 37.7 | 0.0 | 0.4 | |
| | | 211 | Week 28 | 25JAN2005 | 64 | | 95.0 | 37.7 | 1.1 | 1.0 | |
| | | 214 | Week 40 | 08JUN2005 | 198 | | 98.7 | 38.0 | 2.6 | 0.8 | |
| | | 217 | Week 52 | 12SEP2005 | 294 | | 99.0 | 38.2 | 3.4 | 1.1 | |
| | | 217 | Week 68 | 21NOV2005 | 364 | | 99.3 | 38.3 | 3.7 | 1.4 | |
| | | 219 | Week 84 | 06MAR2006 | 469 | | 99.1 | 38.2 | 3.5 | 1.3 | |
| | | 223 | Week 84 | 10JUL2006 | 595 | | 98.5 | 38.0 | 2.9 | 1.1 | |
| | | 223 | Final visit | 30AUG2006 | 646 | | 96.3 | 37.2 | 0.7 | 0.3 | |
| | | | | 30AUG2006 | 646 | | 96.3 | 37.2 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804756

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080010 | 1 | Screening | 09AUG2004 | -7 | 158.0 | 68.1 | 27.3 | | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 158.0 | 68.1 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23AUG2004 | 7 | | 68.4 | 27.4 | 0.3 | 0.1 | |
| | | 103 | Week 2 | 31AUG2004 | 14 | | 68.3 | 27.4 | 0.2 | 0.1 | |
| | | 106 | Week 12 | 11NOV2004 | 87 | | 68.5 | 27.4 | 0.4 | 0.1 | |
| | | 201 | At randomization | 09DEC2004 | 1 | | 68.5 | 27.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09DEC2004 | 1 | | 68.5 | 27.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07JAN2005 | 30 | | 68.0 | 27.2 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 04FEB2005 | 58 | | 69.7 | 27.9 | 1.2 | 0.5 | |
| | | 207 | Week 12 | 04MAR2005 | 86 | | 69.0 | 27.6 | 0.5 | 0.2 | |
| | | 211 | Week 28 | 22JUN2005 | 195 | | 71.6 | 28.7 | 3.1 | 1.3 | |
| | | 214 | Week 40 | 22SEP2005 | 288 | | 71.7 | 28.7 | 3.2 | 1.3 | |
| | | 217 | Week 52 | 14DEC2005 | 371 | | 68.5 | 27.4 | 0.0 | 0.0 | |
| | | 223 | Week 52 | 19JAN2006 | 407 | | 67.5 | 27.0 | -1.0 | -0.4 | |
| | | 223 | Final visit | 19JAN2006 | 407 | | 67.5 | 27.0 | -1.0 | -0.4 | |
| | E0080012 | 1 | Screening | 03SEP2004 | -7 | 167.0 | 69.8 | 25.0 | | | |
| | | 1 | Baseline | 03SEP2004 | -7 | 167.0 | 69.8 | 25.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 17SEP2004 | 7 | | 68.7 | 24.6 | -1.1 | -0.4 | |
| | | 103 | Week 2 | 23SEP2004 | 13 | | 69.5 | 24.9 | -0.3 | -0.1 | |
| | | 106 | Week 12 | 07DEC2004 | 88 | | 66.0 | 23.7 | -3.8 | -1.3 | |
| | | 201 | At randomization | 07DEC2004 | 1 | | 66.9 | 24.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07DEC2004 | 1 | | 66.9 | 24.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06JAN2005 | 31 | | 66.0 | 23.7 | -0.9 | -0.3 | |
| | | 207 | Week 8 | 03FEB2005 | 59 | | 65.0 | 23.3 | -1.9 | -0.6 | |
| | | 211 | Week 12 | 03MAR2005 | 87 | | 65.1 | 23.3 | -1.8 | -0.7 | |
| | | 214 | Week 28 | 23JUN2005 | 199 | | 63.1 | 22.6 | -3.8 | -1.4 | |
| | | 219 | Week 40 | 19SEP2005 | 287 | | 60.3 | 21.6 | -6.6 | -2.4 | D |
| | | 221 | Week 52 | 03DEC2005 | 361 | | 60.1 | 21.6 | -6.8 | -2.4 | D |
| | | 223 | Week 68 | 03APR2006 | 483 | | 60.4 | 21.7 | -6.5 | -2.3 | D |
| | | 223 | Week 84 | 24JUL2006 | 595 | | 62.1 | 22.3 | -4.8 | -1.7 | D |
| | | 223 | Week 84 | 25AUG2006 | 627 | | 62.3 | 22.3 | -4.6 | -1.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804757

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | 223 | Final visit | 25AUG2006 | 627 | | 62.3 | 22.3 | -4.6 | -1.7 | |
| | E0080016 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 101 | Week 1 | 20DEC2004 | -15 | 174.0 | 90.0 | 29.7 | | | |
| | | 102 | Week 2 | 11JAN2005 | 17 | | 91.9 | 30.4 | | | |
| | | 103 | At randomization | 17JAN2005 | 13 | | 93.8 | 31.0 | | | |
| | | 106 | Final visit | 01APR2005 | 1 | | 91.6 | 30.3 | | | |
| | | 201 | At randomization | 01APR2005 | 1 | | 91.6 | 30.3 | | | |
| | | 201 | Baseline | 01APR2005 | 1 | | 91.6 | 30.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28APR2005 | 28 | | 92.6 | 30.0 | -1.0 | -0.3 | |
| | | 204 | Week 4 | 03MAY2005 | 42 | | 90.7 | 30.0 | -0.9 | -0.3 | |
| | | 223 | Final visit | 12MAY2005 | 42 | | 90.7 | 30.0 | -0.9 | -0.3 | |
| | E0080018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 101 | Week 1 | 07APR2005 | -8 | 157.0 | 60.8 | 24.7 | | | |
| | | 102 | Week 12 | 21APR2005 | 6 | | 64.5 | 26.2 | | | |
| | | 106 | Final visit | 29APR2005 | 14 | | 66.9 | 27.7 | | | |
| | | 201 | At randomization | 05JUL2005 | 81 | | 68.1 | 26.9 | | | |
| | | 201 | Final visit | 04AUG2005 | 1 | | 66.3 | 26.9 | | | |
| | | 201 | Baseline | 04AUG2005 | 1 | | 66.3 | 26.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02SEP2005 | 30 | | 70.9 | 28.8 | 4.6 | 1.9 | |
| | | 223 | Week 8 | 19SEP2005 | 47 | | 70.3 | 28.5 | 4.0 | 1.6 | |
| | | 223 | Final visit | 19SEP2005 | 47 | | 70.3 | 28.5 | 4.0 | 1.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

1800

CONFIDENTIAL
AZSER12804758

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080020 | 1 Screening | Week 8 | 15APR2005 | -7 | 165.0 | 103.0 | 37.8 | 0.0 | 0.0 | |
| | | 1 Baseline | Week 28 | 15APR2005 | -7 | 165.0 | 103.0 | 37.8 | 0.0 | 0.0 | |
| | | 106 Week 12 | Week 40 | 13JUL2005 | 82 | | 105.5 | 38.8 | 2.5 | 1.0 | |
| | | 201 Final visit | Week 52 | 13OCT2005 | | | 106.5 | 39.1 | 3.5 | 1.3 | |
| | | 201 At randomization | Week 68 | 07OCT2005 | 1 | | 106.5 | 39.1 | 0.0 | 0.0 | |
| | | 201 Baseline | Week 84 | 07OCT2005 | 1 | | 106.5 | 39.1 | 0.0 | 0.0 | |
| | | 204 Week 4 | Week 104 | 11NOV2005 | 36 | | 107.7 | 39.6 | 1.2 | 0.5 | |
| | | 223 Week 12 | | 03JAN2006 | | | 107.7 | 39.6 | -1.2 | -0.5 | |
| | | 223 Final visit | | 06JAN2006 | 92 | | 100.7 | 37.0 | -5.8 | -2.1 | |
| | E0080022 | 1 Screening | Week 68 | 26APR2005 | -7 | 151.0 | 57.2 | 25.1 | 0.0 | 0.0 | |
| | | 1 Baseline | Week 84 | 26APR2005 | -7 | 151.0 | 57.2 | 25.1 | 0.0 | 0.0 | |
| | | 103 Week 104 | | 10MAY2005 | 14 | | 56.5 | 24.7 | -0.9 | -0.4 | |
| | | 106 Week 2 | | 17MAY2005 | 81 | | 56.8 | 24.8 | -0.4 | -0.3 | |
| | | 201 Final visit | | 23JUL2005 | 1 | | 58.4 | 25.6 | 1.2 | 0.5 | |
| | | 201 At randomization | | 15AUG2005 | 1 | | 58.4 | 25.6 | 0.0 | 0.0 | |
| | | 201 Baseline | | 15AUG2005 | 1 | | 58.4 | 25.6 | 0.0 | 0.0 | |
| | | 204 Week 4 | | 15AUG2005 | 29 | | 60.6 | 26.6 | 2.2 | 1.0 | |
| | | 206 Week 8 | | 12SEP2005 | 58 | | 59.9 | 26.3 | 1.5 | 0.7 | |
| | | 207 Week 12 | | 11OCT2005 | 89 | | 60.5 | 26.5 | 2.1 | 0.9 | |
| | | 211 Week 28 | | 06MAR2006 | 204 | | 60.5 | 26.5 | 2.1 | 0.9 | |
| | | 214 Week 40 | | 06MAR2006 | 295 | | 56.6 | 24.8 | -1.8 | -0.8 | |
| | | 223 Week 52 | | 05JUN2006 | 373 | | 57.3 | 25.1 | -1.1 | -0.5 | |
| | | 223 Final visit | | 22AUG2006 | 373 | | 57.3 | 25.1 | -1.1 | -0.5 | |
| | E0080025 | | Week 68 | 22AUG2006 | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804759

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080025 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2005 | -6 | 172.0 | 84.6 | 28.6 | | | |
| | | 1 | Baseline | 09JUN2005 | -6 | 172.0 | 84.6 | 28.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 12SEP2005 | 89 | | 85.4 | 28.9 | 0.8 | 0.3 | |
| | | 201 | Final visit | 05OCT2005 | 1 | | 85.4 | 28.9 | 0.8 | 0.3 | |
| | | 201 | At randomization | 05OCT2005 | 1 | | 85.4 | 28.9 | 0.8 | 0.3 | |
| | | 204 | Baseline | 05OCT2005 | 1 | | 85.4 | 28.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 01NOV2005 | 28 | | 86.3 | 29.2 | 0.9 | 0.3 | |
| | | 207 | Week 12 | 29NOV2005 | 56 | | 89.3 | 30.2 | 3.9 | 1.3 | |
| | | 211 | Week 28 | 28DEC2005 | 85 | | 89.7 | 30.3 | 4.3 | 1.4 | |
| | | 214 | Week 40 | 01APR2006 | 199 | | 89.6 | 29.9 | 3.2 | 1.0 | |
| | | 223 | Week 52 | 17JUL2006 | 286 | | 83.6 | 28.2 | -3.0 | -1.7 | |
| | | 223 | Final visit | 31AUG2006 | 331 | | 85.4 | 28.9 | 0.0 | 0.0 | |
| | | | | 31AUG2006 | 331 | | 85.4 | 28.9 | 0.0 | 0.0 | |
| | E0080029 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 44 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16JUN2005 | -6 | 160.0 | 64.0 | 25.0 | | | |
| | | 1 | Baseline | 16JUN2005 | -6 | 160.0 | 64.0 | 25.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15SEP2005 | 85 | | 65.2 | 25.5 | -1.2 | -0.5 | |
| | | 201 | Final visit | 11OCT2005 | 1 | | 64.8 | 24.8 | -0.4 | -0.2 | |
| | | 201 | At randomization | 11OCT2005 | 1 | | 63.6 | 24.6 | | | |
| | | 223 | Baseline | 11NOV2005 | 31 | | 64.8 | 25.0 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 10NOV2005 | 31 | | 64.0 | 25.0 | 0.4 | 0.2 | |
| | | | Final visit | | | | | | | | |
| | E0080031 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -6 | 152.0 | 85.5 | 37.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12JUL2005 | -6 | 152.0 | 85.5 | 37.0 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804760

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | 102 | Week 1 | 25JUL2005 | 7 | | 87.3 | 37.8 | 1.8 | 0.8 | |
| | | 103 | Week 2 | 01AUG2005 | 14 | | 87.6 | 37.9 | 2.1 | 0.9 | |
| | | 201 | At randomization | 10OCT2005 | 1 | | 93.8 | 40.6 | 0.3 | 0.0 | |
| | | 201 | Final visit | 10OCT2005 | 1 | | 93.8 | 40.6 | 8.3 | 3.6 | I |
| | | 201 | At randomization | 10OCT2005 | 1 | | 93.8 | 40.6 | -0.0 | -0.0 | |
| | | 201 | Baseline | 10OCT2005 | 3 | | 94.5 | 40.6 | -0.8 | -0.3 | |
| | | 206 | Week 4 | 11NOV2005 | 33 | | 93.9 | 40.6 | -0.7 | -0.3 | |
| | | 206 | Week 8 | 08DEC2005 | 60 | | 94.5 | 40.9 | 0.7 | 0.3 | |
| | | 207 | Week 12 | 13JAN2006 | 96 | | 100.0 | 43.3 | 6.2 | 2.7 | |
| | | 211 | Week 28 | 26APR2006 | 199 | | 106.4 | 46.1 | 12.6 | 5.5 | I |
| | | 213 | Week 40 | 26JUL2006 | 284 | | 106.7 | 46.2 | 12.9 | 5.6 | I |
| | | 223 | Week 40 | 21AUG2006 | 316 | | 106.7 | 46.2 | 12.9 | 5.6 | I |
| | | 223 | Final visit | 21AUG2006 | 316 | | | | | | |
| | E0080033 | 1 | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JUL2005 | -6 | 178.0 | 185.8 | 58.6 | 0.0 | 0.0 | |
| | | | Baseline | 19JUL2005 | -6 | 178.0 | 185.8 | 58.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01AUG2005 | -7 | | 188.2 | 59.4 | 2.4 | 0.8 | |
| | | 103 | Week 2 | 08AUG2005 | 14 | | 188.7 | 59.6 | 2.9 | 0.9 | |
| | | 201 | Final visit | 17OCT2005 | 84 | | 181.5 | 57.2 | -4.7 | -1.0 | |
| | | 201 | At randomization | 16DEC2005 | 1 | | 181.8 | 57.4 | -0.0 | -0.2 | |
| | | 201 | Baseline | 16DEC2005 | 1 | | 181.8 | 57.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 16DEC2005 | 1 | | 181.8 | 57.4 | -0.0 | -0.0 | |
| | | 206 | Week 8 | 06JAN2006 | 26 | | 178.6 | 56.5 | -2.9 | -1.9 | |
| | | 207 | Week 12 | 08FEB2006 | 55 | | 177.5 | 56.0 | -4.3 | -1.4 | |
| | | 211 | Week 28 | 08MAR2006 | 83 | | 177.5 | 56.0 | -4.3 | -1.4 | |
| | | 223 | Week 28 | 30JUN2006 | 197 | | 186.3 | 58.8 | 4.5 | 1.4 | |
| | | 223 | Final visit | 24AUG2006 | 252 | | 186.4 | 58.2 | -4.6 | -1.4 | |
| | | | | 24AUG2006 | 252 | | 186.4 | 58.2 | 2.6 | 0.8 | |
| | E0080038 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804761

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080038 | 1 | Screening | 01SEP2005 | -6 | 178.0 | 100.2 | 31.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2005 | -6 | 178.0 | 100.2 | 31.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 28NOV2005 | 82 | | 101.3 | 32.0 | 1.1 | 0.4 | |
| | | 201 | Final visit | 27DEC2005 | 1 | | 102.3 | 32.3 | 2.1 | 0.7 | |
| | | 201 | At randomization | 27DEC2005 | 1 | | 102.3 | 32.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 27DEC2005 | 1 | | 102.3 | 32.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23JAN2006 | 28 | | 103.5 | 32.7 | 1.2 | 0.4 | |
| | | 221 | Week 4 | 23JAN2006 | 42 | | 103.8 | 32.8 | 1.5 | 0.5 | |
| | | 223 | Final visit | 06FEB2006 | 42 | | 104.0 | 32.8 | 1.7 | 0.5 | |
| | E0083020 | 1 | Screening | 13MAR2004 | -5 | 172.0 | 118.8 | 40.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13MAR2004 | -5 | 172.0 | 118.8 | 40.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 26MAY2004 | 8 | | 117.5 | 39.7 | -1.3 | -0.5 | |
| | | 103 | Week 2 | 02JUN2004 | 15 | | 120.6 | 40.8 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 04AUG2004 | 86 | | 114.8 | 38.8 | -4.0 | -1.4 | |
| | | 109 | Week 24 | 04NOV2004 | 170 | | 114.3 | 38.6 | -4.5 | -1.6 | |
| | | 201 | Final visit | 29NOV2004 | 1 | | 114.3 | 38.6 | -0.0 | -0.0 | |
| | | 201 | At randomization | 29NOV2004 | 1 | | 114.3 | 38.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29NOV2004 | 1 | | 114.3 | 38.6 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 30DEC2004 | 32 | | 112.3 | 37.9 | -2.2 | -0.7 | |
| | | 206 | Week 8 | 21JAN2005 | 54 | | 110.7 | 37.4 | -3.6 | -1.2 | |
| | | 207 | Week 12 | 22FEB2005 | 86 | | 108.9 | 36.8 | -5.4 | -1.8 | |
| | | 212 | Week 40 | 06SEP2005 | 282 | | 104.1 | 35.3 | -9.9 | -3.3 | D |
| | | 214 | Week 52 | 28NOV2005 | 365 | | 107.3 | 36.3 | -7.0 | -2.3 | |
| | | 217 | Week 68 | 21MAR2006 | 478 | | 104.3 | 35.3 | -9.9 | -3.3 | D |
| | | 219 | Week 84 | 21JUN2006 | 590 | | 105.3 | 35.8 | -9.0 | -3.0 | |
| | | 223 | Week 104 | 23AUG2006 | 633 | | 104.4 | 35.4 | -9.9 | -3.3 | D |
| | | 223 | Final visit | 23AUG2006 | 633 | | 107.6 | 36.4 | -6.7 | -2.2 | |
| | E0083027 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804762

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083027 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08JUL2004 | -5 | 188.0 | 127.4 | 36.0 | 0.0 | 0.0 | |
| | | 103 | Baseline | 08JUL2004 | -5 | 188.0 | 127.4 | 36.0 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 02JUL2004 | -9 | | 128.3 | 36.3 | 0.9 | 0.3 | |
| | | | Week 2 | 28JUL2004 | 15 | | 127.4 | 36.0 | 0.0 | 0.0 | |
| | | | Week 12 | 06OCT2004 | 85 | | 132.8 | 37.6 | 5.4 | 1.6 | |
| | | 201 | Final visit | 03NOV2004 | 1 | | 134.1 | 37.9 | 6.7 | 1.9 | |
| | | 201 | At Randomization | 03NOV2004 | 1 | | 134.1 | 37.9 | 6.0 | 1.7 | |
| | | 204 | Baseline | 03NOV2004 | 1 | | 134.1 | 37.9 | 0.0 | 0.0 | |
| | | | Week 2 | 29NOV2004 | 27 | | 134.1 | 37.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03DEC2004 | 31 | | 133.2 | 37.7 | -0.9 | -0.2 | |
| | | 227 | Final visit | 03DEC2004 | 31 | | 133.2 | 37.7 | -0.9 | -0.2 | |
| | E0083029 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2004 | -7 | 177.0 | 100.8 | 32.2 | 0.0 | 0.0 | |
| | | 103 | Baseline | 12JUL2004 | -7 | 177.0 | 100.8 | 32.2 | 0.0 | 0.0 | |
| | | 106 | Week 1 | 02AUG2004 | 14 | | 98.6 | 31.5 | -2.2 | -0.7 | |
| | | 109 | Week 12 | 14OCT2004 | 87 | | 96.3 | 30.7 | -4.5 | -1.5 | |
| | | | Week 24 | 05JAN2005 | 170 | | 93.6 | 29.9 | -7.2 | -2.3 | D |
| | | 201 | Final visit | 01MAR2005 | 1 | | 93.6 | 29.9 | 0.0 | 0.0 | |
| | | 201 | At Randomization | 01MAR2005 | 1 | | 94.0 | 30.0 | 0.4 | 0.1 | |
| | | 204 | Baseline | 01MAR2005 | 1 | | 92.3 | 29.5 | -1.3 | -0.4 | |
| | | 206 | Week 8 | 25MAR2005 | 25 | | 90.3 | 29.3 | -1.8 | -0.6 | |
| | | 207 | Week 12 | 25APR2005 | 56 | | 96.3 | 30.9 | -3.2 | -1.0 | |
| | | 211 | Week 28 | 14SEP2005 | 198 | | 96.8 | 31.2 | 4.1 | 1.3 | |
| | | 223 | Week 40 | 08DEC2005 | 283 | | 97.7 | 31.2 | 4.1 | 1.3 | |
| | | 223 | Final visit | 08DEC2005 | 283 | | 97.7 | 31.2 | 4.1 | 1.3 | |
| | E0083036 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804763

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0083036 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05OCT2004 | -6 | 195.0 | 116.1 | 30.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05OCT2004 | -6 | 195.0 | 116.1 | 30.5 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 18OCT2004 | 7 | | 114.8 | 30.2 | -1.3 | -0.3 | |
| | | 103 | Week 2 | 26OCT2004 | 15 | | 118.4 | 31.1 | 2.3 | 0.6 | |
| | | 106 | Week 12 | 05JAN2005 | 86 | | 115.7 | 30.4 | -0.4 | -0.1 | |
| | | 109 | Week 24 | 05APR2005 | 176 | | 110.3 | 29.0 | -5.8 | -1.5 | |
| | | 201 | Final visit | 03MAY2005 | 1 | | 110.3 | 29.0 | -5.8 | -1.5 | |
| | | 201 | Randomization | 03MAY2005 | 1 | | 110.3 | 29.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03MAY2005 | 1 | | 110.3 | 29.0 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 03JUN2005 | 32 | | 108.5 | 28.5 | -1.8 | -0.5 | |
| | | 207 | Week 12 | 29JUN2005 | 58 | | 106.7 | 28.1 | -3.6 | -0.9 | |
| | | 207 | Final visit | 02AUG2005 | 92 | | 106.2 | 27.9 | -4.1 | -1.1 | |
| | E0083040 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16DEC2004 | -7 | 168.0 | 96.3 | 34.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16DEC2004 | -7 | 168.0 | 96.3 | 34.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06JAN2005 | 14 | | 101.3 | 35.9 | 5.0 | 1.8 | |
| | | 106 | Week 12 | 17MAR2005 | 84 | | 105.3 | 37.3 | 9.0 | 3.2 | |
| | | 109 | Week 24 | 09JUN2005 | 168 | | 106.7 | 37.8 | 10.4 | 3.7 | I |
| | | 201 | Final visit | 08JUL2005 | 1 | | 106.7 | 37.8 | 10.4 | 3.7 | I |
| | | 201 | Randomization | 08JUL2005 | 1 | | 106.7 | 37.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 05AUG2005 | 29 | | 105.3 | 37.3 | -1.4 | -0.5 | |
| | | 206 | Week 8 | 12SEP2005 | 67 | | 101.3 | 35.9 | -5.4 | -1.9 | |
| | | 211 | Week 28 | 20JAN2006 | 197 | | 99.5 | 35.3 | -7.2 | -2.5 | |
| | | 214 | Week 40 | 17APR2006 | 284 | | 99.5 | 35.3 | -7.2 | -2.5 | |
| | | 217 | Week 52 | 17JUL2006 | 375 | | 100.3 | 35.5 | -6.4 | -2.3 | D |
| | | 223 | Final visit | 28AUG2006 | 417 | | 99.0 | 35.1 | -7.7 | -2.7 | D |
| | E0086022 | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804764

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 17DEC2004 | -6 | 158.0 | 88.7 | 35.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 17DEC2004 | -6 | 158.0 | 88.7 | 35.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23DEC2004 | 6 | | 89.3 | 36.0 | -0.7 | -0.2 | |
| | | 103 | Week 2 | 07JAN2005 | 15 | | 89.8 | 36.1 | -1.1 | -0.5 | |
| | | 106 | Week 12 | 18MAR2005 | 85 | | 92.5 | 37.1 | 3.8 | 1.6 | |
| | | 201 | Final visit | 15APR2005 | 1 | | 94.3 | 37.8 | 5.6 | 2.3 | |
| | | 201 | At randomization | 15APR2005 | 1 | | 94.3 | 37.8 | 5.0 | 0.0 | |
| | | 201 | Baseline | 15APR2005 | 1 | | 95.3 | 38.2 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 06MAY2005 | 22 | | 92.1 | 36.9 | 1.0 | -0.4 | |
| | | 206 | Week 8 | 13JUN2005 | 60 | | 96.2 | 38.2 | -2.2 | -0.9 | |
| | | 207 | Week 12 | 03OCT2005 | 85 | | 93.0 | 37.3 | -1.0 | -1.3 | |
| | | 223 | Week 28 | 30SEP2005 | 169 | | 93.0 | 37.3 | -1.3 | -0.5 | |
| | | 223 | Final visit | 30SEP2005 | 169 | | 93.0 | 37.3 | -1.3 | -0.5 | |
| | E0088002 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27SEP2004 | -7 | 178.0 | 115.5 | 36.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27SEP2004 | -7 | 178.0 | 115.5 | 36.5 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 18OCT2004 | 14 | | 116.3 | 36.7 | -0.8 | -0.2 | |
| | | 103 | Week 2 | 23DEC2004 | 80 | | 116.9 | 36.9 | -1.6 | -0.6 | |
| | | 201 | Final visit | 24JAN2005 | 1 | | 117.0 | 36.9 | -1.5 | -0.4 | |
| | | 201 | At randomization | 24JAN2005 | 1 | | 117.0 | 36.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24JAN2005 | 1 | | 117.0 | 36.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 21FEB2005 | 26 | | 117.9 | 37.2 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 18APR2005 | 57 | | 117.9 | 37.2 | 0.9 | 0.3 | |
| | | 211 | Week 28 | 08AUG2005 | 85 | | 111.4 | 35.2 | -5.6 | -1.7 | D |
| | | 211 | Week 44 | 08AUG2005 | 197 | | 96.4 | 35.6 | -8.8 | -3.8 | D |
| | | 217 | Week 52 | 23JAN2006 | 281 | | 108.2 | 34.1 | -8.8 | -3.8 | D |
| | | 219 | Week 68 | 16MAY2006 | 365 | | 104.9 | 33.1 | -12.1 | -3.8 | D |
| | | 223 | Week 84 | 28AUG2006 | 478 | | 103.5 | 32.7 | -13.5 | -4.2 | D |
| | | 223 | Final visit | 28AUG2006 | 582 | | 103.5 | 32.7 | -13.5 | -4.2 | D |
| | E0088010 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804765

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088010 | 1 | Week 104 Screening | 29APR2005 | -7 | 155.0 | 89.6 | 37.3 | 0.0 | 0.0 | |
| | | 102 | Baseline | 29APR2005 | -7 | 155.0 | 89.6 | 37.3 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 13MAY2005 | | | 92.3 | 38.4 | 2.7 | 1.1 | |
| | | 201 | Week 12 Final visit | 02AUG2005 | 88 | | 93.6 | 39.0 | 4.0 | 1.7 | |
| | | 201 | At randomization | 23SEP2005 | 1 | | 92.3 | 38.4 | 2.7 | 1.1 | |
| | | 204 | Baseline | 23SEP2005 | 1 | | 92.3 | 38.4 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 23SEP2005 | 1 | | 93.1 | 38.8 | 1.5 | 0.6 | |
| | | 207 | Week 8 | 21OCT2005 | 29 | | 93.8 | 39.0 | 0.9 | 0.4 | |
| | | 217 | Week 12 | 18NOV2005 | 57 | | 93.7 | 38.8 | 0.4 | 0.2 | I |
| | | 214 | Week 28 | 16DEC2005 | 85 | | 99.0 | 38.6 | 6.7 | 2.8 | |
| | | 223 | Week 40 | 07APR2006 | 197 | | 96.8 | 40.2 | 4.5 | 1.9 | |
| | | 223 | Week 52 | 30JUN2006 | 281 | | 97.2 | 40.1 | 4.5 | 1.9 | |
| | | | | 25AUG2006 | 337 | | | 40.3 | 4.9 | 2.1 | |
| | | | Final visit | 25AUG2006 | 337 | | | 40.5 | 4.9 | 2.1 | |
| | E0088012 | 1 | Week 52 Week 68 Week 84 Week 104 Screening | 15JUL2005 | -7 | 183.0 | 104.9 | 31.3 | 0.0 | 0.0 | |
| | | 101 | Baseline | 15JUL2005 | -7 | 183.0 | 104.9 | 31.3 | 0.0 | 0.0 | |
| | | 201 | Week 2 Final visit | 05AUG2005 | 14 | | 104.2 | 31.2 | 6.3 | 1.9 | |
| | | 201 | At randomization | 14NOV2005 | 1 | | 120.1 | 35.9 | 15.3 | 4.6 | |
| | | 204 | Baseline | 14NOV2005 | 1 | | 120.2 | 35.9 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 14NOV2005 | 1 | | 120.5 | 35.9 | 0.3 | 0.0 | |
| | | 207 | Week 8 | 06JAN2006 | 29 | | 121.2 | 36.3 | 1.0 | 0.4 | |
| | | 211 | Week 12 | 06FEB2006 | 54 | | 120.8 | 36.1 | 0.6 | 0.2 | I |
| | | 214 | Week 28 | 01JUN2006 | 85 | | 123.3 | 36.8 | -3.1 | 0.2 | |
| | | 223 | Week 40 Final visit | 01JUL2006 | 200 | | 123.3 | 36.6 | -3.1 | -0.9 | |
| | | | | 21AUG2006 | 281 | | 119.3 | 35.6 | -0.9 | -0.3 | |
| | E0092004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804766

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0092004 | | Week 68 | 30SEP2004 | -7 | 188.0 | 94.5 | 26.7 | 0.0 | 0.0 | |
| | | | Week 84 | 30SEP2004 | -7 | 188.0 | 94.6 | 26.7 | 0.0 | 0.0 | |
| | | | Week 104 | 21OCT2004 | 14 | | 96.4 | 27.3 | 1.9 | 0.6 | |
| | | 1 | Screening | 03AUG2005 | 90 | | 100.0 | 28.2 | 8.7 | 2.5 | I I |
| | | 106 | Week 12 | 27JAN2005 | 1 | | 103.2 | 29.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 27JAN2005 | 1 | | 103.2 | 29.2 | 0.0 | 0.0 | |
| | | 204 | Baseline 4 | 01NOV2005 | 21 | | 100.5 | 28.4 | -2.7 | -0.8 | |
| | | 223 | Final visit | 17FEB2005 | 22 | | 101.3 | 28.7 | 6.8 | 2.0 | I |
| | E0094009 | | Week 52 | 02MAR2005 | -6 | 165.0 | 62.7 | 23.0 | 0.0 | 0.0 | |
| | | | Week 68 | 02MAR2005 | -6 | 165.0 | 63.0 | 23.0 | 0.0 | 0.0 | |
| | | | Week 84 | 27MAY2005 | 80 | | 63.1 | 23.2 | 0.4 | 0.2 | |
| | | 1 | Week 104 | 26AUG2005 | 1 | | 69.9 | 25.7 | 7.2 | 2.7 | I |
| | | 106 | Screening | 26AUG2005 | 1 | | 69.9 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23SEP2005 | 29 | | 73.0 | 26.8 | 3.1 | 1.1 | |
| | | 201 | Week 12 | 21OCT2005 | 57 | | 72.1 | 26.5 | 2.1 | 0.8 | |
| | | 204 | Final visit | 11NOV2005 | 92 | | 76.1 | 28.0 | 6.2 | 2.3 | I |
| | | 206 | Week 4 | 06MAR2006 | 193 | | 76.2 | 28.0 | 6.3 | 2.3 | I |
| | | 211 | Week 28 | 05JUN2006 | 284 | | 77.1 | 28.3 | 7.2 | 2.6 | I |
| | | 223 | Final visit | 05JUN2006 | 284 | | 77.1 | 28.3 | 7.2 | 2.6 | I |
| | E0094019 | | Week 28 | 15AUG2005 | -4 | 167.0 | 69.4 | 24.9 | 0.0 | 0.0 | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas   02MAR2007:13:35  kcpx265

1809

CONFIDENTIAL
AZSER12804767

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | | | | | | | | | |
| | E0094019 | 201 | Baseline | 15AUG2005 | -4 | 167.0 | 69.4 | 24.9 | 0.0 | 0.0 | 0.0 |
| | | 201 | Final visit | 14NOV2005 | 1 | | 69.4 | 24.9 | 0.0 | 0.0 | |
| | | 201 | Randomization | 14NOV2005 | 1 | | 69.4 | 24.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 14NOV2005 | 1 | | 69.4 | 24.9 | 0.0 | 0.0 | |
| | | 204 | Week 8 | 13DEC2005 | 30 | | 66.6 | 23.9 | -2.8 | -1.0 | |
| | | 206 | Week 8 | 10JAN2006 | 58 | | 68.5 | 24.6 | -0.9 | -0.3 | |
| | | 207 | Week 12 | 10JAN2006 | 94 | | 68.5 | 24.6 | -0.9 | -0.3 | |
| | | 207 | Final visit | 15FEB2006 | 94 | | 68.5 | 24.6 | -0.9 | -0.3 | |
| | E0096003 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10JAN2005 | -7 | 173.0 | 87.8 | 29.3 | 0.0 | 0.0 | 0.0 |
| | | 103 | Baseline | 31JAN2005 | 14 | 173.0 | 88.4 | 29.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11APR2005 | 84 | | 86.2 | 28.8 | -1.6 | -0.5 | |
| | | 201 | Final visit | 18APR2005 | 1 | | 88.4 | 29.5 | 0.6 | 0.2 | |
| | | 201 | Randomization | 18APR2005 | 1 | | 88.5 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16MAY2005 | 29 | | 88.2 | 29.5 | -0.2 | 0.0 | |
| | | 223 | Week 4 | 24MAY2005 | 37 | | 89.2 | 29.8 | 0.8 | 0.3 | |
| | | 223 | Final visit | 24MAY2005 | 37 | | 89.2 | 29.8 | 0.8 | 0.3 | |
| | E0099001 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29OCT2004 | -7 | 155.0 | 75.0 | 31.2 | 0.0 | 0.0 | 0.0 |
| | | 1 | Baseline | 29OCT2004 | -7 | 155.0 | 75.0 | 31.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10JAN2005 | 66 | | 74.0 | 30.8 | -1.0 | -0.4 | |
| | | 201 | Final visit | 11FEB2005 | 1 | | 75.0 | 31.2 | 0.0 | 0.0 | |
| | | 201 | Randomization | 11FEB2005 | 1 | | 75.0 | 31.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 11MAR2005 | 29 | | 74.0 | 30.8 | -1.0 | -0.4 | |
| | | 206 | Week 8 | 08APR2005 | 57 | | 75.0 | 31.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1810

CONFIDENTIAL
AZSER12804768

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | 207 | Week 12 | 10MAY2005 | 89 | | 74.0 | 30.8 | -1.0 | -0.4 | |
| | | 211 | Week 28 | 02SEP2005 | 204 | | 72.0 | 30.0 | -3.0 | -1.2 | |
| | | 214 | Week 40 | 01NOV2005 | 280 | | 73.0 | 30.4 | -3.0 | -1.2 | |
| | | 217 | Week 52 | 17FEB2006 | 372 | | 73.0 | 30.4 | -2.0 | -0.8 | |
| | | 223 | Week 68 | 02JUN2006 | 477 | | 75.0 | 31.2 | 0.0 | 0.0 | |
| | | 223 | Final visit | 02JUN2006 | 477 | | 75.0 | 31.2 | 0.0 | 0.0 | |
| | E0100002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 30NOV2004 | -7 | 174.0 | 88.9 | 29.4 | | | |
| | | 1 | Baseline | 30NOV2004 | -7 | 174.0 | 88.9 | 29.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16DEC2004 | 9 | | 93.0 | 30.7 | 4.1 | 1.3 | |
| | | 101 | At randomization | 02MAR2005 | 1 | | 101.5 | 33.5 | 12.6 | 4.1 | I |
| | | 201 | Final visit | 02MAR2005 | 1 | | 101.5 | 33.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 02MAR2005 | 1 | | 101.5 | 33.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24MAR2005 | 23 | | 102.1 | 33.7 | 0.6 | 0.2 | |
| | | 223 | Final visit | 24MAR2005 | 23 | | 102.1 | 33.7 | 0.6 | 0.2 | |
| | E0102001 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29OCT2004 | -4 | 168.0 | 66.0 | 23.4 | | | |
| | | 1 | Baseline | 29OCT2004 | -4 | 168.0 | 66.0 | 23.4 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 18NOV2004 | 16 | | 66.0 | 23.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08FEB2005 | 98 | | 69.5 | 24.6 | 3.5 | 1.2 | |
| | | 201 | Final visit | 04APR2005 | 1 | | 70.0 | 24.8 | 4.0 | 1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Page 442 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | 201 | At randomization | 04APR2005 | 1 | | 70.0 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04APR2005 | 1 | | 70.0 | 24.8 | | | |
| | | 223 | Week 4 | 25APR2005 | 24 | | 70.3 | 24.8 | 0.3 | 0.0 | |
| | | 223 | Final visit | 27APR2005 | 24 | | 67.3 | 23.8 | -2.7 | -1.0 | |
| | E0102013 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27MAY2005 | -4 | 160.0 | 71.1 | 27.8 | 0.0 | 0.0 | |
| | | | Baseline | 27MAY2005 | -4 | | 71.1 | 27.8 | | | |
| | | 106 | Week 12 | 18AUG2005 | 79 | | 73.2 | 28.6 | 2.1 | 0.8 | |
| | | 201 | Final visit | 25OCT2005 | 1 | | 74.0 | 28.9 | 2.9 | 1.1 | |
| | | 201 | At randomization | 25OCT2005 | 1 | | 74.0 | 28.9 | 0.0 | 0.0 | |
| | | 223 | Baseline | 15NOV2005 | 22 | | 75.7 | 28.9 | 0.0 | 0.0 | |
| | | 223 | Final visit | 15NOV2005 | 22 | | 75.7 | 29.6 | 1.7 | 0.7 | |
| | E0107017 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27MAY2005 | -6 | 157.0 | 51.2 | 20.8 | 0.0 | 0.0 | |
| | | | Baseline | 27MAY2005 | -6 | | 51.2 | 20.8 | | | |
| | | 106 | Week 12 | 23AUG2005 | 82 | | 51.4 | 20.9 | 0.2 | 0.1 | |
| | | 201 | Final visit | 21NOV2005 | 1 | | 54.0 | 21.9 | 2.8 | 1.0 | |
| | | 201 | At randomization | 21NOV2005 | 1 | | 54.0 | 21.9 | 0.0 | 0.0 | |
| | | 223 | Baseline | 06DEC2005 | 16 | | 54.3 | 22.0 | 0.3 | 0.1 | |
| | | 223 | Final visit | 06DEC2005 | 16 | | 54.3 | 22.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804770

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0109001 | 1 | Screening | 03SEP2004 | -18 | 169.0 | 99.5 | 34.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 15SEP2004 | -6 | 169.0 | 98.3 | 34.4 | -1.2 | -0.4 | |
| | | 201 | Final visit | 02DEC2004 | 1 | | 93.4 | 32.7 | -6.1 | -2.1 | |
| | | 201 | At randomization | 02DEC2004 | 1 | | 93.4 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 30DEC2004 | 29 | | 94.6 | 33.1 | 1.2 | 0.4 | |
| | | 206 | Week 8 | 25JAN2005 | 55 | | 94.7 | 33.2 | 1.3 | 0.5 | |
| | | 207 | Week 12 | 24FEB2005 | 85 | | 94.0 | 32.9 | 0.6 | 0.2 | |
| | | 211 | Week 28 | 01JUN2005 | 196 | | 99.0 | 34.7 | 5.6 | 2.0 | I |
| | | 214 | Week 40 | 09SEP2005 | 282 | | 100.2 | 35.1 | 6.8 | 2.4 | I |
| | | 217 | Week 52 | 01DEC2005 | 365 | | 102.6 | 35.9 | 9.2 | 3.2 | I |
| | | 219 | Week 68 | 21MAR2006 | 475 | | 104.8 | 36.7 | 11.4 | 4.0 | I |
| | | 223 | Week 84 | 17JUL2006 | 593 | | 105.0 | 36.4 | 10.6 | 3.7 | I |
| | | 223 | Final visit | 21AUG2006 | 628 | | 106.5 | 37.3 | 13.1 | 4.6 | I |
| | E0110001 | 1 | Screening | 08JUN2004 | -8 | 158.0 | 73.0 | 29.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 01SEP2004 | 77 | | 63.2 | 25.3 | | | |
| | | 201 | At randomization | 07SEP2004 | 1 | | 64.0 | 25.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07SEP2004 | 1 | | 64.0 | 25.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 05OCT2004 | 29 | | 64.0 | 25.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 09NOV2004 | 62 | | 67.3 | 26.9 | 3.3 | 1.3 | |
| | | 207 | Week 12 | 09DEC2004 | 92 | | 67.3 | 26.9 | 3.3 | 1.3 | |
| | | 211 | Week 28 | 01APR2005 | 207 | | 65.5 | 26.2 | 1.5 | 0.6 | |
| | | 214 | Week 40 | 21JUN2005 | 288 | | 64.5 | 25.8 | 0.5 | 0.2 | |
| | | 217 | Week 52 | 28SEP2005 | 387 | | 62.5 | 25.0 | -1.5 | -0.6 | |
| | | 219 | Week 68 | 04JAN2006 | 485 | | 67.2 | 26.9 | 3.2 | 1.3 | |
| | | 219 | Final visit | 04JAN2006 | 485 | | 67.2 | 26.9 | 3.2 | 1.3 | |
| | E0110002 | 1 | Screening | 21JUN2004 | -8 | 154.0 | 73.5 | 31.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804771

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110002 | 102 | Week 1 | 06JUL2004 | 7 | | 72.0 | 30.4 | | | |
| | | 103 | Week 2 | 20JUL2004 | 21 | | 71.6 | 30.2 | | | |
| | | 106 | Week 12 | 23SEP2004 | 86 | | 73.0 | 30.8 | | | |
| | | 106 | Final visit | 23SEP2004 | 86 | | 73.0 | 30.8 | | | |
| | | 106 | Baseline | 23SEP2004 | 86 | | 73.0 | 30.8 | | | |
| | | 204 | Week 4 | 03JAN2005 | 39 | | 73.8 | 31.1 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 11FEB2005 | 78 | | 73.6 | 31.0 | 0.8 | 0.3 | |
| | | 211 | Week 28 | 22MAR2005 | 117 | | 73.6 | 31.0 | 0.6 | 0.2 | |
| | | 214 | Week 40 | 14JUL2005 | 231 | | 73.2 | 30.9 | 0.2 | 0.1 | |
| | | 217 | Week 52 | 12OCT2005 | 321 | | 73.0 | 30.8 | 0.2 | 0.1 | |
| | | 223 | Week 84 | 07JAN2006 | 410 | | 72.0 | 30.3 | -1.2 | -0.5 | |
| | | 223 | Final visit | 11SEP2006 | 655 | | 72.0 | 30.4 | -1.0 | -0.4 | |
| | | 223 | | 11SEP2006 | 655 | | 72.0 | 30.4 | -1.0 | -0.4 | |
| | E0110007 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 04FEB2005 | -7 | 177.0 | 70.5 | 22.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08FEB2005 | 1 | 177.0 | 70.9 | 22.6 | 0.4 | 0.1 | |
| | | 103 | Week 12 | 25FEB2005 | 14 | | 82.7 | 26.4 | 12.2 | 3.9 | I |
| | | 106 | Final visit | 05MAY2005 | 83 | | 82.7 | 26.4 | 12.2 | 3.9 | I |
| | | 106 | Baseline | 05MAY2005 | 83 | | 82.7 | 26.4 | | | |
| | | 204 | Week 4 | 21JUL2005 | 42 | | 86.3 | 27.5 | 3.6 | 1.1 | |
| | | 206 | Week 12 | 30AUG2005 | 82 | | 86.7 | 27.7 | 4.0 | 1.3 | |
| | | 223 | Week 12 | 15SEP2005 | 98 | | 88.0 | 28.1 | 5.3 | 1.7 | |
| | | 223 | Final visit | 15SEP2005 | 98 | | 88.0 | 28.1 | 5.3 | 1.7 | |
| | E0110012 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 27MAY2005 | -7 | 164.0 | 65.0 | 24.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 27MAY2005 | -7 | 164.0 | 65.0 | 24.2 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804772

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 102 | Week 1 | 09JUN2005 | 6 | | 65.9 | 24.5 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 26AUG2005 | 84 | | 64.0 | 23.8 | -1.0 | -0.4 | |
| | | 106 | Week 20 | 20OCT2005 | 139 | | 67.3 | 25.0 | 2.3 | 0.8 | |
| | | 201 | Final visit | 20OCT2005 | 139 | | 67.3 | 25.0 | 2.3 | 0.8 | |
| | | 201 | Baseline | 20OCT2005 | 139 | | 67.3 | 25.0 | | | |
| | | 204 | Week 4 | 22NOV2005 | 30 | | 66.0 | 24.5 | 0.0 | 0.0 | |
| | | 207 | Week 8 | 20DEC2005 | 58 | | 62.0 | 23.0 | -1.3 | -0.5 | |
| | | 207 | Week 12 | 16JAN2006 | 85 | | 62.7 | 23.3 | -4.3 | -1.6 | |
| | | 211 | Week 28 | 11MAY2006 | 200 | | 64.5 | 24.0 | -4.6 | -1.7 | |
| | | 214 | Week 40 | 10AUG2006 | 291 | | 64.0 | 23.8 | -2.8 | -1.0 | |
| | | 223 | Week 52 | 10SEP2006 | 319 | | 64.0 | 23.8 | -3.3 | -1.2 | |
| | | 223 | Final visit | 07SEP2006 | 319 | | 64.0 | 23.8 | -3.3 | -1.2 | |
| | E0110014 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22JUN2005 | -5 | 153.0 | 58.0 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 22JUN2005 | -5 | 153.0 | 58.0 | 24.8 | | | |
| | | 103 | Week 2 | 12JUL2005 | 15 | | 56.4 | 24.1 | -1.6 | -0.7 | |
| | | 106 | Week 12 | 14SEP2005 | 79 | | 56.8 | 24.3 | -1.2 | -0.5 | |
| | | 201 | Final visit | 12OCT2005 | 1 | | 59.0 | 25.2 | 0.0 | 0.0 | |
| | | 201 | At randomization | 12OCT2005 | 1 | | 59.0 | 25.2 | | | |
| | | 204 | Baseline | 10NOV2005 | 30 | | 55.9 | 23.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 10NOV2005 | 30 | | 55.9 | 23.9 | | | |
| | | 207 | Week 12 | 07FEB2006 | 119 | | 52.0 | 22.2 | -3.1 | -1.3 | D |
| | | 211 | Week 28 | 07FEB2006 | 119 | | 51.5 | 22.0 | -7.5 | -3.2 | D |
| | | 223 | Week 52 | 05SEP2006 | 329 | | 49.5 | 21.1 | -9.5 | -4.1 | D |
| | | 223 | Final visit | 05SEP2006 | 329 | | 49.5 | 21.1 | -9.5 | -4.1 | D |
| | E0112001 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Screening | 23NOV2004 | -6 | 174.0 | 91.8 | 30.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 23NOV2004 | -6 | 174.0 | 91.8 | 30.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804773

Page 446 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | 102 | Week 1 | 06DEC2004 | 7 | | 94.0 | 31.0 | 2.2 | 0.7 | |
| | | 106 | At randomization | 01MAR2005 | 1 | | 93.2 | 30.8 | 1.4 | 0.5 | |
| | | 201 | At visit | 01MAR2005 | 1 | | 93.2 | 30.8 | 0.0 | 0.0 | |
| | | 201 | At randomization | 01MAR2005 | 1 | | 93.2 | 30.8 | 0.0 | 0.0 | |
| | | | Baseline | 01MAR2005 | 1 | | 93.2 | 30.8 | | | |
| | | 204 | Week 4 | 29MAR2005 | 29 | | 92.3 | 30.5 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 31MAY2005 | 57 | | 91.7 | 30.6 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 11MAY2005 | 92 | | 93.2 | 30.8 | -0.0 | -0.0 | |
| | | 211 | Week 28 | 13SEP2005 | 197 | | 92.1 | 30.4 | -1.1 | -0.4 | |
| | | 223 | Week 40 | 07NOV2005 | 252 | | 87.1 | 28.8 | -6.1 | -2.0 | |
| | | 223 | Final visit | 07NOV2005 | 252 | | 87.1 | 28.8 | -6.1 | -2.0 | |
| | E0115007 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24MAY2005 | -7 | 172.0 | 93.0 | 31.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24MAY2005 | -7 | 172.0 | 93.0 | 31.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06JUN2005 | 6 | | 94.0 | 31.8 | 1.0 | 0.4 | |
| | | 106 | At randomization | 14JUN2005 | 14 | | 96.0 | 32.4 | 2.0 | 0.7 | |
| | | 201 | Final visit | 29AUG2005 | 1 | | 96.0 | 32.4 | 3.0 | 1.0 | |
| | | 201 | At randomization | 29AUG2005 | 1 | | 96.0 | 32.4 | 0.0 | 0.0 | |
| | | | Baseline | 29AUG2005 | 1 | | 96.0 | 32.4 | | | |
| | | 204 | Week 4 | 03OCT2005 | 36 | | 98.0 | 33.1 | 2.0 | 0.7 | |
| | | 206 | Week 8 | 26OCT2005 | 59 | | 99.0 | 33.5 | 3.0 | 1.1 | |
| | | 206 | Final visit | 26OCT2005 | 59 | | 99.0 | 33.5 | 3.0 | 1.1 | |
| | E0116014 | 1 | Screening | 15JUN2004 | -7 | 178.0 | 147.7 | 46.6 | 0.0 | 0.0 | |
| | | 103 | Baseline | 15JUN2004 | -7 | 178.0 | 147.7 | 46.6 | 0.0 | 0.0 | |
| | | 206 | Week 2 | 06JUL2004 | 14 | | 147.6 | 46.5 | -0.1 | -0.0 | |
| | | 201 | Week 12 | 15SEP2004 | 86 | | 147.5 | 46.4 | -0.5 | -0.2 | |
| | | 201 | Final visit | 19OCT2004 | 1 | | 147.0 | 46.4 | -0.7 | 0.0 | |
| | | 201 | At randomization | 19OCT2004 | 1 | | 147.0 | 46.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19OCT2004 | 1 | | 147.0 | 46.4 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804774

Page 447 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118005 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JUN2004 | -7 | 157.0 | 49.0 | 19.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUN2004 | -7 | 157.0 | 49.0 | 19.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 21JUN2004 | 7 | | 49.0 | 19.9 | 0.0 | 0.0 | |
| | | 201 | Final visit | 13SEP2004 | 1 | | 52.7 | 21.4 | 3.7 | 1.5 | I |
| | | 201 | At randomization | 13SEP2004 | 1 | | 52.7 | 21.4 | 3.0 | | |
| | | 201 | Baseline | 13SEP2004 | 1 | | 49.0 | 19.9 | | | |
| | | 204 | Week 12 | 14OCT2004 | 32 | | 53.6 | 21.7 | -3.7 | -1.5 | D |
| | | 206 | Week 12 | 22NOV2004 | 71 | | 51.7 | 21.7 | -0.9 | 0.3 | |
| | | 207 | Week 28 | 02DEC2004 | 89 | | 52.6 | 21.4 | 0.9 | 0.0 | |
| | | 223 | Week 28 | 10FEB2005 | 151 | | 52.7 | 21.4 | 0.0 | 0.0 | |
| | | 223 | Final visit | 10FEB2005 | 151 | | 52.7 | 21.4 | 0.0 | 0.0 | |
| | E0118012 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 101 | Week 2 | 18NOV2004 | -11 | 161.0 | 77.2 | 29.8 | | | |
| | | 103 | Week 12 | 13DEC2004 | 14 | | 77.2 | 30.1 | | | |
| | | 106 | Week 12 | 17FEB2005 | 80 | | 78.0 | 30.1 | | | |
| | | 201 | Final visit | 28MAR2005 | 1 | | 69.0 | 26.6 | 0.0 | 0.0 | |
| | | 201 | At randomization | 28MAR2005 | 1 | | 69.0 | 26.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28MAR2005 | 1 | | 69.0 | 26.6 | | | |
| | | 223 | Week 4 | 04APR2005 | 8 | | 79.0 | 30.5 | 10.0 | 3.9 | I |
| | | 223 | Final visit | 04APR2005 | 8 | | 79.0 | 30.5 | 10.0 | 3.9 | I |
| | E0118013 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1817

CONFIDENTIAL
AZSER12804775

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118013 | | Week 68 | 30DEC2004 | -7 | | 173.3 | 61.4 | 0.0 | 0.0 | |
| | | | Week 84 | 30DEC2004 | -7 | 168.0 | 173.3 | 61.4 | 0.0 | 0.0 | |
| | | | Week 104 | 13JAN2005 | -7 | 168.0 | 173.3 | 61.4 | 0.0 | 0.0 | |
| | | 1 | Screening | 20JAN2005 | 14 | | 173.3 | 61.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAR2005 | 84 | | 173.3 | 61.4 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 25APR2005 | 1 | | 153.3 | 54.3 | -20.0 | -7.1 | D |
| | | 103 | Week 2 | 25APR2005 | 1 | | 153.3 | 54.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 23MAY2005 | 29 | | 153.3 | 54.3 | 0.0 | 0.0 | |
| | | 201 | Final visit | 20JUN2005 | 57 | | 153.3 | 54.3 | 0.0 | 0.0 | |
| | | 201 | At randomization | 26JUL2005 | 93 | | 153.3 | 54.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 26JUL2005 | 93 | | 153.3 | 54.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | | | | | | | | |
| | | 223 | Week 8 | | | | | | | | |
| | | 223 | Week 12 | | | | | | | | |
| | | | Final visit | | | | | | | | |
| | E0119016 | | Week 8 | 17SEP2004 | -7 | 163.0 | 80.0 | 30.1 | 0.0 | 0.0 | |
| | | | Week 12 | 17SEP2004 | -7 | 163.0 | 80.0 | 30.1 | 0.0 | 0.0 | |
| | | | Week 28 | 01OCT2004 | 17 | | 80.3 | 30.4 | 0.3 | 0.3 | |
| | | | Week 40 | 11OCT2004 | 17 | | 82.7 | 31.1 | 2.7 | 1.0 | |
| | | | Week 52 | 20DEC2004 | 87 | | 83.6 | 31.5 | 3.6 | 1.4 | |
| | | | Week 68 | 14MAR2005 | 171 | | 84.5 | 31.8 | 4.5 | 1.7 | |
| | | 1 | Screening | 13APR2005 | 1 | | 84.5 | 31.8 | 0.0 | 0.0 | |
| | | 103 | Baseline | 13APR2005 | 1 | | 85.5 | 32.2 | 1.0 | 0.4 | |
| | | 106 | Week 2 | 09MAY2005 | 27 | | 85.5 | 32.2 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 23MAY2005 | 41 | | 87.3 | 32.9 | 2.8 | 1.1 | |
| | | 201 | Final visit | | | | | | 2.8 | 1.1 | |
| | | 201 | At randomization | | | | | | | | |
| | | 204 | Baseline | | | | | | | | |
| | | 223 | Week 4 | | | | | | | | |
| | | | Final visit | | | | | | | | |
| | E0122010 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804776

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122010 | 1 | Screening | 30JUL2004 | -7 | 170.0 | 78.5 | 27.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 30JUL2004 | -7 | 170.0 | 78.5 | 27.2 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 18AUG2004 | 12 | | 78.2 | 27.1 | -0.3 | -0.1 | |
| | | 106 | Week 12 | 18OCT2004 | 83 | | 81.0 | 27.7 | -0.5 | -0.5 | |
| | | 109 | Week 24 | 19JAN2005 | 166 | | 77.7 | 26.9 | -0.8 | -0.3 | |
| | | 201 | Final visit | 17MAR2005 | 1 | | 78.2 | 27.1 | -0.3 | -0.1 | |
| | | 201 | At randomization | 17MAR2005 | 1 | | 78.2 | 27.1 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 15APR2005 | 30 | | 73.3 | 26.7 | -0.9 | -0.4 | |
| | | 223 | Final visit | 15APR2005 | 30 | | 77.3 | 26.7 | -0.9 | -0.4 | |
| | E0123015 | 1 | Screening | 15DEC2004 | -7 | 157.0 | 80.3 | 32.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15DEC2004 | -7 | 157.0 | 80.3 | 32.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15MAR2005 | 83 | | 80.6 | 32.7 | 0.3 | 0.1 | |
| | | 109 | Week 24 | 08JUN2005 | 168 | | 88.5 | 35.1 | 8.2 | 3.3 | |
| | | 201 | Final visit | 08AUG2005 | 1 | | 90.5 | 36.7 | 10.2 | 4.1 | I I |
| | | 201 | At randomization | 08AUG2005 | 1 | | 91.2 | 36.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06SEP2005 | 30 | | 90.5 | 37.0 | 0.7 | 0.3 | |
| | | 206 | Week 8 | 04OCT2005 | 58 | | 90.7 | 36.7 | 0.2 | 0.1 | |
| | | 207 | Week 12 | 01NOV2005 | 86 | | 88.6 | 35.9 | -1.9 | -0.8 | |
| | | 207 | Final visit | 01NOV2005 | 86 | | 88.6 | 35.9 | -1.9 | -0.8 | |
| | E0123016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804777

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123016 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01FEB2005 | -6 | 170.0 | 100.8 | 34.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01FEB2005 | -6 | 170.0 | 100.8 | 34.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02MAY2005 | 84 | | 97.6 | 33.8 | -3.2 | -1.1 | |
| | | 109 | Week 24 | 21JUL2005 | 171 | | 97.5 | 33.7 | -3.3 | -1.2 | |
| | | 201 | Final visit | 30SEP2005 | | | 97.5 | 33.7 | -3.3 | -1.2 | |
| | | 201 | At randomization | 30SEP2005 | 1 | | 97.5 | 33.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30SEP2005 | 1 | | 97.5 | 33.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28OCT2005 | 29 | | 94.2 | 32.6 | -3.3 | -1.1 | |
| | | 206 | Week 8 | 28NOV2005 | 60 | | 95.2 | 32.9 | -2.3 | -0.8 | |
| | | 207 | Week 12 | 02JAN2006 | 95 | | 88.5 | 30.6 | -9.0 | -3.1 | D |
| | | 223 | Week 28 | 11APR2006 | 194 | | 85.3 | 29.5 | -12.2 | -4.2 | D |
| | | 223 | Final visit | 11APR2006 | 194 | | 85.3 | 29.5 | -12.2 | -4.2 | D |
| | E0127017 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21APR2005 | -7 | 185.0 | 121.1 | 35.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21APR2005 | -7 | 185.0 | 121.1 | 35.4 | 0.0 | 0.0 | |
| | | 102 | Week 4 | 05MAY2005 | 7 | | 120.7 | 35.3 | -0.2 | -0.1 | |
| | | 106 | Week 12 | 22JUL2005 | 85 | | 117.7 | 34.4 | -3.4 | -1.0 | |
| | | 109 | Week 24 | 12OCT2005 | 167 | | 121.8 | 35.6 | 0.7 | 0.2 | |
| | | 201 | Final visit | 06JAN2006 | 1 | | 123.3 | 36.0 | 2.2 | 0.6 | |
| | | 201 | At randomization | 06JAN2006 | 1 | | 123.3 | 36.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06JAN2006 | 1 | | 123.3 | 36.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03FEB2006 | 29 | | 122.9 | 35.9 | -0.4 | -0.1 | |
| | | 207 | Week 8 | 03MAR2006 | 57 | | 121.8 | 35.7 | -1.5 | -0.4 | |
| | | 207 | Week 12 | 31MAR2006 | 85 | | 123.4 | 36.1 | 0.1 | 0.1 | |
| | | 211 | Week 28 | 20JUL2006 | 196 | | 123.6 | 36.1 | 2.7 | 0.8 | |
| | | 223 | Week 28 | 21AUG2006 | 228 | | 126.0 | 36.8 | 3.6 | 1.1 | |
| | | 223 | Final visit | 21AUG2006 | 228 | | 126.9 | 37.1 | 3.6 | 1.1 | |
| | E0128001 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

1820

CONFIDENTIAL
AZSER12804778

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0128001 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUL2004 | -7 | 155.0 | 70.6 | 29.4 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 155.0 | 70.6 | 29.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06AUG2004 | 14 | | 72.9 | 30.2 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 11AUG2004 | | | 72.9 | 30.3 | 2.3 | 0.9 | |
| | | 201 | Final visit | 25OCT2004 | 1 | | 74.5 | 31.0 | 3.9 | 1.6 | |
| | | 201 | At randomization | 25OCT2004 | 1 | | 74.5 | 31.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 29NOV2004 | 36 | | 76.5 | 31.8 | 1.8 | 0.8 | |
| | | 206 | Week 4 | 22DEC2004 | 59 | | 76.3 | 31.8 | 1.8 | 0.8 | |
| | | 207 | Week 8 | 19JAN2005 | 87 | | 76.7 | 31.9 | 2.2 | 0.9 | |
| | | 223 | Week 12 | 23FEB2005 | 122 | | 76.6 | 31.9 | 2.1 | 0.9 | |
| | | 223 | Final visit | 23FEB2005 | 122 | | 76.6 | 31.9 | 2.1 | 0.9 | |
| QTP / VAL | E0001008 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2004 | -7 | 159.0 | 56.9 | 22.5 | | | |
| | | 102 | Baseline | 18OCT2004 | -7 | 159.0 | 56.9 | 22.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01NOV2004 | 15 | | 58.4 | 23.1 | 1.5 | 0.6 | |
| | | 106 | Week 12 | 09NOV2004 | 85 | | 58.9 | 23.3 | 2.0 | 0.8 | |
| | | 201 | Final visit | 18JAN2005 | | | 61.2 | 24.2 | 4.3 | 1.7 | I |
| | | 201 | At randomization | 17FEB2005 | 1 | | 60.8 | 24.0 | 3.9 | 1.5 | |
| | | 204 | Baseline | 17FEB2005 | 1 | | 60.8 | 24.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 18MAR2005 | 30 | | 61.2 | 24.2 | 0.4 | 0.2 | |
| | | 207 | Week 8 | 12APR2005 | 58 | | 60.4 | 24.7 | -0.4 | -0.3 | |
| | | 211 | Week 12 | 10MAY2005 | 83 | | 59.5 | 23.6 | -1.2 | -0.4 | |
| | | 214 | Week 28 | 06SEP2005 | 202 | | 58.3 | 23.1 | -2.5 | -1.0 | |
| | | 223 | Week 40 | 23NOV2005 | 280 | | 56.9 | 22.5 | -3.9 | -1.5 | |
| | | 223 | Final visit | 21DEC2005 | 308 | | 56.9 | 22.5 | -3.9 | -1.5 | |
| | E0001018 | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804779

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | 1 | Screening | 20MAY2005 | -7 | 161.0 | 76.8 | 29.6 | | | |
| | | | Baseline | 20MAY2005 | -7 | 161.0 | 76.8 | 29.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 03JUN2005 | 1 | | 74.7 | 28.8 | -2.1 | -0.8 | |
| | | 102 | Week 12 | 08JUN2005 | 12 | | 76.5 | 29.5 | -0.3 | -0.1 | |
| | | 106 | Week 24 | 22AUG2005 | 87 | | 70.7 | 27.3 | -6.1 | -2.3 | D |
| | | 109 | Final visit | 07NOV2005 | 164 | | 74.9 | 28.9 | -1.9 | -0.7 | |
| | | 201 | At Randomization | 06JAN2006 | 1 | | 75.6 | 29.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06JAN2006 | 1 | | 75.6 | 29.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 01FEB2006 | 27 | | 74.5 | 28.7 | -1.1 | -0.5 | |
| | | 206 | Week 8 | 08MAR2006 | 60 | | 75.2 | 29.0 | -0.4 | -0.2 | |
| | | 207 | Week 12 | 29MAR2006 | 83 | | 75.2 | 29.0 | -0.4 | -0.2 | |
| | | 211 | Week 28 | 19JUL2006 | 195 | | 76.1 | 29.4 | 0.5 | 0.2 | |
| | | 223 | Week 28 | 21AUG2006 | 228 | | 75.0 | 28.9 | -0.6 | -0.3 | |
| | | 223 | Final visit | 21AUG2006 | 228 | | 75.0 | 28.9 | -0.6 | -0.3 | |
| | E0003013 | 1 | Screening | 17MAR2005 | -7 | 173.0 | 55.0 | 18.4 | | | |
| | | | Baseline | 17MAR2005 | -7 | 173.0 | 55.0 | 18.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 10JUN2005 | 78 | | 58.1 | 19.4 | 3.1 | 1.0 | |
| | | | Final visit | 24AUG2005 | 1 | | 58.9 | 19.7 | 3.9 | 1.3 | I |
| | | 201 | At Randomization | 24AUG2005 | 1 | | 58.9 | 19.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24AUG2005 | 1 | | 58.9 | 19.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 60.1 | 20.1 | 1.2 | 0.4 | |
| | | 206 | Week 8 | 25OCT2005 | 63 | | 61.2 | 20.4 | 2.3 | 0.7 | |
| | | 223 | Week 12 | 09NOV2005 | 78 | | 61.2 | 20.4 | 2.3 | 0.7 | |
| | | 223 | Final visit | 09NOV2005 | 78 | | 61.2 | 20.4 | 2.3 | 0.7 | |
| | E0005021 | 1 | | 27MAY2004 | -8 | 167.0 | 128.2 | 46.0 | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804780

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | 102 | Week 1 | 10JUN2004 | 6 | | 128.6 | 46.1 | | | |
| | | 103 | Week 2 | 17JUN2004 | 13 | | 131.3 | 47.1 | | | |
| | | 106 | Week 12 | 12AUG2004 | 82 | | 131.8 | 47.8 | | | |
| | | 201 | Final visit | 22SEP2004 | 1 | | 129.2 | 46.3 | | | |
| | | 201 | At randomization | 22SEP2004 | 1 | | 129.2 | 46.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22SEP2004 | 1 | | 129.2 | 46.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 21OCT2004 | 50 | | 128.8 | 46.2 | -0.4 | -0.1 | |
| | | 206 | Week 8 | 18NOV2004 | 58 | | 128.7 | 46.2 | -0.5 | -0.2 | |
| | | 207 | Week 12 | 20DEC2004 | 90 | | 131.1 | 47.0 | 1.9 | 0.7 | |
| | | 211 | Week 28 | 13APR2005 | 204 | | 122.1 | 43.8 | -7.1 | -2.5 | |
| | | 217 | Week 52 | 20JUN2005 | 281 | | 124.1 | 44.5 | -5.1 | -1.8 | |
| | | 219 | Week 68 | 26SEP2005 | 370 | | 123.3 | 44.6 | -5.9 | -2.1 | |
| | | 221 | Week 84 | 23JAN2006 | 489 | | 130.1 | 46.6 | 0.9 | 0.3 | |
| | | 223 | Week 104 | 03MAY2006 | 589 | | 129.5 | 46.4 | 0.3 | 0.1 | |
| | | 223 | Final visit | 02AUG2006 | 702 | | 127.8 | 45.8 | -1.4 | -0.5 | |
| | E0005041 | 1 | Week 104 | 18AUG2004 | -7 | | 85.9 | 31.2 | 0.0 | 0.0 | |
| | | | Screening | 18AUG2004 | -7 | 166.0 | 85.9 | 31.2 | | | |
| | | 102 | Baseline | 01SEP2004 | -7 | 166.0 | 87.2 | 31.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 08SEP2004 | 14 | | 87.0 | 31.6 | 1.3 | 0.4 | |
| | | | Week 1 | 16NOV2004 | 83 | | 87.1 | 31.6 | -1.6 | -0.4 | |
| | | 201 | Final visit | 08FEB2005 | 1 | | 85.0 | 30.8 | -0.9 | -0.3 | |
| | | 201 | At randomization | 08FEB2005 | 1 | | 85.0 | 30.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08FEB2005 | 1 | | 85.0 | 30.8 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 08APR2005 | 38 | | 84.6 | 30.6 | -0.6 | -0.2 | |
| | | 207 | Week 8 | 10MAY2005 | 60 | | 84.1 | 30.1 | -0.6 | -0.2 | |
| | | 211 | Week 28 | 22AUG2005 | 92 | | 85.2 | 30.9 | 0.1 | 0.1 | |
| | | 217 | Week 52 | 28DEC2005 | 196 | | 85.2 | 30.9 | 0.2 | 0.1 | I |
| | | 219 | Week 68 | 13FEB2006 | 282 | | 95.3 | 34.8 | 10.9 | 4.1 | I |
| | | 223 | Week 84 | 31MAY2006 | 478 | | 101.9 | 36.9 | 16.8 | 6.1 | I |
| | | 223 | Final visit | 23AUG2006 | 562 | | 100.9 | 36.6 | 15.9 | 5.8 | I |
| | | 223 | Final visit | 23AUG2006 | 562 | | 100.9 | 36.6 | 15.9 | 5.8 | I |
| | E0005049 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804781

Page 454 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | 1 | Screening | 13SEP2004 | -7 | 179.0 | 93.7 | 29.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13SEP2004 | -7 | 179.0 | 93.7 | 29.2 | | | |
| | | 103 | Week 2 | 28SEP2004 | 14 | | 93.8 | 29.3 | 0.1 | 0.1 | |
| | | 103 | Week 4 | 04OCT2004 | 21 | | 97.7 | 30.5 | 4.0 | 1.3 | |
| | | 106 | Week 12 | 14DEC2004 | 85 | | 94.0 | 29.3 | -6.3 | -1.9 | |
| | | 201 | Final visit | 08MAR2005 | 1 | | 87.4 | 27.3 | -0.0 | -0.0 | |
| | | 201 | At randomization | 08MAR2005 | 1 | | 87.4 | 27.3 | | | |
| | | 201 | Baseline | 04APR2005 | 28 | | 86.2 | 26.9 | -1.2 | -0.4 | |
| | | 204 | Week 4 | 03MAY2005 | 57 | | 87.0 | 27.2 | -0.4 | -0.1 | |
| | | 206 | Week 8 | 03MAY2005 | 85 | | 87.3 | 27.2 | -0.1 | -0.1 | |
| | | 207 | Week 12 | 31MAY2005 | 85 | | | | | | |
| | | 207 | Final visit | | | | | | | | |
| | E0005051 | 1 | Screening | 14SEP2004 | -7 | 170.0 | 81.9 | 28.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14SEP2004 | -7 | 170.0 | 81.9 | 28.3 | | | |
| | | 102 | Week 1 | 28SEP2004 | 14 | | 82.8 | 28.7 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 14DEC2004 | 84 | | 87.7 | 30.6 | 5.8 | 2.7 | I |
| | | 109 | Week 24 | 08MAR2005 | 168 | | 89.7 | 30.3 | 7.8 | 2.7 | I |
| | | 201 | Final visit | 05APR2005 | 1 | | 91.6 | 31.7 | 9.7 | 3.4 | I |
| | | 201 | At randomization | 05APR2005 | 1 | | 91.6 | 31.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03MAY2005 | 29 | | 91.6 | 31.7 | | | |
| | | 204 | Week 4 | 31MAY2005 | 57 | | 90.2 | 31.2 | -1.4 | -0.5 | |
| | | 206 | Week 8 | 26JUN2005 | 85 | | 90.7 | 31.4 | -0.9 | -0.3 | |
| | | 223 | Week 12 | 26JUL2005 | 113 | | 89.4 | 31.6 | -2.0 | -0.2 | |
| | | 223 | Final visit | 26JUL2005 | 113 | | 89.6 | 31.0 | -2.0 | -0.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

1824

CONFIDENTIAL
AZSER12804782

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | 1 | Week 104 | 29SEP2004 | -7 | 163.0 | 89.2 | 33.6 | 0.0 | 0.0 | |
| | | | Screening | 29SEP2004 | -7 | 163.0 | 89.2 | 33.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13OCT2004 | -7 | | 90.7 | 34.1 | 1.5 | 0.5 | |
| | | 103 | Week 2 | 20OCT2004 | 14 | | 91.7 | 34.3 | 1.9 | 0.7 | |
| | | 106 | Week 12 | 29DEC2004 | 84 | | 99.5 | 37.4 | 10.3 | 3.8 | |
| | | 201 | Final visit | 24FEB2005 | 1 | | 99.0 | 37.3 | 9.8 | 3.7 | I I |
| | | 201 | At randomization | 24FEB2005 | 1 | | 99.0 | 37.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 24FEB2005 | 1 | | 99.0 | 37.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26MAR2005 | 29 | | 101.1 | 38.1 | 2.1 | 0.8 | |
| | | 205 | Week 8 | 21APR2005 | 56 | | 99.5 | 37.5 | 0.5 | 0.1 | |
| | | 207 | Week 12 | 23MAY2005 | 89 | | 101.5 | 38.0 | 2.5 | 0.7 | |
| | | 211 | Week 28 | 06SEP2005 | 195 | | 104.2 | 39.2 | 5.2 | 1.9 | |
| | | 214 | Week 40 | 30NOV2005 | 280 | | 105.5 | 39.7 | 6.5 | 2.4 | |
| | | 219 | Week 52 | 28FEB2006 | 370 | | 105.5 | 39.8 | 6.7 | 2.5 | |
| | | 223 | Week 68 | 20JUN2006 | 482 | | 105.5 | 39.7 | 6.5 | 2.4 | |
| | | 223 | Week 84 | 16AUG2006 | 539 | | 105.5 | 39.7 | 6.5 | 2.4 | |
| | | 223 | Final visit | 16AUG2006 | 539 | | 105.5 | 39.7 | 6.5 | 2.4 | |
| | E0005079 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18JUL2005 | -7 | 182.0 | 90.9 | 27.4 | 0.0 | 0.0 | |
| | | | Baseline | 18JUL2005 | -7 | 182.0 | 90.9 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01AUG2005 | 8 | | 95.0 | 28.7 | 4.1 | 1.3 | |
| | | 103 | Week 12 | 09AUG2005 | 15 | | 95.4 | 28.8 | 4.5 | 1.4 | |
| | | 106 | Final visit | 20OCT2005 | 87 | | 97.9 | 29.6 | 7.0 | 2.2 | |
| | | 201 | At randomization | 28NOV2005 | 1 | | 99.0 | 29.9 | 8.1 | 2.5 | I I |
| | | 201 | Baseline | 28NOV2005 | 1 | | 99.0 | 29.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 02JAN2006 | 36 | | 99.5 | 30.0 | 0.5 | 0.1 | |
| | | 205 | Week 8 | 28FEB2006 | 58 | | 100.8 | 30.5 | 1.9 | 0.6 | |
| | | 207 | Week 12 | 28FEB2006 | 93 | | 100.5 | 30.3 | 1.5 | 0.4 | |
| | | | Final visit | 28FEB2006 | 93 | | 100.5 | 30.3 | 1.5 | 0.4 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804783

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E0006006 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14MAY2004 | -7 | 152.0 | 75.3 | 32.6 | | | |
| | | 1 | Baseline | 14MAY2004 | -7 | 152.0 | 75.3 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28MAY2004 | 7 | | 75.1 | 32.6 | -0.2 | -0.1 | |
| | | 103 | Week 2 | 07JUN2004 | 17 | | 76.1 | 32.9 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 22SEP2004 | 87 | | 77.0 | 33.3 | 1.7 | 0.7 | |
| | | 201 | Final visit | 22OCT2004 | 1 | | 69.5 | 30.1 | -5.8 | -2.5 | D |
| | | 201 | At randomization | 22OCT2004 | 1 | | 69.5 | 30.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19NOV2004 | 29 | | 75.7 | 32.8 | 6.2 | 2.7 | I |
| | | 206 | Week 4 | 17DEC2004 | 57 | | 75.9 | 32.9 | 6.4 | 2.8 | I |
| | | 207 | Week 8 | 14JAN2005 | 85 | | 75.5 | 32.7 | 6.0 | 2.6 | I |
| | | 207 | Week 12 | 14JAN2005 | 85 | | 75.5 | 32.7 | 6.0 | 2.6 | I |
| | | | Final visit | | | | | | | | |
| | E0006011 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 28JUN2004 | -9 | 165.0 | 106.2 | 39.0 | | | |
| | | 102 | Week 2 | 14JUL2004 | 7 | | 105.2 | 38.6 | | | |
| | | 103 | Final visit | 21JUL2004 | 14 | | 106.0 | 38.9 | | | |
| | | 201 | At randomization | 30SEP2004 | 1 | | 108.4 | 39.8 | | | |
| | | 201 | Baseline | 30SEP2004 | 1 | | 108.4 | 39.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25OCT2004 | 26 | | 106.5 | 39.1 | -1.9 | -0.7 | |
| | | 206 | Week 8 | 22NOV2004 | 54 | | 108.6 | 39.9 | 0.2 | 0.1 | |
| | | 223 | Final visit | 29NOV2004 | 61 | | 108.0 | 39.7 | -0.4 | -0.1 | |
| | E0006019 | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804784

Page 457 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | 1 | Screening | 21JUL2004 | -7 | 182.0 | 85.5 | 25.8 | | | |
| | | 1 | Baseline | 21JUL2004 | -7 | 182.0 | 85.5 | 25.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2004 | 14 | | 87.0 | 26.3 | 1.5 | 0.5 | |
| | | 103 | Week 2 | 11AUG2004 | | | 86.7 | 26.2 | 1.3 | 0.4 | |
| | | 201 | Final visit | 21OCT2004 | 1 | | 82.2 | 24.8 | -3.3 | -1.0 | |
| | | 201 | At randomization | 21OCT2004 | 1 | | 82.2 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 21OCT2004 | 1 | | 82.2 | 24.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 04NOV2004 | 28 | | 90.0 | 29.6 | 7.8 | 4.8 | I |
| | | 206 | Week 8 | 16DEC2004 | 57 | | 88.0 | 26.6 | 5.8 | 2.4 | I |
| | | 207 | Week 12 | 12JAN2005 | 84 | | 88.0 | 26.6 | 5.8 | 2.8 | I |
| | | 211 | Week 28 | 05MAY2005 | 197 | | 88.0 | 26.7 | 5.8 | 1.8 | I |
| | | 214 | Final visit | 26JUL2005 | 279 | | 85.1 | 25.7 | 2.9 | 0.9 | |
| | E0006032 | 1 | Screening | 20SEP2004 | -7 | 170.0 | 129.8 | 44.9 | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Baseline | 20SEP2004 | -7 | 170.0 | 129.8 | 44.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 27SEP2004 | -7 | | 129.5 | 44.6 | -0.3 | -0.1 | |
| | | 103 | Week 12 | 04OCT2004 | 14 | | 130.5 | 45.3 | 1.1 | 0.4 | |
| | | 106 | Week 12 | 11OCT2004 | 84 | | 133.0 | 46.0 | 3.2 | 1.1 | |
| | | 201 | Final visit | 20DEC2004 | 1 | | 133.0 | 46.0 | 0.0 | 1.5 | |
| | | 201 | At randomization | 13JAN2005 | 1 | | 134.0 | 46.4 | 4.2 | 0.0 | |
| | | 201 | Baseline | 17JAN2005 | 1 | | 134.0 | 46.4 | 0.0 | 1.5 | |
| | | 204 | Week 4 | 17JAN2005 | 30 | | 134.6 | 46.6 | 0.6 | 0.2 | |
| | | 204 | Final visit | 15FEB2005 | 30 | | 134.6 | 46.6 | 0.6 | 0.2 | |
| | E0006037 | | Week 4 | 15FEB2005 | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1827

CONFIDENTIAL
AZSER12804785

Page 458 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006037 | 1 | Screening | 12OCT2004 | -7 | 178.0 | 84.3 | 26.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12OCT2004 | -7 | 178.0 | 84.3 | 26.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02NOV2004 | 14 | | 89.5 | 28.2 | 5.2 | 1.6 | |
| | | 106 | Week 12 | 11JAN2005 | 84 | | 91.0 | 28.7 | 6.7 | 2.1 | I |
| | | 201 | Final visit | 07FEB2005 | 1 | | 90.8 | 28.7 | 5.6 | 1.8 | I |
| | | 201 | At randomization | 07FEB2005 | 1 | | 90.8 | 28.7 | 6.5 | 2.1 | |
| | | 206 | Baseline | 28MAR2005 | 50 | | 89.0 | 28.1 | 6.0 | 2.0 | |
| | | 207 | Week 8 | 02MAY2005 | 85 | | 89.7 | 28.3 | -1.1 | -0.4 | |
| | | 207 | Week 12 | 23AUG2005 | 198 | | 89.0 | 28.1 | -1.8 | -0.6 | D |
| | | 223 | Final visit | 23AUG2005 | 198 | | 82.0 | 25.9 | -8.8 | -2.8 | D |
| | E0006071 | 1 | Screening | 22SEP2005 | -6 | 168.0 | 78.9 | 28.0 | 0.0 | 0.0 | |
| | | 103 | Baseline | 13OCT2005 | 15 | 168.0 | 80.4 | 28.5 | 1.5 | 0.5 | |
| | | 106 | Week 12 | 15DEC2005 | 78 | | 84.4 | 29.9 | 5.5 | 1.9 | |
| | | 201 | Final visit | 12JAN2006 | 1 | | 81.2 | 28.8 | 2.3 | 0.8 | |
| | | 201 | At randomization | 12JAN2006 | 1 | | 81.2 | 28.8 | 0.0 | 0.0 | |
| | | | Baseline | | | | | | | | |
| | E0007008 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15APR2004 | -5 | 183.0 | 96.2 | 28.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15APR2004 | -5 | 183.0 | 96.2 | 28.7 | 0.0 | 0.0 | |
| | | 103 | Week 12 | 06MAY2004 | 16 | | 96.0 | 28.6 | -0.2 | -0.6 | |
| | | 106 | Final visit | 15JUL2004 | 86 | | 97.3 | 29.1 | 1.1 | 0.4 | |
| | | 201 | At randomization | 13AUG2004 | 1 | | 96.7 | 28.9 | 0.5 | 0.2 | |
| | | | | 13AUG2004 | 1 | | 96.7 | 28.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804786

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | 201 | Baseline | 13AUG2004 | 1 | | 96.7 | 28.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09SEP2004 | 28 | | 100.9 | 30.1 | 4.2 | 1.2 | |
| | | 223 | Week 8 | 07OCT2004 | 56 | | 100.5 | 30.1 | 3.8 | 1.1 | |
| | | 223 | Week 8 | 21OCT2004 | 70 | | 101.5 | 30.4 | 4.8 | 1.5 | |
| | | 223 | Final visit | 21OCT2004 | 70 | | 101.8 | 30.4 | 5.1 | 1.5 | |
| | E0007034 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16SEP2004 | -7 | 163.0 | 74.5 | 28.0 | 0.0 | 0.0 | |
| | | 106 | Baseline | 16SEP2004 | 7 | 163.0 | 79.0 | 29.7 | 4.5 | 1.7 | |
| | | 109 | Week 24 | 16DEC2004 | 84 | | 84.5 | 31.8 | 10.0 | 3.8 | I |
| | | 201 | Final visit | 10MAR2005 | 168 | | 86.8 | 32.7 | 12.3 | 4.7 | I |
| | | 201 | Baseline | 10JUN2005 | 1 | | 86.8 | 32.7 | 0.0 | 0.0 | |
| | | 204 | At randomization | 10JUN2005 | 1 | | 85.9 | 32.3 | -0.9 | -0.4 | |
| | | 223 | Week 8 | 07JUL2005 | 28 | | 88.1 | 33.2 | 1.3 | 0.5 | |
| | | 223 | Final visit | 18AUG2005 | 70 | | 88.1 | 33.2 | 1.3 | 0.5 | |
| | E0007047 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 20JAN2005 | -7 | 176.0 | 89.1 | 28.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20JAN2005 | -7 | 176.0 | 89.1 | 28.8 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03FEB2005 | 7 | | 89.1 | 28.8 | 0.0 | 0.0 | |
| | | 201 | Final visit | 22APR2005 | 84 | | 89.5 | 28.9 | 0.4 | 0.1 | |
| | | 201 | Baseline | 16JUN2005 | 1 | | 89.5 | 28.9 | 0.0 | 0.0 | |
| | | 204 | At randomization | 16JUN2005 | 1 | | 89.5 | 28.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14JUL2005 | 29 | | 89.9 | 29.0 | 0.4 | 0.1 | |
| | | 207 | Week 12 | 08AUG2005 | 57 | | 89.2 | 29.2 | -0.4 | -0.1 | |
| | | 207 | Week 28 | 08SEP2005 | 85 | | 90.8 | 29.3 | 1.3 | 0.4 | |
| | | 211 | Week 28 | 29DEC2005 | 197 | | 90.5 | 29.3 | 1.4 | 0.4 | |
| | | 214 | Week 40 | 20MAR2006 | 278 | | 89.5 | 28.9 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804787

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007047 | 217 | Week 52 | 15JUN2006 | 365 | | 89.0 | 28.7 | -0.5 | -0.2 | |
| | | 223 | Week 68 | 24AUG2006 | 435 | | 89.1 | 28.8 | -0.4 | -0.1 | |
| | | 223 | Final visit | 24AUG2006 | 435 | | 89.1 | 28.8 | -0.4 | -0.1 | |
| | E0008015 | 1 | Screening | 18JAN2005 | -7 | 174.0 | 84.5 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18JAN2005 | -7 | 174.0 | 84.5 | 27.9 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19APR2005 | 84 | | 91.8 | 30.3 | 7.3 | 2.4 | |
| | | 201 | Final visit | 17MAY2005 | 1 | | 91.4 | 30.2 | 6.9 | 2.3 | |
| | | 201 | At randomization | 17MAY2005 | 1 | | 91.4 | 30.2 | 6.9 | 2.3 | |
| | | 201 | Baseline | 17MAY2005 | 1 | | 91.4 | 30.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15JUN2005 | 30 | | 95.4 | 31.5 | 4.0 | 1.3 | |
| | | 207 | Week 8 | 12JUL2005 | 57 | | 97.3 | 32.1 | 5.9 | 1.9 | I I |
| | | 209 | Week 12 | 09AUG2005 | 85 | | 97.3 | 32.1 | 5.9 | 1.9 | |
| | | 211 | Week 28 | 29NOV2005 | 197 | | 101.8 | 33.6 | 10.4 | 3.4 | I |
| | | 214 | Week 40 | 22FEB2006 | 282 | | 105.4 | 34.6 | 14.0 | 4.6 | I I I I |
| | | 219 | Week 68 | 16AUG2006 | 466 | | 105.0 | 34.7 | 13.6 | 4.5 | I I |
| | | 223 | Final visit | 25AUG2006 | 466 | | 105.0 | 34.7 | 13.6 | 4.5 | |
| | E0008020 | 1 | Screening | 21APR2005 | -7 | 183.0 | 97.7 | 29.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21APR2005 | -7 | 183.0 | 97.7 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 4 | 13MAY2005 | 15 | | 97.3 | 29.1 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 21JUL2005 | 84 | | 97.7 | 29.2 | 0.0 | 0.0 | |
| | | 109 | Week 24 | 12OCT2005 | 167 | | 98.6 | 29.4 | 0.9 | 0.3 | |
| | | 201 | Final visit | 04JAN2006 | 1 | | 95.9 | 28.6 | -1.8 | -0.6 | |
| | | 201 | At randomization | 04JAN2006 | 1 | | 95.9 | 28.6 | -1.8 | -0.6 | |
| | | 201 | Baseline | 04JAN2006 | 1 | | 95.9 | 28.6 | 0.0 | 0.0 | |
| | E0008022 | 1 | Screening | 01JUN2005 | -6 | 180.0 | 101.3 | 31.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804788

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008022 | 102 | 1 Baseline | 01JUN2005 | -6 | 180.0 | 101.3 | 31.3 | -0.0 | -0.0 | |
| | | 102 | Week 12 | 17JUN2005 | 10 | | 100.0 | 30.9 | -1.3 | -0.4 | |
| | | 109 | Week 24 | 3AUG2005 | 84 | | 100.4 | 31.1 | -0.1 | -0.2 | |
| | | 201 | Final visit | 22NOV2005 | 168 | | 100.5 | 30.7 | -0.4 | -0.6 | |
| | | 201 | At randomization | 17JAN2006 | 1 | | 99.5 | 30.7 | -1.8 | -0.6 | |
| | | 204 | Baseline | 17JAN2006 | 1 | | 99.5 | 30.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 100.4 | 31.0 | 0.9 | 0.3 | |
| | | 223 | Week 8 | 01MAR2006 | 44 | | 100.0 | 30.9 | 0.9 | 0.3 | |
| | | 223 | Final visit | 01MAR2006 | 44 | | 100.0 | 30.9 | 0.5 | 0.2 | |
| | E0010008 | | Week 28 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JUL2004 | -6 | 163.0 | 86.8 | 32.7 | 0.0 | 0.0 | |
| | | | Baseline | 06JUL2004 | -7 | 163.0 | 86.8 | 32.7 | 0.0 | 1.3 | |
| | | 102 | Week 2 | 19JUL2004 | 7 | | 90.4 | 34.0 | 3.6 | 1.9 | |
| | | 103 | Week 12 | 26JUL2004 | 14 | | 91.8 | 34.6 | 5.0 | 1.5 | |
| | | 106 | Week 12 | 05OCT2004 | 85 | | 90.9 | 34.1 | 4.1 | 2.9 | |
| | | 201 | Final visit | 08DEC2004 | 1 | | 94.5 | 35.6 | 4.7 | 0.0 | |
| | | 201 | At randomization | 08DEC2004 | 1 | | 94.5 | 35.6 | 0.0 | 1.2 | |
| | | 201 | Baseline | 08DEC2004 | 28 | | 94.5 | 35.8 | 3.2 | 1.4 | |
| | | 204 | Week 4 | 04JAN2005 | 56 | | 97.7 | 36.8 | 3.7 | 2.2 | |
| | | 207 | Week 8 | 01FEB2005 | 91 | | 97.6 | 36.8 | 5.5 | 2.9 | |
| | | 209 | Week 12 | 08MAR2005 | 286 | | 100.0 | 37.6 | 7.8 | 2.8 | I |
| | | 214 | Week 40 | 19SEP2005 | 364 | | 102.3 | 38.5 | 6.1 | 2.6 | |
| | | 217 | Week 52 | 06DEC2005 | 478 | | 96.6 | 36.4 | 6.4 | 2.4 | I |
| | | 220 | Week 68 | 31JAN2006 | 594 | | 96.4 | 36.2 | 6.4 | 1.2 | I |
| | | 223 | Week 84 | 24JUL2006 | 624 | | 100.9 | 38.0 | 3.2 | | |
| | | 223 | Week 84 | 23AUG2006 | 624 | | 97.7 | 36.8 | 3.2 | | |
| | | 223 | Final visit | 23AUG2006 | 624 | | 97.7 | 36.8 | 3.2 | | |
| | E0010014 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 04AUG2004 | -8 | 167.0 | 65.9 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18AUG2004 | 6 | | 65.0 | 23.8 | | | |
| | | 103 | Final visit | 25AUG2004 | 13 | | 65.0 | 23.3 | | | |
| | | 201 | At randomization | 04NOV2004 | 1 | | 68.6 | 24.6 | | | |
| | | 201 | | 04NOV2004 | 1 | | 68.6 | 24.6 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804789

Page 462 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | 201 | Baseline | 04NOV2004 | 1 | | 68.9 | 24.6 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 24NOV2004 | 21 | | 65.9 | 23.6 | -2.7 | -1.0 | |
| | | 205 | Week 8 | 22DEC2004 | 49 | | 67.6 | 24.1 | -1.2 | -0.3 | D |
| | | 207 | Week 12 | 28JAN2005 | 86 | | 67.7 | 24.2 | -0.9 | -0.3 | |
| | | 211 | Week 28 | 19MAY2005 | 197 | | 70.4 | 25.1 | 1.8 | 0.6 | |
| | | 214 | Week 40 | 15AUG2005 | 285 | | 70.0 | 25.1 | 1.4 | 0.5 | |
| | | 217 | Week 52 | 03NOV2005 | 365 | | 60.0 | 21.5 | -8.6 | -3.1 | D |
| | | 223 | Week 68 | 03JAN2006 | 426 | | 72.7 | 26.1 | 4.1 | 1.5 | |
| | | 223 | Final visit | 03JAN2006 | 426 | | 72.7 | 26.1 | 4.1 | 1.5 | |
| | E0012023 | 1 | Screening | 01NOV2004 | -7 | 175.0 | 101.2 | 33.0 | 0.0 | 0.0 | |
| | | 102 | Baseline | 01NOV2004 | -7 | 175.0 | 101.2 | 33.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 17NOV2004 | 9 | | 101.2 | 33.0 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 03FEB2005 | 87 | | 101.2 | 33.0 | 0.0 | 0.0 | |
| | | 201 | Final visit | 02MAY2005 | 1 | | 91.2 | 29.8 | -10.0 | -3.2 | D |
| | | 201 | At randomization | 02MAY2005 | 1 | | 91.2 | 29.8 | -10.0 | -3.2 | |
| | | 201 | Baseline | 02MAY2005 | 1 | | 91.2 | 29.8 | 0.0 | 0.0 | |
| | E0016002 | | Week 12 | | -3 | | | | | | |
| | | | Week 28 | | -7 | | | | | | |
| | | | Week 40 | | 7 | | | | | | |
| | | | Week 52 | | 14 | | | | | | |
| | | | Week 68 | | 83 | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06APR2004 | -3 | 165.0 | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 01MAY2004 | -7 | 165.0 | 97.2 | 35.7 | -2.3 | -0.8 | |
| | | 103 | Week 2 | 16APR2004 | 7 | | 97.2 | 35.7 | -2.3 | -0.8 | |
| | | 106 | Week 2 | 23APR2004 | 14 | | 101.3 | 37.2 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 1JUL2004 | 83 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 19JUL2004 | 1 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19JUL2004 | 1 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19JUL2004 | 1 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16AUG2004 | 29 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 205 | Week 8 | 22SEP2004 | 57 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 22SEP2004 | 56 | | 99.5 | 36.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 22SEP2004 | 66 | | 99.5 | 36.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1832

CONFIDENTIAL
AZSER12804790

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016005 | 1 | Week 8 | | | | | | | | |
| | | 1 | Week 12 | | | | | | | | |
| | | 1 | Week 28 | | | | | | | | |
| | | 1 | Week 40 | | | | | | | | |
| | | 1 | Week 52 | | | | | | | | |
| | | 1 | Week 68 | | | | | | | | |
| | | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 1 | Screening | 12MAY2004 | -6 | 170.0 | 71.5 | 24.7 | | | |
| | | 1 | Baseline | 12MAY2004 | -6 | 170.0 | 71.5 | 24.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 19AUG2004 | 79 | | 69.3 | 24.0 | -2.2 | -0.7 | |
| | | 201 | Final visit | 19AUG2004 | 1 | | 74.3 | 25.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19AUG2004 | 1 | | 74.3 | 25.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19AUG2004 | 1 | | 74.3 | 25.7 | | | |
| | | 204 | Week 4 | 19AUG2004 | 29 | | | | -0.0 | -0.0 | |
| | | 223 | Week 4 | 28SEP2004 | 41 | | 69.3 | 24.0 | -5.0 | -1.7 | I |
| | | 223 | Final visit | 28SEP2004 | 41 | | 69.3 | 24.0 | -5.0 | -1.7 | I |
| | E0020009 | 1 | Week 84 | | | | | | | | |
| | | 1 | Week 104 | | | | | | | | |
| | | 1 | Screening | 19APR2004 | -7 | 163.0 | 57.6 | 21.7 | | | |
| | | 1 | Baseline | 19APR2004 | -7 | 163.0 | 57.6 | 21.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06MAY2004 | 8 | | 57.6 | 21.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 11MAY2004 | 15 | | 61.2 | 23.0 | 2.7 | 1.0 | |
| | | 201 | Final visit | 20JUL2004 | 85 | | 61.3 | 23.0 | 3.6 | 1.3 | |
| | | 201 | At randomization | 15SEP2004 | 1 | | 65.7 | 24.7 | 8.1 | 3.7 | |
| | | 201 | Baseline | 15SEP2004 | 1 | | 67.5 | 25.4 | 9.9 | 3.0 | |
| | | 204 | Week 8 | 15SEP2004 | 1 | | 67.5 | 25.4 | 9.0 | | |
| | | 206 | Week 12 | 15OCT2004 | 31 | | 67.5 | 24.2 | -3.1 | -1.2 | |
| | | 211 | Week 28 | 10NOV2004 | 57 | | 64.4 | 25.8 | 1.9 | -0.4 | |
| | | 214 | Week 40 | 18DEC2004 | 85 | | 68.6 | 26.4 | 1.0 | 1.0 | |
| | | 217 | Week 52 | 30MAR2005 | 197 | | 70.2 | 26.4 | 2.7 | 1.0 | |
| | | 223 | Week 28 | 22JUN2005 | 281 | | 70.7 | 26.6 | 3.2 | -0.3 | |
| | | 223 | Week 40 | 14SEP2005 | 365 | | 66.6 | 26.1 | -0.9 | -0.4 | |
| | | 223 | Week 52 | 08DEC2005 | 470 | | 65.8 | 25.1 | -9.1 | -3.1 | |
| | | 223 | Week 68 | 17JAN2006 | 490 | | 58.0 | 25.8 | -9.5 | -3.6 | D |
| | | 223 | Final visit | 17JAN2006 | 490 | | 58.0 | 21.8 | -9.5 | -3.6 | D |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804791

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15JUN2004 | -6 | 185.0 | 77.4 | 22.6 | | | |
| | | 1 | Baseline | 15JUN2004 | -6 | 185.0 | 77.4 | 22.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29JUN2004 | 8 | | 81.0 | 23.7 | 3.6 | 1.1 | |
| | | 103 | Week 2 | 06JUL2004 | 15 | | 81.5 | 23.8 | 4.1 | 1.2 | |
| | | 106 | Week 12 | 14SEP2004 | 85 | | 82.1 | 24.0 | 4.7 | 1.4 | |
| | | 201 | Final visit | 22NOV2004 | 1 | | 86.0 | 25.1 | 8.6 | 2.5 | I |
| | | 201 | At randomization | 22NOV2004 | 1 | | 86.0 | 25.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20DEC2004 | 29 | | 88.2 | 25.8 | 0.2 | 0.7 | |
| | | 207 | Week 4 | 22JAN2005 | 57 | | 87.4 | 25.2 | 0.2 | 0.1 | |
| | | | Week 12 | 14FEB2005 | 87 | | 87.8 | 25.7 | 1.8 | 0.6 | |
| | | 223 | Week 28 | 08JUN2005 | 199 | | 85.5 | 25.0 | -0.5 | -0.1 | |
| | | 223 | Final visit | 08JUN2005 | 199 | | 85.5 | 25.0 | -0.5 | -0.1 | |
| | E0020047 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 30JUN2004 | -9 | 180.0 | 86.9 | 26.8 | | | |
| | | 106 | Week 12 | 16JUL2004 | -7 | 180.0 | 88.7 | 27.4 | | | |
| | | 201 | Final visit | 22JUL2004 | 12 | | 89.0 | 28.7 | | | |
| | | 201 | At randomization | 29SEP2004 | 82 | | 93.0 | 30.6 | | | |
| | | 204 | Baseline | 22DEC2004 | 1 | | 99.0 | 30.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 22DEC2004 | 1 | | 99.0 | 30.6 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 19JAN2005 | 29 | | 101.3 | 31.3 | 2.3 | 0.7 | |
| | | | | 14FEB2005 | 55 | | 102.6 | 31.7 | | | |
| | | 223 | Week 28 | 14MAR2005 | 83 | | 105.3 | 32.5 | 6.3 | 1.9 | |
| | | 223 | Final visit | 11MAY2005 | 141 | | 104.9 | 32.4 | 5.9 | 1.8 | |
| | E0020051 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804792

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06JUL2004 | -6 | 170.0 | 57.6 | 19.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 06JUL2004 | -6 | 170.0 | 57.6 | 19.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 19JUL2004 | -7 | | 58.1 | 20.1 | 0.5 | 0.2 | |
| | | 103 | Week 12 | 26JUL2004 | 14 | | 61.7 | 21.3 | 4.1 | 1.4 | |
| | | 106 | Final visit | 05OCT2004 | 85 | | 69.7 | 24.1 | 12.1 | 4.2 | I |
| | | 201 | At randomization | 28DEC2004 | 1 | | 71.5 | 24.7 | 13.9 | 4.8 | I |
| | | 201 | Baseline | 28DEC2004 | 1 | | 71.5 | 24.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 25JAN2005 | 29 | | 72.9 | 25.2 | 1.4 | 0.5 | |
| | | 207 | Week 8 | 25FEB2005 | 57 | | 75.5 | 26.1 | 3.9 | 1.1 | |
| | | 207 | Week 12 | 24MAR2005 | 87 | | 75.6 | 26.2 | 4.0 | 1.5 | |
| | | 223 | Week 12 | 14APR2005 | 108 | | 75.6 | 26.2 | 4.1 | 1.5 | |
| | | 223 | Final visit | 14APR2005 | 108 | | 75.6 | 26.2 | 4.1 | 1.5 | |
| | E0020070 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13OCT2004 | -7 | 178.0 | 83.3 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 13OCT2004 | -7 | 178.0 | 83.3 | 26.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27OCT2004 | -7 | | 82.7 | 26.0 | -1.0 | -0.3 | |
| | | 106 | Week 12 | 02NOV2004 | 14 | | 82.7 | 26.4 | -1.0 | -0.1 | |
| | | 106 | Final visit | 12JAN2005 | 84 | | 86.9 | 27.4 | 3.6 | 1.1 | |
| | | 201 | At randomization | 09FEB2005 | 1 | | 87.8 | 27.7 | 4.5 | 1.4 | |
| | | 201 | Baseline | 09FEB2005 | 1 | | 87.8 | 27.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09MAR2005 | 29 | | 86.6 | 27.3 | -1.4 | -0.4 | |
| | | 206 | Week 8 | 06APR2005 | 57 | | 86.9 | 27.4 | -0.9 | -0.4 | |
| | | 207 | Week 12 | 06MAY2005 | 87 | | 85.0 | 26.8 | -2.8 | -0.9 | |
| | | 223 | Week 40 | 25SEP2005 | 229 | | 82.6 | 26.0 | -3.6 | -1.1 | |
| | | 223 | Final visit | 25OCT2005 | 259 | | 82.4 | 26.0 | -5.4 | -1.7 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804793

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020087 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21FEB2005 | -7 | 185.0 | 122.9 | 35.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21FEB2005 | -7 | 185.0 | 122.9 | 35.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07MAR2005 | 7 | | 124.2 | 36.3 | 1.3 | 0.4 | |
| | | 103 | Week 2 | 14MAR2005 | 14 | | 124.0 | 36.2 | 1.1 | 0.3 | |
| | | 106 | Week 12 | 14MAY2005 | 84 | | 130.5 | 38.1 | 7.6 | 2.2 | I |
| | | 201 | Final visit | 15AUG2005 | 1 | | 135.9 | 39.7 | 13.0 | 3.8 | |
| | | 201 | At randomization | 15AUG2005 | 1 | | 135.9 | 39.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15AUG2005 | 1 | | 135.9 | 39.7 | 0.5 | 0.5 | |
| | | 204 | Week 4 | 15SEP2005 | 29 | | 140.8 | 41.1 | 4.9 | 1.4 | |
| | | 206 | Week 8 | 10OCT2005 | 57 | | 142.4 | 41.6 | 6.5 | 1.9 | |
| | | 207 | Week 12 | 04NOV2005 | 82 | | 144.1 | 42.1 | 8.2 | 2.4 | |
| | | 223 | Week 12 | 27DEC2005 | 135 | | 144.1 | 42.1 | 8.2 | 2.4 | |
| | | 223 | Final visit | 27DEC2005 | 135 | | 144.1 | 42.1 | 8.2 | 2.4 | |
| | E0021015 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16SEP2004 | -6 | 170.0 | 68.2 | 23.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 16SEP2004 | -6 | 170.0 | 68.2 | 23.6 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 06OCT2004 | 14 | | 69.5 | 24.0 | 1.3 | 0.4 | |
| | | 106 | Week 12 | 06DEC2004 | 84 | | 71.8 | 24.8 | 3.6 | 1.2 | |
| | | 109 | Week 24 | 09MAR2005 | 168 | | 70.0 | 24.2 | 1.8 | 0.6 | |
| | | 201 | Final visit | 01JUN2005 | 1 | | 70.0 | 24.2 | 1.8 | 0.6 | |
| | | 201 | At randomization | 01JUN2005 | 1 | | 70.0 | 24.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01JUN2005 | 1 | | 70.0 | 24.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 06JUL2005 | 36 | | 65.9 | 22.8 | -4.1 | -1.4 | |
| | | 206 | Week 8 | 01AUG2005 | 62 | | 65.9 | 22.8 | -4.1 | -1.4 | |
| | | 206 | Final visit | 01AUG2005 | 62 | | 65.9 | 22.8 | -4.1 | -1.4 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804794

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0022018 | 1 | Screening | Week 52 | 18JAN2005 | -2 | 163.0 | 110.7 | 41.7 | 0.0 | 0.0 | |
| | | | Baseline | Week 68 | 18JAN2005 | -2 | 163.0 | 110.7 | 41.7 | 0.0 | 0.0 | |
| | | 106 | Week 12 | Week 84 | 18APR2005 | 88 | | 117.1 | 44.1 | 5.4 | 2.3 | |
| | | 201 | Final visit | Week 104 | 16MAY2005 | 1 | | 117.0 | 44.0 | 6.3 | 2.3 | |
| | | 201 | At randomization | | 16MAY2005 | 1 | | 117.0 | 44.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | | 14JUN2005 | 30 | | 117.5 | 44.2 | 0.5 | 0.2 | |
| | | 206 | Week 8 | | 08JUL2005 | 54 | | 116.1 | 43.4 | -0.9 | -0.3 | |
| | | 207 | Week 12 | | 16AUG2005 | 93 | | 115.2 | 43.4 | -1.8 | -0.6 | |
| | | 211 | Week 28 | | 05DEC2005 | 204 | | 101.3 | 38.1 | -15.7 | -5.9 | D |
| | | 214 | Week 40 | | 21FEB2006 | 282 | | 116.1 | 43.7 | -0.9 | -0.3 | |
| | E0024016 | 1 | Week 1 | Week 52 | 24SEP2004 | -14 | 167.0 | 99.4 | 35.6 | 0.0 | 0.0 | |
| | | 106 | Week 12 | Week 68 | 14OCT2004 | 16 | | 104.4 | 37.4 | | | |
| | | 106 | Final visit | Week 84 | 05JAN2005 | 89 | | 105.3 | 37.8 | | | |
| | | 201 | At randomization | Week 104 | 02MAR2005 | 1 | | 105.3 | 37.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | | 02MAR2005 | 1 | | 105.3 | 37.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | | 30MAR2005 | 29 | | 105.3 | 37.8 | | | |
| | | 206 | Week 8 | | 27APR2005 | 57 | | 110.7 | 39.7 | 5.4 | 1.9 | |
| | | 207 | Week 12 | | 25MAY2005 | 85 | | 110.6 | 39.7 | 5.3 | 1.9 | |
| | | 223 | Week 20 | | 07DEC2005 | 197 | | 110.3 | 39.5 | | | |
| | | 223 | Week 40 | | 07DEC2005 | 281 | | 113.0 | 40.5 | 7.7 | 2.7 | I |
| | | 223 | Final visit | | 07DEC2005 | 281 | | 113.0 | 40.5 | 7.7 | 2.7 | I |
| | E0024018 | 1 | Screening | | 24SEP2004 | -7 | 175.0 | 101.3 | 33.1 | 0.0 | 0.0 | |
| | | 102 | Baseline | | 24SEP2004 | -7 | 175.0 | 101.3 | 33.1 | 0.0 | 0.0 | |
| | | | | | 08OCT2004 | -7 | | 101.7 | 33.2 | 0.4 | 0.1 | |
| | | 103 | Week 2 | | 14OCT2004 | 13 | | 101.7 | 33.2 | 0.4 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804795

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024018 | 106 | Week 12 | 23DEC2004 | 83 | | 104.7 | 34.2 | 3.4 | 1.1 | |
| | | 201 | Final visit | 19JAN2005 | 1 | | 105.8 | 34.5 | 4.5 | 1.4 | |
| | | 201 | At randomization | 19JAN2005 | 1 | | 105.8 | 34.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 19JAN2005 | 1 | | 105.8 | 34.5 | 0.0 | 0.0 | |
| | E0024019 | 101 | Week 8 | 28SEP2004 | -8 | 170.0 | 99.5 | 34.4 | | | |
| | | 103 | Week 12 | 21OCT2004 | 15 | | 100.2 | 34.7 | | | |
| | | 106 | Week 12 | 21OCT2004 | 98 | | 100.8 | 34.9 | | | |
| | | 201 | Final visit | 12JAN2005 | | | 99.0 | 34.3 | | | |
| | | 201 | At randomization | 10MAR2005 | | | 99.0 | 34.3 | | | |
| | | 201 | Baseline | 10MAR2005 | | | 99.0 | 34.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 07APR2005 | 29 | | 99.9 | 34.6 | 0.9 | 0.3 | |
| | | 223 | Final visit | 20APR2005 | 42 | | 99.2 | 34.3 | 0.2 | 0.0 | |
| | E0024023 | 1 | Week 84 | 28OCT2004 | -4 | 180.0 | 98.6 | 30.4 | 0.0 | 0.0 | |
| | | | Week 104 | 28OCT2004 | -4 | 180.0 | 98.6 | 30.6 | 0.4 | 0.2 | |
| | | 102 | Baseline | 11NOV2004 | 10 | | 99.1 | 30.6 | | | |
| | | 103 | Screening | 18NOV2004 | 17 | | 99.1 | 30.6 | | | |
| | | 106 | Week 2 | 10JAN2005 | 87 | | 99.1 | 31.2 | 0.5 | | |
| | | 201 | Final visit | 24MAR2005 | 1 | | 101.0 | 31.2 | 1.7 | 0.6 | |
| | | 201 | At randomization | 24MAR2005 | 1 | | 101.0 | 31.2 | 2.4 | 0.8 | |
| | | 201 | Baseline | 24MAR2005 | 1 | | 101.0 | 31.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19APR2005 | 29 | | 101.9 | 31.5 | 2.6 | 0.8 | |
| | | 206 | Week 8 | 19MAY2005 | 57 | | 101.9 | 31.5 | 2.9 | 0.8 | |
| | | 207 | Week 12 | 16JUN2005 | 85 | | 103.8 | 32.0 | 2.8 | 0.3 | |
| | | 211 | Week 28 | 06OCT2005 | 197 | | 106.0 | 32.7 | 5.0 | 1.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804796

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | 214 | Week 40 | 29DEC2005 | 281 | | 104.4 | 32.2 | 3.4 | 1.0 | |
| | | 217 | Week 52 | 21MAR2006 | 363 | | 107.5 | 33.2 | 6.5 | 2.0 | |
| | | 217 | Week 68 | 11JUL2006 | 476 | | 110.8 | 33.9 | 8.8 | 2.7 | I |
| | | 223 | Week 68 | 24AUG2006 | 519 | | 110.0 | 34.0 | 9.0 | 2.8 | I |
| | | 223 | Final visit | 24AUG2006 | 519 | | 110.0 | 34.0 | 9.0 | 2.8 | I |
| | E0024028 | 1 | Screening | 24NOV2004 | -7 | 173.0 | 73.1 | 24.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 24NOV2004 | -7 | 173.0 | 73.1 | 24.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 08DEC2004 | 1 | | 73.7 | 24.6 | 0.6 | 0.2 | |
| | | 106 | Week 24 | 02MAR2005 | 91 | | 74.7 | 25.0 | 1.6 | 0.6 | |
| | | 109 | Final visit | 19MAY2005 | 169 | | 77.4 | 25.9 | 4.3 | 1.5 | |
| | | 201 | At randomization | 18AUG2005 | 1 | | 77.9 | 26.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18AUG2005 | 1 | | 77.9 | 26.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13SEP2005 | 27 | | 78.9 | 26.4 | 1.0 | 0.4 | |
| | | 206 | Week 8 | 13OCT2005 | 57 | | 81.0 | 27.1 | 3.1 | 1.1 | |
| | | 207 | Week 12 | 15NOV2005 | 90 | | 83.4 | 27.9 | 5.5 | 1.9 | |
| | | 207 | Final visit | 15NOV2005 | 90 | | 83.4 | 27.9 | 5.5 | 1.9 | |
| | E0024034 | 1 | Baseline | 08FEB2005 | -9 | 160.0 | 88.0 | 34.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22FEB2005 | -7 | | 89.7 | 35.0 | 1.7 | 0.6 | |
| | | 103 | Week 2 | 02MAR2005 | 13 | | 91.0 | 35.5 | 3.0 | 1.1 | |
| | | 106 | Week 12 | 12MAY2005 | 84 | | 91.0 | 35.5 | 3.0 | 1.1 | I |
| | | 201 | Final visit | 10JUN2005 | 1 | | 91.0 | 35.5 | 3.0 | 1.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804797

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024034 | 201 | At randomization | 10JUN2005 | 1 | | 91.0 | 35.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10JUN2005 | 1 | | 91.0 | 35.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 07JUL2005 | 28 | | 92.7 | 36.2 | 1.7 | 0.7 | |
| | | 223 | Final visit | 07JUL2005 | 28 | | 92.7 | 36.2 | 1.7 | 0.7 | |
| | E0024056 | 1 | Screening | 21SEP2005 | -7 | 185.0 | 99.2 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21SEP2005 | -7 | 185.0 | 99.2 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08OCT2005 | 10 | | 99.9 | 29.2 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 13OCT2005 | 15 | | 101.7 | 29.7 | 2.5 | 0.7 | |
| | | 106 | Week 12 | 29DEC2005 | 92 | | 102.8 | 30.0 | 3.6 | 1.0 | |
| | | 201 | At randomization | 26JAN2006 | 1 | | 102.8 | 30.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26JAN2006 | 1 | | 102.8 | 30.0 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 29JAN2006 | 29 | | 103.1 | 30.2 | 0.7 | 0.2 | |
| | | 206 | Week 8 | 20FEB2006 | 55 | | 103.5 | 30.2 | | | |
| | | 206 | Week 8 | 29FEB2006 | 55 | | 103.5 | 30.5 | | | |
| | | 207 | Week 12 | 21MAR2006 | 84 | | 104.4 | 30.5 | 1.6 | 0.5 | |
| | | 207 | Final visit | 19APR2006 | 84 | | 104.4 | 30.5 | 1.6 | 0.5 | |
| | E0026002 | 1 | Screening | 15JUN2004 | -7 | 173.0 | 89.1 | 29.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 173.0 | 89.1 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 29JUN2004 | 7 | | 91.4 | 30.6 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 06JUL2004 | 14 | | 93.6 | 31.3 | 4.5 | 1.5 | |
| | | 106 | Week 12 | 14SEP2004 | 84 | | 96.8 | 32.3 | 7.7 | 2.5 | |
| | | 106 | Final visit | 14SEP2004 | 168 | | 100.9 | 33.4 | 10.9 | 3.9 | |
| | | 201 | At randomization | 01FEB2005 | 1 | | 100.0 | 33.4 | | 3.6 | I |
| | | 201 | Baseline | 01FEB2005 | 1 | | 100.0 | 33.4 | 0.0 | 0.0 | I |
| | | 204 | Week 4 | 01MAR2005 | 29 | | 101.8 | 34.0 | 1.8 | 0.6 | I |
| | | 206 | Week 8 | 31MAR2005 | 59 | | 100.0 | 33.4 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 03MAY2005 | 92 | | 100.0 | 33.4 | 0.0 | 0.0 | |
| | | 211 | Week 28 | 23AUG2005 | 204 | | 98.2 | 32.8 | -1.8 | -0.6 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804798

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | 214 | Week 40 | 08NOV2005 | 281 | | 100.9 | 33.7 | 0.9 | 0.3 | |
| | | 217 | Week 52 | 31JAN2006 | 365 | | 102.3 | 34.2 | 2.3 | 0.8 | |
| | | 219 | Week 68 | 01MAY2006 | 456 | | 105.9 | 35.4 | 8.9 | 3.0 | I |
| | | 223 | Week 84 | 25JUL2006 | 540 | | 105.8 | 35.4 | 5.8 | 2.0 | |
| | | 223 | Final visit | 25JUL2006 | 540 | | 105.8 | 35.4 | 5.8 | 2.0 | |
| | E0026007 | 1 | Screening | 20JUL2004 | -7 | 165.0 | 65.0 | 23.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20JUL2004 | -7 | 165.0 | 65.0 | 23.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 03AUG2004 | 7 | | 66.8 | 24.5 | 1.8 | 0.6 | |
| | | 103 | Week 2 | 10AUG2004 | 14 | | 69.1 | 25.4 | 4.1 | 1.5 | |
| | | 106 | Week 12 | 19OCT2004 | 84 | | 74.5 | 27.4 | 9.5 | 3.5 | I |
| | | 201 | Final visit | 16NOV2004 | 1 | | 74.5 | 27.4 | 9.5 | 3.5 | I |
| | | 201 | At randomization | 16NOV2004 | 1 | | 74.5 | 27.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 14DEC2004 | 29 | | 80.0 | 29.4 | 5.5 | 2.0 | I |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 77.1 | 28.3 | 2.6 | 0.9 | |
| | | 207 | Week 12 | 08FEB2005 | 85 | | 72.8 | 26.7 | -1.7 | -0.7 | |
| | | 223 | Week 28 | 31MAY2005 | 197 | | 76.8 | 28.2 | 2.3 | 0.8 | |
| | | 223 | Final visit | 28JUN2005 | 225 | | 76.8 | 28.2 | 2.3 | 0.8 | |
| | E0026017 | 1 | Screening | 19OCT2004 | -7 | 180.0 | 84.5 | 26.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19OCT2004 | -7 | 180.0 | 84.5 | 26.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 02NOV2004 | 7 | | 86.8 | 26.8 | 2.3 | 0.7 | |
| | | 103 | Week 2 | 09NOV2004 | 14 | | 88.2 | 27.2 | 3.7 | 1.1 | |
| | | 106 | Week 12 | 18JAN2005 | 84 | | 93.4 | 28.8 | 8.9 | 2.7 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804799

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | 201 | Final visit | 22FEB2005 | 1 | | 93.2 | 28.8 | 8.7 | 2.7 | I |
| | | 201 | At randomization | 22FEB2005 | 1 | | 93.2 | 28.8 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23FEB2005 | | | 93.2 | 28.8 | 0.0 | 0.4 | |
| | | 204 | Week 4 | 24MAR2005 | 31 | | 94.5 | 29.2 | 1.3 | 0.4 | |
| | | 206 | Week 8 | 19APR2005 | 57 | | 97.3 | 30.0 | 4.1 | 1.2 | |
| | | 206 | Final visit | 19APR2005 | 57 | | 97.3 | 30.0 | 4.1 | 1.2 | |
| | E0026032 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21JUN2005 | -7 | 165.0 | 126.4 | 46.4 | | | |
| | | 102 | Baseline | 21JUN2005 | -7 | 165.0 | 126.4 | 46.4 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 05JUL2005 | -7 | | 127.3 | 46.8 | 0.9 | 0.4 | |
| | | 106 | Week 12 | 20SEP2005 | 14 | | 130.8 | 47.8 | 3.6 | 1.4 | |
| | | 201 | Final visit | 13DEC2005 | 84 | | 143.1 | 52.6 | 16.7 | 6.0 | I |
| | | 201 | At randomization | 13DEC2005 | 1 | | 143.1 | 52.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 10JAN2006 | 29 | | 134.1 | 49.3 | -9.0 | -3.3 | |
| | | 204 | Final visit | 10JAN2006 | 29 | | 134.1 | 49.3 | -9.0 | -3.3 | |
| | E0026033 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 06SEP2005 | -7 | 185.0 | 103.2 | 30.2 | | | |
| | | 103 | Baseline | 06SEP2005 | -7 | 185.0 | 103.2 | 30.2 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 27SEP2005 | | | 102.3 | 29.9 | -0.9 | -0.3 | |
| | | 106 | Week 12 | 29SEP2005 | 14 | | 104.5 | 30.5 | 1.3 | -0.3 | |
| | | 109 | Week 24 | 06DEC2005 | 84 | | 102.5 | 29.9 | -0.9 | -0.3 | |
| | | | | 28FEB2006 | 168 | | 103.2 | 30.2 | -0.3 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804800

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E0026033 | 201 | Final visit | 25APR2006 | 1 | | 104.4 | 30.5 | 1.2 | 0.3 | |
| | | 201 | At randomization | 25APR2006 | 1 | | 104.4 | 30.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23APR2006 | 1 | | 104.4 | 30.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23MAY2006 | 29 | | 103.5 | 30.4 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 20JUN2006 | 57 | | 103.5 | 30.4 | -0.9 | -0.3 | |
| | | 207 | Week 12 | 18JUL2006 | 85 | | 103.5 | 30.2 | -0.5 | -0.1 | |
| | | 223 | Week 12 | 15AUG2006 | 113 | | 105.3 | 30.8 | 0.9 | 0.3 | |
| | | 223 | Final visit | 15AUG2006 | 113 | | 105.3 | 30.8 | 0.9 | 0.3 | |
| | E0029015 | 1 | Week 104 | 06MAY2004 | -7 | 172.0 | 81.6 | 27.6 | 0.0 | 0.0 | |
| | | 1 | Screening | 06MAY2004 | -7 | 172.0 | 81.6 | 27.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 20MAY2004 | -7 | | 83.2 | 28.1 | 1.6 | 0.5 | |
| | | 106 | Week 12 | 05AUG2004 | 84 | | 82.8 | 28.0 | 1.2 | 0.4 | |
| | | 109 | Week 24 | 27JAN2005 | 167 | | 89.1 | 30.1 | 3.9 | 1.3 | |
| | | 201 | Final visit | 27JAN2005 | 1 | | 89.1 | 30.1 | 7.5 | 2.5 | I |
| | | 201 | At randomization | 27JAN2005 | 1 | | 89.1 | 30.1 | 7.5 | 2.5 | |
| | | 201 | Baseline | 27JAN2005 | 1 | | 89.1 | 30.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 24FEB2005 | 28 | | 87.4 | 29.6 | 0.0 | -0.3 | |
| | | 206 | Week 8 | 22MAR2005 | 55 | | 87.8 | 29.7 | -1.3 | -0.4 | |
| | | 207 | Week 12 | 21APR2005 | 85 | | 87.3 | 29.5 | -1.9 | -0.6 | |
| | | 211 | Week 28 | 11AUG2005 | 197 | | 86.4 | 29.2 | -1.1 | -0.9 | |
| | | 217 | Week 50 | 03NOV2005 | 281 | | 88.1 | 29.8 | -2.7 | -1.2 | |
| | | 219 | Week 68 | 26JAN2006 | 365 | | 88.3 | 29.9 | -0.7 | -0.3 | |
| | | 223 | Week 84 | 18MAY2006 | 477 | | 86.4 | 29.2 | -2.7 | -1.2 | |
| | | 223 | Final visit | 31AUG2006 | 582 | | 88.2 | 29.8 | -0.9 | -0.3 | |
| | | | | 31AUG2006 | 582 | | 88.2 | 29.8 | -0.9 | -0.3 | |
| | E0029028 | 101 | Week 104 | 14JUN2004 | -9 | 167.0 | 76.9 | 27.6 | | | |
| | | 103 | Week 1 | 08JUL2004 | 15 | | 79.4 | 28.4 | | | |
| | | 106 | Week 2 | 15SEP2004 | 85 | | 79.6 | 28.5 | | | |
| | | 106 | Week 12 | 15NOV2004 | 1 | | 77.9 | 27.9 | | | |
| | | 201 | Final visit | 15NOV2004 | 1 | | 77.9 | 27.9 | 0.0 | 0.0 | |
| | | 201 | At randomization | 15NOV2004 | 1 | | 77.9 | 27.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 16DEC2004 | 32 | | 79.2 | 28.4 | 1.3 | 0.5 | |
| | | 206 | Week 8 | 13JAN2005 | 60 | | 77.4 | 27.8 | -0.5 | -0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804801

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029028 | 207 | Week 12 | 10FEB2005 | 88 | | 76.5 | 27.4 | -1.4 | -0.5 | |
| | | 211 | Week 20 | 02JUN2005 | 200 | | 73.4 | 26.3 | -4.5 | -1.6 | |
| | | 214 | Week 40 | 02SEP2005 | 291 | | 73.8 | 26.5 | -4.1 | -1.4 | |
| | | 217 | Week 52 | 16NOV2005 | 367 | | 73.8 | 26.5 | -4.1 | -1.4 | |
| | | 219 | Week 68 | 08MAR2006 | 479 | | 72.6 | 26.0 | -5.3 | -1.9 | |
| | | 223 | Week 84 | 31MAY2006 | 563 | | 71.1 | 25.5 | -6.8 | -2.4 | D |
| | | 223 | Final visit | 31MAY2006 | 563 | | 71.1 | 25.5 | -6.8 | -2.4 | D |
| | E0029051 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09SEP2004 | -7 | 191.0 | 68.4 | 18.7 | | | |
| | | 1 | Baseline | 09SEP2004 | -7 | 191.0 | 68.4 | 18.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 20AUG2004 | 14 | | 68.4 | 18.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 20SEP2004 | 84 | | 71.1 | 19.5 | 2.7 | 0.8 | |
| | | 106 | Week 12 | 09DEC2004 | 179 | | 74.7 | 20.5 | 6.3 | 1.8 | I |
| | | 109 | Week 24 | 14MAR2005 | 1 | | 74.7 | 20.5 | 6.3 | 1.8 | I |
| | | 201 | At randomization | 31MAR2005 | 1 | | 77.4 | 21.2 | 9.0 | 0.0 | I |
| | | 201 | Baseline | 31MAR2005 | | | 77.4 | 21.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28APR2005 | 29 | | 78.7 | 21.6 | 1.3 | 0.4 | |
| | | 204 | Final visit | 28APR2005 | 29 | | 78.7 | 21.6 | 1.3 | 0.4 | |
| | E0030005 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05AUG2004 | -6 | 175.0 | 81.0 | 26.4 | | | |
| | | 1 | Baseline | 05AUG2004 | -6 | 175.0 | 81.0 | 26.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 29OCT2004 | 79 | | 81.5 | 26.6 | 0.5 | 0.2 | |
| | | 109 | Week 24 | 04FEB2005 | 177 | | 87.7 | 28.6 | 6.7 | 2.2 | I |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.list wght100.sas  kcpx265

CONFIDENTIAL
AZSER12804802

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030005 | 201 | Week 36 | 22APR2005 | 254 | | 86.8 | 28.3 | 5.8 | 1.9 | |
| | | 201 | Final visit | 22APR2005 | 254 | | 86.8 | 28.3 | 5.8 | 1.9 | I |
| | | 204 | Baseline | 24APR2005 | 35 | | 87.0 | 28.4 | 5.0 | 0.1 | I |
| | | 206 | Week 8 | 30MAY2005 | 63 | | 90.0 | 29.4 | 0.2 | 1.1 | |
| | | 207 | Week 12 | 27JUN2005 | 78 | | 84.5 | 27.6 | 3.2 | -0.7 | |
| | | 223 | Week 12 | 12JUL2005 | 115 | | 90.5 | 29.6 | -2.3 | 1.3 | |
| | | 223 | Final visit | 18AUG2005 | 115 | | 90.5 | 29.6 | 3.7 | 1.3 | |
| | E0030017 | 1 | At randomization | 13JUN2005 | -11 | 185.0 | | | | | |
| | | 106 | Week 1 | 01JUL2005 | 7 | | 97.6 | 28.5 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 15SEP2005 | 83 | | 97.6 | 28.5 | 0.0 | 0.0 | |
| | | 201 | Final visit | 13OCT2005 | 1 | | 97.7 | 28.0 | -0.4 | -0.1 | |
| | | 201 | Baseline | 13OCT2005 | 1 | | 95.9 | 28.0 | | | |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 95.9 | 28.0 | | | |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 96.3 | 28.1 | | | |
| | | 207 | Week 12 | 19JAN2006 | 99 | | 92.2 | 26.9 | -3.7 | -1.1 | |
| | | 223 | Week 12 | 10FEB2006 | 121 | | 92.2 | 26.9 | -3.7 | -1.1 | |
| | | 223 | Final visit | 10FEB2006 | 121 | | 92.2 | 26.9 | -3.7 | -1.1 | |
| | E0030018 | 1 | At randomization | 15JUN2005 | -8 | 186.0 | | | | | |
| | | 102 | Week 1 | 01JUL2005 | 8 | | 85.9 | 24.8 | | | |
| | | 103 | Week 2 | 15JUL2005 | 22 | | 86.0 | 24.9 | | | |
| | | 201 | Week 12 | 14OCT2005 | 84 | | 86.9 | 25.1 | | | |
| | | 201 | Final visit | 14OCT2005 | 1 | | 85.9 | 24.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14OCT2005 | 1 | | 85.9 | 24.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804803

Page 476 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | 204 | Week 4 | 14NOV2005 | 32 | | 84.6 | 24.5 | -1.3 | -0.3 | |
| | | 206 | Week 8 | 14DEC2005 | 62 | | 84.1 | 24.3 | -1.8 | -0.5 | |
| | | 211 | Week 28 | 09JAN2006 | 95 | | 84.6 | 24.5 | -1.3 | -0.3 | |
| | | 211 | Week 28 | 04MAY2006 | 203 | | 88.6 | 25.6 | 2.7 | -0.8 | |
| | | 214 | Week 40 | 21JUL2006 | 281 | | 86.8 | 25.1 | 0.9 | 0.3 | |
| | | 223 | Week 40 | 29AUG2006 | 320 | | 88.2 | 25.5 | 2.3 | 0.7 | |
| | | 223 | Final visit | 29AUG2006 | 320 | | 88.2 | 25.5 | 2.3 | 0.7 | |
| | E0031035 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 26JUL2004 | -8 | 185.0 | 91.8 | 26.8 | | | |
| | | 103 | Week 1 | 10AUG2004 | 7 | | 94.5 | 27.6 | | | |
| | | 103 | Week 2 | 17AUG2004 | 14 | | 96.5 | 28.2 | | | |
| | | 106 | Week 12 | 26OCT2004 | 84 | | 101.7 | 29.7 | | | |
| | | 109 | Week 24 | 12JAN2005 | 162 | | 102.0 | 29.8 | | | |
| | | 201 | Final visit | 12JAN2005 | 1 | | 103.8 | 30.3 | | | |
| | | 201 | At randomization | 10FEB2005 | 1 | | 103.8 | 30.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 10FEB2005 | 1 | | 103.1 | 30.1 | -0.7 | -0.2 | |
| | | 204 | Week 4 | 10MAR2005 | 29 | | 103.1 | 30.1 | -0.7 | -0.2 | |
| | | 207 | Week 8 | 07APR2005 | 57 | | 103.2 | 30.1 | -0.6 | -0.1 | |
| | | 207 | Week 12 | 03MAY2005 | 83 | | 103.2 | 30.2 | -0.6 | -0.1 | |
| | | 223 | Week 28 | 15JUL2005 | 156 | | 93.4 | 27.3 | -10.4 | -3.0 | D |
| | | 223 | Final visit | 15JUL2005 | 156 | | 93.4 | 27.3 | -10.4 | -3.0 | D |
| | E0031047 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18OCT2004 | -7 | 163.0 | 63.0 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18OCT2004 | -7 | 163.0 | 63.0 | 23.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 01NOV2004 | 7 | | 60.8 | 22.9 | -2.2 | -0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list wght100.sas 02MAR2007:13:35 kcpx265

1846

CONFIDENTIAL
AZSER12804804

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | 103 | Screening | 08NOV2004 | 14 | | 61.6 | 23.2 | -1.4 | -0.5 | |
| | | 106 | Week 2 | 17JAN2005 | 84 | | 67.5 | 25.4 | 4.5 | 1.7 | I |
| | | 201 | Final visit | 11APR2005 | 1 | | 65.4 | 24.6 | 2.4 | 0.9 | |
| | | 201 | At randomization | 11APR2005 | 1 | | 65.4 | 24.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 11APR2005 | 1 | | 65.4 | 24.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 25APR2005 | 15 | | 63.8 | 24.0 | -1.6 | -0.6 | |
| | | 223 | Final visit | 25APR2005 | 15 | | 63.8 | 24.0 | -1.6 | -0.6 | |
| | E0031058 | 1 | Screening | 07JUL2005 | -7 | | 65.3 | 23.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 07JUL2005 | -7 | | 65.3 | 23.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07JUL2005 | -7 | | 65.3 | 23.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28JUL2005 | 14 | | 65.2 | 23.1 | -0.1 | 0.4 | |
| | | 106 | Week 12 | 03OCT2005 | 81 | | 68.6 | 24.3 | 3.3 | 1.2 | |
| | | 201 | Final visit | 01DEC2005 | 1 | | 69.0 | 24.4 | 3.7 | 1.3 | |
| | | 201 | At randomization | 01DEC2005 | 1 | | 69.0 | 24.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01DEC2005 | 1 | | 69.0 | 24.4 | 0.0 | 0.0 | |
| | E0031066 | | Week 12 | | | 168.0 | | | | | |
| | | | Week 28 | | | 168.0 | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 25JUL2005 | -7 | 155.0 | 70.2 | 29.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 25JUL2005 | -7 | 155.0 | 70.2 | 29.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 08AUG2005 | 7 | | 73.0 | 30.4 | 2.8 | 1.2 | |
| | | 106 | Week 2 | 15AUG2005 | 14 | | 75.6 | 31.5 | 5.4 | 2.3 | HH |
| | | 106 | Week 12 | 24OCT2005 | 84 | | 78.5 | 32.7 | 8.3 | 3.5 | |
| | | 201 | Final visit | 19DEC2005 | 1 | | 78.5 | 32.7 | 0.0 | 0.0 | |
| | | 201 | At randomization | 19DEC2005 | 1 | | 78.5 | 32.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23JAN2006 | 36 | | 80.7 | 33.6 | 2.2 | 0.9 | |
| | | 223 | Week 8 | 06FEB2006 | 50 | | 79.7 | 33.2 | 1.2 | 0.5 | |
| | | 223 | Final visit | 06FEB2006 | 50 | | 79.7 | 33.2 | 1.2 | 0.5 | |
| | E0033002 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1847

CONFIDENTIAL
AZSER12804805

Page 478 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033002 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12APR2004 | -7 | 165.0 | 91.4 | 33.6 | 0.0 | 0.0 | |
| | | 1 | Baseline | 12APR2004 | -7 | 165.0 | 91.4 | 33.6 | 0.0 | 0.0 | |
| | | 102 | Week 12 | 26APR2004 | 7 | | 91.2 | 33.7 | | | |
| | | 106 | Final visit | 06JUL2004 | 78 | | 97.2 | 35.7 | 5.8 | 2.1 | I |
| | | 201 | At randomization | 04AUG2004 | 1 | | 98.9 | 36.3 | 7.5 | 2.7 | |
| | | 201 | Baseline | 04AUG2004 | 1 | | 98.9 | 36.3 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 17AUG2004 | 14 | | 101.2 | 37.2 | 2.3 | 0.9 | |
| | | 223 | Final visit | 17AUG2004 | 14 | | 101.2 | 37.2 | 2.3 | 0.9 | |
| | E0033029 | | Week 4 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19JUL2004 | -7 | 171.0 | 66.8 | 22.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 19JUL2004 | -7 | 171.0 | 66.8 | 22.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04AUG2004 | 9 | | 70.2 | 24.0 | 3.4 | 1.2 | |
| | | 106 | Week 12 | 17AUG2004 | 22 | | 72.0 | 24.6 | 7.0 | 2.4 | |
| | | 201 | Final visit | 18OCT2004 | 84 | | 80.6 | 27.6 | 13.8 | 4.8 | I |
| | | 201 | At randomization | 15NOV2004 | 1 | | 81.9 | 28.0 | 15.1 | 5.2 | I |
| | | 206 | Baseline | 15NOV2004 | 1 | | 81.9 | 28.0 | 0.0 | 0.0 | I |
| | | 223 | Week 8 | 15NOV2004 | 1 | | 81.9 | 28.0 | 0.0 | 0.0 | |
| | | 223 | Week 12 | 10JAN2005 | 57 | | 88.9 | 30.4 | 7.0 | 2.4 | I |
| | | 223 | Final visit | 26JAN2005 | 73 | | 85.5 | 29.2 | 3.6 | 1.2 | |
| | | | | 26JAN2005 | 73 | | 85.5 | 29.2 | 3.6 | 1.2 | |
| | E0035023 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804806

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | | Week 84 | 09SEP2005 | -5 | 187.0 | 96.8 | 27.7 | 0.0 | 0.0 | |
| | | | Week 104 | 09SEP2005 | -5 | 187.0 | 96.8 | 27.7 | 0.0 | 0.0 | |
| | | 1 | Screening | 20SEP2005 | -6 | | 97.5 | 27.9 | 0.7 | 0.2 | |
| | | 102 | Baseline | 20SEP2005 | -6 | | 97.5 | 27.9 | 0.7 | 0.2 | |
| | | 103 | Week 2 | 29SEP2005 | 15 | | 98.9 | 28.3 | 2.1 | 0.6 | |
| | | 106 | Week 12 | 06DEC2005 | 83 | | 99.8 | 28.5 | 3.0 | 0.8 | |
| | | 109 | Week 24 | 28FEB2006 | 167 | | 99.8 | 28.5 | 3.0 | 0.8 | |
| | | 201 | Final visit | 03APR2006 | 1 | | 99.1 | 28.3 | 2.3 | 0.6 | |
| | | 201 | At randomization | 03APR2006 | 1 | | 99.1 | 28.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 02MAY2006 | 30 | | 100.1 | 28.7 | 1.0 | 0.4 | |
| | | 206 | Week 4 | 26MAY2006 | 54 | | 100.6 | 28.8 | 1.5 | 0.5 | |
| | | 207 | Week 8 | 23JUN2006 | 82 | | 99.5 | 28.5 | 0.4 | 0.2 | |
| | | 223 | Week 28 | 21AUG2006 | 141 | | 101.7 | 29.1 | 2.6 | 0.8 | |
| | | 223 | Final visit | 21AUG2006 | 141 | | 101.7 | 29.1 | 2.6 | 0.8 | |
| | E0037087 | | Week 52 | 01DEC2004 | -6 | 168.0 | 101.3 | 35.9 | 0.0 | 0.0 | |
| | | | Week 84 | 01DEC2004 | -6 | 168.0 | 101.3 | 35.9 | 0.0 | 0.0 | |
| | | | Week 104 | 15MAR2004 | | | 101.3 | 35.8 | | | |
| | | 1 | Screening | 21DEC2004 | 14 | | 102.8 | 36.4 | 2.7 | 0.9 | |
| | | 103 | Baseline | 01MAR2005 | 84 | | 106.2 | 37.6 | 5.5 | 1.9 | |
| | | 106 | Week 12 | 29MAR2005 | 1 | | 105.2 | 37.3 | 5.3 | 1.4 | |
| | | 201 | Final visit | 29MAR2005 | 1 | | 105.2 | 37.3 | 3.0 | 1.0 | |
| | | 201 | At randomization | 26APR2005 | 29 | | 108.5 | 38.4 | 3.3 | 1.1 | |
| | | 204 | Baseline | 25MAY2005 | 58 | | 111.7 | 39.6 | 6.5 | 2.3 | |
| | | 206 | Week 4 | 22JUN2005 | 86 | | 112.7 | 39.9 | 7.5 | 2.6 | I |
| | | 207 | Week 8 | 18OCT2005 | 204 | | 112.8 | 40.5 | | 3.2 | I |
| | | 211 | Week 40 | 03JAN2006 | 281 | | 114.3 | 40.5 | | | I |
| | | 214 | Week 68 | 17JUL2006 | 476 | | 114.8 | 43.5 | 9.1 | | I |
| | | 219 | Final visit | 08AUG2006 | | | 122.8 | 43.5 | 17.6 | 6.2 | I |
| | | 223 | | 28AUG2006 | 518 | | 122.4 | 43.4 | 17.2 | 6.1 | |
| | E0037114 | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804807