Page 480 of 538

Listing 12.2.9-5   Height, Weight and BMI

TREATMENT / VAL: QTP / VAL

| SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | 101 | Week 1 | 23FEB2005 | -8 | | 100.0 | 35.9 | | | |
| | 102 | Week 2 | 10MAR2005 | 7 | 167.0 | 99.7 | 36.1 | | | |
| | 103 | Week 12 | 17MAR2005 | 14 | | 97.9 | 36.1 | | | |
| | 106 | Final visit | 26MAY2005 | 84 | | 97.3 | 34.9 | | | |
| | 201 | Randomization | 18AUG2005 | 1 | | 105.2 | 37.7 | | | |
| | 201 | Baseline | 18AUG2005 | 1 | | 105.2 | 37.7 | 0.0 | 0.0 | |
| | 204 | Week 4 | 19SEP2005 | 33 | | 105.7 | 37.9 | 0.5 | 0.2 | |
| | 206 | Week 8 | 17OCT2005 | 61 | | 107.8 | 38.7 | 2.6 | 1.0 | |
| | 207 | Week 12 | 11NOV2005 | 89 | | 110.7 | 39.7 | 5.5 | 2.0 | |
| | 207 | Final visit | 14NOV2005 | 89 | | | | | | |
| E0041014 | 1 | Screening | 03NOV2004 | -7 | 171.0 | 92.7 | 31.7 | | | |
| | 1 | Baseline | 03NOV2004 | -7 | 171.0 | 92.7 | 31.7 | | | |
| | 102 | Week 1 | 17NOV2004 | -7 | | 93.3 | 31.9 | | | |
| | 106 | Week 2 | 23NOV2004 | 1 | | | | | | |
| | 109 | Week 12 | 01FEB2005 | 83 | | 100.0 | 34.3 | | | |
| | 201 | Week 24 | 26APR2005 | 167 | | 103.2 | 35.3 | | | |
| | 201 | Final visit | 24MAY2005 | 1 | | 104.0 | 35.6 | | | |
| | 204 | Randomization | 24MAY2005 | 1 | | 104.0 | 35.6 | | | |
| | 206 | Baseline | 23JUN2005 | 31 | | 105.0 | 35.9 | 0.0 | 0.0 | |
| | 207 | Week 4 | 19JUL2005 | 57 | | 105.0 | 35.9 | 1.0 | 0.3 | |
| | 211 | Week 8 | 17AUG2005 | 87 | | 106.4 | 36.5 | 2.4 | 0.9 | |
| | 214 | Week 12 | 08DEC2005 | 199 | | 109.0 | 37.3 | 5.0 | 1.7 | I |
| | 217 | Week 28 | 28FEB2006 | 281 | | 105.3 | 36.0 | 1.3 | 0.4 | I |
| | 217 | Week 40 | 23MAY2006 | 365 | | 105.3 | 36.0 | -0.8 | -0.3 | I |
| | 223 | Week 52 | 23MAY2006 | 365 | | 103.2 | 35.3 | -1.5 | -0.5 | |
| | 223 | Final visit | 28AUG2006 | 462 | | 102.5 | 35.1 | -1.5 | -0.5 | |
| E0041016 | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1850

CONFIDENTIAL
AZSER12804808

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | | Week 84 | 09NOV2004 | -15 | 165.0 | 108.0 | 39.7 | | | |
| | | 106 | Week 12 | 22FEB2005 | 90 | | 110.0 | 40.4 | | | |
| | | 109 | Week 24 | 10MAY2005 | 167 | | 112.2 | 41.2 | | | |
| | | 201 | Final visit | 26JUL2005 | 1 | | 114.0 | 41.9 | | | |
| | | 201 | Randomization | 26JUL2005 | 1 | | 114.0 | 41.9 | | | |
| | | 201 | Baseline | 26JUL2005 | 1 | | 114.0 | 41.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 16AUG2005 | 22 | | 114.5 | 42.1 | 0.5 | 0.1 | |
| | | 206 | Week 8 | 20SEP2005 | 57 | | 114.3 | 42.0 | 0.3 | 0.1 | |
| | | 207 | Week 12 | 11OCT2005 | 85 | | 116.0 | 42.6 | 2.0 | 0.7 | |
| | | 211 | Week 28 | 21FEB2006 | 211 | | 118.0 | 43.3 | 4.0 | 1.4 | |
| | | 214 | Week 40 | 16MAY2006 | 295 | | 113.4 | 41.7 | -0.6 | -0.2 | |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 113.0 | 41.5 | -1.0 | -0.4 | |
| | | 223 | Week 55 | 25JUL2006 | 400 | | 113.0 | 41.5 | -1.0 | -0.4 | |
| | | 223 | Final visit | 29AUG2006 | 400 | | 112.5 | 41.3 | -1.5 | -0.6 | |
| | E0041024 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23JUN2005 | -7 | 169.0 | 78.0 | 27.3 | | | |
| | | 1 | Baseline | 23JUN2005 | -7 | 169.0 | 78.1 | 27.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07JUL2005 | -7 | | 79.3 | 27.8 | 1.2 | 0.5 | |
| | | 106 | Week 12 | 11JUL2005 | 14 | | 81.8 | 28.6 | 1.7 | 0.6 | |
| | | 109 | Week 24 | 22SEP2005 | 84 | | 86.7 | 30.4 | 3.7 | 1.3 | |
| | | 201 | Final visit | 15DEC2005 | 168 | | 90.0 | 31.5 | 8.6 | 3.1 | I |
| | | 201 | Randomization | 10FEB2006 | 1 | | 90.0 | 31.5 | 11.9 | 4.2 | I |
| | | 201 | Baseline | 10FEB2006 | 1 | | 90.0 | 31.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 09MAR2006 | 28 | | 91.4 | 32.0 | 1.4 | 0.5 | |
| | | 206 | Week 8 | 27APR2006 | 77 | | 90.1 | 31.5 | 1.0 | 0.4 | |
| | | 207 | Week 12 | 11MAY2006 | 105 | | 90.1 | 31.9 | 1.0 | 0.4 | |
| | | 223 | Week 28 | 16AUG2006 | 188 | | 90.4 | 31.7 | 0.4 | 0.2 | |
| | | 223 | Final visit | 16AUG2006 | 188 | | 90.4 | 31.7 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804809

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 07AUG2005 | -8 | | 76.5 | 26.2 | | | |
| | | 103 | Week 2 | 22AUG2005 | 7 | | 77.3 | 26.4 | | | |
| | | 106 | Week 12 | 29AUG2005 | 14 | | 76.0 | 26.0 | | | |
| | | 109 | Week 24 | 02NOV2005 | 79 | | 80.1 | 27.4 | | | |
| | | 201 | Final visit | 19JAN2006 | 157 | | 78.6 | 26.9 | | | |
| | | 201 | At randomization | 23FEB2006 | 1 | | 78.2 | 26.7 | | 0.0 | 0.0 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 78.2 | 26.7 | | | |
| | | 206 | Week 1 | 23FEB2006 | 1 | | 78.2 | 26.7 | | -0.1 | -0.0 |
| | | 206 | Week 12 | 03APR2006 | 42 | | 73.4 | 25.1 | | -4.8 | -1.6 |
| | | 207 | Week 12 | 17MAY2006 | 84 | | 73.4 | 25.1 | | -3.2 | -1.1 |
| | | 223 | Week 28 | 21JUN2006 | 119 | | 75.0 | 25.6 | | -4.2 | -1.4 |
| | | 223 | Final visit | 30AUG2006 | 189 | | 74.0 | 25.3 | | -4.2 | -1.4 |
| | | | | 30AUG2006 | 189 | | | | | | |
| | E0042009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 22JUN2004 | -14 | 185.0 | 93.6 | 27.3 | | | |
| | | 103 | Week 2 | 13JUL2004 | 7 | | 94.9 | 27.5 | | | |
| | | 201 | Final visit | 13JUL2004 | 14 | | 94.1 | 27.7 | | | |
| | | 201 | At randomization | 11NOV2004 | 1 | | 101.6 | 29.7 | | 0.0 | 0.0 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 101.6 | 29.7 | | | |
| | | 223 | Week 4 | 11NOV2004 | 1 | | 101.6 | 29.7 | | -0.7 | -0.2 |
| | | 223 | Final visit | 08DEC2004 | 28 | | 100.9 | 29.5 | | -0.7 | -0.2 |
| | | | | 08DEC2004 | 28 | | | | | | |
| | E0042012 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1852

CONFIDENTIAL
AZSER12804810

Page 483 of 538

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | 1 | Screening | 05AUG2004 | -7 | 170.0 | 71.6 | 24.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05AUG2004 | -7 | 170.0 | 71.6 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 19AUG2004 | 7 | | 73.4 | 25.4 | 1.8 | 0.6 | |
| | | 106 | Week 2 | 26AUG2004 | 14 | | 75.3 | 26.1 | 3.7 | 1.3 | |
| | | | Week 12 | 04NOV2004 | 84 | | 77.1 | 26.7 | 5.5 | 1.9 | I |
| | | 201 | At randomization | 02FEB2005 | 1 | | 77.1 | 26.7 | 5.5 | 1.9 | I |
| | | 201 | Baseline | 02FEB2005 | 1 | | 77.1 | 26.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 01MAR2005 | 28 | | 78.1 | 27.0 | 1.0 | 0.3 | |
| | | 223 | Final visit | 01MAR2005 | 28 | | 78.1 | 27.0 | 1.0 | 0.3 | |
| | E0044003 | 1 | Screening | 14MAY2004 | -5 | 179.0 | 131.5 | 41.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 14MAY2004 | -5 | 179.0 | 131.5 | 41.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02JUN2004 | 14 | | 132.5 | 41.4 | 1.0 | 0.4 | |
| | | 109 | Week 12 | 11AUG2004 | 84 | | 129.7 | 40.5 | -1.8 | -0.5 | |
| | | | Week 24 | 03NOV2004 | 168 | | 125.6 | 39.2 | -5.9 | -1.8 | |
| | | 201 | Final visit | 26JAN2005 | 1 | | 129.7 | 40.5 | -1.8 | -0.5 | |
| | | 201 | At randomization | 26JAN2005 | 1 | | 129.7 | 40.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23FEB2005 | 29 | | 132.5 | 41.4 | 2.8 | 0.9 | |
| | | 206 | Week 8 | 23MAR2005 | 57 | | 133.4 | 41.6 | 3.7 | 1.1 | |
| | | 207 | Week 12 | 20APR2005 | 85 | | 136.5 | 42.6 | 6.8 | 2.1 | |
| | | 214 | Week 18 | 01JUN2005 | 127 | | 137.4 | 42.9 | 7.7 | 2.4 | |
| | | 217 | Week 24 | 03NOV2005 | 282 | | 137.9 | 43.0 | 8.2 | 2.5 | |
| | | 219 | Week 52 | 25JAN2006 | 365 | | 137.9 | 43.0 | 8.2 | 2.5 | I |
| | | 223 | Week 68 | 17MAY2006 | 477 | | 141.5 | 44.2 | 11.8 | 3.7 | I |
| | | 223 | Final visit | 01SEP2006 | 584 | | 139.0 | 43.4 | 9.3 | 2.9 | I |
| | E0044007 | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804811

Page 484 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 1 | Screening | 26MAY2004 | -7 | 172.0 | 118.8 | 40.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26MAY2004 | -7 | 172.0 | 118.8 | 40.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 25AUG2004 | 84 | | 132.5 | 44.8 | 13.7 | 4.6 | I |
| | | 109 | Week 24 | 17NOV2004 | 168 | | 135.2 | 45.7 | 16.4 | 5.5 | I |
| | | 201 | Final visit | 10FEB2005 | 1 | | 144.7 | 48.9 | 25.9 | 8.7 | I |
| | | 201 | At randomization | 10FEB2005 | 1 | | 144.7 | 48.9 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09MAR2005 | 28 | | 137.9 | 46.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 06APR2005 | 56 | | 142.9 | 48.3 | -1.8 | -0.6 | |
| | | 211 | Week 8 | 04MAY2005 | 91 | | 143.6 | 48.5 | -1.1 | -0.4 | |
| | | 214 | Week 28 | 24AUG2005 | 196 | | 139.3 | 47.1 | -5.4 | -1.8 | |
| | | 217 | Week 40 | 18NOV2005 | 282 | | 134.7 | 45.5 | -10.0 | -3.4 | |
| | | 217 | Week 52 | 13FEB2006 | 369 | | 125.6 | 42.5 | -19.1 | -6.4 | D |
| | | 223 | Week 68 | 23AUG2006 | 484 | | 126.0 | 42.6 | -18.7 | -6.3 | D |
| | | 223 | Week 84 | 25AUG2006 | 562 | | 132.0 | 44.6 | -12.7 | -4.3 | D |
| | | 223 | Final visit | 25AUG2006 | 562 | | 132.0 | 44.6 | -12.7 | -4.3 | |
| | E0044011 | 1 | Screening | 03JUN2004 | -5 | 156.0 | 67.6 | 27.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03JUN2004 | -5 | 156.0 | 67.6 | 27.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16JUN2004 | 8 | | 70.8 | 29.1 | 2.7 | 1.1 | |
| | | 106 | Week 12 | 30JUN2004 | 22 | | 70.8 | 29.1 | 3.2 | 1.3 | |
| | | 109 | Week 24 | 01SEP2004 | 85 | | 71.2 | 29.3 | 3.6 | 1.5 | |
| | | 201 | Final visit | 24NOV2004 | 169 | | 72.0 | 29.6 | 4.1 | 1.7 | |
| | | 201 | At randomization | 18FEB2005 | 1 | | 71.7 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 18FEB2005 | 1 | | 71.7 | 29.5 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 17MAR2005 | 28 | | 73.9 | 30.4 | 2.2 | 0.9 | |
| | | 211 | Week 8 | 12APR2005 | 54 | | 74.8 | 30.7 | 2.2 | 0.9 | |
| | | 214 | Week 12 | 12MAY2005 | 84 | | 77.1 | 31.7 | 5.4 | 2.2 | I |
| | | 219 | Week 28 | 31AUG2005 | 195 | | 77.1 | 31.7 | 5.4 | 2.2 | I |
| | | 219 | Week 40 | 21NOV2005 | 277 | | 77.3 | 31.8 | 5.5 | 2.3 | |
| | | 219 | Week 68 | 07FEB2006 | 363 | | 76.3 | 31.3 | 4.5 | 1.8 | |
| | | 219 | Final visit | 07JUN2006 | 475 | | 74.4 | 30.6 | 2.7 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas   kcpx265

CONFIDENTIAL
AZSER12804812

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | 1 | Screening | 09NOV2004 | -3 | 165.0 | 61.7 | 22.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09NOV2004 | -3 | 165.0 | 61.7 | 22.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 01DEC2004 | 19 | | 62.1 | 22.8 | 0.4 | 0.1 | |
| | | 106 | Week 2 | 04FEB2005 | 84 | | 62.1 | 22.8 | 0.4 | 0.1 | |
| | | 109 | Week 12 | 03MAY2005 | 172 | | 63.0 | 23.1 | 1.3 | 0.4 | |
| | | 201 | Final visit | 15JUN2005 | 1 | | 69.0 | 25.3 | 7.3 | 2.6 | I |
| | | 201 | At randomization | 15JUN2005 | 1 | | 69.0 | 25.3 | 7.0 | 2.0 | |
| | | 201 | Baseline | 15JUN2005 | 1 | | 69.0 | 25.3 | 0.0 | 0.0 | |
| | E0044030 | 1 | Screening | 02FEB2005 | -7 | 183.0 | 127.9 | 38.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02FEB2005 | -7 | 183.0 | 127.9 | 38.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16FEB2005 | 7 | | 130.6 | 39.0 | 2.7 | 0.8 | |
| | | 103 | Week 2 | 23FEB2005 | 14 | | 132.6 | 39.7 | 5.0 | 1.5 | |
| | | 106 | Week 12 | 04MAY2005 | 84 | | 130.6 | 39.0 | 2.7 | 0.8 | |
| | | 109 | Final visit | 09JUN2005 | 168 | | 126.1 | 37.7 | -1.8 | -0.5 | |
| | | 201 | At randomization | 12SEP2005 | 1 | | 126.1 | 37.7 | -0.0 | -0.5 | |
| | | 201 | Baseline | 12SEP2005 | 1 | | 126.1 | 37.7 | -0.1 | 0.0 | |
| | | 204 | Week 4 | 04OCT2005 | 31 | | 122.0 | 36.4 | -4.1 | -1.3 | |
| | | 206 | Week 8 | 11NOV2005 | 61 | | 122.0 | 36.4 | -4.1 | -1.3 | |
| | | 207 | Week 12 | 07DEC2005 | 87 | | 121.1 | 36.2 | -5.0 | -1.5 | |
| | | 211 | Week 28 | 31MAR2006 | 201 | | 121.5 | 36.2 | -5.6 | -1.5 | |
| | | 223 | Week 52 | 18AUG2006 | 341 | | 120.5 | 35.6 | -5.6 | -1.7 | |
| | | 223 | Final visit | 18AUG2006 | 341 | | 119.5 | 35.7 | -6.6 | -2.0 | |
| | E0044033 | 1 | Screening | 03MAR2005 | -6 | 171.0 | 90.7 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 03MAR2005 | -6 | 171.0 | 90.7 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16MAR2005 | 7 | | 92.1 | 31.5 | 1.4 | 0.5 | |
| | | 103 | Week 2 | 24MAR2005 | 15 | | 91.6 | 31.3 | 0.9 | 0.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804813

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0064033 | 106 | Week 12 | 03JUN2005 | 86 | | 95.7 | 32.7 | 5.0 | 1.7 | |
| | | 109 | Week 24 | 26AUG2005 | 170 | | 101.2 | 34.6 | 10.5 | 3.6 | I |
| | | 201 | At randomization | 01NOV2005 | 1 | | 108.0 | 36.9 | 10.3 | 5.9 | I |
| | | 201 | Baseline | 15NOV2005 | 1 | | 108.0 | 36.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15DEC2005 | 31 | | 107.0 | 36.6 | -1.0 | -0.3 | |
| | | 206 | Week 8 | 11JAN2006 | 58 | | 109.8 | 37.6 | 1.8 | 0.7 | |
| | | 207 | Week 12 | 14FEB2006 | 92 | | 110.2 | 37.7 | 2.2 | 0.8 | |
| | | 211 | Week 28 | 12JUN2006 | 210 | | 114.0 | 39.0 | 6.0 | 2.1 | I |
| | | 223 | Week 40 | 21AUG2006 | 280 | | 118.0 | 40.4 | 10.0 | 3.5 | I |
| | | 223 | Final visit | 21AUG2006 | 280 | | 118.0 | 40.4 | 10.0 | 3.5 | I |
| | E0064041 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 19MAY2005 | -5 | 169.0 | 71.2 | 24.9 | | | |
| | | 1 | Baseline | 19MAY2005 | -5 | 169.0 | 71.2 | 24.9 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01JUN2005 | 8 | | 72.1 | 25.2 | 0.9 | 0.3 | |
| | | 103 | Week 2 | 10JUN2005 | 17 | | 72.6 | 25.4 | 1.4 | 0.5 | |
| | | 106 | Week 8 | 17AUG2005 | 85 | | 78.0 | 27.2 | 6.8 | 2.4 | I |
| | | 109 | Week 24 | 09NOV2005 | 169 | | 82.0 | 28.9 | 11.4 | 4.0 | I |
| | | 201 | Final visit | 27JAN2006 | 1 | | 91.6 | 32.1 | 20.4 | 7.2 | I |
| | | 201 | At randomization | 27JAN2006 | 1 | | 91.6 | 32.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24FEB2006 | 29 | | 90.7 | 31.8 | -0.9 | -0.3 | |
| | | 206 | Week 4 | 24MAR2006 | 57 | | 93.9 | 32.9 | 2.3 | 0.8 | |
| | | 207 | Week 8 | 21APR2006 | 85 | | 93.9 | 32.9 | 2.3 | 0.8 | |
| | | 213 | Week 12 | 19MAY2006 | 113 | | 93.5 | 32.7 | 1.9 | 0.6 | |
| | | 223 | Final visit | 25MAY2006 | 119 | | 93.5 | 32.7 | 1.9 | 0.6 | |
| | E0064048 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804814

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | 102 | Week 1 | 07JUL2005 | -8 | 161.0 | 71.7 | 27.7 | | | |
| | | 105 | Week 4 | 25JUL2005 | 10 | | 70.8 | 27.3 | | | |
| | | 106 | Week 8 | 08AUG2005 | 24 | | 71.2 | 27.5 | | | |
| | | 109 | Week 12 | 07OCT2005 | 84 | | 65.3 | 25.2 | | | |
| | | | Week 24 | 05JAN2006 | 174 | | 67.6 | 26.1 | | | |
| | | 201 | Final visit | 23MAR2006 | 1 | | 60.8 | 23.5 | | | |
| | | 201 | At randomization | 23MAR2006 | 1 | | 60.8 | 23.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 20APR2006 | 29 | | 61.7 | 23.8 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 23MAY2006 | 62 | | 60.0 | 23.1 | -0.8 | -0.3 | |
| | | 207 | Week 8 | 21JUN2006 | 85 | | 60.5 | 23.3 | -0.3 | -0.2 | |
| | | 223 | Week 28 | 18AUG2006 | 149 | | 58.5 | 22.6 | -2.3 | -0.9 | |
| | | 223 | Final visit | 18AUG2006 | 149 | | 58.5 | 22.6 | -2.3 | -0.9 | |
| | E0044050 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 12JUL2005 | -7 | 173.0 | 95.3 | 31.8 | | | |
| | | 1 | Baseline | 12JUL2005 | -7 | 173.0 | 95.3 | 31.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 27JUL2005 | 8 | | 95.7 | 32.0 | 0.4 | 0.2 | |
| | | 106 | Week 8 | 03AUG2005 | 85 | | 96.8 | 32.3 | 1.5 | 0.5 | |
| | | 109 | Week 12 | 12OCT2005 | 169 | | 92.6 | 30.9 | -2.7 | -0.9 | |
| | | 201 | Week 24 | 04JAN2006 | 1 | | 99.3 | 33.3 | 4.0 | 1.4 | |
| | | 201 | Final visit | 27MAR2006 | 1 | | 99.3 | 33.2 | 4.0 | 1.0 | |
| | | 204 | At randomization | 27MAR2006 | | | 99.3 | 33.2 | 0.0 | 0.0 | |
| | | 206 | Baseline | 26APR2006 | 31 | | 102.5 | 34.2 | 3.2 | 1.0 | I |
| | | 207 | Week 4 | 24MAY2006 | 59 | | 100.2 | 33.5 | 0.7 | 0.3 | |
| | | 223 | Week 8 | 21JUN2006 | 87 | | 99.7 | 33.8 | 0.6 | -0.1 | |
| | | 223 | Week 28 | 16AUG2006 | 143 | | 99.0 | 33.1 | -0.3 | -0.1 | |
| | | | Final visit | 16AUG2006 | 143 | | 99.0 | 33.1 | -0.3 | -0.1 | |
| | E0044054 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804815

Page 488 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E0046054 | Week 52 | | | | | | | | | |
| | | Week 68 | | | | | | | | | |
| | | Week 84 | | | | | | | | | |
| | | Week 104 | | | | | | | | | |
| | | 1 | Screening | 11AUG2005 | -7 | 170.0 | 134.3 | 46.5 | 0.0 | 0.0 | |
| | | 103 | Baseline | 11AUG2005 | -7 | 170.0 | 134.3 | 46.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 26AUG2005 | 7 | | 131.1 | 45.4 | -3.2 | -1.1 | |
| | | 106 | Week 12 | 31AUG2005 | 13 | | 128.8 | 44.6 | -5.5 | -1.9 | |
| | | 109 | Week 24 | 09NOV2005 | 83 | | 137.9 | 47.7 | 3.6 | 1.2 | |
| | | | Final visit | 01FEB2006 | 167 | | 142.9 | 49.4 | 8.6 | 2.9 | |
| | | 201 | At randomization | 22FEB2006 | 1 | | 146.1 | 50.6 | 11.8 | 4.1 | I |
| | | 201 | Baseline | 22FEB2006 | 1 | | 146.1 | 50.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24MAR2006 | 31 | | 145.5 | 50.3 | -0.6 | -0.3 | |
| | | 204 | Final visit | 24MAR2006 | 31 | | 145.5 | 50.3 | -0.6 | -0.3 | |
| | E0046067 | Week 52 | | | | | | | | | |
| | | Week 68 | | | | | | | | | |
| | | Week 84 | | | | | | | | | |
| | | Week 104 | | | | | | | | | |
| | | 1 | Screening | 21SEP2005 | -7 | 180.0 | 102.1 | 31.5 | 0.0 | 0.0 | |
| | | 103 | Baseline | 21SEP2005 | -7 | 180.0 | 102.1 | 31.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 14OCT2005 | 9 | | 102.9 | 31.8 | 0.9 | 0.3 | |
| | | 106 | Week 12 | 21DEC2005 | 16 | | 102.5 | 31.6 | 0.4 | 0.4 | |
| | | 109 | Week 24 | 17MAR2006 | 84 | | 103.9 | 31.9 | 1.8 | 0.6 | |
| | | | Final visit | 26MAY2006 | 170 | | 106.0 | 32.1 | 3.9 | 1.2 | |
| | | 201 | Baseline | 26MAY2006 | 1 | | 106.0 | 32.7 | 0.0 | 0.0 | |
| | E0046006 | Week 52 | | | | | | | | | |
| | | Week 68 | | | | | | | | | |
| | | Week 84 | | | | | | | | | |
| | | Week 104 | | | | | | | | | |
| | | 1 | Screening | 09SEP2005 | -4 | 180.0 | 85.9 | 26.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 09SEP2005 | -4 | 180.0 | 85.9 | 26.5 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 21SEP2005 | 8 | | 90.9 | 28.1 | 5.0 | 1.6 | |
| | | 106 | Week 12 | 29NOV2005 | 77 | | 110.7 | 34.2 | 24.8 | 7.7 | I |
| | | 201 | At randomization | 20DEC2005 | 1 | | 105.7 | 32.6 | 19.8 | 6.1 | I |
| | | 201 | Baseline | 20DEC2005 | 1 | | 105.7 | 32.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 17JAN2006 | 29 | | 106.2 | 32.8 | 0.5 | 0.2 | |

I : Potentially Clinically Important Increase.   D : Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas

1858

CONFIDENTIAL
AZSER12804816

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | 206 | Week 8 | 14FEB2006 | 57 | | 106.2 | 32.8 | -0.5 | -0.3 | |
| | | 207 | Week 12 | 14MAR2006 | 85 | | 104.8 | 32.3 | -0.9 | -0.3 | |
| | | 204 | Week 40 | 3JUL2006 | 204 | | 98.5 | 30.4 | -7.2 | -2.2 | |
| | | 223 | Week 40 | 22AUG2006 | 246 | | 98.5 | 30.4 | -7.2 | -2.2 | |
| | | 223 | Final visit | 22AUG2006 | 246 | | 98.5 | 30.4 | -7.2 | -2.2 | |
| | E0047009 | 1 | Week 12 | 07FEB2005 | -2 | 160.0 | 85.7 | 33.5 | | | |
| | | 102 | Screening | 01FEB2005 | -6 | 160.0 | 85.0 | 33.4 | 0.0 | 0.0 | |
| | | 103 | Baseline | 15FEB2005 | 6 | | 83.0 | 32.4 | -2.7 | -0.1 | |
| | | 106 | Week 2 | 24FEB2005 | 15 | | 83.5 | 32.6 | -2.2 | -0.9 | |
| | | | Week 12 | 03MAY2005 | 83 | | 82.0 | 32.0 | -3.7 | -1.5 | |
| | | 201 | Final visit | 30JUN2005 | 1 | | 85.7 | 33.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 30JUN2005 | 1 | | 85.7 | 33.5 | 0.0 | 0.0 | |
| | | | Baseline | 30JUN2005 | 1 | | 88.2 | 34.5 | 2.5 | 1.0 | |
| | | 204 | Week 4 | 25JUL2005 | 26 | | 88.2 | 34.5 | | | |
| | | 223 | Week 8 | 15AUG2005 | 47 | | 87.0 | 34.0 | 1.3 | 0.5 | |
| | | 223 | Final visit | 15AUG2005 | 47 | | 87.0 | 34.0 | | | |
| | E0048008 | | Week 40 | 31MAR2004 | -7 | 169.0 | 78.2 | 27.4 | 0.0 | 0.0 | |
| | | 1 | Screening | 31MAR2004 | -7 | 169.0 | 78.2 | 27.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 14APR2004 | -7 | | 81.1 | 28.4 | 2.9 | 1.7 | |
| | | 103 | Week 1 | 21APR2004 | 14 | | 80.2 | 28.1 | 4.6 | 1.6 | |
| | | 201 | Week 2 | 2JUL2004 | 91 | | 85.9 | 30.1 | 7.7 | 2.7 | I |
| | | 201 | Final visit | 25AUG2004 | 1 | | 85.9 | 30.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 25AUG2004 | 1 | | 85.9 | 30.1 | 0.0 | 0.0 | |
| | | | Baseline | 25AUG2004 | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804817

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | 204 | Week 4 | 23SEP2004 | 30 | | 83.9 | 29.4 | -2.0 | -0.7 | |
| | | 206 | Week 8 | 21OCT2004 | 58 | | 84.4 | 29.6 | -1.5 | -0.5 | |
| | | 209 | Week 12 | 20NOV2004 | 90 | | 83.8 | 29.0 | -3.1 | -1.1 | |
| | | 223 | Week 28 | 18JAN2005 | 147 | | 83.2 | 29.0 | -3.2 | -1.8 | |
| | | 223 | Final visit | 18JAN2005 | 147 | | 83.7 | 29.3 | -2.2 | -0.8 | |
| | E0048011 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 18MAR2004 | -6 | 170.0 | 75.9 | 26.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18MAR2004 | -6 | 170.0 | 75.9 | 26.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07APR2004 | 14 | | 81.4 | 28.1 | 5.9 | 2.0 | |
| | | 106 | Week 12 | 16JUN2004 | 84 | | 88.9 | 30.8 | 15.5 | 5.3 | I |
| | | 109 | Week 24 | 08SEP2004 | 168 | | 89.4 | 30.9 | 13.5 | 4.5 | I |
| | | 201 | Final visit | 04NOV2004 | 1 | | 89.4 | 30.9 | 13.5 | 4.6 | I |
| | | 201 | Randomization | 04NOV2004 | 1 | | 91.6 | 31.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04NOV2004 | 1 | | 91.6 | 31.7 | 2.2 | 0.8 | I |
| | | 204 | Week 4 | 30NOV2004 | 27 | | 86.0 | 29.8 | -3.4 | -1.1 | |
| | | 206 | Week 8 | 28DEC2004 | 55 | | 83.3 | 28.8 | -6.1 | -2.1 | |
| | | 223 | Week 12 | 26JAN2005 | 84 | | 83.3 | 28.8 | | | |
| | | 223 | Final visit | | | | | | | | |
| | E0048027 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 22JUN2004 | -2 | 170.0 | 77.7 | 26.9 | 0.0 | 0.0 | |
| | | 102 | Baseline | 22JUN2004 | -2 | 170.0 | 77.7 | 26.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 01JUL2004 | 7 | | 76.8 | 26.6 | -0.9 | -0.3 | |
| | | 106 | Week 2 | 08JUL2004 | 14 | | 78.2 | 27.1 | -0.5 | -0.2 | |
| | | | Week 12 | 16SEP2004 | 84 | | 81.6 | 28.2 | 3.9 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804818

Page 491 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | 109 | Week 24 | 07DEC2004 | 166 | | 87.5 | 30.3 | 9.8 | 3.4 | I |
| | | 201 | Final visit | 09DEC2004 | 1 | | 86.4 | 29.9 | 8.7 | 3.0 | I |
| | | 201 | At randomization | 09DEC2004 | 1 | | 86.4 | 29.9 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09DEC2004 | 1 | | 86.4 | 29.9 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 16DEC2004 | 8 | | 86.0 | 29.8 | -0.4 | -0.1 | |
| | | 223 | Final visit | 16DEC2004 | 8 | | 86.0 | 29.8 | -0.4 | -0.1 | |
| | E0048028 | 1 | Screening | 21JUN2004 | -4 | 170.0 | 103.6 | 35.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21JUN2004 | -4 | 170.0 | 103.6 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 01JUL2004 | -6 | | 99.4 | 34.4 | -4.2 | -1.4 | |
| | | 106 | Week 12 | 16SEP2004 | 17 | | 106.1 | 36.7 | -1.2 | -0.9 | |
| | | 106 | Final visit | 18NOV2004 | 83 | | 112.7 | 39.0 | 9.1 | 3.2 | I |
| | | 201 | At randomization | 18NOV2004 | 1 | | 112.7 | 39.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 18NOV2004 | 1 | | 112.7 | 39.0 | 0.0 | 0.0 | |
| | E0048039 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29SEP2004 | -6 | 157.0 | 75.6 | 30.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29SEP2004 | -6 | 157.0 | 75.6 | 30.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 12OCT2004 | -7 | | 75.6 | 30.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 19OCT2004 | 14 | | 78.1 | 31.7 | 2.5 | 1.0 | |
| | | 109 | Week 24 | 21MAR2005 | 167 | | 84.6 | 34.2 | 8.6 | 3.5 | I |
| | | 201 | Final visit | 24MAR2005 | 1 | | 86.0 | 34.6 | 10.4 | 4.2 | I |
| | | 201 | At randomization | 24MAR2005 | 1 | | 84.6 | 34.3 | 9.0 | 3.6 | I |
| | | 204 | Baseline | 24MAR2005 | 1 | | 84.6 | 34.3 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 19APR2005 | 27 | | 82.8 | 33.6 | -1.8 | -0.7 | |
| | | 223 | Week 8 | 17MAY2005 | 55 | | 81.0 | 32.9 | -3.6 | -1.4 | |
| | | 223 | Week 12 | 13JUL2005 | 112 | | 81.0 | 32.9 | -3.6 | -1.4 | |
| | | | Final visit | 13JUL2005 | 112 | | 81.0 | 32.9 | -3.6 | -1.4 | |
| | E0048050 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | 1 | Week 104 Screening | 30MAR2005 | -6 | 157.0 | 53.1 | 21.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 30MAR2005 | -6 | 157.0 | 54.1 | 22.1 | 1.0 | 0.6 | |
| | | 103 | Week 1 | 12APR2005 | 7 | | 54.4 | 22.1 | 1.3 | 0.8 | |
| | | 106 | Week 2 | 19APR2005 | 14 | | 54.9 | 22.1 | 1.8 | 0.8 | |
| | | 201 | Week 12 Final visit | 05JUL2005 | 91 | | 57.2 | 23.2 | 4.1 | 1.7 | I |
| | | 201 | At randomization | 05AUG2005 | 1 | | 57.6 | 23.4 | 0.0 | 1.9 | |
| | | 204 | Baseline | 05AUG2005 | 1 | | 57.6 | 23.4 | 0.0 | 0.0 | |
| | | 207 | Week 4 | 05AUG2005 | 1 | | 58.5 | 23.7 | 0.9 | 0.3 | |
| | | 211 | Week 8 | 01SEP2005 | 28 | | 58.4 | 24.1 | 0.8 | 0.7 | |
| | | 214 | Week 12 | 27OCT2005 | 56 | | 58.9 | 23.9 | 1.3 | 0.3 | |
| | | 223 | Week 28 | 15FEB2006 | 195 | | 62.1 | 25.2 | 4.5 | 1.8 | I |
| | | 223 | Week 40 | 09MAY2006 | 278 | | 62.1 | 25.2 | 4.5 | 1.8 | I |
| | | | Week 52 | 28AUG2006 | 384 | | | | 4.5 | 1.8 | I |
| | | | Final visit | 23AUG2006 | 384 | | | | | | |
| | E0048058 | 1 | Week 40 / Week 52 / Week 68 / Week 84 / Week 104 Screening | 08JUL2005 | -7 | 191.0 | 88.2 | 24.2 | 0.0 | 0.0 | |
| | | 102 | Baseline | 08JUL2005 | -7 | 191.0 | 88.2 | 24.2 | 1.8 | 0.5 | |
| | | 103 | Week 1 | 22JUL2005 | 7 | | 90.5 | 24.7 | 6.3 | 1.7 | I |
| | | 106 | Week 12 | 03AUG2005 | 21 | | 99.9 | 27.4 | 12.6 | 3.4 | I |
| | | 201 | Final visit | 05OCT2005 | 82 | | 100.8 | 27.6 | 0.0 | 0.0 | I |
| | | 201 | At randomization | 03NOV2005 | 1 | | 100.8 | 27.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03NOV2005 | 1 | | 99.5 | 27.3 | -1.3 | -0.3 | |
| | | 206 | Week 8 | 01DEC2005 | 29 | | 101.6 | 27.9 | -0.8 | -0.3 | |
| | | 207 | Week 12 | 28DEC2005 | 56 | | 100.7 | 27.6 | -0.1 | 0.7 | |
| | | 211 | Final visit | 26JAN2006 | 85 | | 101.4 | 28.1 | 2.6 | 0.7 | |
| | | | | 18MAY2006 | 197 | | 103.4 | 28.3 | | | |
| | E0051006 | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804820

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | 1 | Screening | 14DEC2004 | -7 | 193.0 | 110.9 | 29.8 | 0.0 | 0.0 | |
| | | | Baseline | 14DEC2004 | -7 | 193.0 | 110.9 | 29.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 28DEC2004 | 7 | | 114.0 | 30.6 | 3.1 | 0.8 | |
| | | 103 | Week 2 | 04JAN2005 | 14 | | 112.3 | 30.1 | 1.4 | 0.3 | |
| | | 106 | Week 12 | 15MAR2005 | 84 | | 112.3 | 30.1 | 1.4 | 0.3 | |
| | | 109 | Week 24 | 07JUN2005 | 168 | | 112.3 | 30.1 | 1.4 | 0.3 | |
| | | 201 | At randomization | 06JUL2005 | 1 | | 110.9 | 29.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 06JUL2005 | 1 | | 110.9 | 29.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28JUL2005 | 23 | | 108.2 | 29.1 | -2.7 | -0.8 | |
| | | 206 | Week 8 | 24AUG2005 | 50 | | 104.5 | 28.1 | -6.4 | -1.7 | |
| | | 217 | Week 12 | 02SEP2005 | 78 | | 107.6 | 28.8 | -3.3 | -1.0 | |
| | | 223 | Week 28 | 18JAN2006 | 197 | | 107.3 | 28.8 | -3.6 | -1.0 | |
| | | 223 | Week 40 | 11APR2006 | 280 | | 109.1 | 29.3 | -1.8 | -0.5 | |
| | | | Final visit | 11APR2006 | 280 | | 109.1 | 29.3 | -1.8 | -0.5 | |
| | E0052004 | 1 | Screening | 17JUN2004 | -5 | 173.0 | 90.4 | 30.2 | 0.0 | 0.0 | |
| | | | Baseline | 17JUN2004 | -5 | 173.0 | 90.4 | 30.2 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 30JUL2004 | 8 | | 90.3 | 30.2 | -0.1 | 0.0 | |
| | | 106 | Week 2 | 07JUL2004 | 15 | | 93.6 | 31.3 | 3.2 | 1.1 | |
| | | 109 | Week 12 | 16SEP2004 | 86 | | 88.6 | 29.6 | -1.8 | -0.6 | |
| | | | Week 24 | 13DEC2004 | 174 | | 87.9 | 29.4 | -2.5 | -0.8 | |
| | | 201 | At randomization | 16DEC2004 | 1 | | 88.4 | 29.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16DEC2004 | 1 | | 88.4 | 29.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 18JAN2005 | 34 | | 88.9 | 29.7 | 0.5 | 0.2 | |
| | | 207 | Week 8 | 31JAN2005 | 62 | | 89.7 | 30.0 | 1.3 | 0.5 | |
| | | | Week 12 | 08MAR2005 | 83 | | 84.3 | 28.2 | -4.1 | -1.3 | |
| | | 223 | Week 28 | 13MAY2005 | 149 | | 82.5 | 27.6 | -5.9 | -1.9 | D |
| | | 223 | Final visit | 13MAY2005 | 149 | | 82.5 | 27.6 | -5.9 | -1.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas

CONFIDENTIAL
AZSER12804821

Page 494 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -6 | 162.0 | 81.4 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 01SEP2004 | -6 | 162.0 | 81.4 | 31.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13SEP2004 | 6 | | 84.5 | 32.2 | 3.1 | 1.2 | |
| | | 103 | Week 2 | 21SEP2004 | 14 | | 84.0 | 32.0 | 2.7 | 1.0 | |
| | | 106 | Week 2 | 09NOV2004 | 84 | | 83.0 | 31.6 | 1.6 | 0.6 | |
| | | 201 | Final visit | 31JAN2005 | 1 | | 81.7 | 31.1 | 0.3 | 0.1 | |
| | | 201 | At randomization | 31JAN2005 | 1 | | 81.7 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 31JAN2005 | 1 | | 81.6 | 31.1 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 03MAR2005 | 32 | | 81.8 | 31.2 | -0.1 | -0.1 | |
| | | 206 | Week 8 | 06APR2005 | 66 | | 79.1 | 30.1 | -2.6 | -1.0 | |
| | | 223 | Week 12 | 13APR2005 | 73 | | 79.1 | 30.1 | -2.6 | -1.0 | |
| | | 223 | Final visit | 13APR2005 | 73 | | | | | | |
| | E0052038 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 21SEP2005 | -7 | 155.0 | 82.5 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 21SEP2005 | -7 | 155.0 | 82.5 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 07OCT2005 | 9 | | 87.0 | 36.2 | 4.5 | 1.9 | |
| | | 106 | Week 12 | 14OCT2005 | 16 | | 83.0 | 36.2 | 5.0 | 2.3 | |
| | | 109 | Week 24 | 20DEC2005 | 83 | | 92.5 | 38.5 | 10.0 | 4.2 | I |
| | | 201 | Final visit | 20MAR2006 | 173 | | 95.2 | 39.6 | 12.7 | 5.3 | I |
| | | 201 | At randomization | 11APR2006 | 1 | | 97.1 | 40.4 | 14.6 | 6.0 | I |
| | | 201 | Baseline | 11APR2006 | 1 | | 97.1 | 40.4 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 25APR2006 | 15 | | 97.2 | 40.5 | 0.1 | 0.1 | |
| | | 223 | Final visit | 25APR2006 | 15 | | 97.2 | 40.5 | 0.1 | 0.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1864

CONFIDENTIAL
AZSER12804822

Page 495 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | 1 | Week 8 | 14MAY2004 | -10 | 168.0 | 64.4 | 22.8 | | | |
| | | 102 | Week 12 | 07JUN2004 | 14 | | 66.6 | 23.6 | | | |
| | | 201 | Final visit | 20NOV2004 | 1 | | 76.8 | 27.2 | | | |
| | | 201 | At Randomization | 29NOV2004 | 1 | | 76.8 | 27.2 | | | |
| | | 201 | Baseline | 29NOV2004 | 1 | | 76.8 | 27.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 27DEC2004 | 29 | | 76.2 | 27.0 | -0.6 | -0.2 | |
| | | 204 | Final visit | 27DEC2004 | 29 | | 76.2 | 27.0 | -0.6 | -0.2 | |
| | E0054015 | 1 | Week 104 | 23SEP2004 | -6 | 168.0 | 68.0 | 24.1 | | | |
| | | | Screening | 13SEP2004 | 14 | 168.0 | 72.0 | 26.1 | 0.0 | 0.0 | |
| | | 103 | Baseline | 13OCT2004 | 14 | | 71.7 | 25.7 | | | |
| | | 106 | Week 12 | 22DEC2004 | 84 | | 72.6 | 25.7 | 1.6 | 0.6 | |
| | | 201 | Final visit | 19JAN2005 | 1 | | 72.6 | 25.7 | 4.6 | 1.6 | |
| | | 201 | At Randomization | 19JAN2005 | 1 | | 72.6 | 25.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 19JAN2005 | 1 | | 73.5 | 26.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 16FEB2005 | 29 | | 70.0 | 26.8 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 64.8 | 25.5 | -2.6 | -0.9 | |
| | | 211 | Week 28 | 13APR2005 | 87 | | 64.5 | 22.9 | -8.1 | -2.8 | |
| | | 214 | Week 40 | 03AUG2005 | 197 | | 63.4 | 22.5 | -9.2 | -3.2 | |
| | | 217 | Week 52 | 27OCT2005 | 282 | | 63.6 | 22.5 | -9.0 | -3.2 | |
| | | 217 | Week 64 | 19JAN2006 | 366 | | 63.0 | 20.3 | -14.6 | -3.9 | |
| | | 223 | Week 84 | 11MAY2006 | 477 | | 63.0 | 22.3 | -9.6 | -3.4 | |
| | | 223 | Final visit | 22AUG2006 | 581 | | 63.0 | 22.3 | -9.6 | -3.4 | |
| | E0054027 | | Week 40 | | | | | | | | D |
| | | | Week 52 | | | | | | | | D |
| | | | Week 68 | | | | | | | | D |
| | | | Week 84 | | | | | | | | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas

1865

CONFIDENTIAL
AZSER12804823

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054027 | 1 | Week 104 | 01SEP2005 | -7 | 173.0 | 86.6 | 28.9 | 0.0 | 0.0 | |
| | | 1 | Screening | 01SEP2005 | -7 | 173.0 | 96.6 | 32.8 | | | |
| | | 106 | Baseline | 01DEC2005 | 84 | | 96.7 | 33.3 | 10.1 | 3.4 | I |
| | | 201 | Week 12 | 26JAN2006 | 1 | | 99.8 | 33.3 | 13.2 | 4.4 | I |
| | | 201 | Final visit | 26JAN2006 | 1 | | 99.8 | 33.3 | 0.0 | 0.0 | |
| | | 204 | At randomization | 26JAN2006 | 1 | | 102.2 | 34.1 | 2.4 | 0.8 | |
| | | 204 | Baseline | 23FEB2006 | 29 | | 101.7 | 34.0 | 1.9 | 0.7 | |
| | | 206 | Week 4 | 23MAR2006 | 57 | | 101.5 | 33.9 | 1.7 | 0.6 | |
| | | 207 | Week 8 | 20APR2006 | 85 | | 101.6 | 33.6 | 0.8 | 0.3 | |
| | | 211 | Week 12 | 10AUG2006 | 197 | | 102.6 | 34.3 | 2.8 | 1.0 | |
| | | 223 | Week 28 | 22AUG2006 | 209 | | 102.7 | 34.3 | 2.9 | 1.0 | |
| | | 223 | Final visit | 22AUG2006 | 209 | | 102.7 | 34.3 | | | |
| | E0059011 | 1 | Screening | 18JUN2004 | -5 | 183.0 | 97.3 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 18JUN2004 | -5 | 183.0 | 97.3 | 29.1 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 97.3 | 29.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 07JUL2004 | 14 | | 97.3 | 29.1 | 0.0 | 0.0 | |
| | | 201 | At randomization | 15SEP2004 | 1 | | 97.3 | 29.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 15SEP2004 | 1 | | 97.3 | 29.1 | 0.0 | 0.0 | |
| | E0059014 | 1 | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 15JUL2004 | -6 | 173.0 | 83.6 | 27.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 15JUL2004 | -6 | 173.0 | 85.6 | 28.5 | 0.8 | 0.4 | |
| | | 102 | Week 2 | 28JUL2004 | 7 | | 86.2 | 28.7 | 2.3 | 0.9 | |
| | | 103 | Week 12 | 04AUG2004 | 14 | | 86.2 | 28.8 | | | |
| | | 106 | Final visit | 13OCT2004 | 84 | | 87.7 | 29.3 | 4.1 | 1.4 | |
| | | 201 | At randomization | 10NOV2004 | 1 | | 90.0 | 30.1 | 6.0 | 2.2 | I |
| | | 201 | Baseline | 10NOV2004 | 1 | | 90.0 | 30.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 08DEC2004 | 29 | | 86.4 | 28.9 | -3.6 | -1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804824

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059014 | 223 | Week 8 | 22DEC2004 | 43 | | 85.5 | 28.6 | -4.5 | -1.5 | |
| | | 223 | Final visit | 22DEC2004 | 43 | | 85.5 | 28.6 | -4.5 | -1.5 | |
| | E0059015 | | Week 104 | | | | | | | | |
| | | 1 | Screening | 28JUL2004 | -6 | 170.0 | 103.6 | 35.8 | | | |
| | | 1 | Baseline | 28JUL2004 | -6 | | 103.6 | 35.8 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11AUG2004 | 8 | | 103.6 | 35.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 18AUG2004 | 15 | | 102.3 | 35.4 | -1.3 | -0.4 | |
| | | 106 | Week 12 | 27OCT2004 | 85 | | 100.9 | 34.9 | -2.7 | -0.9 | |
| | | 109 | Week 24 | 19JAN2005 | 169 | | 107.3 | 37.1 | 3.7 | 1.3 | |
| | | 201 | Final visit | 16MAR2005 | 1 | | 107.3 | 37.1 | 3.7 | 1.3 | |
| | | 201 | At randomization | 16MAR2005 | 1 | | 107.3 | 37.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16MAR2005 | 1 | | 107.3 | 37.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 13APR2005 | 29 | | 108.2 | 37.4 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 109.1 | 37.8 | 1.8 | 0.7 | |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 109.1 | 37.8 | 1.8 | 0.7 | |
| | | 211 | Week 28 | 28SEP2005 | 197 | | 111.8 | 38.7 | 4.5 | 1.6 | |
| | | 214 | Week 40 | 21DEC2005 | 281 | | 106.1 | 36.7 | -1.2 | -0.4 | |
| | | 219 | Week 52 | 08JUL2006 | 366 | | 108.6 | 37.6 | 1.3 | 0.5 | |
| | | 223 | Week 68 | 05JUL2006 | 477 | | 108.2 | 37.4 | 0.9 | 0.3 | |
| | | 223 | Week 84 | 30AUG2006 | 533 | | 105.5 | 36.5 | -1.8 | -0.6 | |
| | | 223 | Final visit | 30AUG2006 | 533 | | 105.5 | 36.5 | -1.8 | -0.6 | |
| | E0059020 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01SEP2004 | -7 | 196.0 | 137.3 | 35.7 | | | |
| | | 1 | Baseline | 01SEP2004 | -7 | | 137.3 | 35.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15SEP2004 | 7 | | 139.5 | 36.3 | 2.2 | 0.6 | |
| | | 103 | Week 2 | 22SEP2004 | 14 | | 136.4 | 35.5 | -0.9 | -0.2 | |
| | | 106 | Week 12 | 08DEC2004 | 84 | | 143.2 | 37.3 | 5.9 | 1.6 | |
| | | 201 | Final visit | 29DEC2004 | 1 | | 143.2 | 37.3 | 5.9 | 1.6 | |
| | | 201 | At randomization | 29DEC2004 | 1 | | 143.2 | 37.3 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29DEC2004 | 1 | | 143.2 | 37.3 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804825

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | 204 | Week 4 | 21JAN2005 | 24 | | 143.2 | 37.3 | -0.0 | -0.0 | |
| | | 223 | Week 8 | 16FEB2005 | 50 | | 130.0 | 33.8 | -13.2 | -3.5 | D |
| | | 223 | Final visit | 16FEB2005 | 50 | | 130.0 | 33.8 | -13.2 | -3.5 | D |
| | E0060009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 103 | Week 2 | 09JUL2004 | -10 | 176.0 | 71.0 | 22.9 | | | |
| | | 106 | Week 12 | 02AUG2004 | 14 | | 70.5 | 22.8 | | | |
| | | 201 | Final visit | 01OCT2004 | 84 | | 70.5 | 22.8 | | | |
| | | 201 | At randomization | 03JAN2005 | 1 | | 70.5 | 22.8 | | | |
| | | 201 | Baseline | 03JAN2005 | 1 | | 70.5 | 22.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03JAN2005 | 9 | | 70.5 | 22.6 | -0.5 | -0.2 | |
| | | 223 | Final visit | 11JAN2005 | 9 | | 70.0 | 22.6 | -0.5 | -0.2 | |
| | E0060011 | | Week 8 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 101 | Week 1 | 21JUL2004 | -8 | 165.0 | 72.5 | 26.6 | | | |
| | | 103 | Week 12 | 06AUG2004 | 6 | | 75.5 | 27.7 | | | |
| | | 106 | Final visit | 12AUG2004 | 14 | | 75.5 | 27.7 | | | |
| | | 201 | At randomization | 20OCT2004 | 83 | | 79.0 | 29.0 | | | |
| | | 201 | Baseline | 14DEC2004 | 1 | | 77.5 | 28.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 14DEC2004 | 1 | | 77.5 | 28.5 | 0.0 | 0.0 | |
| | | 223 | Final visit | 12JAN2005 | 30 | | 80.5 | 29.6 | 3.0 | 1.1 | |
| | | | | 12JAN2005 | 30 | | 80.5 | 29.6 | 3.0 | 1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.list   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804826

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061003 | 1 | Screening | 28JUN2004 | -4 | 165.0 | 87.9 | 32.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28JUN2004 | -4 | 165.0 | 87.9 | 32.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 24SEP2004 | 84 | | 108.9 | 40.1 | 21.0 | 7.7 | I |
| | | 201 | Final visit | 17DEC2004 | | | 112.3 | 41.2 | 24.4 | 8.9 | I |
| | | 201 | At randomization | 17DEC2004 | 1 | | 112.3 | 41.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 14JAN2005 | 29 | | 116.6 | 42.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 10FEB2005 | 56 | | 116.1 | 42.8 | 3.8 | 1.4 | |
| | | 207 | Week 12 | 09MAR2005 | 83 | | 117.9 | 43.3 | 4.3 | 1.6 | |
| | | 211 | Week 40 | 07JUL2005 | 197 | | 108.2 | 39.7 | 5.6 | 2.1 | |
| | | 214 | Week 52 | 23SEP2005 | 281 | | 110.0 | 40.4 | -2.3 | -1.5 | |
| | | 217 | Week 68 | 16DEC2005 | 365 | | 110.5 | 40.6 | -1.8 | -0.6 | |
| | | 219 | Week 84 | 07APR2006 | 477 | | 108.2 | 39.7 | -4.1 | -1.5 | D |
| | | 223 | Week 84 | 25AUG2006 | 617 | | 105.0 | 38.2 | -6.9 | -3.9 | |
| | | 223 | Final visit | 25AUG2006 | 617 | | 105.4 | 38.7 | -6.9 | -2.5 | |
| | E0061009 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Week 104 | 18OCT2004 | -3 | 175.0 | 99.1 | 32.4 | 0.0 | 0.0 | |
| | | 1 | Screening | 18OCT2004 | -3 | 175.0 | 99.1 | 32.4 | 0.0 | 0.0 | |
| | | 102 | Baseline | 28OCT2004 | 7 | | 103.2 | 33.7 | 4.1 | 1.3 | |
| | | 103 | Week 2 | 04NOV2004 | 14 | | 104.0 | 34.0 | 4.9 | 1.6 | |
| | | 201 | At randomization | 13JAN2005 | 1 | | 100.2 | 32.7 | 1.0 | 0.3 | |
| | | 201 | Baseline | 13JAN2005 | 1 | | 100.2 | 32.7 | 0.7 | 0.2 | |
| | | 204 | Final visit | 09FEB2005 | 28 | | 103.9 | 33.9 | 3.7 | 1.2 | |
| | | | Final visit | 09FEB2005 | 28 | | 103.9 | 33.9 | 3.7 | 1.2 | |
| | E0061010 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

CONFIDENTIAL
AZSER12804827

Page 500 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26OCT2004 | -6 | 175.0 | 108.6 | 35.5 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26OCT2004 | -6 | 175.0 | 108.6 | 35.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 11NOV2004 | 14 | | 105.6 | 34.5 | -3.4 | -1.1 | |
| | | 106 | Week 12 | 24JAN2005 | 84 | | 105.2 | 34.4 | -3.4 | -1.1 | |
| | | 201 | Final visit | 24FEB2005 | 1 | | 99.3 | 32.4 | -9.3 | -3.1 | |
| | | 201 | At randomization | 24FEB2005 | 1 | | 99.3 | 32.4 | 0.0 | 0.0 | D |
| | | 204 | Baseline | 29MAR2005 | 34 | | 97.5 | 31.8 | -1.8 | -0.6 | |
| | | 206 | Week 4 | 26APR2005 | 62 | | 96.6 | 31.5 | -2.7 | -0.9 | |
| | | 223 | Week 8 | 08JUN2005 | 105 | | 93.4 | 30.5 | -5.9 | -1.9 | |
| | | 223 | Final visit | 08JUN2005 | 105 | | 93.4 | 30.5 | -5.9 | -1.9 | |
| | E0061016 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13JAN2005 | -6 | 163.0 | 89.8 | 33.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 13JAN2005 | -7 | 163.0 | 90.8 | 34.0 | 0.5 | 0.2 | |
| | | 103 | Week 2 | 26JAN2005 | 14 | | 89.8 | 33.8 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 02FEB2005 | 83 | | 87.1 | 32.8 | -2.7 | -1.0 | |
| | | 201 | Final visit | 12APR2005 | 1 | | 71.7 | 27.0 | -18.1 | -6.8 | D |
| | | 201 | At randomization | 19MAY2005 | 1 | | 71.7 | 27.0 | -10.0 | 0.0 | |
| | | 204 | Baseline | 19MAY2005 | 30 | | 72.4 | 27.2 | 0.7 | 0.2 | |
| | | 206 | Week 4 | 17JUN2005 | 58 | | 87.0 | 33.0 | 16.0 | 6.0 | I |
| | | 207 | Week 8 | 01JUL2005 | 86 | | | | | | I |
| | | 223 | Week 28 | 12AUG2005 | 145 | | 88.5 | 33.3 | 16.8 | 6.3 | I |
| | | 223 | Final visit | 10OCT2005 | 145 | | 88.5 | 33.3 | 16.8 | 6.3 | I |
| | E0061034 | | Week 8 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.tif   l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804828

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061034 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09JUN2005 | -6 | 170.0 | 58.6 | 20.3 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09JUN2005 | -6 | 170.0 | 58.6 | 20.3 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 22JUN2005 | -7 | | 71.7 | 24.8 | 13.1 | 4.5 | I |
| | | 103 | Week 2 | 01JUL2005 | 16 | | 72.7 | 25.2 | 14.1 | 4.9 | I |
| | | 206 | Final visit | 09SEP2005 | 84 | | 78.1 | 27.4 | 19.6 | 6.8 | I |
| | | 201 | At randomization | 05OCT2005 | 1 | | 78.2 | 27.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05OCT2005 | 1 | | 78.2 | 27.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 05NOV2005 | 29 | | 82.6 | 28.6 | 4.5 | 1.5 | |
| | | 207 | Week 12 | 14DEC2005 | 71 | | 82.7 | 28.6 | 4.5 | 1.5 | |
| | | 211 | Week 12 | 09JAN2006 | 97 | | 77.2 | 26.7 | -1.0 | -0.4 | |
| | | 214 | Week 28 | 21APR2006 | 199 | | 77.2 | 26.7 | -0.8 | -0.2 | |
| | | 223 | Week 40 | 21JUL2006 | 290 | | 79.5 | 27.3 | 1.3 | 0.4 | |
| | | 223 | Final visit | 18AUG2006 | 318 | | 79.5 | 27.5 | 1.3 | 0.4 | |
| | E0067015 | | Week 104 | 18AUG2006 | 318 | | | | | | |
| | | 1 | Screening | 28JUL2004 | -6 | 178.0 | 92.3 | 29.1 | 0.0 | 0.0 | |
| | | 1 | Baseline | 28JUL2004 | -6 | 178.0 | 92.3 | 29.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 16AUG2004 | 13 | | 91.8 | 29.0 | -0.5 | -0.1 | |
| | | 206 | Week 2 | 19OCT2004 | 77 | | 91.8 | 29.0 | -0.5 | -0.1 | |
| | | 201 | Final visit | 16NOV2004 | 1 | | 93.6 | 29.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 16NOV2004 | 1 | | 93.6 | 29.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16NOV2004 | 29 | | 93.6 | 29.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 12JAN2005 | 58 | | 95.0 | 30.0 | 1.4 | 0.4 | |
| | | 207 | Week 8 | 09FEB2005 | 86 | | 93.0 | 29.5 | 0.5 | 0.5 | |
| | | 211 | Week 28 | 01JUN2005 | 198 | | 96.8 | 30.6 | 3.2 | 1.1 | |
| | | 217 | Week 68 | 16NOV2005 | 366 | | 98.3 | 31.0 | 5.0 | 1.6 | |
| | | 219 | Week 68 | 06MAR2006 | 476 | | 96.8 | 30.6 | 3.2 | 1.1 | |
| | | 221 | Week 84 | 26JUN2006 | 588 | | 95.0 | 30.0 | 3.4 | 0.5 | |
| | | 223 | Final visit | 21AUG2006 | 644 | | 96.8 | 30.6 | 3.2 | 1.1 | |
| | E0067047 | | Week 52 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804829

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067047 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02JUN2005 | -5 | 168.0 | 73.4 | 26.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02JUN2005 | -5 | 168.0 | 73.4 | 26.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15JUN2005 | 8 | | 73.8 | 26.1 | 0.4 | 0.1 | |
| | | 103 | Week 2 | 22JUN2005 | 15 | | 73.7 | 26.1 | 0.3 | 0.1 | |
| | | 106 | Week 12 | 18AUG2005 | 72 | | 78.3 | 27.7 | 4.9 | 1.7 | |
| | | 201 | Final visit | 17NOV2005 | 1 | | 81.5 | 28.9 | 8.1 | 2.9 | I |
| | | 201 | At randomization | 17NOV2005 | 1 | | 81.5 | 28.8 | 8.1 | 2.9 | |
| | | 204 | Baseline | 19DEC2005 | 33 | | 81.9 | 28.9 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 09JAN2006 | 54 | | 84.2 | 29.8 | 2.7 | 0.9 | |
| | | 207 | Week 12 | 08FEB2006 | 84 | | 82.4 | 29.2 | 0.4 | 0.3 | |
| | | 211 | Week 40 | 02JUN2006 | 197 | | 80.9 | 29.0 | 0.9 | 0.1 | |
| | | 223 | Week 40 | 06SEP2006 | 294 | | 81.9 | 29.0 | 0.4 | 0.1 | |
| | | 223 | Final visit | 06SEP2006 | 294 | | 81.9 | 29.0 | 0.4 | 0.1 | |
| | E0070001 | 1 | Screening | 20APR2004 | -7 | 165.0 | 95.4 | 35.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 20APR2004 | -7 | 165.0 | 95.4 | 35.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 04MAY2004 | 7 | | 97.2 | 35.7 | 1.8 | 0.7 | |
| | | 106 | Week 12 | 12MAY2004 | 84 | | 104.0 | 38.4 | 8.6 | 3.4 | |
| | | 109 | Week 24 | 20JUL2004 | 168 | | 107.6 | 39.5 | 12.2 | 4.5 | |
| | | 201 | Final visit | 12OCT2004 | 1 | | 107.6 | 39.5 | 12.2 | 4.5 | |
| | | 201 | At randomization | 09NOV2004 | 1 | | 107.6 | 39.5 | 0.0 | 0.0 | |
| | | 204 | Baseline | 09NOV2004 | 29 | | 109.4 | 40.2 | 1.8 | 0.7 | |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 109.4 | 40.2 | 1.8 | 0.7 | |
| | | 211 | Week 28 | 04JAN2005 | 85 | | 109.8 | 40.3 | 2.1 | 1.0 | |
| | | 214 | Week 40 | 01FEB2005 | 197 | | 110.3 | 40.5 | 1.8 | 0.7 | |
| | | 217 | Week 52 | 24MAY2005 | 281 | | 109.4 | 40.2 | 3.8 | 1.4 | I |
| | | 219 | Week 68 | 16AUG2005 | 365 | | 111.4 | 41.0 | 4.9 | 1.8 | I |
| | | 223 | Week 84 | 08NOV2005 | 478 | | 111.1 | 40.9 | 4.6 | 1.5 | I |
| | | 223 | Final visit | 02JUN2006 | 589 | | 111.6 | 41.0 | 3.6 | 1.3 | |
| | | 223 | Final visit | 15AUG2006 | 645 | | 111.2 | 40.8 | 3.6 | 1.3 | |
| | | 223 | Final visit | 15AUG2006 | 645 | | 111.2 | 40.8 | 3.6 | 1.3 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804830

Listing 12.2.9-5  Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070003 | 1 | Screening | 23APR2004 | -6 | 173.0 | 86.8 | 29.0 | | | |
| | | 1 | Baseline | 23APR2004 | -6 | 173.0 | 86.8 | 29.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 06MAY2004 | 7 | | 89.1 | 29.8 | 2.3 | 0.8 | |
| | | 103 | Week 2 | 13MAY2004 | 14 | | 86.8 | 29.5 | 0.0 | 0.5 | |
| | | 106 | Week 12 | 21JUL2004 | 83 | | 88.2 | 29.5 | 1.4 | 0.6 | |
| | | 201 | Final visit | 14AUG2004 | 1 | | 88.7 | 29.6 | 1.9 | 0.6 | |
| | | 201 | At randomization | 14SEP2004 | 1 | | 88.7 | 29.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14SEP2004 | 1 | | 88.2 | 29.5 | -0.5 | -0.1 | |
| | | 204 | Week 4 | 13OCT2004 | 30 | | 88.2 | 29.3 | -0.9 | -0.3 | |
| | | 206 | Week 8 | 07DEC2004 | 58 | | 86.9 | 29.0 | -0.9 | -0.2 | |
| | | 207 | Week 12 | 07DEC2004 | 85 | | 89.1 | 29.8 | -1.8 | -0.6 | |
| | | 211 | Week 28 | 30MAR2005 | 198 | | 91.4 | 30.5 | 2.7 | 0.9 | |
| | | 214 | Week 40 | 22JUN2005 | 282 | | 90.5 | 30.1 | 1.3 | 0.3 | |
| | | 217 | Week 52 | 22JUN2005 | 366 | | 89.6 | 29.9 | 0.9 | 0.3 | |
| | | 219 | Week 68 | 04JAN2006 | 478 | | 92.7 | 31.0 | 4.0 | 1.4 | |
| | | 223 | Week 84 | 27MAR2006 | 560 | | 92.7 | 31.0 | 4.0 | 1.4 | |
| | | 223 | Final visit | 27MAR2006 | 560 | | 92.7 | 31.0 | 4.0 | 1.4 | |
| | E0070006 | 1 | Screening | 28APR2004 | -7 | 157.0 | 108.9 | 44.2 | | | |
| | | 1 | Baseline | 28APR2004 | -7 | 157.0 | 108.9 | 44.2 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 13MAY2004 | 8 | | 109.3 | 44.3 | 0.4 | 0.1 | |
| | | 103 | Week 12 | 20MAY2004 | 15 | | 105.0 | 44.1 | -0.9 | -0.4 | |
| | | 106 | Week 12 | 28JUL2004 | 84 | | 103.5 | 42.7 | -3.6 | -1.5 | |
| | | 201 | Final visit | 22SEP2004 | 1 | | 103.5 | 42.0 | -5.4 | -2.2 | |
| | | 201 | At randomization | 22SEP2004 | 1 | | 103.5 | 42.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22SEP2004 | 2 | | 104.9 | 42.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 101.7 | 41.3 | -1.8 | -0.7 | |
| | | 206 | Week 8 | 17NOV2004 | 57 | | 101.5 | 41.3 | -1.3 | -0.5 | |
| | | 207 | Week 12 | 15DEC2004 | 85 | | 102.2 | 41.5 | -0.4 | -0.5 | |
| | | 214 | Week 28 | 29JUN2005 | 281 | | 103.5 | 42.0 | 0.0 | 0.0 | |
| | | 217 | Week 40 | 21SEP2005 | 365 | | 103.5 | 42.0 | 0.0 | 0.0 | |
| | | 219 | Week 52 | 09JAN2006 | 475 | | 103.7 | 42.1 | -1.8 | -0.7 | |
| | | 223 | Week 68 | 01MAY2006 | 589 | | 101.7 | 41.3 | -1.8 | -1.2 | |
| | | 223 | Week 104 | 23AUG2006 | 701 | | 99.8 | 40.8 | -4.0 | -1.6 | |
| | | 223 | Final visit | 23AUG2006 | 701 | | 99.5 | 40.4 | -4.0 | -1.6 | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804831

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070007 | 1 | Screening | 14JUN2004 | -7 | 175.0 | 125.1 | 40.8 | | | |
| | | 1 | Baseline | 14JUN2004 | -7 | 175.0 | 125.1 | 40.8 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21JUN2004 | 1 | | 122.4 | 40.0 | -2.7 | -0.8 | |
| | | 103 | Week 2 | 06JUL2004 | 15 | | 122.8 | 40.1 | -2.3 | -0.7 | |
| | | 106 | Week 12 | 14SEP2004 | 85 | | 119.8 | 39.1 | -5.3 | -1.7 | |
| | | 201 | Final visit | | | | | | | | |
| | | 201 | At randomization | 12OCT2004 | 1 | | 124.2 | 40.6 | -0.9 | -0.2 | |
| | | 204 | Baseline | 12OCT2004 | 1 | | 124.2 | 40.6 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 09NOV2004 | 29 | | 126.5 | 41.3 | 2.3 | 0.7 | |
| | | 207 | Week 8 | 07DEC2004 | 57 | | 127.4 | 41.6 | 3.2 | 1.0 | |
| | | 211 | Week 12 | 04JAN2005 | 85 | | 126.9 | 41.4 | 2.7 | 0.8 | |
| | | 214 | Week 28 | 26APR2005 | 197 | | 130.5 | 42.6 | 6.3 | 2.0 | |
| | | 217 | Week 40 | 19JUL2005 | 281 | | 130.5 | 42.6 | 6.3 | 2.0 | |
| | | 217 | Week 52 | 11OCT2005 | 365 | | 121.0 | 39.5 | -3.2 | -1.0 | |
| | | 219 | Week 68 | 07FEB2006 | 478 | | 119.5 | 39.0 | -4.7 | -1.6 | |
| | | 223 | Week 84 | 23MAY2006 | 589 | | 111.6 | 36.4 | -12.6 | -4.2 | D |
| | | 223 | Week 104 | 15AUG2006 | 673 | | 110.7 | 36.1 | -13.5 | -4.5 | D |
| | | 223 | Final visit | 15AUG2006 | 673 | | 110.7 | 36.1 | -13.5 | -4.5 | |
| | E0070030 | 1 | Screening | 09MAY2005 | -7 | 175.0 | 78.8 | 25.7 | | | |
| | | 1 | Baseline | 09MAY2005 | -7 | 175.0 | 78.8 | 25.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23MAY2005 | 1 | | 78.8 | 25.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 31MAY2005 | 15 | | 80.6 | 26.3 | 1.8 | 0.6 | |
| | | 106 | Week 12 | 09AUG2005 | 85 | | 83.3 | 27.2 | 4.5 | 1.5 | |
| | | 201 | Final visit | | | | | | | | |
| | | 201 | At randomization | 06SEP2005 | 1 | | 83.3 | 27.2 | 4.5 | 1.5 | |
| | | 204 | Baseline | 06SEP2005 | 1 | | 83.3 | 27.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 04OCT2005 | 29 | | 81.9 | 26.7 | -1.4 | -0.5 | |
| | | 223 | Week 8 | 01NOV2005 | 57 | | 81.5 | 26.6 | -1.8 | -0.6 | |
| | | 223 | Week 12 | 29NOV2005 | 85 | | 77.9 | 25.4 | -5.4 | -1.8 | |
| | | 223 | Final visit | 29NOV2005 | 85 | | 77.9 | 25.4 | -5.4 | -1.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1874

CONFIDENTIAL
AZSER12804832

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | 1 | Week 28 | 30MAR2004 | -6 | 163.0 | 104.5 | 39.3 | 0.0 | 0.0 | |
| | | 1 | Week 40 | 30MAR2004 | -6 | 163.0 | 104.5 | 39.3 | 0.0 | 0.0 | |
| | | 102 | Week 52 | 13APR2004 | 8 | | 105.0 | 39.5 | 0.0 | 0.6 | |
| | | 103 | Week 68 | 19APR2004 | 14 | | 102.7 | 38.7 | -1.8 | -0.6 | |
| | | 106 | Week 84 | 30JUN2004 | 86 | | 104.3 | 39.3 | -0.2 | 0.0 | |
| | | 201 | Week 104 | 26JUL2004 | 1 | | 105.0 | 39.5 | -0.5 | 0.2 | |
| | | 201 | Screening | 26JUL2004 | 1 | | 105.0 | 39.5 | 0.5 | 0.0 | |
| | | 201 | Baseline | 26JUL2004 | 1 | | 105.3 | 40.0 | 1.3 | 0.5 | |
| | | 204 | At randomization | 20AUG2004 | 29 | | | | | | |
| | | 206 | Baseline | 20SEP2004 | 57 | | 105.4 | 39.7 | 0.4 | 0.2 | |
| | | 207 | Week 4 | 21OCT2004 | 88 | | 106.0 | 39.9 | 1.0 | 0.4 | |
| | | 207 | Week 8 | 21OCT2004 | 88 | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Final visit | | | | | | | | |
| QTP / VAL | E0074001 | 1 | Week 84 | 14SEP2004 | -7 | 176.0 | 100.9 | 32.6 | 0.0 | 0.0 | |
| | | 102 | Week 104 | 14SEP2004 | -7 | 176.0 | 102.9 | 33.2 | 1.8 | 0.6 | |
| | | 103 | Screening | 28SEP2004 | 7 | | 102.2 | 33.0 | 1.1 | 0.7 | |
| | | 106 | Baseline | 05OCT2004 | 14 | | 103.2 | 33.3 | 2.3 | -0.6 | |
| | | 201 | Week 1 | 14DEC2004 | 84 | | 99.1 | 32.0 | -1.8 | 1.1 | |
| | | 201 | Week 2 | 08MAR2005 | 171 | | 104.1 | 34.0 | 10.5 | 3.0 | |
| | | 201 | Week 12 | 31MAY2005 | 1 | | 104.1 | 34.0 | 1.4 | -0.4 | |
| | | 204 | Final visit | 31MAY2005 | 1 | | 111.4 | 36.0 | 1.4 | 0.4 | |
| | | 206 | At randomization | 31MAY2005 | 1 | | 111.4 | 36.0 | 1.3 | 1.2 | |
| | | 207 | Baseline | 26JUL2005 | 29 | | 112.8 | 36.4 | 2.9 | -0.7 | |
| | | 211 | Week 4 | 23AUG2005 | 57 | | 113.6 | 36.7 | -1.9 | -0.5 | |
| | | 217 | Week 8 | 15DEC2005 | 85 | | 109.5 | 35.5 | -1.6 | -0.3 | I |
| | | 223 | Week 12 | 08JUN2006 | 199 | | 109.5 | 36.1 | -1.1 | -0.2 | |
| | | 223 | Week 28 | 06JUN2006 | 283 | | 112.5 | 36.3 | -0.4 | | |
| | | | Week 50 | 24AUG2006 | 372 | | 111.0 | 35.8 | -0.4 | | |
| | | | Week 52 | 24AUG2006 | 451 | | 111.0 | | | | |
| | | | Week 68 | | 451 | | | | | | |
| | | | Final visit | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas

1875

CONFIDENTIAL
AZSER12804833

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE | | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | WEIGHT(KG) | BMI | |
| QTP / VAL | E0077023 | 102 | Week 1 | 23JUN2004 | -8 | 175.0 | 91.4 | 29.8 | | | |
| | | 106 | Week 2 | 09JUL2004 | -8 | | 92.7 | 30.3 | | | |
| | | 106 | Week 12 | 15JUL2004 | 14 | | 98.9 | 30.6 | | | |
| | | 201 | Final visit | 23SEP2004 | 84 | | 97.3 | 30.3 | | | |
| | | 201 | At randomization | 21OCT2004 | 1 | | 97.3 | 31.8 | | | |
| | | 201 | Baseline | 21OCT2004 | 1 | | 97.3 | 31.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 23NOV2004 | 34 | | 97.8 | 31.9 | 0.5 | 0.1 | |
| | | 206 | Week 8 | 14DEC2004 | 55 | | 97.6 | 31.9 | 0.3 | 0.1 | |
| | | 207 | Week 12 | 06JAN2005 | 78 | | 98.3 | 32.1 | 1.0 | 0.3 | |
| | | 211 | Week 28 | 27JUL2005 | 202 | | 99.1 | 32.4 | 1.8 | 0.6 | |
| | | 214 | Week 40 | 27NOV2005 | 280 | | 100.7 | 32.9 | 3.4 | 1.1 | |
| | | 217 | Week 52 | 18OCT2005 | 363 | | 100.4 | 32.8 | 3.1 | 1.0 | |
| | | 219 | Week 68 | 09FEB2006 | 477 | | 100.3 | 32.8 | 3.0 | 1.0 | |
| | | 223 | Week 84 | 09JUN2006 | 589 | | 96.2 | 31.4 | -1.1 | -0.4 | |
| | | 223 | Week 104 | 24AUG2006 | 673 | | 95.7 | 31.2 | -1.6 | -0.6 | |
| | | 223 | Final visit | 24AUG2006 | 673 | | 95.7 | 31.2 | -1.6 | -0.6 | |
| | E0077025 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14OCT2004 | -7 | 181.0 | 119.9 | 36.6 | | | |
| | | 1 | Baseline | 14OCT2004 | -7 | 181.0 | 119.9 | 36.6 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 28OCT2004 | -7 | | 122.1 | 37.3 | 2.2 | 0.7 | |
| | | 103 | Week 12 | 04NOV2004 | 14 | | 123.8 | 37.8 | 3.9 | 1.2 | |
| | | 201 | Final visit | 15FEB2005 | 84 | | 120.4 | 36.8 | 0.5 | 0.2 | |
| | | 201 | At randomization | 15FEB2005 | 1 | | 120.4 | 36.8 | 0.5 | 0.2 | |
| | | 201 | Baseline | 15FEB2005 | 1 | | 120.4 | 36.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 28FEB2005 | 14 | | 120.9 | 36.9 | 0.5 | 0.1 | |
| | | 223 | Final visit | 28FEB2005 | 14 | | 120.9 | 36.9 | 0.5 | 0.1 | |
| | E0077034 | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804834

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077034 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 01FEB2005 | -7 | 166.0 | 68.2 | 24.7 | | | |
| | | 103 | Baseline | 01FEB2005 | -7 | 166.0 | 68.2 | 24.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 15FEB2005 | 14 | | 67.6 | 24.5 | -0.6 | -0.2 | |
| | | 106 | Week 2 | 22FEB2005 | 86 | | 69.0 | 25.0 | -0.8 | -0.3 | |
| | | 201 | Week 12 | 05MAY2005 | 1 | | 69.7 | 25.3 | 1.5 | 0.6 | |
| | | 201 | Final visit | 02JUN2005 | 1 | | 71.2 | 25.8 | 3.0 | 1.0 | |
| | | 201 | At randomization | 02JUN2005 | 1 | | 71.2 | 25.8 | 3.0 | 1.0 | |
| | | 204 | Baseline | 02JUN2005 | 37 | | 71.2 | 25.8 | | | |
| | | 206 | Week 4 | 08JUL2005 | 61 | | 69.8 | 25.3 | -1.4 | -0.5 | |
| | | 201 | Week 8 | 01AUG2005 | 85 | | 69.3 | 25.1 | -1.9 | -0.7 | |
| | | 217 | Week 12 | 26AUG2005 | | | | 25.7 | -0.4 | -0.1 | |
| | | 223 | Week 28 | 15DEC2005 | 197 | | 74.2 | 26.9 | 3.0 | 1.1 | |
| | | 223 | Week 28 | 03JAN2006 | 216 | | 74.8 | 27.0 | 3.3 | 1.2 | |
| | | | Final visit | 03JAN2006 | 216 | | 74.5 | 27.0 | 3.3 | 1.2 | |
| | E0077053 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JUL2005 | -7 | 185.0 | 79.6 | 23.3 | | | |
| | | 102 | Baseline | 07JUL2005 | -7 | 185.0 | 79.6 | 23.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 21JUL2005 | 14 | | 77.5 | 22.6 | -2.1 | -0.7 | |
| | | 201 | Week 2 | 28JUL2005 | 84 | | 80.7 | 23.4 | 3.1 | 0.9 | |
| | | 201 | Final visit | 03NOV2005 | 1 | | 83.8 | 24.2 | 4.2 | 1.2 | |
| | | 201 | At randomization | 03NOV2005 | 1 | | 83.8 | 24.5 | 0.0 | 0.0 | |
| | | | Baseline | 03NOV2005 | 29 | | 83.8 | 24.5 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 03DEC2005 | 47 | | 85.1 | 25.1 | 2.0 | 0.6 | |
| | | 223 | Week 8 | 19DEC2005 | 47 | | 85.4 | 25.0 | 1.6 | 0.5 | |
| | | | Final visit | 19DEC2005 | | | | 25.0 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d144c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804835

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 1 | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 13SEP2005 | -7 | 174.0 | 82.3 | 27.2 | | | |
| | | 1 | Baseline | 13SEP2005 | -7 | 174.0 | 82.3 | 27.2 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27OCT2005 | 7 | | 82.6 | 27.6 | 0.3 | 0.4 | |
| | | 103 | Week 2 | 06OCT2005 | 16 | | 84.8 | 28.0 | 2.5 | 0.8 | |
| | | 106 | Week 12 | 19DEC2005 | 90 | | 94.6 | 31.2 | 12.3 | 4.0 | I |
| | | 201 | Final visit | 07FEB2006 | 1 | | 92.5 | 30.6 | 10.2 | 3.4 | I |
| | | 201 | At randomization | 07FEB2006 | 1 | | 92.5 | 30.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 07FEB2006 | 1 | | 92.5 | 30.6 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 02MAR2006 | 24 | | 94.5 | 31.2 | 2.0 | 0.6 | |
| | | 223 | Final visit | 02MAR2006 | 24 | | 94.5 | 31.2 | 2.0 | 0.6 | |
| | E0078013 | 1 | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02AUG2005 | -7 | 183.0 | 66.6 | 19.9 | | | |
| | | 1 | Baseline | 02AUG2005 | -7 | 183.0 | 66.6 | 19.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 67.0 | 20.1 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 23NOV2005 | 84 | | 70.9 | 21.2 | 4.3 | 1.3 | |
| | | 201 | Final visit | 08NOV2005 | 1 | | 70.9 | 21.2 | 4.3 | 1.0 | |
| | | 201 | At randomization | 08NOV2005 | 1 | | 70.9 | 21.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08NOV2005 | 1 | | 70.9 | 21.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 06DEC2005 | 29 | | 72.1 | 21.6 | 1.4 | 0.4 | |
| | | 207 | Week 8 | 04JAN2006 | 58 | | 71.6 | 21.4 | 0.7 | 0.2 | |
| | | 211 | Week 12 | 31JAN2006 | 85 | | 71.2 | 21.3 | 0.4 | 0.1 | |
| | | | Week 28 | 23MAY2006 | 197 | | 72.2 | 21.5 | 1.4 | 0.4 | |
| | | | Week 40 | 18AUG2006 | 288 | | 68.6 | 20.5 | -2.3 | -0.7 | |
| | | 223 | Final visit | 22AUG2006 | 288 | | 67.3 | 20.1 | -3.6 | -1.1 | |
| | E0079009 | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804836

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0079009 | 1 | Screening | 07JAN2005 | -3 | 182.0 | 83.3 | 25.1 | | | |
| | | 1 | Baseline | 07JAN2005 | -3 | 182.0 | 83.3 | 25.1 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 18JAN2005 | 8 | | 85.0 | 25.7 | 1.7 | 0.6 | |
| | | 103 | Week 4 | 25JAN2005 | 15 | | 86.3 | 26.1 | 3.0 | 1.0 | |
| | | 106 | Week 12 | 25APR2005 | 84 | | 86.2 | 26.0 | 2.9 | 0.9 | |
| | | 109 | Week 24 | 29JUN2005 | 170 | | 87.6 | 26.4 | 4.3 | 1.3 | |
| | | 201 | Final visit | 23AUG2005 | | | 87.0 | 26.3 | 3.6 | 1.1 | |
| | | 201 | At randomization | 23AUG2005 | 1 | | 86.9 | 26.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23AUG2005 | 1 | | 86.9 | 26.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 20SEP2005 | 29 | | 87.7 | 26.5 | 0.8 | 0.3 | |
| | | 207 | Week 12 | 14OCT2005 | 53 | | 82.7 | 25.0 | -4.2 | -1.2 | |
| | | 211 | Week 28 | 18NOV2005 | 88 | | 87.5 | 26.7 | -1.4 | -0.5 | |
| | | 214 | Week 40 | 02JUN2006 | 284 | | 87.5 | 26.4 | -0.6 | -0.2 | |
| | | 223 | Week 52 | 25AUG2006 | 368 | | 88.3 | 26.7 | 1.4 | 0.5 | |
| | | 223 | Final visit | 25AUG2006 | 368 | | 88.3 | 26.7 | 1.4 | 0.5 | |
| | E0080017 | 106 | At randomization | 15FEB2005 | -10 | 176.0 | 106.3 | 34.3 | | | |
| | | 201 | Final visit | 23MAY2005 | 1 | | 96.9 | 31.3 | 0.0 | 0.0 | |
| | | 201 | At randomization | 23MAY2005 | 1 | | 96.9 | 31.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23MAY2005 | 1 | | 96.9 | 31.3 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 21JUN2005 | 30 | | 94.2 | 30.4 | -2.7 | -0.9 | |
| | | 207 | Week 12 | 21JUL2005 | 60 | | 95.2 | 30.7 | -1.7 | -0.6 | |
| | | 211 | Week 28 | 08DEC2005 | 200 | | 98.7 | 31.9 | -1.5 | -1.6 | |
| | | 223 | Week 40 | 01MAR2006 | 283 | | 89.7 | 29.0 | -7.2 | -2.3 | |
| | | 223 | Final visit | 01MAR2006 | 283 | | 89.7 | 29.0 | -7.2 | -2.3 | |
| | E0080035 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | D |
| | | | Week 52 | | | | | | | | D |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804837

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080035 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02AUG2005 | -6 | 174.0 | 98.0 | 32.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02AUG2005 | -6 | 174.0 | 98.0 | 32.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 27OCT2005 | 80 | | 104.7 | 34.6 | 6.7 | 2.2 | |
| | | 201 | Final visit | 22OCT2005 | 1 | | 104.2 | 34.4 | 6.2 | 2.0 | |
| | | 201 | At randomization | 22NOV2005 | 1 | | 104.2 | 34.4 | 6.2 | 2.0 | |
| | | 201 | Baseline | 22NOV2005 | 1 | | 104.2 | 34.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21DEC2005 | 30 | | 105.3 | 34.8 | 1.1 | 0.4 | |
| | | 223 | Week 8 | 21JAN2006 | 57 | | 100.7 | 34.6 | -0.5 | -0.2 | |
| | | 223 | Week 12 | 14FEB2006 | 85 | | 100.9 | 34.0 | -3.3 | -1.1 | |
| | | 223 | Final visit | 14FEB2006 | 85 | | 100.9 | 33.3 | -3.3 | -1.1 | |
| | E0080036 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 05AUG2005 | -6 | 175.0 | 117.0 | 38.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 05AUG2005 | -6 | 175.0 | 117.5 | 38.4 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 17AUG2005 | 6 | | 119.5 | 39.0 | 2.0 | 0.6 | |
| | | 103 | Week 4 | 01SEP2005 | 21 | | 120.2 | 39.2 | 2.7 | 0.8 | |
| | | 201 | Final visit | 31OCT2005 | 81 | | 118.8 | 38.8 | 1.3 | 0.6 | |
| | | 201 | At randomization | 28NOV2005 | 1 | | 118.8 | 38.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28NOV2005 | 1 | | 118.8 | 38.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24JAN2006 | 30 | | 125.3 | 41.0 | 6.5 | 2.2 | |
| | | 206 | Week 8 | 22FEB2006 | 58 | | 127.2 | 41.5 | 8.4 | 2.7 | I |
| | | 207 | Week 12 | 14JUN2006 | 87 | | 120.3 | 39.3 | 1.5 | 0.5 | |
| | | 211 | Week 28 | 29AUG2006 | 199 | | 111.8 | 36.5 | -7.0 | -2.3 | |
| | | 223 | Final visit | 29AUG2006 | 275 | | 111.8 | 36.5 | -7.0 | -2.3 | |
| | E0080037 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804838

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080037 | 1 | Screening | 31AUG2005 | -7 | 160.0 | 52.0 | 20.3 | | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 160.0 | 52.0 | 20.3 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 14SEP2005 | 14 | | 52.1 | 20.5 | 1.2 | 0.5 | |
| | | 103 | Week 2 | 21SEP2005 | 85 | | 52.5 | 20.6 | 0.5 | 0.2 | |
| | | 106 | Week 12 | 01DEC2005 | 1 | | 52.9 | 20.7 | 0.9 | 0.3 | |
| | | 201 | Final visit | 29DEC2005 | 1 | | 52.9 | 20.7 | 0.9 | 0.4 | |
| | | 201 | At randomization | 29DEC2005 | 1 | | 52.9 | 20.7 | 0.9 | 0.0 | |
| | | 204 | Baseline | 26JAN2006 | 29 | | 53.6 | 20.9 | 0.7 | 0.2 | |
| | | 206 | Week 4 | 23FEB2006 | 57 | | 53.1 | 20.7 | 0.2 | 0.0 | |
| | | 206 | Week 8 | 23FEB2006 | 90 | | 53.9 | 21.0 | 0.0 | 0.0 | |
| | | 217 | Week 28 | 20JUL2006 | 205 | | 53.9 | 21.0 | 0.0 | 0.4 | |
| | | 223 | Week 28 | 16AUG2006 | 231 | | 54.7 | 21.4 | 1.8 | 0.7 | |
| | | 223 | Final visit | 16AUG2006 | 231 | | 54.7 | 21.4 | 1.8 | 0.7 | |
| | E0083007 | 1 | Screening | 12APR2004 | -4 | 184.0 | 116.1 | 34.3 | | | |
| | | 1 | Baseline | 12APR2004 | -4 | 184.0 | 116.1 | 34.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 23APR2004 | -7 | | 116.6 | 34.4 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 14JUL2004 | 14 | | 118.0 | 34.8 | 1.8 | 0.5 | |
| | | 106 | Week 12 | 14JUL2004 | 89 | | 122.4 | 36.2 | 6.3 | 1.8 | |
| | | 201 | Final visit | 29SEP2004 | 1 | | 126.0 | 37.2 | 9.9 | 2.9 | |
| | | 201 | At randomization | 29SEP2004 | 1 | | 126.0 | 37.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 22OCT2004 | 24 | | 126.0 | 37.2 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 19NOV2004 | 52 | | 129.6 | 38.3 | 3.6 | 1.1 | I |
| | | 207 | Week 12 | 21DEC2004 | 84 | | 127.0 | 37.5 | 0.9 | 0.3 | |
| | | 214 | Week 28 | 21DEC2004 | 84 | | 127.4 | 37.6 | 1.4 | 0.4 | |
| | | 214 | Week 40 | 15JUL2005 | 290 | | 133.7 | 39.1 | 7.7 | 2.3 | |
| | | 217 | Week 52 | 30SEP2005 | 367 | | 133.7 | 39.5 | 7.7 | 2.3 | |
| | | 219 | Week 68 | 16JAN2006 | 475 | | 130.1 | 38.4 | 4.1 | 1.2 | |
| | | 223 | Week 104 | 11MAY2006 | 590 | | 131.3 | 39.0 | 6.3 | 1.8 | |
| | | 223 | Final visit | 31AUG2006 | 702 | | 131.9 | 39.0 | 5.9 | 1.8 | |
| | E0083013 | 1 | Screening | 27APR2004 | -7 | 162.0 | 108.5 | 41.3 | | | |
| | | 1 | Baseline | 27APR2004 | -7 | 162.0 | 108.5 | 41.3 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 11MAY2004 | -7 | | 110.7 | 42.2 | 2.2 | 0.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804839

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 103 | Week 2 | 18MAY2004 | 14 | | 110.7 | 42.2 | 2.6 | 0.9 | |
| | | 106 | Week 12 | 26JUL2004 | 83 | | 115.2 | 43.9 | 6.7 | 2.6 | |
| | | 106 | Week 24 | 14OCT2004 | 163 | | 116.6 | 45.4 | 8.1 | 3.1 | I |
| | | 209 | Final visit | 14DEC2004 | 1 | | 119.3 | 45.5 | 10.8 | 4.0 | I |
| | | 201 | At randomization | 14DEC2004 | 1 | | 119.3 | 45.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14DEC2004 | 1 | | 119.3 | 45.5 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 10JAN2005 | 28 | | 119.3 | 45.5 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 08FEB2005 | 57 | | 119.3 | 45.5 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 07MAR2005 | 84 | | 125.6 | 47.9 | 6.3 | 2.4 | |
| | | 211 | Week 28 | 28JUN2005 | 197 | | 119.7 | 45.6 | 0.4 | 0.1 | |
| | | 217 | Week 40 | 28SEP2005 | 282 | | 116.1 | 44.2 | -3.2 | -1.3 | |
| | | 217 | Week 52 | 13DEC2005 | 365 | | 116.0 | 44.2 | -3.3 | -1.3 | |
| | | 219 | Week 68 | 05APR2006 | 478 | | 118.8 | 45.3 | -0.5 | -0.2 | |
| | | 221 | Week 84 | 26JUL2006 | 590 | | 113.0 | 43.1 | -6.3 | -2.4 | |
| | | 223 | Final visit | 31AUG2006 | 626 | | 114.3 | 43.6 | -5.0 | -1.9 | |
| | E0083021 | 1 | Screening | 27MAY2004 | -6 | 179.0 | 103.5 | 32.3 | | | |
| | | 102 | Baseline | 27MAY2004 | -7 | 179.0 | 102.6 | 32.0 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 09JUN2004 | 7 | | 102.5 | 32.0 | -0.9 | -0.3 | |
| | | 106 | Week 2 | 16JUN2004 | 14 | | 107.1 | 33.4 | 3.6 | 1.1 | |
| | | | Final visit | 25AUG2004 | 84 | | 111.2 | 34.7 | 7.6 | 2.4 | I |
| | | 201 | At randomization | 15OCT2004 | 1 | | 114.3 | 35.7 | 10.8 | 3.4 | I |
| | | 201 | Baseline | 15OCT2004 | 1 | | 114.3 | 35.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12NOV2004 | 29 | | 114.9 | 35.9 | 0.6 | 0.2 | |
| | | 207 | Week 8 | 03DEC2004 | 57 | | 115.7 | 36.1 | 1.4 | 0.4 | |
| | | | Week 12 | 07JAN2005 | 85 | | 115.8 | 36.1 | 1.4 | 0.4 | |
| | | 211 | Week 28 | 03MAY2005 | 201 | | 116.1 | 36.2 | 1.8 | 0.5 | |
| | | 223 | Week 40 | 10JUN2005 | 239 | | 118.8 | 37.1 | 4.5 | 1.4 | |
| | | | Final visit | 10JUN2005 | 239 | | 118.8 | 37.1 | 4.5 | 1.4 | |
| | E0083046 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas

CONFIDENTIAL
AZSER12804840

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083046 |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 30MAR2005 | -6 | 179.0 | 108.5 | 33.9 | 0.0 | 0.0 |  |
|  |  |  | Baseline | 30MAR2005 | -6 | 179.0 | 108.5 | 33.9 | 0.0 | 0.0 |  |
|  |  | 103 | Week 2 | 19APR2005 | 14 |  | 110.7 | 34.5 | 2.2 | 0.6 |  |
|  |  | 201 | Final visit | 29JUN2005 | 1 |  | 110.7 | 34.5 | 2.2 | 0.6 |  |
|  |  | 201 | At randomization | 29JUN2005 | 1 |  | 110.7 | 34.5 | 2.0 | 0.6 |  |
|  |  |  | Baseline | 29JUN2005 | 1 |  | 110.7 | 34.5 | 2.0 | 0.6 |  |
|  |  | 223 | Week 4 | 27JUL2005 | 29 |  | 107.6 | 33.6 | -3.1 | -0.9 |  |
|  |  | 223 | Final visit | 27JUL2005 | 29 |  | 107.6 | 33.6 | -3.1 | -0.9 |  |
|  | E0083048 |  | Week 28 |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 24JUN2005 | -7 | 179.0 | 122.9 | 38.4 | 0.0 | 0.0 |  |
|  |  |  | Baseline | 24JUN2005 | -7 | 179.0 | 122.9 | 38.4 | 0.0 | 0.0 |  |
|  |  | 102 | Week 2 | 08JUL2005 | 14 |  | 130.7 | 40.9 | 8.0 | 2.5 |  |
|  |  | 103 | Week 12 | 15JUL2005 | 90 |  | 130.1 | 40.6 | 6.7 | 2.2 |  |
|  |  | 106 | Final visit | 29SEP2005 | 1 |  | 129.5 | 40.2 | 5.8 | 1.8 |  |
|  |  | 201 | At randomization | 25OCT2005 | 1 |  | 128.7 | 40.2 | 5.0 | 1.0 |  |
|  |  | 201 | Baseline | 25OCT2005 | 1 |  | 129.6 | 40.2 | 0.9 | 0.2 |  |
|  |  | 204 | Week 4 | 22NOV2005 | 29 |  | 129.6 | 40.6 | 0.9 | 0.2 |  |
|  |  | 206 | Week 8 | 22DEC2005 | 57 |  | 130.0 | 40.6 | 1.4 | 0.4 |  |
|  |  | 207 | Week 12 | 16JAN2006 | 84 |  | 130.0 | 40.6 | 1.3 | 0.4 |  |
|  |  | 207 | Final visit | 16JAN2006 | 84 |  | 130.0 | 40.6 | 1.3 | 0.4 |  |
|  | E0085008 |  | Week 104 |  |  |  |  |  |  |  |  |
|  |  | 1 | Screening | 16JUL2004 | -7 | 180.0 | 99.0 | 30.6 | 0.0 | 0.0 |  |
|  |  |  | Baseline | 16JUL2004 | -7 | 180.0 | 99.0 | 30.6 | 0.0 | 0.0 |  |
|  |  | 102 | Week 2 | 04AUG2004 | 12 |  | 101.7 | 31.4 | 2.7 | 0.8 |  |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804841

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 103 | Week 2 | 18AUG2004 | 26 | | 103.5 | 31.9 | 4.5 | 1.3 | |
| | | 106 | At randomization | 28OCT2004 | 1 | | 104.4 | 32.2 | 5.4 | 1.6 | |
| | | 201 | Final visit | 28OCT2004 | 1 | | 104.4 | 32.2 | 5.4 | 1.6 | |
| | | 201 | At randomization | 28OCT2004 | 1 | | 104.4 | 32.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 28OCT2004 | 1 | | 104.4 | 32.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24NOV2004 | 28 | | 105.3 | 32.5 | 0.9 | 0.3 | |
| | | 206 | Week 8 | 22DEC2004 | 56 | | 108.2 | 33.4 | 3.8 | 1.2 | |
| | | 207 | Week 12 | 20JAN2005 | 85 | | 110.5 | 34.1 | 6.1 | 1.9 | |
| | | 211 | Week 28 | 16MAY2005 | 201 | | 115.7 | 35.8 | 11.3 | 3.6 | I |
| | | 214 | Week 40 | 08AUG2005 | 285 | | 115.0 | 35.7 | 11.3 | 3.5 | I |
| | | 217 | Week 52 | 20OCT2005 | 365 | | 115.0 | 35.7 | 10.6 | 3.5 | I |
| | | 219 | Week 68 | 15FEB2006 | 476 | | 117.5 | 36.5 | 13.1 | 4.1 | I |
| | | 221 | Week 84 | 07JUN2006 | 588 | | 118.6 | 36.6 | 14.2 | 4.4 | I |
| | | 223 | Week 104 | 16AUG2006 | 658 | | 118.6 | 36.6 | 14.2 | 4.4 | I |
| | | 223 | Final visit | 16AUG2006 | 658 | | 118.6 | 36.6 | 14.2 | 4.4 | |
| | E0085010 | 1 | Screening | 09AUG2004 | -7 | 154.0 | 51.7 | 21.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 09AUG2004 | -7 | 154.0 | 51.7 | 21.8 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 30AUG2004 | 14 | | 55.3 | 23.3 | 3.6 | 1.5 | |
| | | 201 | Week 24 | 03JAN2005 | 140 | | 68.4 | 28.8 | 16.7 | 7.0 | I |
| | | 201 | Final visit | 03JAN2005 | 140 | | 68.4 | 28.8 | 16.7 | 7.0 | I |
| | | 201 | Baseline | 03JAN2005 | 140 | | 68.4 | 28.8 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 31JAN2005 | 168 | | 68.4 | 28.8 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 28FEB2005 | 56 | | 70.2 | 29.6 | 1.8 | 0.8 | I |
| | | 206 | Final visit | 28FEB2005 | 56 | | 70.2 | 29.6 | 1.8 | 0.8 | |
| | E0085017 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804842

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085017 |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Week 52 | 22SEP2004 | -8 | 163.0 | 79.2 | 29.8 |  |  |  |
|  |  |  | Week 68 | 15OCT2004 | 15 |  | 84.2 | 31.7 |  |  |  |
|  |  |  | Week 84 | 01DEC2004 | 83 |  | 88.2 | 33.2 |  |  |  |
|  |  | 102 | Week 2 | 20JAN2005 | 1 |  | 92.7 | 34.9 |  |  |  |
|  |  | 106 | Week 12 | 20JAN2005 | 1 |  | 92.7 | 34.9 |  |  |  |
|  |  | 201 | At randomization | 20JAN2005 | 1 |  | 92.7 | 34.9 | 0.0 | 0.0 |  |
|  |  | 201 | Baseline | 20JAN2005 | 1 |  | 92.7 | 34.9 |  |  |  |
|  |  | 204 | Week 4 | 07FEB2005 | 3 |  | 92.5 | 34.6 | 1.8 | 0.7 |  |
|  |  | 204 | Final visit | 21FEB2005 | 33 |  | 94.5 | 35.6 | 1.8 | 0.7 |  |
|  | E0085026 |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Week 8 | 07JAN2005 | -7 | 184.0 | 79.5 | 23.5 |  |  |  |
|  |  |  | Week 12 | 07JAN2005 | -7 | 184.0 | 79.5 | 23.5 |  |  |  |
|  |  |  | Screening | 21JAN2005 | 1 |  | 83.3 | 24.7 |  |  |  |
|  |  |  | Baseline | 13APR2005 | 1 |  | 89.1 | 26.3 | 0.0 | 0.0 |  |
|  |  | 106 | At randomization | 13APR2005 | 1 |  | 89.1 | 26.3 | 4.1 | 1.2 |  |
|  |  | 201 | Final visit | 13APR2005 | 1 |  | 89.1 | 26.3 | 9.6 | 2.8 | I |
|  |  | 223 | Week 4 | 27APR2005 | 15 |  | 88.2 | 26.1 | -0.9 | -0.2 |  |
|  |  | 223 | Final visit | 27APR2005 | 15 |  | 88.2 | 26.1 | -0.9 | -0.2 |  |
|  | E0085035 |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Week 8 | 10JUN2005 | -14 | 175.0 | 85.7 | 28.0 |  |  |  |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804843

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085035 | 102 | Week 12 | 01JUL2005 | 7 | | 87.1 | 28.4 | | | |
| | | 106 | Week 12 | 15SEP2005 | 83 | | 88.9 | 29.0 | | | |
| | | 201 | Final visit | 14OCT2005 | 1 | | 89.1 | 29.1 | | | |
| | | 201 | At randomization | 14OCT2005 | 1 | | 89.1 | 29.1 | | | |
| | | 201 | Baseline | 14OCT2005 | 1 | | 89.1 | 29.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11NOV2005 | 29 | | 93.2 | 30.4 | 4.1 | 1.3 | |
| | | 207 | Week 12 | 04JAN2006 | 83 | | 95.9 | 31.3 | 6.8 | 2.2 | |
| | | 217 | | | | | 210.0 | 68.6 | | | I |
| | | 214 | Week 40 | 10JUL2006 | 270 | | 102.7 | 33.5 | 13.6 | 4.4 | I |
| | | 223 | Week 40 | 14AUG2006 | 305 | | 99.5 | 32.5 | 10.4 | 3.4 | I |
| | | 223 | Final visit | 14AUG2006 | 305 | | 99.5 | 32.5 | 10.4 | 3.4 | |
| | E0086015 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 10AUG2004 | -2 | 160.0 | 71.6 | 28.0 | | | |
| | | | Baseline | 10AUG2004 | -2 | 160.0 | 71.6 | 28.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 19AUG2004 | -7 | | 72.9 | 28.5 | 1.3 | 0.5 | |
| | | 103 | Week 12 | 24AUG2004 | 12 | | 72.5 | 28.3 | 0.9 | 0.4 | |
| | | 106 | Week 24 | 02NOV2004 | 82 | | 80.0 | 31.3 | 3.6 | 1.4 | II |
| | | 109 | Final visit | 18JAN2005 | 159 | | 79.2 | 30.9 | 8.4 | 3.3 | |
| | | 201 | At randomization | 19JAN2005 | 1 | | 79.2 | 30.9 | 7.6 | 2.9 | |
| | | 201 | Baseline | 19JAN2005 | 1 | | 79.2 | 30.9 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 15FEB2005 | 28 | | 79.7 | 31.1 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 28MAR2005 | 69 | | 81.6 | 31.9 | 2.4 | 1.0 | |
| | | 223 | Week 12 | 18APR2005 | 90 | | 81.6 | 31.9 | 2.4 | 1.0 | |
| | | 223 | Final visit | 18APR2005 | 90 | | 81.6 | 31.9 | 2.4 | 1.0 | |
| | E0089002 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 15MAR2004 | -9 | 152.0 | 67.7 | 29.3 | | | |
| | | 102 | Week 1 | 31MAR2004 | 7 | | 68.2 | 29.5 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804844

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0089002 | 103 | Week 2 | 07APR2004 | 14 | | 70.0 | 30.3 | | | |
| | | 106 | Week 12 | 23JUN2004 | 91 | | 79.1 | 34.2 | | | |
| | | 201 | Final visit | 23JUL2004 | 1 | | 79.1 | 34.2 | | | |
| | | 201 | At randomization | 28JUL2004 | 1 | | 79.1 | 34.2 | | | |
| | | 201 | Baseline | 28JUL2004 | 1 | | 79.1 | 34.2 | | | |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 77.7 | 33.6 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 30SEP2004 | 65 | | 78.2 | 33.8 | -1.4 | -0.6 | |
| | | 207 | Week 12 | 30OCT2004 | 93 | | 78.2 | 33.8 | -0.9 | -0.4 | |
| | | 211 | Week 28 | 09MAR2005 | 225 | | 78.6 | 34.0 | -0.5 | -0.2 | |
| | | 223 | Week 40 | 28APR2005 | 275 | | 77.3 | 33.5 | -1.8 | -0.7 | |
| | | 223 | Final visit | 28APR2005 | 275 | | 77.3 | 33.5 | -1.8 | -0.7 | |
| | E0089003 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08APR2004 | -7 | 178.0 | 104.1 | 32.9 | 0.0 | 0.0 | |
| | | 1 | Baseline | 08APR2004 | -7 | 178.0 | 104.1 | 32.9 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 22APR2004 | 14 | | 106.4 | 33.6 | 2.3 | 0.7 | |
| | | 106 | Week 12 | 29APR2004 | 75 | | 106.5 | 33.6 | 2.4 | 0.7 | |
| | | 201 | Final visit | 29JUN2004 | 1 | | 108.2 | 34.1 | 4.1 | 0.1 | |
| | | 201 | At randomization | 04AUG2004 | 1 | | 108.2 | 34.1 | 0.0 | 1.2 | |
| | | 204 | Baseline | 04AUG2004 | 23 | | 107.3 | 34.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 26AUG2004 | 51 | | 107.3 | 33.9 | -0.9 | -0.2 | |
| | | 206 | Week 8 | 23SEP2004 | 51 | | 110.1 | 34.9 | 2.2 | 0.7 | |
| | | 206 | Final visit | 23SEP2004 | 51 | | 110.4 | 34.8 | 2.2 | 0.7 | |
| | E0090001 | | Week 4 | | | | | | | | |
| | | | Week 8 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804845

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0090001 | 1 | Screening | 17MAY2004 | -7 | 170.0 | 64.8 | 22.4 | | | |
| | | 1 | Baseline | 17MAY2004 | -7 | | 64.8 | 22.4 | 0.0 | 0.0 | |
| | | 101 | Week 12 | 18AUG2004 | 84 | | 68.0 | 23.5 | 3.2 | 1.1 | |
| | | 201 | Final visit | 08NOV2004 | 1 | | 68.0 | 23.5 | 0.0 | 0.0 | |
| | | 201 | At randomization | 08NOV2004 | 1 | | 68.0 | 23.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 08NOV2004 | 1 | | 68.0 | 23.5 | 0.0 | 0.0 | |
| | | 204 | Week 12 | 31JAN2005 | 85 | | 67.5 | 23.4 | -0.5 | -0.1 | |
| | | 206 | Week 12 | 15FEB2005 | 100 | | 66.6 | 23.0 | -1.4 | -0.5 | |
| | | 207 | Week 28 | 13MAY2005 | 187 | | 65.0 | 22.5 | -3.0 | -1.0 | |
| | | 207 | Final visit | 13MAY2005 | 187 | | 65.0 | 22.5 | -3.0 | -1.0 | |
| | E0091005 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 102 | Week 1 | 24AUG2004 | -10 | 180.0 | 69.6 | 21.5 | | | |
| | | 103 | Week 2 | 10SEP2004 | 7 | | 72.7 | 22.4 | | | |
| | | 106 | Week 12 | 16SEP2004 | 13 | | 72.9 | 22.5 | | | |
| | | 201 | Final visit | 18NOV2004 | 76 | | 68.9 | 21.3 | | | |
| | | 201 | At randomization | 14JAN2005 | 1 | | 69.5 | 21.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 14JAN2005 | 1 | | 69.5 | 21.5 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 11FEB2005 | 29 | | 68.8 | 21.2 | -0.7 | -0.3 | |
| | | 206 | Week 8 | 09MAR2005 | 55 | | 68.8 | 21.2 | -0.7 | -0.3 | |
| | | 206 | Final visit | 11MAR2005 | 57 | | 67.5 | 20.8 | -2.0 | -0.7 | |
| | E0091013 | 1 | Screening | 15OCT2004 | -7 | 183.0 | 82.4 | 24.6 | | | |
| | | 1 | Baseline | 15OCT2004 | -7 | | 82.4 | 24.6 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 29OCT2004 | 7 | | 84.1 | 25.1 | 1.7 | 0.5 | |
| | | 103 | Week 2 | 05NOV2004 | 14 | | 84.6 | 25.3 | 2.2 | 0.7 | |
| | | 106 | Week 12 | 10NOV2004 | 80 | | 88.2 | 26.3 | 5.8 | 1.6 | I |
| | | 201 | Final visit | 04MAR2005 | 1 | | 88.7 | 26.5 | 6.3 | 1.9 | |
| | | 201 | At randomization | 04MAR2005 | 1 | | 88.7 | 26.5 | 0.0 | 0.0 | |
| | | 201 | Baseline | 04MAR2005 | 1 | | 88.7 | 26.5 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1888

CONFIDENTIAL
AZSER12804846

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 204 | Week 4 | 24MAR2005 | 21 | | 88.2 | 26.3 | -0.5 | -0.2 | |
| | | 206 | Week 8 | 22APR2005 | 50 | | 88.7 | 26.5 | 0.0 | 0.0 | |
| | | 211 | Week 12 | 09MAR2005 | 78 | | 88.7 | 26.5 | 0.0 | 0.6 | |
| | | 214 | Week 28 | 09SEP2005 | 190 | | 90.9 | 27.1 | 2.2 | 1.2 | |
| | | 217 | Week 40 | 14DEC2005 | 286 | | 92.7 | 27.7 | 4.0 | 1.2 | |
| | | 217 | Week 52 | 06MAR2006 | 368 | | 89.5 | 26.7 | 0.8 | 1.6 | |
| | | 223 | Week 64 | 23JUN2006 | 477 | | 96.0 | 28.1 | 5.3 | 2.2 | |
| | | 223 | Week 84 | 18AUG2006 | 533 | | 96.2 | 28.7 | 7.5 | 2.2 | I |
| | | | Final visit | 18AUG2006 | 533 | | 96.2 | 28.7 | 7.5 | 2.2 | I |
| | E0091019 | 1 | Screening | 08MAR2005 | -7 | 180.0 | 94.5 | 29.2 | | | |
| | | 102 | Baseline | 08MAR2005 | -7 | 180.0 | 95.0 | 29.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 04MAR2005 | -9 | | 95.4 | 29.3 | 0.5 | 0.1 | |
| | | 106 | Week 12 | 01APR2005 | 17 | | 95.4 | 29.4 | 0.9 | 0.2 | |
| | | 201 | Final visit | 03JUN2005 | 80 | | 98.6 | 30.4 | 4.1 | 1.4 | |
| | | 201 | At randomization | 28JUN2005 | 1 | | 99.0 | 30.6 | 0.0 | 1.0 | |
| | | 201 | Baseline | 28JUN2005 | 1 | | 99.0 | 30.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20JUL2005 | 23 | | 98.9 | 30.5 | -0.1 | -0.1 | |
| | | 206 | Week 8 | 17AUG2005 | 51 | | 94.1 | 30.5 | -4.9 | -1.6 | |
| | | | Final visit | 17AUG2005 | 51 | | 94.1 | 29.0 | -4.9 | -1.6 | |
| | E0092013 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | 1 | Week 104 | 24AUG2005 | -8 | 165.0 | 63.6 | 23.4 | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804847

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0092013 | 103 | Week 2 | 15SEP2005 | 14 | | 67.3 | 24.7 | | | |
| | | 201 | Final visit | 30NOV2005 | 1 | | 69.0 | 25.3 | | | |
| | | 201 | At randomization | 30NOV2005 | 1 | | 69.0 | 25.3 | | | |
| | | 201 | Baseline | 30NOV2005 | 1 | | 69.0 | 25.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28DEC2005 | 29 | | 71.3 | 26.2 | 2.3 | 0.9 | |
| | | 223 | Week 4 | 04JAN2006 | 36 | | 70.0 | 25.7 | 1.0 | 0.4 | |
| | | 223 | Final visit | 04JAN2006 | 36 | | 70.0 | 25.7 | 1.0 | 0.4 | |
| | E0093005 | 1 | Week 84 | 20JUL2004 | -7 | 162.0 | 90.0 | 34.3 | 0.0 | 0.0 | |
| | | 1 | Week 104 | 20JUL2004 | -7 | 162.0 | 90.0 | 34.3 | 0.0 | 0.0 | |
| | | 103 | Screening | 09AUG2004 | 13 | | 92.7 | 35.3 | 2.7 | 1.0 | |
| | | 103 | Baseline | 19OCT2004 | 84 | | 95.8 | 36.5 | 5.8 | 2.2 | |
| | | 106 | Week 12 | 12JAN2005 | 169 | | 98.1 | 37.4 | 8.1 | 3.1 | |
| | | 112 | Week 36 | 12APR2005 | 259 | | 99.3 | 37.9 | 9.9 | 3.8 | |
| | | 201 | Final visit | 18APR2005 | 1 | | 100.8 | 38.4 | 10.8 | 4.1 | |
| | | 201 | At randomization | 18APR2005 | 1 | | 100.8 | 38.4 | 0.0 | 0.0 | |
| | | 204 | Baseline | 18MAY2005 | 31 | | 100.8 | 38.4 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 15JUN2005 | 59 | | 100.8 | 38.6 | 0.2 | 0.2 | |
| | | 207 | Week 12 | 13JUL2005 | 87 | | 101.2 | 38.6 | 0.4 | 0.2 | I |
| | | 214 | Week 18 | 01NOV2005 | 198 | | 103.0 | 39.2 | 2.2 | 0.8 | I |
| | | 217 | Week 40 | 24JAN2006 | 282 | | 104.4 | 39.8 | 3.6 | 1.4 | I |
| | | 223 | Week 52 | 25APR2006 | 373 | | 106.4 | 40.5 | 5.6 | 2.1 | |
| | | 223 | Week 68 | 15AUG2006 | 485 | | 103.2 | 39.3 | 2.4 | 0.9 | |
| | | | Final visit | 15AUG2006 | 485 | | 103.2 | 39.3 | 2.4 | 0.9 | |
| | E0094013 | 1 | Week 68 | 06MAY2005 | -5 | 191.0 | 105.8 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Week 84 | 06MAY2005 | -5 | 191.0 | 105.8 | 29.0 | 0.0 | 0.0 | |
| | | 1 | Screening | 01AUG2005 | 82 | | 110.3 | 30.2 | 4.5 | 1.2 | |
| | | 106 | Week 12 | 01AUG2005 | 82 | | 113.3 | 31.3 | 8.5 | 2.3 | I |
| | | 201 | Final visit | 30SEP2005 | 1 | | 114.3 | 31.3 | | | |
| | | 201 | At randomization | 30SEP2005 | 1 | | 114.3 | 31.1 | 0.0 | 0.0 | |
| | | 201 | Baseline | 30SEP2005 | 1 | | 114.3 | 31.1 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 28OCT2005 | 29 | | 109.7 | 30.1 | -4.6 | -1.2 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804848

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0094013 | 206 | Week 8 | 22NOV2005 | 54 | | 109.3 | 30.0 | -5.0 | -1.3 | |
| | | 207 | Week 12 | 19DEC2005 | 81 | | 108.9 | 29.9 | -5.4 | -1.4 | |
| | | 208 | Week 18 | 12APR2006 | 208 | | 110.7 | 30.5 | -3.6 | -1.8 | |
| | | 214 | Week 40 | 12JUL2006 | 286 | | 110.7 | 30.3 | -3.6 | -1.0 | |
| | | 223 | Week 52 | 23AUG2006 | 328 | | 115.2 | 31.6 | 0.9 | 0.3 | |
| | | 223 | Final visit | 23AUG2006 | 328 | | 115.2 | 31.6 | 0.9 | 0.3 | |
| | E0098001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07SEP2004 | -3 | 165.0 | 58.0 | 21.3 | 0.0 | 0.0 | |
| | | 103 | Baseline | 07SEP2004 | -3 | 165.0 | 58.0 | 21.3 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 22SEP2004 | 12 | | 58.4 | 21.5 | 0.4 | 0.2 | |
| | | 201 | Final visit | 03DEC2004 | 84 | | 59.8 | 22.0 | 1.8 | 0.7 | |
| | | 201 | At randomization | 21FEB2005 | 1 | | 58.1 | 21.3 | 0.1 | 0.0 | |
| | | 204 | Baseline | 21FEB2005 | 1 | | 58.1 | 21.3 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21MAR2005 | 29 | | 59.5 | 21.9 | 1.4 | 0.6 | |
| | | 206 | Week 8 | 18APR2005 | 57 | | 59.5 | 21.9 | 1.1 | 0.4 | |
| | | 207 | Week 12 | 16MAY2005 | 85 | | 59.6 | 21.9 | 1.5 | 0.6 | |
| | | 223 | Week 28 | 12JUL2005 | 142 | | 61.2 | 22.4 | 3.1 | 1.1 | |
| | | 223 | Final visit | 12JUL2005 | 142 | | 61.9 | 22.7 | 3.8 | 1.4 | |
| | E0100007 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 16JUN2005 | -4 | 162.0 | 105.2 | 40.1 | 0.0 | 0.0 | |
| | | 103 | Baseline | 16JUN2005 | -4 | 162.0 | 105.2 | 40.1 | 0.0 | 0.0 | |
| | | 106 | Week 2 | 04JUL2005 | 14 | | 107.2 | 40.8 | 2.0 | 0.7 | |
| | | 201 | Week 12 | 16SEP2005 | 88 | | 116.7 | 44.5 | 11.5 | 4.4 | I |
| | | 201 | Final visit | 16DEC2005 | 172 | | 122.0 | 46.2 | 16.8 | 6.1 | I |
| | | 201 | At randomization | 12JAN2006 | 1 | | 122.7 | 46.8 | 17.5 | 6.7 | I |
| | | 201 | Baseline | 12JAN2006 | 1 | | 122.7 | 46.8 | 0.0 | 0.0 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804849

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0100007 | 204 | Week 4 | 10FEB2006 | 30 | | 124.7 | 47.5 | 2.0 | 0.7 | |
| | | 206 | Week 8 | 10MAR2006 | 58 | | 128.5 | 49.0 | 5.8 | 2.2 | |
| | | 217 | Week 12 | 07APR2006 | 86 | | 130.0 | 49.2 | 6.3 | 2.4 | |
| | | 223 | Week 28 | 28AUG2006 | 229 | | 130.9 | 49.9 | 25.7 | 9.8 | I |
| | | 223 | Final Visit | 28AUG2006 | 229 | | 129.9 | 49.5 | 7.2 | 2.7 | |
| | E0101003 | 1 | Screening | 30SEP2004 | -5 | 157.0 | 61.8 | 25.1 | | | |
| | | 103 | Baseline | 30SEP2004 | -5 | 157.0 | 61.8 | 25.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 07OCT2004 | 8 | | 63.5 | 25.8 | 1.7 | 0.7 | |
| | | 106 | Week 2 | 19OCT2004 | 14 | | 65.0 | 26.4 | 3.2 | 1.3 | |
| | | 106 | Week 12 | 06JAN2005 | 93 | | 62.4 | 25.3 | 0.6 | 0.2 | |
| | | 201 | At randomization | 03MAR2005 | 1 | | 63.5 | 25.8 | 1.0 | 0.7 | |
| | | 201 | Baseline | 03MAR2005 | 1 | | 63.7 | 25.7 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 31MAR2005 | 29 | | 65.7 | 26.7 | 2.2 | 0.9 | |
| | | 206 | Week 8 | 26APR2005 | 55 | | 63.5 | 25.8 | 0.0 | 0.0 | |
| | | 206 | Week 12 | 26MAY2005 | 85 | | 59.9 | 24.3 | -0.5 | -1.5 | |
| | | 223 | Week 28 | 04OCT2005 | 216 | | 59.0 | 24.1 | -6.5 | -1.7 | D |
| | | 223 | Final visit | 04OCT2005 | 216 | | 57.0 | 23.1 | -6.5 | -2.7 | D |
| | E0105017 | 1 | Screening | 03AUG2005 | -6 | 155.0 | 100.0 | 41.6 | | | |
| | | 102 | Baseline | 03AUG2005 | -6 | 155.0 | 100.0 | 41.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 16AUG2005 | 7 | | 101.0 | 42.0 | 1.0 | 0.4 | |
| | | 106 | Week 2 | 23AUG2005 | 14 | | 102.0 | 42.6 | 2.0 | 0.6 | |
| | | 106 | Week 12 | 27OCT2005 | 79 | | 101.0 | 42.0 | 1.0 | 0.4 | |
| | | 109 | Week 24 | 24JAN2006 | 168 | | 104.0 | 43.3 | 4.0 | 1.7 | |
| | | 201 | Final Visit | 23MAR2006 | 1 | | 109.0 | 45.4 | 9.0 | 3.8 | I |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.  02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas kcpx265

CONFIDENTIAL
AZSER12804850

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0105017 | 201 | At randomization | 23MAR2006 | 1 | | 109.0 | 45.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23MAR2006 | 1 | | 109.0 | 45.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 20APR2006 | 29 | | 115.0 | 47.9 | 6.0 | 2.5 | |
| | | 206 | Week 8 | 18MAY2006 | 57 | | 113.0 | 47.0 | 4.0 | 1.6 | |
| | | 207 | Week 12 | 15JUN2006 | 85 | | 114.0 | 47.5 | 5.0 | 2.1 | |
| | | 223 | Week 28 | 18AUG2006 | 149 | | 116.0 | 48.3 | 7.0 | 2.9 | |
| | | 223 | Final visit | 18AUG2006 | 149 | | 116.0 | 48.3 | 7.0 | 2.9 | |
| | E0107007 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAR2005 | -5 | 150.0 | 97.7 | 43.4 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAR2005 | -5 | 150.0 | 97.7 | 43.4 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 02JUN2005 | 79 | | 101.6 | 45.2 | 3.9 | 1.8 | |
| | | 201 | Final visit | 29JUL2005 | 71 | | 103.9 | 46.2 | 6.2 | 2.8 | |
| | | 201 | At randomization | 29JUL2005 | 1 | | 103.9 | 46.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 29JUL2005 | 1 | | 103.9 | 46.2 | -0.6 | -0.3 | |
| | | 223 | Final visit | 19AUG2005 | 22 | | 103.3 | 45.9 | -0.6 | -0.3 | |
| | E0107008 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11MAR2005 | -5 | 165.0 | 117.6 | 43.2 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11MAR2005 | -5 | 165.0 | 117.6 | 43.2 | 0.4 | 0.2 | |
| | | 106 | Week 12 | 02JUN2005 | 79 | | 125.0 | 45.9 | 7.4 | 2.7 | |
| | | 201 | Final visit | 05AUG2005 | 1 | | 128.4 | 47.2 | 10.8 | 4.0 | I |
| | | 201 | At randomization | 05AUG2005 | 1 | | 128.4 | 47.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 05AUG2005 | | | 128.4 | 47.2 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 02SEP2005 | 29 | | 129.5 | 47.6 | 0.9 | 0.3 | |
| | | 207 | Week 8 | 28OCT2005 | 55 | | 129.5 | 47.6 | 1.1 | 0.4 | |
| | | 211 | Week 12 | 23FEB2006 | 85 | | 131.2 | 48.2 | 2.8 | 1.0 | |
| | | | Week 28 | | 203 | | 131.9 | 48.4 | 3.5 | 1.2 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas

CONFIDENTIAL
AZSER12804851

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107008 | 214 | Week 40 | 15MAY2006 | 284 | | 127.8 | 46.9 | -0.6 | -0.3 | |
| | | 217 | Week 52 | 11AUG2006 | 372 | | 128.4 | 47.2 | -0.0 | -0.0 | |
| | | 217 | Week 52 | 11AUG2006 | 372 | | 129.7 | 47.6 | 1.3 | 0.4 | |
| | | 223 | Final visit | 17AUG2006 | 378 | | 129.7 | 47.6 | 1.3 | 0.4 | |
| | E0107019 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 24JUN2005 | -4 | 147.0 | 75.0 | 34.7 | | | |
| | | 103 | Baseline | 24JUN2005 | -4 | 147.0 | 75.0 | 34.7 | | | |
| | | 103 | Week 1 | 05JUL2005 | 7 | | 75.2 | 34.8 | 0.2 | 0.1 | |
| | | 106 | Week 2 | 12JUL2005 | 14 | | 75.0 | 34.8 | 0.0 | 0.1 | |
| | | 106 | At randomization | 16SEP2005 | 1 | | 73.8 | 34.2 | -1.2 | -0.5 | |
| | | 201 | Final visit | 16SEP2005 | 1 | | 73.8 | 34.2 | | -0.0 | |
| | | 201 | At randomization | 16SEP2005 | 1 | | 73.8 | 34.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 16SEP2005 | 1 | | 73.8 | 34.2 | | | |
| | | 204 | Week 4 | 14OCT2005 | 29 | | 74.0 | 34.2 | 2.2 | 1.0 | |
| | | 206 | Week 8 | 14NOV2005 | 60 | | 76.0 | 35.2 | 2.2 | 1.0 | |
| | | 206 | Week 12 | 12DEC2005 | 92 | | 76.2 | 35.4 | 1.9 | 0.8 | |
| | | 217 | Week 28 | 29MAR2006 | 195 | | 76.3 | 35.4 | 0.0 | 0.0 | |
| | | 214 | Week 40 | 21JUN2006 | 279 | | 68.0 | 31.8 | -5.8 | -2.4 | |
| | | 223 | Week 52 | 16AUG2006 | 335 | | 64.0 | 29.6 | -9.8 | -4.6 | D |
| | | 223 | Final visit | 16AUG2006 | 335 | | 64.0 | 29.6 | -9.8 | -4.6 | D |
| | E0107020 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07SEP2005 | -5 | 186.0 | 111.0 | 32.1 | | | |
| | | 103 | Baseline | 07SEP2005 | -5 | 186.0 | 111.0 | 32.1 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 23SEP2005 | 11 | | 111.6 | 32.2 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 09DEC2005 | 88 | | 111.3 | 32.2 | 0.3 | 0.1 | |
| | | 201 | Final visit | 23DEC2005 | 1 | | 111.8 | 32.3 | 1.8 | 0.5 | |
| | | 201 | At randomization | 23DEC2005 | 1 | | 112.8 | 32.6 | 1.0 | 0.5 | |
| | | 201 | Baseline | 23DEC2005 | 1 | | 112.8 | 32.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 19JAN2006 | 28 | | 113.3 | 32.7 | 0.5 | -0.1 | |
| | | 206 | Week 8 | 17FEB2006 | 57 | | 111.1 | 32.1 | -1.7 | -0.5 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804852

Page 525 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107020 | 207 | Week 12 | 17MAR2006 | 85 | | 113.0 | 32.7 | 0.2 | 0.1 | |
| | | 211 | Week 28 | 05JUL2006 | 195 | | 114.0 | 33.0 | -1.2 | -0.4 | |
| | | 221 | Week 40 | 24AUG2006 | 245 | | 112.3 | 32.5 | -0.5 | -0.1 | |
| | | 223 | Final visit | 25AUG2006 | 246 | | 112.3 | 32.5 | -0.5 | -0.1 | |
| | E0107021 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 23SEP2005 | -3 | | 98.9 | 29.5 | | | |
| | | | Baseline | 23SEP2005 | -3 | 183.0 | 98.9 | 29.5 | 0.0 | 0.0 | |
| | | 102 | Baseline | 04OCT2005 | -8 | | 100.2 | 29.9 | 1.3 | 0.4 | |
| | | 106 | At randomization | 20DEC2005 | 1 | | 101.3 | 30.2 | 2.4 | 0.7 | |
| | | 201 | Final visit | 20DEC2005 | 1 | 183.0 | 101.3 | 30.2 | 2.4 | 0.7 | |
| | | 201 | At randomization | 20DEC2005 | 1 | | 100.3 | 30.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 20DEC2005 | 1 | | 100.1 | 30.0 | -0.2 | 0.0 | |
| | | 204 | Week 4 | 19JAN2006 | 31 | | 100.5 | 30.6 | -0.8 | -0.4 | |
| | | 206 | Week 8 | 17FEB2006 | 60 | | 102.4 | 30.6 | 1.1 | 0.8 | |
| | | 217 | Week 28 | | 87 | | 102.7 | 31.7 | 1.4 | 0.5 | |
| | | 223 | Week 40 | 05JUL2006 | 198 | | 102.8 | 31.3 | 1.5 | 1.1 | |
| | | 223 | Final visit | 24AUG2006 | 248 | | 104.8 | 31.3 | 3.5 | 1.1 | |
| | | | | 24AUG2006 | 248 | | 104.8 | 31.3 | 3.5 | 1.1 | |
| | E0108019 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 11JAN2005 | -7 | | 89.6 | 24.8 | | | |
| | | | | 11JAN2005 | -7 | 190.0 | 89.5 | 24.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26JAN2005 | -8 | 190.0 | 89.5 | 24.8 | -0.1 | 0.0 | |
| | | 106 | Week 12 | 19APR2005 | 91 | | 108.5 | 30.1 | 18.9 | 5.3 | I |
| | | 109 | Week 24 | 11JUL2005 | 174 | | 100.7 | 27.9 | 11.9 | 3.1 | I |
| | | 201 | Final visit | 11JUL2005 | 1 | | 105.5 | 29.2 | 15.0 | 4.0 | I |
| | | 201 | At randomization | 23AUG2005 | 1 | | 105.5 | 29.2 | 0.0 | 0.0 | |
| | | 201 | Baseline | 23AUG2005 | 1 | | 105.5 | 29.2 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 22SEP2005 | 31 | | 101.5 | 28.1 | -4.0 | -1.1 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804853

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0108019 | 206 | Week 8 | 19OCT2005 | 58 | | 104.0 | 28.8 | -1.5 | -0.4 | |
| | | 207 | Week 12 | 14NOV2005 | 84 | | 105.0 | 29.1 | -0.5 | -0.1 | |
| | | | Week 12 | 20NOV2005 | 90 | | 98.5 | 27.3 | -7.0 | -1.9 | |
| | | 223 | Final visit | 21NOV2005 | 91 | | 98.5 | 27.3 | -7.0 | -1.9 | |
| | E0110010 | 1 | | 22MAR2005 | -13 | 163.0 | | | | | |
| | | 106 | Week 12 | 17JUN2005 | 74 | | 86.0 | 32.4 | | | |
| | | 201 | Final visit | 22JUL2005 | 1 | | 87.2 | 32.8 | | | |
| | | 201 | At Randomization | 22JUL2005 | 1 | | 89.7 | 33.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 22JUL2005 | 1 | | 89.7 | 33.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12AUG2005 | 22 | | 87.7 | 33.0 | -2.0 | -0.8 | |
| | | 207 | Week 8 | 12SEP2005 | 50 | | 87.6 | 33.1 | -2.1 | -0.7 | |
| | | 209 | Week 12 | 07OCT2005 | 78 | | 88.9 | 33.5 | -0.8 | -0.3 | |
| | | 211 | Week 28 | 27JAN2006 | 190 | | 87.9 | 33.2 | -1.8 | -0.6 | |
| | | 214 | Week 40 | 21APR2006 | 274 | | 89.1 | 33.5 | -0.6 | -0.3 | |
| | | 219 | Week 52 | 01JUL2006 | 358 | | 89.1 | 33.5 | -0.6 | -0.3 | |
| | | 223 | Final visit | 25AUG2006 | 400 | | 89.1 | 33.5 | | | |
| | E0112007 | 1 | Screening | 02AUG2005 | -1 | 173.0 | | | | | |
| | | 103 | Baseline | 16AUG2005 | 13 | 173.0 | 99.5 | 33.2 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 31OCT2005 | 89 | | 105.0 | 35.1 | 5.5 | 1.9 | I |
| | | 201 | Final visit | 01NOV2005 | 1 | | 106.6 | 35.6 | 7.1 | 2.4 | I |
| | | 201 | At Randomization | 01NOV2005 | 1 | | 106.6 | 35.6 | 0.0 | 0.0 | |
| | | 201 | Baseline | 01NOV2005 | 1 | | 106.6 | 35.6 | 0.0 | 0.0 | |
| | | 204 | | 29NOV2005 | 29 | | 106.6 | 35.6 | 0.0 | 0.0 | |
| | | 223 | Week 8 | 30DEC2005 | 60 | | 108.9 | 36.4 | 2.3 | 0.8 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst wght100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12804854

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 223 | Final visit | 30DEC2005 | 60 | | 108.9 | 36.4 | 2.3 | 0.8 | |
| | E0116017 | 1 | Screening | 06JUL2004 | -7 | 182.0 | 90.4 | 27.3 | | | |
| | | 1 | Baseline | 06JUL2004 | -7 | 182.0 | 90.4 | 27.3 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 27JUL2004 | 14 | | 94.0 | 28.4 | 3.6 | 1.1 | |
| | | 106 | Week 12 | 1OCT2004 | 92 | | 99.5 | 30.0 | 9.1 | 1.7 | |
| | | 201 | Final visit | 09DEC2004 | 1 | | 102.6 | 31.0 | 12.2 | 3.7 | I  I |
| | | 201 | At randomization | 09DEC2004 | 1 | | 102.6 | 31.0 | 0.0 | 0.0 | |
| | | 201 | Baseline | 09DEC2004 | 1 | | 102.6 | 31.0 | 0.4 | 0.4 | |
| | | 204 | Week 4 | 06JAN2005 | 29 | | 105.0 | 31.4 | 1.0 | 0.2 | |
| | | 206 | Week 8 | 03FEB2005 | 57 | | 105.0 | 31.4 | 0.9 | 1.5 | |
| | | 207 | Week 12 | 03MAR2005 | 85 | | 107.7 | 32.5 | 5.1 | 0.7 | |
| | | 223 | Week 28 | 21JUN2005 | 195 | | 104.9 | 31.7 | 2.3 | | |
| | | 223 | Final visit | 21JUN2005 | 195 | | 104.9 | 31.7 | 2.3 | | |
| | E0116028 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 18JAN2005 | -9 | 176.0 | 62.6 | 20.2 | | | |
| | | 106 | Week 12 | 1FEB2005 | -8 | | 62.4 | 20.8 | | | |
| | | 201 | Final visit | 21APR2005 | 84 | | 63.5 | 20.6 | | | |
| | | 201 | At randomization | 24MAY2005 | 1 | | 63.7 | 20.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24MAY2005 | 1 | | 63.7 | 20.6 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 21JUN2005 | 29 | | 64.1 | 20.7 | 0.4 | 0.1 | |
| | | 206 | Week 8 | 19JUL2005 | 57 | | 64.2 | 20.7 | 0.5 | 0.8 | |
| | | 207 | Week 12 | 16AUG2005 | 85 | | 66.4 | 21.4 | 2.7 | 0.7 | |
| | | 223 | Week 28 | 16OCT2005 | 141 | | 66.4 | 21.4 | 2.3 | 0.7 | |
| | | 223 | Final visit | 11OCT2005 | 141 | | 66.0 | 21.3 | | | |
| | E0116029 | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12804855

Listing 12.2.9-5    Height, Weight and BMI

| TREATMENT / VAL | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JAN2005 | -6 | 171.0 | 99.5 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 26JAN2005 | -6 | 171.0 | 99.5 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 08FEB2005 | -7 | | 98.6 | 33.7 | -0.9 | -0.3 | |
| | | 103 | Week 2 | 15FEB2005 | 14 | | 99.9 | 34.2 | | 1.3 | |
| | | 106 | Week 12 | 26APR2005 | 84 | | 103.2 | 35.3 | 3.7 | 1.5 | |
| | | 109 | Week 24 | 19JUL2005 | 168 | | 106.8 | 36.5 | 7.3 | 2.5 | |
| | | 201 | Final visit | 12SEP2005 | 1 | | 106.8 | 36.5 | 7.3 | | I |
| | | 201 | At randomization | 12SEP2005 | 1 | | 107.8 | 36.9 | 1.0 | 0.4 | |
| | | 201 | Baseline | 12SEP2005 | | | 106.8 | 36.5 | | 0.4 | |
| | | 204 | Week 4 | 10OCT2005 | 29 | | 107.8 | 36.9 | 1.0 | 0.7 | |
| | | 207 | Week 8 | 05DEC2005 | 57 | | 108.8 | 37.2 | 2.0 | 0.5 | |
| | | 223 | Week 12 | | 85 | | 108.2 | 37.0 | 1.4 | 1.5 | |
| | | 223 | Week 28 | 31MAR2006 | 201 | | 111.2 | 38.0 | 4.4 | 1.5 | |
| | | 223 | Final visit | 31MAR2006 | 201 | | 111.2 | 38.0 | 4.4 | | |
| | E0116030 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 26JAN2005 | -6 | 161.0 | 76.7 | 29.6 | 0.0 | 0.0 | |
| | | 102 | Baseline | 26JAN2005 | -6 | 161.0 | 76.7 | 29.6 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 08FEB2005 | -7 | | 77.2 | 29.8 | 0.5 | 0.5 | |
| | | 106 | Week 2 | 15FEB2005 | 14 | | 78.0 | 30.1 | 1.2 | 1.0 | |
| | | 109 | Week 12 | 27APR2005 | 85 | | 79.2 | 30.6 | 2.5 | 1.4 | |
| | | 201 | Final visit | 15SEP2005 | 168 | | 85.5 | 33.0 | 8.8 | 3.4 | |
| | | 201 | At randomization | 15SEP2005 | 1 | | 102.8 | 39.4 | 26.1 | 10.1 | I |
| | | 201 | Baseline | 15SEP2005 | 1 | | 102.8 | 39.7 | | | I |
| | | 204 | Week 4 | 15SEP2005 | | | 102.8 | 39.7 | 0.0 | 0.0 | I |
| | | 206 | Week 8 | 10NOV2005 | 29 | | 101.0 | 39.0 | -1.6 | -0.7 | |
| | | 223 | Week 12 | 08DEC2005 | 57 | | 103.5 | 39.9 | 0.7 | -0.2 | |
| | | 223 | Final visit | 08DEC2005 | 85 | | 103.5 | 39.9 | | 0.2 | |

I: Potentially Clinically Important Increase.    D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804856

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118014 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 31MAY2005 | -6 | 158.0 | 84.9 | 34.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 31MAY2005 | -6 | 158.0 | 84.9 | 34.0 | 0.0 | 0.0 | |
| | | 102 | Week 2 | 14JUN2005 | 14 | | 81.7 | 32.7 | -3.2 | -1.3 | |
| | | 103 | Week 2 | 20JUN2005 | 20 | | 83.1 | 33.3 | -1.8 | -0.7 | |
| | | 106 | Week 12 | 12SEP2005 | 98 | | 85.5 | 34.2 | 0.6 | 0.2 | |
| | | 201 | Final visit | 26SEP2005 | 1 | | 78.5 | 31.4 | -6.4 | -2.6 | D |
| | | 201 | At randomization | 26SEP2005 | 1 | | 78.5 | 31.4 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26SEP2005 | 1 | | 78.5 | 31.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 80.8 | 32.4 | 2.3 | 1.0 | |
| | | 206 | Week 8 | 20NOV2005 | 57 | | 84.0 | 33.6 | 5.5 | 2.2 | I |
| | | 207 | Week 12 | 20DEC2005 | 86 | | 84.0 | 33.6 | 5.5 | 2.2 | |
| | | 223 | Week 28 | 28MAR2006 | 184 | | 80.4 | 32.2 | 1.9 | 0.8 | |
| | | 223 | Final visit | 28MAR2006 | 184 | | 80.4 | 32.2 | 1.9 | 0.8 | |
| | E0119004 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 20 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02APR2004 | -7 | 173.0 | 80.0 | 26.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 02APR2004 | -7 | 173.0 | 80.0 | 26.7 | 0.0 | 0.0 | |
| | | 102 | Week 1 | 16APR2004 | 7 | | 84.5 | 28.2 | 4.5 | 1.5 | |
| | | 103 | Week 2 | 23APR2004 | 14 | | 86.4 | 28.9 | 6.4 | 2.2 | |
| | | 106 | Week 12 | 09JUL2004 | 91 | | 93.2 | 31.2 | 13.2 | 4.4 | |
| | | 201 | Final visit | 26AUG2004 | 1 | | 95.0 | 31.7 | 15.0 | 5.0 | I |
| | | 201 | At randomization | 26AUG2004 | 1 | | 95.0 | 31.7 | 0.0 | 0.0 | |
| | | 201 | Baseline | 26AUG2004 | 1 | | 95.0 | 31.7 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 15SEP2004 | 21 | | 98.2 | 32.8 | 3.2 | 1.1 | I |
| | | 223 | Final visit | 15SEP2004 | 21 | | 98.2 | 32.8 | 3.2 | 1.1 | I |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

1899

CONFIDENTIAL
AZSER12804857

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119009 | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 07JUN2004 | -4 | 163.0 | 99.5 | 37.4 | | | |
| | | 1 | Baseline | 07JUN2004 | -4 | 163.0 | 99.5 | 37.4 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 25JUN2004 | 14 | | 100.8 | 38.0 | 1.4 | 0.6 | |
| | | 201 | Final visit | 08SEP2004 | 1 | | 101.8 | 38.3 | 2.3 | 0.9 | |
| | | 201 | At randomization | 08SEP2004 | 1 | | 101.8 | 38.3 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06OCT2004 | 29 | | 102.3 | 38.5 | 0.5 | 0.2 | |
| | | 206 | Week 8 | 08NOV2004 | 62 | | 100.5 | 37.8 | -1.3 | -0.5 | |
| | | 207 | Week 12 | 09DEC2004 | 87 | | 99.2 | 37.3 | -2.4 | -1.0 | |
| | | 223 | Week 12 | 19JAN2005 | 134 | | 104.5 | 39.3 | 2.7 | 1.0 | I |
| | | 223 | Final visit | 19JAN2005 | 134 | | 104.5 | 39.3 | 2.7 | 1.0 | I |
| | E0119010 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 02JUL2004 | -7 | 168.0 | 95.0 | 33.7 | | | |
| | | 1 | Baseline | 02JUL2004 | -7 | 168.0 | 95.0 | 33.7 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 23JUL2004 | 14 | | 97.3 | 34.5 | 2.3 | 0.8 | |
| | | 106 | Week 12 | 05OCT2004 | 88 | | 107.3 | 38.0 | 12.3 | 4.3 | |
| | | 201 | Final visit | 29OCT2004 | 1 | | 109.1 | 38.7 | 14.1 | 5.0 | I |
| | | 201 | At randomization | 29OCT2004 | 1 | | 109.1 | 38.7 | 0.0 | 0.0 | |
| | | 204 | Baseline | 24NOV2004 | 27 | | 109.5 | 38.8 | 0.4 | 0.1 | |
| | | 207 | Week 4 | 09DEC2004 | 60 | | 114.5 | 40.6 | 5.4 | 1.9 | |
| | | 211 | Week 8 | 21JAN2005 | 85 | | 115.9 | 41.1 | 6.8 | 2.4 | |
| | | 214 | Week 12 | 18MAY2005 | 202 | | 117.3 | 41.6 | 8.2 | 2.9 | |
| | | 223 | Final visit | 08AUG2005 | 284 | | 116.4 | 41.2 | 7.3 | 2.5 | |
| | E0119018 | | Week 8 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1900

CONFIDENTIAL
AZSER12804858

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E0119018 | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29SEP2004 | -7 | 170.0 | 89.5 | 31.0 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29SEP2004 | -7 | 170.0 | 89.5 | 31.0 | 0.5 | 0.1 | |
| | | 102 | Week 1 | 14OCT2004 | -8 | | 90.0 | 31.1 | 5.8 | 5.8 | I |
| | | 201 | Final visit | 26JAN2005 | 1 | | 106.4 | 36.8 | 16.9 | | |
| | | 201 | At randomization | 03JAN2005 | 1 | | 106.4 | 36.8 | 0.0 | 0.0 | |
| | | 201 | Baseline | 03JAN2005 | 1 | | 106.4 | 36.8 | 0.0 | 0.0 | |
| | | 223 | Week 4 | 12JAN2005 | 10 | | 105.9 | 36.6 | -0.5 | -0.2 | |
| | | 227 | Final visit | 12JAN2005 | 10 | | 105.9 | 36.6 | -0.5 | -0.2 | |
| | E0119022 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 29OCT2004 | -7 | 157.0 | 80.9 | 32.8 | 0.0 | 0.0 | |
| | | 1 | Baseline | 29OCT2004 | -7 | 157.0 | 80.9 | 32.5 | -0.9 | -0.3 | |
| | | 103 | Week 1 | 12NOV2004 | 14 | | 80.5 | 32.7 | -0.4 | -0.1 | |
| | | 106 | Week 12 | 19NOV2004 | 84 | | 86.4 | 35.1 | 5.5 | 2.3 | |
| | | 201 | Final visit | 28JAN2005 | 1 | | 82.7 | 33.6 | 1.8 | 0.8 | |
| | | 201 | At randomization | 21FEB2005 | 1 | | 82.7 | 33.6 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23MAR2005 | 31 | | 87.3 | 35.4 | 4.6 | 1.8 | I |
| | | 206 | Week 8 | 20APR2005 | 59 | | 89.5 | 36.3 | 6.8 | 2.7 | I |
| | | 211 | Week 28 | 08SEP2005 | 200 | | 87.5 | 35.6 | 5.0 | 2.0 | I I |
| | | 223 | Week 40 | 31OCT2005 | 253 | | 88.6 | 35.9 | 5.9 | 2.3 | I I |
| | | 223 | Final visit | 31OCT2005 | 253 | | 88.6 | 35.9 | 5.9 | 2.3 | I I |
| | E0119025 | | Week 8 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804859

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | |
| | E0119025 | 1 | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | | 12NOV2004 | -10 | 180.0 | | | | | |
| | | 106 | Week 12 | 22DEC2005 | 91 | | 86.4 | 26.7 | | | |
| | | 201 | Final visit | 15APR2005 | 1 | | 100.9 | 31.1 | | | |
| | | 201 | At randomization | 15APR2005 | 1 | | 102.7 | 31.7 | | | |
| | | 201 | Baseline | 15APR2005 | 1 | | 102.7 | 31.7 | 0.0 | 0.0 | |
| | | 221 | Week 4 | 13MAY2005 | 3 | | 103.2 | 31.9 | 0.5 | 0.2 | |
| | | 223 | Final visit | 17MAY2005 | 33 | | 103.2 | 31.9 | 0.5 | 0.2 | |
| | E0120002 | 1 | Screening | 14APR2004 | -7 | 170.0 | 128.7 | 44.5 | | | |
| | | 1 | Baseline | 14APR2004 | -7 | 170.0 | 128.7 | 44.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28APR2004 | 7 | | 129.5 | 44.8 | 0.8 | 0.3 | |
| | | 106 | Week 12 | 05MAY2004 | 14 | | 130.5 | 45.3 | 2.2 | 0.8 | |
| | | 201 | Final visit | 14JUL2004 | 84 | | 126.5 | 43.8 | -2.2 | -0.7 | |
| | | 201 | At randomization | 06OCT2004 | 1 | | 125.0 | 43.3 | -3.7 | -1.2 | |
| | | 201 | Baseline | 06OCT2004 | 1 | | 125.0 | 43.3 | -3.0 | -1.0 | |
| | | 204 | Week 4 | 05NOV2004 | 31 | | 125.0 | 43.3 | 0.0 | 0.0 | |
| | | 207 | Week 12 | 01DEC2004 | 57 | | 120.0 | 41.5 | -5.0 | -1.8 | |
| | | 211 | Week 28 | 04JAN2005 | 91 | | 118.0 | 40.8 | -7.0 | -2.5 | |
| | | 214 | Week 40 | 20APR2005 | 197 | | 119.0 | 41.2 | -6.0 | -2.1 | |
| | | 214 | Week 52 | 13JUL2005 | 281 | | 121.2 | 41.9 | -3.8 | -1.4 | |
| | | 219 | Week 68 | 06OCT2005 | 364 | | 121.7 | 42.1 | -3.3 | -1.2 | |
| | | 221 | Week 84 | 31JAN2006 | 483 | | 119.1 | 41.6 | -3.9 | -1.7 | |
| | | 223 | Week 104 | 24MAY2006 | 596 | | 119.9 | 41.5 | -5.1 | -1.8 | |
| | | 223 | Final visit | 29AUG2006 | 693 | | 120.5 | 41.6 | -4.5 | -1.6 | |
| | | | | 29AUG2006 | 693 | | 120.4 | 41.7 | -4.6 | -1.6 | |
| | E0120003 | | Week 4 | | | | | | | | |
| | | | Week 12 | | | | | | | | |
| | | | Week 28 | | | | | | | | |
| | | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804860

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 1 | Screening | 21APR2004 | -7 | 180.0 | 83.9 | 25.9 | | | |
| | | 102 | Baseline | 21APR2004 | -7 | 180.0 | 83.9 | 25.9 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 05MAY2004 | 7 | | 84.4 | 26.1 | 0.7 | 0.2 | |
| | | 106 | Week 12 | 12MAY2004 | 14 | | 86.5 | 26.7 | 2.5 | 0.8 | |
| | | | Final visit | 13JUL2004 | 84 | | 86.4 | 26.7 | 4.6 | 1.4 | |
| | | 201 | At randomization | 13OCT2004 | 1 | | 87.5 | 27.3 | 3.6 | 1.1 | |
| | | 201 | Baseline | 13OCT2004 | 1 | | 87.5 | 27.0 | 0.0 | 0.0 | |
| | | 221 | Week 8 | 07DEC2004 | 56 | | 87.0 | 27.0 | 0.0 | 0.0 | |
| | | 223 | Final visit | 07DEC2004 | 56 | | 89.0 | 27.5 | 1.5 | 0.5 | |
| | | | | | | | | 27.5 | 1.5 | 0.5 | |
| | E0120004 | 1 | Screening | 28APR2004 | -7 | 175.0 | 165.6 | 54.1 | | | |
| | | 102 | Baseline | 08APR2004 | -7 | 175.0 | 165.6 | 54.1 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 12MAY2004 | 7 | | 162.0 | 52.9 | -3.6 | -1.2 | |
| | | 106 | Week 12 | 19MAY2004 | 14 | | 159.8 | 52.2 | -5.8 | -1.9 | |
| | | | Week 12 | 28JUL2004 | 84 | | 160.1 | 52.3 | -5.5 | -1.8 | |
| | | 201 | Final visit | 26OCT2004 | 1 | | 163.0 | 53.2 | -2.6 | -0.9 | |
| | | 201 | At randomization | 26OCT2004 | 1 | | 163.0 | 53.2 | 0.0 | 0.0 | |
| | | 204 | Baseline | 23NOV2004 | 29 | | 164.7 | 53.8 | 1.7 | 0.6 | |
| | | 207 | Week 4 | 23NOV2004 | 58 | | 164.3 | 53.6 | 1.3 | 0.4 | |
| | | 211 | Week 8 | 21DEC2004 | 86 | | 164.3 | 53.6 | 1.2 | 0.4 | |
| | | 214 | Week 12 | 19JAN2005 | 198 | | 163.2 | 53.3 | 0.1 | 0.0 | |
| | | 219 | Week 28 | 11MAY2005 | 282 | | 164.0 | 53.6 | 1.0 | 0.4 | |
| | | 221 | Week 40 | 03AUG2005 | 362 | | 163.2 | 53.3 | 0.1 | 0.0 | |
| | | 223 | Week 52 | 02NOV2005 | 478 | | 165.3 | 53.9 | -1.7 | -0.4 | |
| | | | Week 68 | 15FEB2006 | 597 | | 166.0 | 50.7 | -2.5 | | |
| | | | Week 84 | 14JUN2006 | 674 | | 166.0 | 54.1 | 3.0 | 1.0 | |
| | | | Week 104 | 30AUG2006 | 674 | | 174.6 | 57.0 | 11.6 | 3.8 | I |
| | | | Final visit | 30AUG2006 | | | 179.6 | 58.6 | 16.6 | 5.4 | I |
| | | | | | | | 179.6 | 58.6 | 16.6 | 5.4 | I |
| | E0120007 | 1 | Week 8 | 11AUG2004 | -7 | 178.0 | 118.0 | 37.2 | | | |
| | | | Week 104 | 11AUG2004 | -7 | 178.0 | 118.0 | 37.2 | 0.0 | 0.0 | |
| | | 102 | Screening | 25AUG2004 | 7 | | 118.0 | 37.2 | 0.0 | 0.0 | |
| | | 103 | Baseline | 01SEP2004 | 14 | | 118.6 | 37.4 | 0.6 | 0.2 | |
| | | | Week 2 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020905.lst wght100.sas  02MAR2007:13:35  kcpx265

1903

CONFIDENTIAL
AZSER12804861

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | 106 | Week 12 | 10NOV2004 | 84 | | 121.0 | 38.2 | 3.0 | 1.0 | |
| | | 201 | Final visit | 05JAN2005 | 1 | | 120.6 | 38.1 | 2.6 | 0.9 | |
| | | 201 | At randomization | 05JAN2005 | 1 | | 120.6 | 38.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 05JAN2005 | 1 | | 120.6 | 38.1 | 0.0 | 0.0 | |
| | | 204 | Week 12 | 02FEB2005 | 29 | | 122.0 | 38.5 | 1.4 | 0.4 | |
| | | 206 | Week 12 | 30MAR2005 | 85 | | 122.0 | 38.5 | 1.4 | 0.4 | |
| | | 207 | Week 12 | 28APR2005 | 114 | | 122.0 | 38.5 | 1.4 | 0.4 | |
| | | 211 | Week 28 | 20JUL2005 | 197 | | 123.1 | 38.9 | 2.5 | 0.8 | |
| | | 214 | Week 40 | 12OCT2005 | 281 | | 122.4 | 38.6 | 1.8 | 0.7 | |
| | | 217 | Week 52 | 04JAN2006 | 365 | | 123.0 | 38.8 | 2.4 | 0.5 | |
| | | 219 | Week 68 | 01MAY2006 | 484 | | 137.9 | 43.1 | 17.3 | 5.4 | I |
| | | 221 | Week 84 | 22AUG2006 | 595 | | 140.1 | 44.2 | 19.4 | 6.1 | I |
| | | 223 | Week 84 | 29AUG2006 | 602 | | 140.1 | 44.2 | 19.5 | 6.1 | I |
| | | 223 | Final visit | 29AUG2006 | 602 | | 140.1 | 44.2 | 19.5 | 6.1 | I |
| | E0120009 | 1 | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14DEC2004 | -7 | 161.0 | 66.2 | 25.5 | | | |
| | | 102 | Baseline | 14DEC2004 | -7 | 161.0 | 66.2 | 25.5 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 28DEC2004 | -7 | | 64.8 | 25.0 | -1.4 | -0.5 | |
| | | 106 | Week 12 | 04JAN2005 | 14 | | 63.9 | 24.7 | -2.3 | -0.8 | |
| | | 109 | Week 24 | 16MAR2005 | 85 | | 73.5 | 28.4 | 7.3 | 2.9 | I |
| | | 201 | Final visit | 08JUN2005 | 169 | | 75.3 | 29.0 | 9.1 | 3.5 | I |
| | | 201 | At randomization | 03AUG2005 | 1 | | 75.3 | 29.0 | 0.0 | 0.0 | |
| | | 204 | Baseline | 03AUG2005 | 1 | | 75.3 | 29.0 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 30AUG2005 | 28 | | 75.8 | 29.2 | 0.4 | 0.2 | |
| | | 207 | Week 8 | 27SEP2005 | 56 | | 75.7 | 29.2 | 0.3 | 0.3 | |
| | | 214 | Week 12 | 25OCT2005 | 84 | | 75.6 | 29.2 | 0.2 | 0.2 | |
| | | 217 | Week 40 | 21FEB2006 | 196 | | 77.3 | 29.8 | 2.0 | 0.8 | |
| | | 223 | Week 52 | 09MAY2006 | 280 | | 77.3 | 27.1 | 2.0 | -0.2 | |
| | | 223 | Week 52 | 01AUG2006 | 364 | | 70.3 | 27.1 | -5.0 | -1.9 | |
| | | | Final visit | 28AUG2006 | 391 | | 73.5 | 28.4 | -1.8 | -0.6 | |
| | E0122003 | 1 | Week 104 | 13JUL2004 | -6 | 161.0 | 113.6 | 43.8 | 0.0 | 0.0 | |
| | | | Screening | | | | | | | | |

I: Potentially Clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804862

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT (KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | 1 | Baseline | 13JUL2004 | -6 | 161.0 | 113.6 | 43.8 | 0.0 | 0.0 | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 116.4 | 44.9 | 2.8 | 1.1 | |
| | | 109 | Week 24 | 11OCT2004 | 88 | | 116.7 | 45.4 | 4.1 | 1.6 | |
| | | 201 | Final visit | 15JAN2005 | 176 | | 118.2 | 45.6 | 4.6 | 1.8 | |
| | | 201 | At randomization | 28JAN2005 | 1 | | 123.2 | 47.5 | 9.6 | 3.7 | I |
| | | 204 | Baseline | 28JAN2005 | 1 | | 123.2 | 47.5 | 0.0 | 0.0 | |
| | | 206 | Week 8 | 01MAR2005 | 33 | | 115.9 | 44.7 | -7.3 | -2.8 | |
| | | 207 | Week 12 | 24MAR2005 | 56 | | 115.3 | 44.4 | -8.2 | -3.1 | |
| | | 211 | Week 18 | 20APR2005 | 83 | | 115.0 | 44.6 | -4.6 | -1.7 | |
| | | 214 | Week 40 | 20AUG2005 | 196 | | 115.6 | 45.4 | -4.5 | -3.1 | |
| | | 217 | Week 52 | 10NOV2005 | 287 | | 117.7 | 44.4 | -8.2 | -3.1 | |
| | | 219 | Week 68 | 31JAN2006 | 369 | | 112.3 | 43.3 | -10.9 | -4.2 | D |
| | | 223 | Week 84 | 23MAY2006 | 481 | | 110.9 | 42.8 | -12.3 | -4.7 | |
| | | 223 | Final visit | 05SEP2006 | 586 | | 115.9 | 44.7 | -7.3 | -2.8 | |
| | E0122011 | 1 | Week 8 | 02AUG2004 | -3 | 163.0 | 100.5 | 37.8 | 0.0 | 0.0 | |
| | | 1 | Screening | 02AUG2004 | -3 | 163.0 | 100.5 | 37.8 | 0.0 | 0.0 | |
| | | 102 | Baseline | 12AUG2004 | 7 | | 103.6 | 39.0 | 3.1 | 1.2 | |
| | | 106 | Week 1 | 19AUG2004 | 14 | | 105.0 | 39.8 | 4.5 | 1.7 | |
| | | 201 | Week 12 | 26OCT2004 | 82 | | 105.6 | 39.7 | 5.4 | 2.1 | |
| | | 201 | Final visit | 22DEC2004 | 1 | | 105.6 | 39.7 | 5.1 | 1.9 | |
| | | 204 | At randomization | 22DEC2004 | 1 | | 103.6 | 39.0 | 0.0 | 0.0 | |
| | | 207 | Baseline | 19JAN2005 | 29 | | 105.0 | 39.7 | -2.0 | -0.7 | |
| | | 211 | Week 12 | 16MAR2005 | 85 | | 104.1 | 39.2 | -1.5 | -0.5 | |
| | | 217 | Week 20 | 07JUL2005 | 198 | | 106.5 | 40.1 | 0.9 | 0.4 | |
| | | 219 | Week 28 | 21DEC2005 | 365 | | 109.5 | 41.2 | 4.4 | 1.5 | |
| | | 221 | Week 44 | 21DEC2005 | 365 | | 111.8 | 42.1 | 3.9 | 2.4 | |
| | | 223 | Week 68 | 17APR2006 | 482 | | 111.8 | 42.1 | 6.2 | 2.4 | I |
| | | 223 | Week 84 | 01AUG2006 | 588 | | 113.2 | 42.6 | 6.2 | 2.9 | I |
| | | 223 | Final visit | 12SEP2006 | 630 | | 113.2 | 42.6 | 7.6 | 2.9 | |
| | E0122025 | | Week 40 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804863

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122025 | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 09NOV2004 | -9 | 182.0 | 58.2 | 17.6 | | | |
| | | 102 | Week 1 | 24NOV2004 | -6 | | 58.2 | 17.6 | | | |
| | | 103 | Week 12 | 02DEC2004 | 20 | | 56.6 | 17.0 | | | |
| | | 106 | Final visit | 10FEB2005 | 84 | | 56.8 | 17.2 | | | |
| | | 201 | At randomization | 14MAR2005 | 1 | | 64.4 | 19.4 | | | |
| | | 201 | Baseline | 14MAR2005 | 1 | | 64.4 | 19.4 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 12APR2005 | 30 | | 73.2 | 22.1 | 8.8 | 2.7 | I |
| | | 206 | Week 8 | 10MAY2005 | 58 | | 74.9 | 22.5 | 10.5 | 3.1 | I |
| | | 207 | Week 12 | 13JUN2005 | 92 | | 75.9 | 22.9 | 11.5 | 3.5 | I |
| | | 211 | Week 28 | 05OCT2005 | 206 | | 78.6 | 23.7 | 14.2 | 4.3 | I |
| | | 211 | Final visit | 05OCT2005 | 206 | | 78.6 | 23.7 | 14.2 | 4.3 | I |
| | E0123001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 14APR2004 | -7 | 175.0 | 102.1 | 33.3 | 0.0 | 0.0 | |
| | | | Baseline | 14APR2004 | -7 | | 102.1 | 33.3 | 0.0 | 0.0 | |
| | | 106 | Week 12 | 14JUL2004 | 84 | | 114.1 | 37.3 | 12.0 | 4.0 | I |
| | | 109 | Week 24 | 08OCT2004 | 170 | | 115.0 | 37.6 | 12.9 | 4.3 | I |
| | | 201 | At randomization | 03DEC2004 | 1 | 175.0 | 100.6 | 32.8 | | | |
| | | 201 | Baseline | 03DEC2004 | 1 | | 100.6 | 32.8 | 0.0 | 0.0 | |
| | | 204 | Week 4 | 03JAN2005 | 32 | | 102.0 | 33.3 | 1.4 | 0.5 | |
| | | 206 | Week 8 | 25FEB2005 | 85 | | 107.5 | 35.1 | 6.9 | 2.3 | |
| | | 223 | Week 28 | 20MAY2005 | 169 | | 99.8 | 32.6 | -0.8 | -0.2 | |
| | | 223 | Final visit | 20MAY2005 | 169 | | 99.8 | 32.6 | -0.8 | -0.2 | |
| | E0127001 | | Week 40 | | | | | | | | |
| | | | Week 52 | | | | | | | | |
| | | | Week 68 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12804864

Page 537 of 538

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127001 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Screening | 08NOV2004 | -7 | 183.0 | 65.0 | 19.4 | | 0.0 | |
| | | 102 | Baseline | 08NOV2004 | -7 | 183.0 | 65.0 | 19.4 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 22NOV2004 | 7 | | 68.5 | 20.5 | 3.5 | 1.1 | |
| | | 106 | Week 2 | 29NOV2004 | 14 | | 70.0 | 20.9 | 5.0 | 1.5 | |
| | | 201 | Final visit | 09FEB2005 | 85 | | 78.4 | 23.4 | 13.4 | 4.0 | I |
| | | 201 | At randomization | 07APR2005 | 1 | | 78.4 | 23.4 | 13.4 | 4.0 | I |
| | | 201 | Baseline | 07APR2005 | 1 | | 78.4 | 23.4 | -0.0 | -0.0 | |
| | | 204 | Week 4 | 02MAY2005 | 28 | | 76.6 | 22.9 | -1.8 | -0.5 | |
| | | 206 | Week 8 | 02JUN2005 | 57 | | 79.8 | 23.8 | 1.4 | 0.4 | |
| | | 207 | Week 12 | 29JUN2005 | 84 | | 78.9 | 23.6 | -0.5 | 0.2 | |
| | | 211 | Week 28 | 20OCT2005 | 197 | | 78.3 | 23.4 | -0.1 | 0.0 | |
| | | 223 | Final visit | 31OCT2005 | 208 | | 78.3 | 23.4 | | | |
| | E0127011 | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |
| | | 1 | Week 1 | 19JAN2005 | -8 | 188.0 | 89.8 | 25.4 | | 0.0 | |
| | | 102 | Week 2 | 04FEB2005 | 8 | | 93.1 | 26.4 | | | |
| | | 103 | Final visit | 10FEB2005 | 14 | | 94.3 | 26.7 | | | |
| | | 106 | At randomization | 20APR2005 | 83 | | 95.8 | 27.1 | | | |
| | | 201 | Baseline | 27MAY2005 | 1 | | 95.9 | 27.1 | 0.0 | 0.0 | |
| | | 201 | Week 4 | 27MAY2005 | 1 | | 95.9 | 27.1 | | | |
| | | 201 | Week 8 | 27MAY2005 | 27 | | 95.7 | 27.0 | -0.9 | -0.2 | |
| | | 204 | Week 12 | 25JUN2005 | 60 | | 95.7 | 26.9 | -0.2 | -0.9 | |
| | | 206 | Week 28 | 25JUL2005 | 83 | | 92.7 | 26.1 | -3.2 | -0.9 | |
| | | 207 | Week 52 | 17AUG2005 | 195 | | 92.7 | 26.2 | -2.4 | -0.6 | |
| | | 211 | Week 68 | 07DEC2005 | 277 | | 93.1 | 26.4 | -2.5 | -0.7 | |
| | | 217 | Final visit | 24JAN2006 | 357 | | 93.1 | 26.6 | -1.6 | -0.4 | |
| | | 223 | | 18MAY2006 | 463 | | 94.3 | 26.7 | -1.6 | -0.4 | |
| | | 223 | | 01SEP2006 | 463 | | 94.3 | 26.7 | | | |
| | E0127014 | | Week 68 | | | | | | | | |
| | | | Week 84 | | | | | | | | |
| | | | Week 104 | | | | | | | | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst   wght100.sas   02MAR2007:13:35   kcpx265

1907

CONFIDENTIAL
AZSER12804865

Listing 12.2.9-5   Height, Weight and BMI

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | HEIGHT (CM) | WEIGHT (KG) | BMI | CHANGE FROM BASELINE WEIGHT(KG) | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 1 | Screening | 11APR2005 | -7 | 165.0 | 64.5 | 23.7 | 0.0 | 0.0 | |
| | | 1 | Baseline | 11APR2005 | -7 | 165.0 | 64.5 | 23.7 | 0.0 | 0.0 | |
| | | 103 | Week 1 | 25APR2005 | | | 67.7 | 24.9 | 3.2 | 1.2 | |
| | | 103 | Week 2 | 02MAY2005 | 14 | | 68.2 | 25.1 | 3.7 | 1.4 | |
| | | 106 | Week 12 | 12JUL2005 | 85 | | 73.4 | 27.0 | 8.9 | 3.3 | |
| | | 201 | Final Visit | 06SEP2005 | 1 | | 76.5 | 28.1 | 12.0 | 4.4 | I I |
| | | 201 | At randomization | 06SEP2005 | 1 | | 76.5 | 28.1 | 0.0 | 0.0 | |
| | | 204 | Baseline | 06SEP2005 | 1 | | 76.5 | 28.1 | 0.0 | 0.0 | |
| | | 206 | Week 4 | 03OCT2005 | 28 | | 75.2 | 27.6 | -1.3 | -0.5 | |
| | | 207 | Week 8 | 31OCT2005 | 56 | | 74.0 | 27.2 | -2.5 | -0.9 | |
| | | 211 | Week 12 | 28NOV2005 | 84 | | 81.8 | 30.1 | 5.3 | 1.9 | I |
| | | 214 | Week 28 | 22MAR2006 | 198 | | 82.4 | 30.3 | 5.9 | 2.2 | |
| | | 223 | Week 40 | 15JUN2006 | 283 | | 82.6 | 30.3 | 5.1 | 1.9 | |
| | | 223 | Week 52 | 28AUG2006 | 357 | | 81.6 | 30.0 | 5.1 | 1.9 | |
| | | 223 | Final Visit | 28AUG2006 | 357 | | 81.6 | 30.0 | 5.1 | 1.9 | |

I: Potentially Clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020905.lst  wght100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12804866



| Clinical Study Report: Appendix 12.2.10 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.10**
**Listing of other safety data**

CONFIDENTIAL
AZSER12804867

Clinical Study Report: Appendix 12.2.10
Study Code: D1447C00127

## LIST OF TABLES                                                    PAGE

Listing 12.2.10-1  ECG Rates and Intervals ................................................................. 3

Listing 12.2.10-2  ECGs - Potentially clinically important ............................................. 314

Listing 12.2.10-3  ECG Interpretation ......................................................................... 409

Listing 12.2.10-4  ECG Interpretation Comments ......................................................... 872

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS) .............................................. 877

Listing 12.2.10-6  Barnes Akathisia Rating Scale (BARS) ............................................. 4207

Listing 12.2.10-7  Abnormal Involuntary Movement Scale (AIMS) ................................. 4320

Listing 12.2.10-8  Metabolic Risk Factors ................................................................... 4422

Listing 12.2.10-9  Medications .................................................................................... 4631

Listing 12.2.10-10  Urine Toxicology Screen ................................................................ 6418

Listing 12.2.10-11  Pharmacogenetic Sample ............................................................... 6477

Listing 12.2.10-12  Pregnancy ..................................................................................... 6542

CONFIDENTIAL
AZSER12804868

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004/16:14 | -7 | 58 | 156 | 87 | 393 | 390 | | | | | |
| | | | Baseline | | -7 | 58 | 156 | 87 | 393 | 390 | | | | | |
| | | 201 | Last OL visit | 17FEB2005/10:00 | 1 | 62 | 163 | 86 | 405 | 409 | 4 | 7 | -1 | 12 | 19 |
| | | 201 | At randomization | | 1 | 62 | 163 | 86 | 405 | 409 | 4 | 7 | -1 | 12 | 19 |
| | | 223 | Week 52 | 21DEC2005/10:44 | 308 | 58 | 167 | 82 | 403 | 400 | -4 | -16 | -4 | -2 | -9 |
| | | 223 | Final | | 308 | 58 | 147 | 82 | 403 | 400 | -4 | -16 | -4 | -2 | -9 |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005/10:16 | -7 | 61 | 147 | 95 | 388 | 390 | | | | | |
| | | | Baseline | | -7 | 61 | 147 | 95 | 388 | 390 | | | | | |
| | | 201 | Last OL visit | 06JAN2006/12:38 | 1 | 69 | 166 | 81 | 356 | 374 | 8 | 19 | -14 | -32 | -16 |
| | | 201 | At randomization | | 1 | 69 | 166 | 81 | 356 | 374 | 8 | 19 | -14 | -32 | -16 |
| | | 223 | Week 52 | 21AUG2006/09:46 | 228 | 71 | 158 | 85 | 342 | 361 | 2 | -8 | 4 | -14 | -13 |
| | | 223 | Final | | 228 | 71 | 158 | 85 | 342 | 361 | 2 | -8 | 4 | -14 | -13 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005/12:41 | -7 | 89 | 152 | 84 | 329 | 375 | | | | | |
| | | | Baseline | | -7 | 89 | 152 | 84 | 329 | 375 | | | | | |
| | | 201 | Last OL visit | 24AUG2005/15:07 | 1 | 82 | 155 | 84 | 323 | 359 | -7 | 3 | 0 | -6 | -16 |
| | | 201 | At randomization | | 1 | 82 | 155 | 84 | 323 | 359 | -7 | 3 | 0 | -6 | -16 |
| | | 223 | Week 52 | 09NOV2005/12:16 | 78 | 68 | 156 | 88 | 345 | 361 | -14 | 1 | 4 | 22 | 2 |
| | | 223 | Final | | 78 | 68 | 156 | 88 | 345 | 361 | -14 | 1 | 4 | 22 | 2 |
| E0005021 | QTP / VAL | 1 | Week 1 | 27MAY2004/12:34 | -8 | 62 | 164 | 79 | 380 | 385 | | | | | |
| | | | Baseline | | -8 | 59 | 177 | 79 | 396 | 394 | | | | | |
| | | 201 | Last OL visit | 22SEP2004/10:30 | 1 | 59 | 177 | 79 | 396 | 394 | 13 | -3 | 3 | 7 | -8 |
| | | 201 | At randomization | | 1 | 59 | 174 | 79 | 396 | 394 | 13 | -3 | 3 | 7 | -8 |
| | | 223 | Week 52 | 26SEP2005/12:49 | 370 | 53 | 141 | 82 | 379 | 364 | -6 | -36 | 3 | -17 | -30 |
| | | 223 | Week 104 | 2AUG2006/12:00 | 702 | 53 | 141 | 82 | 379 | 364 | -6 | -36 | 3 | -17 | -30 |
| | | 223 | Final | | 702 | 53 | 141 | 82 | 379 | 364 | -6 | -36 | 3 | -17 | -30 |
| E0005027 | QTP / LI | 1 | Screening | 08JUN2004/11:04 | -7 | 75 | 157 | 93 | 380 | 410 | | | | | |
| | | | Baseline | | -7 | 75 | 157 | 93 | 380 | 410 | | | | | |
| | | 201 | Last OL visit | 05OCT2004/10:46 | 1 | 80 | 173 | 89 | 380 | 418 | 5 | 16 | -4 | 0 | 8 |
| | | 201 | At randomization | | 1 | 80 | 173 | 89 | 380 | 418 | 5 | 16 | -4 | 0 | 8 |
| | | 223 | Week 52 | 02AUG2005/15:20 | 302 | 69 | 179 | 88 | 382 | 401 | -11 | 6 | 6 | 2 | -17 |
| | | 223 | Final | | 302 | 69 | 179 | 88 | 382 | 401 | -11 | 6 | 6 | 2 | -17 |

/csre/prod/seroquel/dj447c00127/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804869

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004/16:17 | -7 | 63 | 154 | 93 | 373 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 156 | 93 | 373 | 378 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 167 | 93 | 350 | 388 | 19 | 13 | 0 | -23 | 10 |
| | | 201 | At randomization | 08FEB2005/10:16 | 1 | 82 | 167 | 93 | 350 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 167 | 94 | 359 | 388 | | | | | |
| | | 211.01 | Week 52 | 24AUG2005/12:11 | 198 | 72 | 179 | 94 | 359 | 381 | -10 | 12 | -1 | 9 | -7 |
| | | 217 | Week 52 | 13FEB2006/12:15 | 371 | 70 | 166 | 87 | 349 | 367 | -12 | -1 | -6 | -1 | -21 |
| | | 223 | Week 104 | 23AUG2006/13:32 | 562 | 72 | 162 | 84 | 370 | 394 | -10 | -5 | -9 | 20 | 6 |
| | | 223 | Final | | 562 | 72 | 162 | 84 | 370 | 394 | -10 | -5 | -9 | 20 | 6 |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004/16:25 | -3 | 61 | 188 | 83 | 419 | 421 | | | | | |
| | | 1 | Baseline | | -3 | 61 | 188 | 83 | 419 | 421 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 203 | 93 | 383 | 411 | 13 | 15 | 10 | -36 | -10 |
| | | 201 | At randomization | 02MAR2005/12:05 | 1 | 74 | 203 | 93 | 383 | 411 | | | | | |
| | | 202 | Baseline | | 1 | 74 | 203 | 95 | 395 | 411 | | | | | |
| | | 202 | Week 52 | 09MAR2005/11:56 | 8 | 72 | 187 | 95 | 395 | 419 | -2 | -16 | 2 | 12 | 8 |
| | | 202 | Final | | 8 | 72 | 187 | 95 | 395 | 419 | -2 | -16 | 2 | 12 | 8 |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004/10:21 | -7 | 59 | 164 | 83 | 409 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 164 | 83 | 409 | 406 | | | | | |
| | | 201 | Last OL visit | | 1 | 84 | 147 | 86 | 392 | 392 | 25 | -17 | 3 | -59 | -14 |
| | | 201 | At randomization | 08MAR2005/12:19 | 1 | 84 | 147 | 86 | 350 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 147 | 86 | 350 | 392 | | | | | |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004/12:03 | -7 | 76 | 184 | 81 | 357 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 184 | 81 | 357 | 386 | | | | | |
| | | 201 | Last OL visit | | 1 | 115 | 186 | 72 | 310 | 384 | 39 | -16 | -9 | -47 | -2 |
| | | 201 | At randomization | 05APR2005/14:01 | 1 | 116 | 186 | 72 | 310 | 384 | | | | | |
| | | 201.01 | At randomization | 05APR2005/14:01 | 1 | 116 | 159 | 74 | 304 | 379 | | | | | |
| | | 201 | Baseline | 05APR2005/14:59 | 1 | 115 | 159 | 74 | 304 | 379 | | | | | |
| | | 201.01 | Week 52 | 06APR2005/09:41 | 2 | 115 | 168 | 72 | 310 | 384 | | | | | |
| | | 201.23 | Week 52 | 06JUL2005/14:46 | 2 | 107 | 153 | 81 | 343 | 416 | -8 | -15 | 9 | 3 | 32 |
| | | 223 | Week 52 | 26JUL2005/14:46 | 113 | 97 | 175 | 85 | 326 | 383 | -18 | 7 | 13 | 16 | -1 |
| | | 223 | Final | | 113 | 97 | 175 | 85 | 326 | 383 | -18 | 7 | 13 | 16 | -1 |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004/13:23 | -7 | 76 | 137 | 90 | 385 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 137 | 90 | 385 | 416 | | | | | |
| | | 201 | Last OL visit | | 1 | 97 | 141 | 95 | 355 | 416 | 21 | 4 | 5 | -30 | 0 |

CONFIDENTIAL
AZSER12804870

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0005057 | QTP / VAL | 201 | At randomization | 24FEB2005/08:29 | 1 | 97 | 141 | 95 | 355 | 416 | | | | | |
| | | 201 | Baseline | | 1 | 97 | 141 | 95 | 355 | 416 | | | | | |
| | | 223 | Week 52 | 16AUG2006/08:42 | 539 | 90 | 138 | 98 | 358 | 411 | -7 | -3 | 3 | 3 | -5 |
| | | 223 | Final | | 539 | 90 | 138 | 98 | 358 | 411 | -7 | -3 | 3 | 3 | -5 |
| E0005059 | QTP / LI | 1.01 | Screening | 15APR2005/09:00 | -6 | 63 | 167 | 95 | 421 | 428 | | | | | |
| | | 1 | Screening | 15APR2005/09:00 | -6 | 63 | 167 | 95 | 421 | 428 | | | | | |
| | | 201 | Baseline | | -6 | 70 | 161 | 84 | 390 | 411 | | | | | |
| | | 201 | Last OL visit | 07DEC2005/09:55 | 1 | 70 | 161 | 84 | 390 | 411 | 7 | -6 | -11 | -31 | -17 |
| | | 201 | At randomization | | 1 | 70 | 161 | 84 | 390 | 411 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 161 | 84 | 390 | 411 | | | | | |
| | | 223 | Week 52 | 10JAN2006/14:23 | 35 | 90 | 158 | 76 | 381 | 436 | 20 | -3 | -8 | -9 | 25 |
| | | 223 | Final | | 35 | 90 | 158 | 76 | 381 | 436 | 20 | -3 | -8 | -9 | 25 |
| E0005061 | QTP / LI | 1 | Screening | 26APR2005/11:46 | -7 | 55 | 177 | 83 | 421 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 177 | 83 | 421 | 409 | | | | | |
| | | 201 | Last OL visit | 30AUG2005/14:19 | 1 | 67 | 178 | 93 | 416 | 431 | 12 | 1 | 10 | -5 | 22 |
| | | 201 | At randomization | | 1 | 67 | 178 | 93 | 416 | 431 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 178 | 93 | 416 | 431 | | | | | |
| | | 223 | Week 52 | 29AUG2006/10:52 | 365 | 66 | 194 | 88 | 389 | 402 | -1 | 16 | -5 | -27 | -29 |
| | | 223 | Final | | 365 | 66 | 194 | 88 | 389 | 402 | -1 | 16 | -5 | -27 | -29 |
| E0005066 | QTP / LI | 1 | Screening | 18MAY2005/15:41 | -7 | 64 | 171 | 85 | 426 | 435 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 171 | 85 | 426 | 435 | | | | | |
| | | 201 | Last OL visit | 14SEP2005/11:36 | 1 | 81 | 190 | 85 | 405 | 447 | 17 | 19 | 0 | -21 | 12 |
| | | 201 | At randomization | | 1 | 81 | 190 | 85 | 405 | 447 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 190 | 85 | 405 | 447 | | | | | |
| | | 223 | Week 52 | 04JAN2006/14:48 | 113 | 71 | 188 | 94 | 447 | 472 | -10 | -2 | 9 | 42 | 25 |
| | | 223 | Final | | 113 | 71 | 188 | 94 | 447 | 472 | -10 | -2 | 9 | 42 | 25 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005/11:38 | -7 | 87 | 160 | 81 | 334 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 160 | 81 | 334 | 377 | | | | | |
| | | 201 | Last OL visit | 28NOV2005/09:10 | 1 | 78 | 177 | 106 | 373 | 408 | -9 | 17 | 25 | 39 | 31 |
| | | 201 | At randomization | | 1 | 78 | 177 | 106 | 373 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 177 | 106 | 373 | 408 | | | | | |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004/10:50 | -5 | 57 | 140 | 75 | 407 | 399 | | | | | |
| | | 1 | Baseline | | -5 | 57 | 140 | 75 | 407 | 399 | | | | | |
| | | 201 | Last OL visit | | 1 | 52 | 149 | 89 | 444 | 424 | -5 | 9 | 14 | 37 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12804871

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0006004 | QTP / LI | 201 | At randomization | 12AUG2004/11:40 | 1 | 52 | 149 | 89 | 444 | 424 | | | | | |
| | | 223 | Baseline | 02MAR2005/11:38 | 203 | 52 | 149 | 89 | 444 | 424 | | | | | |
| | | 223 | Week 52 | | 203 | 58 | 141 | 78 | 401 | 397 | 6 | -8 | -11 | -43 | -27 |
| | | 223 | Final | | | 58 | 141 | 78 | 401 | 397 | 6 | -8 | -11 | -43 | -27 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004/11:39 | -7 | 97 | 148 | 70 | 298 | 350 | | | | | |
| | | | Baseline | | -7 | 97 | 148 | 70 | 298 | 350 | | | | | |
| | | 201 | Last OL visit | 22OCT2004/09:47 | 1 | 72 | 129 | 82 | 406 | 433 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 129 | 82 | 406 | 433 | -25 | -19 | 12 | 108 | 83 |
| E0006011 | QTP / VAL | 1 | Week 1 | 28JUN2004/18:40 | -9 | 52 | 150 | 87 | 473 | 450 | | | | | |
| | | 201 | Last OL visit | 30SEP2004/17:36 | 1 | 48 | 143 | 96 | 499 | 464 | | | | | |
| | | 201 | At randomization | | 1 | 48 | 143 | 96 | 499 | 464 | | | | | |
| | | 201 | Baseline | | 61 | 48 | 143 | 96 | 499 | 464 | | | | | |
| | | 223 | Week 52 | 29NOV2004/19:45 | 61 | 46 | 109 | 94 | 516 | 472 | -2 | -34 | -2 | 17 | 8 |
| | | 223 | Final | | | 46 | 109 | 94 | 516 | 472 | -2 | -34 | -2 | 17 | 8 |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004/14:45 | -7 | 70 | 171 | 71 | 342 | 361 | | | | | |
| | | | Baseline | | -7 | 70 | 171 | 71 | 342 | 361 | | | | | |
| | | 201 | Last OL visit | 21OCT2004/09:50 | 1 | 69 | 154 | 81 | 340 | 356 | | | | | |
| | | 201 | At randomization | | 1 | 69 | 154 | 81 | 340 | 356 | -1 | -17 | 10 | -2 | -5 |
| | | 201 | Baseline | | | | | | | | | | | | |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004/10:27 | -7 | 53 | 166 | 90 | 418 | 400 | | | | | |
| | | | Baseline | | -7 | 53 | 166 | 90 | 418 | 400 | | | | | |
| | | 201 | Last OL visit | 17JAN2005/16:02 | 1 | 61 | 191 | 85 | 402 | 405 | | | | | |
| | | 201 | At randomization | | 1 | 61 | 191 | 85 | 402 | 405 | 8 | 25 | -5 | -16 | 5 |
| | | 201 | Baseline | | | | | | | | | | | | |
| E0006037 | QTP / VAL | 1 | Screening | 12OCT2004/12:32 | -7 | 66 | 193 | 80 | 377 | 390 | | | | | |
| | | | Baseline | | -7 | 66 | 193 | 80 | 377 | 390 | | | | | |
| | | 201 | Last OL visit | 07FEB2005/15:00 | 1 | 66 | 201 | 91 | 384 | 396 | 0 | 8 | 11 | 7 | 6 |
| | | 201 | At randomization | | 1 | 66 | 201 | 91 | 384 | 396 | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2005/10:53 | 198 | 63 | 194 | 92 | 399 | 405 | -3 | -7 | 1 | 15 | 9 |
| | | 223 | Final | | 198 | 63 | 194 | 92 | 399 | 405 | -3 | -7 | 1 | 15 | 9 |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005/14:41 | -7 | 57 | 184 | 94 | 436 | 429 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.list   ecg100.sas          02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804872

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTcF | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTcF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 1 | Baseline | 27JUL2005/09:14 | -7 | 57 | 184 | 94 | 436 | 429 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 177 | 88 | 413 | 414 | 3 | -7 | -6 | -23 | -15 |
| | | 201 | At randomization | 24APR2006/14:08 | 1 | 60 | 177 | 88 | 413 | 414 | | | | | |
| | | 201 | Baseline | | 1 | 60 | 177 | 88 | 413 | 414 | | | | | |
| | | 223 | Week 52 | | 272 | 62 | 173 | 102 | 436 | 441 | 2 | -4 | 14 | 23 | 27 |
| | | 223 | Final 52 | | 272 | 62 | 173 | 102 | 436 | 441 | 2 | -4 | 14 | 23 | 27 |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005/14:18 | -4 | 77 | 159 | 81 | 365 | 396 | | | | | |
| | | 1 | Baseline | | 1 | 77 | 159 | 81 | 365 | 396 | | | | | |
| | | 201 | Last OL visit | | 1 | 81 | 171 | 85 | 369 | 409 | 4 | 12 | 4 | 4 | 13 |
| | | 201 | At randomization | 03JAN2006/20:09 | 1 | 81 | 171 | 85 | 369 | 409 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 171 | 85 | 369 | 409 | | | | | |
| | | 223 | Week 52 | 23JAN2006/20:30 | 21 | 83 | 170 | 76 | 352 | 392 | 2 | -1 | -9 | -17 | -17 |
| | | 223 | Final 52 | | 21 | 83 | 170 | 76 | 352 | 392 | 2 | -1 | -9 | -17 | -17 |
| E0006071 | QTP / VAL | 1 | Screening | 22SEP2005/11:50 | -6 | 58 | 159 | 88 | 413 | 407 | | | | | |
| | | 1 | Baseline | | 1 | 58 | 159 | 88 | 413 | 407 | | | | | |
| | | 201 | Last OL visit | | 1 | 52 | 173 | 99 | 455 | 433 | | | | | |
| | | 201 | At randomization | 12JUN2006/11:48 | 1 | 52 | 173 | 99 | 455 | 433 | -6 | 14 | 11 | 42 | 26 |
| | | 201 | Baseline | | 1 | 52 | 173 | 99 | 455 | 433 | | | | | |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004/15:36 | -5 | 86 | 154 | 83 | 372 | 419 | | | | | |
| | | 1 | Baseline | | 1 | 86 | 154 | 83 | 372 | 419 | | | | | |
| | | 201 | Last OL visit | | 1 | 89 | 146 | 84 | 351 | 401 | | | | | |
| | | 201 | At randomization | 13AUG2004/09:44 | 1 | 89 | 146 | 84 | 351 | 401 | 3 | -8 | 1 | -21 | -18 |
| | | 201 | Baseline | | 1 | 89 | 146 | 84 | 351 | 401 | | | | | |
| | | 223.01 | Week 52 | 22OCT2004/11:01 | 71 | 103 | 140 | 79 | 332 | 397 | 14 | -6 | -5 | -19 | -4 |
| | | 223 | Week 52 | 22OCT2004/11:01 | 71 | 103 | 140 | 79 | 332 | 397 | 14 | -6 | -5 | -19 | -4 |
| | | 223.01 | Final | | 71 | 103 | 140 | 79 | 332 | 397 | | | | | |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004/09:44 | -7 | 64 | 195 | 95 | 431 | 440 | | | | | |
| | | 1 | Baseline | | 1 | 64 | 195 | 95 | 431 | 440 | | | | | |
| | | 106.02 | Week 1 | 27DEC2004/10:01 | 95 | 79 | 162 | 91 | 395 | 433 | 15 | -33 | -4 | -36 | -7 |
| | | 106.02 | Week 1 | 27DEC2004/10:01 | 95 | 79 | 162 | 91 | 395 | 433 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 181 | 88 | 394 | 393 | | | | | |
| | | 201 | At randomization | 22FEB2005/09:26 | 1 | 60 | 181 | 88 | 394 | 393 | -4 | -14 | -7 | -37 | -47 |
| | | 201 | Baseline | | 1 | 60 | 181 | 88 | 394 | 393 | | | | | |
| | | 223 | Week 52 | 03MAR2005/10:29 | 10 | 72 | 167 | 82 | 384 | 407 | 12 | -14 | -6 | -10 | 14 |
| | | 223 | Final | | 10 | 72 | 167 | 82 | 384 | 407 | 12 | -14 | -6 | -10 | 14 |

CONFIDENTIAL
AZSER12804873

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004/12:27 | -7 | 93 | 134 | 71 | 325 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 136 | 71 | 325 | 376 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 149 | 74 | 331 | 376 | | | | | |
| | | 201 | At randomization | 10JUN2005/11:52 | 1 | 88 | 149 | 74 | 331 | 376 | | | | | |
| | | 223 | Baseline | | 1 | 98 | 145 | 84 | 334 | 393 | -5 | 15 | 3 | 6 | 0 |
| | | 223 | Week 52 | 18AUG2005/16:47 | 70 | 98 | 145 | 84 | 334 | 393 | 10 | -4 | 10 | 3 | 17 |
| | | 223 | Final | | 70 | 98 | 145 | 84 | 334 | 393 | 10 | -4 | 10 | 3 | 17 |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004/10:37 | -7 | 64 | 144 | 82 | 420 | 428 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 144 | 82 | 420 | 428 | | | | | |
| | | 201.01 | Last OL visit | | 1 | 95 | 131 | 74 | 312 | 364 | | | | | |
| | | 201.01 | At randomization | 18MAR2005/10:43 | 1 | 95 | 131 | 74 | 312 | 364 | 31 | -13 | -8 | -108 | -64 |
| | | 201.01 | At randomization | 18MAR2005/10:43 | 1 | 95 | 131 | 74 | 312 | 364 | | | | | |
| | | 217 | Baseline | 14MAR2006/09:28 | 362 | 66 | 147 | 82 | 393 | 405 | -29 | 16 | 8 | 81 | 41 |
| | | 223 | Week 52 | 31AUG2006/11:31 | 532 | 69 | 142 | 85 | 396 | 416 | -26 | 11 | 11 | 84 | 52 |
| | | 223 | Final | | 532 | 69 | 142 | 85 | 396 | 416 | -26 | 11 | 11 | 84 | 52 |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005/16:41 | -7 | 51 | 150 | 85 | 410 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 150 | 85 | 410 | 389 | | | | | |
| | | 201 | Last OL visit | | 1 | 59 | 149 | 89 | 390 | 389 | | | | | |
| | | 201 | At randomization | 16JUN2005/11:19 | 1 | 59 | 149 | 89 | 390 | 389 | 8 | -9 | 4 | -20 | 0 |
| | | 201 | Baseline | | 1 | 58 | 141 | 89 | 390 | 389 | | | | | |
| | | 217 | Week 52 | 15JUN2006/10:41 | 365 | 55 | 156 | 78 | 397 | 392 | -1 | 15 | -11 | 7 | 3 |
| | | 223 | Final | 24AUG2006/11:00 | 435 | 55 | 157 | 82 | 395 | 383 | -4 | 16 | -7 | 5 | -6 |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004/09:12 | -7 | 75 | 171 | 94 | 405 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 171 | 94 | 405 | 437 | | | | | |
| | | 201 | Last OL visit | | 1 | 106 | 168 | 95 | 363 | 439 | | | | | |
| | | 201 | At randomization | 02FEB2005/13:45 | 1 | 106 | 168 | 95 | 363 | 439 | 31 | -3 | 1 | -42 | 2 |
| | | 201 | Baseline | | 1 | 106 | 168 | 95 | 363 | 439 | | | | | |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005/12:20 | -7 | 59 | 137 | 84 | 440 | 439 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 137 | 84 | 440 | 439 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 142 | 82 | 395 | 397 | | | | | |
| | | 201 | At randomization | 17MAY2005/10:42 | 1 | 61 | 142 | 82 | 395 | 397 | 2 | 5 | -2 | -45 | -42 |
| | | 201 | Baseline | | 1 | 61 | 142 | 82 | 395 | 397 | | | | | |
| | | 223 | Week 52 | 25AUG2006/09:19 | 466 | 82 | 122 | 89 | 402 | 447 | 21 | -20 | 7 | 7 | 50 |

CONFIDENTIAL
AZSER12804874

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0008015 | QTP / VAL | 223 | Final | | 466 | 82 | 122 | 89 | 402 | 447 | 21 | -20 | 7 | 7 | 50 |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005/13:27 | -7 | 84 | 135 | 74 | 355 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 135 | 74 | 355 | 397 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 135 | 74 | 375 | 374 | | | | | |
| | | 201 | At randomization | 04JAN2006/10:20 | 1 | 60 | 137 | 84 | 375 | 374 | -24 | 2 | 10 | 20 | -23 |
| | | 201 | Baseline | | 1 | 60 | 137 | 84 | 375 | 374 | | | | | |
| E0008022 | QTP / VAL | 1 | Screening | 01JUN2005/08:57 | -6 | 73 | 183 | 84 | 371 | 397 | | | | | |
| | | 0 | Baseline | 20MAY2005/08:45 | -6 | 73 | 183 | 84 | 371 | 397 | | | | | |
| | | 1 | Week 1 | | | 86 | 191 | 87 | 338 | 381 | 13 | 8 | 3 | -33 | -16 |
| | | 201 | Last OL visit | | -18 | 75 | 180 | 79 | 342 | 369 | | | | | |
| | | 201 | At randomization | 17JAN2006/10:32 | 1 | 75 | 180 | 79 | 342 | 369 | 2 | -3 | -5 | -29 | -28 |
| | | 201 | Baseline | | 1 | 75 | 180 | 79 | 342 | 369 | | | | | |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004/11:55 | -6 | 54 | 204 | 86 | 409 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 54 | 204 | 86 | 409 | 395 | | | | | |
| | | 201 | Last OL visit | 08DEC2004/15:59 | 1 | 70 | 180 | 71 | 385 | 406 | 16 | -24 | -15 | -24 | 11 |
| | | 201 | At randomization | | 1 | 70 | 180 | 71 | 385 | 406 | | | | | |
| | | 201 | Baseline | 06DEC2005/09:48 | 364 | 70 | 180 | 71 | 385 | 406 | | | | | |
| | | 223 | Week 52 | 23AUG2006/16:21 | 624 | 80 | 157 | 84 | 382 | 406 | 10 | -23 | 13 | -3 | 14 |
| | | 223 | Week 104 | | 624 | 71 | 185 | 75 | 387 | 409 | 1 | 5 | 4 | 2 | 3 |
| E0010014 | QTP / VAL | 201 | Week 1 | 04AUG2004/12:06 | -8 | 55 | 137 | 78 | 404 | 393 | | | | | |
| | | 201 | Last OL visit | | 1 | 66 | 133 | 93 | 377 | 390 | | | | | |
| | | 201 | At randomization | 04NOV2004/13:49 | 1 | 66 | 133 | 93 | 377 | 390 | | | | | |
| | | 201 | Baseline | 03NOV2005/11:47 | 365 | 66 | 133 | 93 | 377 | 390 | | | | | |
| | | 223 | Week 52 | | 426 | | | | | | | | | | |
| | | 223 | Final | 03JAN2006/14:09 | 426 | | | | | | | | | | |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004/16:18 | -7 | 75 | 158 | 81 | 327 | 352 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 158 | 81 | 327 | 352 | | | | | |
| | | 201 | Last OL visit | | 1 | 84 | 143 | 86 | 331 | 371 | | | | | |
| | | 201 | At randomization | 02MAY2005/14:03 | 1 | 84 | 143 | 86 | 331 | 371 | 9 | -15 | 5 | 4 | 19 |
| | | 201 | Baseline | | 1 | 84 | 143 | 86 | 331 | 371 | | | | | |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2006/16:29 | -2 | 70 | 140 | 82 | 376 | 395 | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12804875

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014007 | QTP / LI | 1 | Baseline | | -2 | 70 | 140 | 82 | 376 | 395 | | | | | |
| | | 201 | Last OL visit | 29DEC2004/14:36 | 1 | 72 | 160 | 85 | 377 | 401 | 2 | 20 | 3 | 1 | 6 |
| | | 201 | At randomization | | 1 | 72 | 160 | 85 | 377 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 160 | 85 | 377 | 401 | | | | | |
| E0014016 | QTP / LI | 1.01 | Screening | 11JUL2005/09:44 | -4 | 68 | 166 | 79 | 429 | 446 | | | | | |
| | | 1.01 | Screening | 11JUL2005/09:44 | -4 | 68 | 166 | 79 | 429 | 446 | | | | | |
| | | 201 | Baseline | | 1 | 105 | 148 | 92 | 350 | 422 | | | | | |
| | | 201 | At randomization | 28DEC2005/12:21 | 1 | 105 | 148 | 92 | 350 | 422 | 37 | -18 | 13 | -79 | -24 |
| | | 201 | Baseline | | 1 | 105 | 148 | 92 | 350 | 422 | | | | | |
| | | 223 | Week 52 | 16AUG2006/10:42 | 232 | 94 | 150 | 76 | 375 | 435 | -11 | 2 | -16 | 25 | 13 |
| | | 223 | Final | | 232 | 94 | 150 | 76 | 375 | 435 | -11 | 2 | -16 | 25 | 13 |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004/13:43 | -3 | 82 | 141 | 72 | 344 | 382 | | | | | |
| | | 1 | Baseline | | -3 | 82 | 141 | 72 | 344 | 382 | | | | | |
| | | 201 | At randomization | 19JUL2004/12:42 | 1 | 106 | 150 | 77 | 307 | 372 | 24 | 9 | 5 | -37 | -10 |
| | | 201 | Baseline | | 1 | 106 | 150 | 77 | 307 | 372 | | | | | |
| | | 223 | Week 52 | 22SEP2004/15:05 | 66 | 111 | 138 | 72 | 295 | 362 | 5 | -12 | -5 | -12 | -10 |
| | | 223 | Final | | 66 | 111 | 138 | 72 | 295 | 362 | 5 | -12 | -5 | -12 | -10 |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004/11:28 | -6 | 69 | 137 | 77 | 365 | 383 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 137 | 77 | 365 | 383 | | | | | |
| | | 201 | At randomization | 19AUG2004/09:35 | 1 | 97 | 146 | 86 | 321 | 377 | 28 | 9 | 9 | -44 | -6 |
| | | 201 | Baseline | | 1 | 97 | 146 | 86 | 321 | 377 | | | | | |
| | | 223 | Week 52 | 28SEP2004/10:50 | 41 | 97 | 137 | 89 | 321 | 377 | 0 | -9 | 3 | 0 | 0 |
| | | 223 | Final | | 41 | 97 | 137 | 89 | 321 | 377 | 0 | -9 | 3 | 0 | 0 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004/12:27 | -5 | 80 | 184 | 79 | 360 | 396 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 184 | 79 | 360 | 396 | | | | | |
| | | 201 | At randomization | 10MAR2005/11:54 | 1 | 74 | 199 | 95 | 379 | 407 | -6 | 15 | 16 | 19 | 11 |
| | | 201 | Baseline | | 1 | 74 | 199 | 95 | 379 | 407 | | | | | |
| | | 223 | Week 52 | 07MAR2006/13:43 | 363 | 79 | 189 | 90 | 363 | 398 | 5 | -10 | -5 | -16 | -9 |
| | | 223 | Final | | 363 | 79 | 189 | 90 | 363 | 398 | 5 | -10 | -5 | -16 | -9 |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005/12:30 | -6 | 56 | 197 | 102 | 439 | 428 | | | | | |

CONFIDENTIAL
AZSER12804876

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 1 | Baseline | 06MAY2005/09:41 | -6 | 56 | 197 | 102 | 439 | 428 | | | | | |
| | | 201 | Last OL visit | | 1 | 67 | 190 | 99 | 387 | 401 | | | | | |
| | | 201 | At randomization | | 1 | 67 | 190 | 99 | 387 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 190 | 99 | 387 | 401 | 11 | -7 | -3 | -52 | -27 |
| | | 217 | Week 52 | 02MAY2006/11:05 | 362 | 55 | 188 | 91 | 425 | 413 | -12 | 8 | 0 | 38 | 12 |
| | | 223 | Week 52 | 22AUG2006/11:39 | 474 | 53 | 198 | 91 | 405 | 409 | -4 | 8 | -8 | 16 | 8 |
| | | 223 | Final | | 474 | 63 | 198 | 91 | 403 | 409 | -4 | 8 | -8 | 16 | 8 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004/18:22 | -6 | 70 | 124 | 85 | 375 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 124 | 85 | 375 | 394 | | | | | |
| | | 201 | At randomization | 20JAN2005/10:46 | 1 | 94 | 144 | 83 | 348 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 144 | 83 | 348 | 404 | 24 | 20 | -2 | -27 | 10 |
| E0018022 | QTP / LI | 1 | Week 1 | 18OCT2004/13:37 | -17 | 57 | 183 | 87 | 389 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 197 | 83 | 356 | 392 | | | | | |
| | | 201 | At randomization | 22FEB2005/16:34 | 1 | 80 | 197 | 83 | 356 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 197 | 83 | 356 | 392 | | | | | |
| | | 217 | Week 52 | 22FEB2006/13:20 | 366 | 71 | 198 | 93 | 357 | 378 | -9 | 1 | 10 | 1 | -14 |
| | | 223 | Week 52 | 17AUG2006/13:56 | 542 | 98 | 198 | 97 | 386 | 396 | -15 | 1 | 14 | 30 | 4 |
| | | 223 | Final | | 542 | 65 | 198 | 97 | 386 | 396 | -15 | 1 | 14 | 30 | 4 |
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004/17:44 | -6 | 58 | 176 | 83 | 385 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 172 | 85 | 385 | 383 | | | | | |
| | | 201 | Week 52 | 17MAR2005/12:45 | 3 | 55 | 172 | 82 | 414 | 403 | | | | | |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004/11:27 | -7 | 64 | 130 | 74 | 369 | 377 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 143 | 86 | 359 | 394 | | | | | |
| | | 201 | At randomization | 15SEP2004/15:26 | 1 | 81 | 143 | 85 | 357 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 143 | 85 | 357 | 394 | 17 | 13 | 11 | -12 | 17 |
| | | 223 | Week 52 | 14SEP2005/14:54 | 365 | 75 | 161 | 84 | 380 | 409 | -6 | 5 | -8 | 7 | -2 |
| | | 223 | Week 52 | 17JAN2006/16:24 | 490 | 75 | 161 | 84 | 380 | 409 | -6 | 18 | 11 | 23 | 15 |
| | | 223 | Final | | 490 | 75 | 161 | 84 | 380 | 409 | -6 | 18 | 11 | 23 | 15 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004/10:26 | -7 | 55 | 150 | 88 | 439 | 426 | | | | | |
| | | 201 | Baseline | | 1 | 55 | 150 | 88 | 439 | 426 | | | | | |
| | | 201 | Last OL visit | | 1 | 87 | 165 | 93 | 346 | 392 | 32 | 15 | 5 | -93 | -34 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

11

CONFIDENTIAL
AZSER12804877

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 201 | At randomization | 08FEB2005/10:01 | | 87 | 165 | 93 | 346 | 392 | | | | | |
| | | 201 | Baseline | 08FEB2005/10:01 | | 87 | 165 | 93 | 346 | 392 | | | | | |
| | | 223 | Week 52 | 27JUN2005/09:16 | 140 | 104 | 152 | 94 | 351 | 422 | 17 | -13 | 1 | 5 | 30 |
| | | 223 | Final | 27JUN2005/09:16 | 140 | 104 | 152 | 94 | 351 | 422 | 17 | -13 | 1 | 5 | 30 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004/15:19 | -6 | 66 | 150 | 75 | 362 | 374 | | | | | |
| | | 201 | Baseline | 15JUN2004/15:19 | -6 | 66 | 150 | 75 | 362 | 374 | | | | | |
| | | 201 | Last OL visit | 22NOV2004/09:40 | 1 | 65 | 140 | 81 | 367 | 377 | -1 | -10 | 6 | 5 | 3 |
| | | 201 | At randomization | 22NOV2004/09:40 | 1 | 65 | 140 | 81 | 367 | 377 | -1 | -10 | 6 | 5 | 3 |
| | | 223 | Week 52 | 08JUN2005/16:56 | 199 | 75 | 128 | 82 | 358 | 385 | 9 | -22 | 7 | -4 | 11 |
| | | 223 | Final | 08JUN2005/16:56 | 199 | 75 | 128 | 82 | 358 | 385 | 9 | -22 | 7 | -4 | 11 |
| E0020047 | QTP / VAL | 1 | Week 1 | 30JUN2004/10:38 | -9 | 56 | 132 | 84 | 414 | 405 | -27 | -14 | -1 | 61 | 12 |
| | | 201 | Last OL visit | 22DEC2004/09:14 | 1 | 83 | 146 | 85 | 353 | 393 | | | | | |
| | | 201 | At randomization | 22DEC2004/09:14 | 1 | 83 | 146 | 85 | 353 | 393 | | | | | |
| | | 223 | Week 52 | 11MAY2005/08:39 | 141 | 78 | 140 | 79 | 350 | 383 | -5 | -6 | -6 | -3 | -10 |
| | | 223 | Final | 11MAY2005/08:39 | 141 | 78 | 140 | 79 | 350 | 383 | -5 | -6 | -6 | -3 | -10 |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004/18:05 | -6 | 77 | 133 | 85 | 352 | 382 | -15 | -12 | 6 | 29 | 10 |
| | | 201 | Last OL visit | 28DEC2004/11:58 | 1 | 92 | 145 | 79 | 323 | 372 | | | | | |
| | | 201 | At randomization | 28DEC2004/11:58 | 1 | 92 | 145 | 79 | 323 | 372 | | | | | |
| | | 223 | Week 52 | 14APR2005/12:51 | 108 | 95 | 130 | 84 | 328 | 381 | 3 | -15 | 5 | 5 | 9 |
| | | 223 | Final | 14APR2005/12:51 | 108 | 95 | 130 | 84 | 328 | 381 | 3 | -15 | 5 | 5 | 9 |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004/12:29 | -7 | 48 | 149 | 91 | 394 | 365 | -21 | -6 | -2 | 32 | -13 |
| | | 201 | Last OL visit | 09FEB2005/12:50 | 1 | 69 | 155 | 93 | 362 | 378 | | | | | |
| | | 201 | At randomization | 09FEB2005/12:50 | 1 | 69 | 155 | 93 | 362 | 378 | | | | | |
| | | 223 | Week 52 | 25OCT2005/16:05 | 259 | 52 | 145 | 106 | 424 | 402 | -17 | -10 | 13 | 62 | 24 |
| | | 223 | Final | 25OCT2005/16:05 | 259 | 52 | 145 | 106 | 424 | 402 | -17 | -10 | 13 | 62 | 24 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005/11:36 | -7 | 66 | 146 | 91 | 377 | 390 | | | | | |
| | | 202 | Week 52 | 23AUG2005/10:46 | 9 | 81 | 177 | 83 | 359 | 397 | | | | | |

CONFIDENTIAL
AZSER12804878

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 201 | Week 52 | 23AUG2005/10:46 | 9 | 88 | 160 | 89 | 338 | 384 | | | | | |
| | | 223 | Week 52 | 27DEC2005/11:18 | 135 | 88 | 160 | 89 | 338 | 384 | | | | | |
| | | 223 | Final | | 135 | | | | | | | | | | |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004/11:52 | -7 | 99 | 161 | 85 | 325 | 384 | | | | | |
| | | 1 | Baseline | | | 99 | 161 | 85 | 325 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 59 | 161 | 91 | 412 | 411 | | | | | |
| | | 201 | At randomization | 22NOV2004/11:19 | 1 | 59 | 161 | 91 | 412 | 411 | -40 | 0 | 6 | 87 | 27 |
| | | 201 | Baseline | | 1 | 59 | 161 | 91 | 412 | 411 | | | | | |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004/11:20 | -7 | 80 | 134 | 87 | 384 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 134 | 87 | 384 | 422 | | | | | |
| | | 111.01 | Week 1 | 25MAY2005/10:40 | 251 | 79 | 138 | 94 | 408 | 448 | -1 | 4 | 7 | 24 | 26 |
| | | 111.01 | Last OL visit | 25MAY2005/10:40 | 251 | 79 | 138 | 94 | 408 | 448 | -1 | 4 | 7 | 24 | 26 |
| | | 111.01 | Baseline | | 251 | 79 | 139 | 102 | 408 | 448 | | | | | |
| | | 223 | Week 52 | 23JUN2005/17:22 | 29 | 92 | 139 | 102 | 381 | 440 | 13 | 1 | 1 | -27 | -8 |
| | | 223 | Final | | 29 | 92 | 139 | 102 | 381 | 440 | 13 | 1 | 8 | -27 | -8 |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004/10:00 | -6 | 74 | 154 | 83 | 363 | 389 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 154 | 83 | 363 | 389 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 164 | 85 | 362 | 401 | | | | | |
| | | 201 | At randomization | 01JUN2005/16:14 | 1 | 82 | 164 | 85 | 362 | 401 | 8 | 10 | 2 | -1 | 12 |
| | | 201 | Baseline | | 1 | 82 | 164 | 85 | 362 | 401 | | | | | |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004/16:28 | -7 | 88 | 148 | 85 | 342 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 148 | 85 | 342 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 140 | 89 | 334 | 384 | | | | | |
| | | 201 | At randomization | 16FEB2005/11:56 | 1 | 91 | 140 | 89 | 334 | 384 | 3 | -8 | 4 | -8 | -4 |
| | | 223 | Week 52 | 04APR2005/01:39 | 48 | 90 | 149 | 74 | 331 | 379 | -1 | 9 | -15 | -3 | -5 |
| | | 223 | Final | | 48 | 90 | 149 | 74 | 331 | 379 | -1 | 9 | -15 | -3 | -5 |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005/12:03 | -2 | 82 | 150 | 93 | 363 | 402 | | | | | |
| | | 1 | Baseline | | | 82 | 150 | 93 | 363 | 402 | | | | | |
| | | 201 | Last OL visit | | 1 | 100 | 139 | 81 | 336 | 398 | | | | | |
| | | 201 | At randomization | 16MAY2005/09:49 | 1 | 100 | 139 | 81 | 336 | 398 | 18 | -11 | -12 | -27 | -4 |
| | | 201 | Baseline | | 1 | 100 | 139 | 81 | 336 | 398 | | | | | |

CONFIDENTIAL
AZSER12804879

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005/11:52 | -6 | 56 | 166 | 95 | 443 | 432 | | | | | |
| | | 1 | Baseline | | -6 | 56 | 166 | 95 | 443 | 432 | | | | | |
| | | 201 | Last OL visit | 28NOV2005/11:53 | 1 | 66 | 175 | 95 | 419 | 433 | 10 | 9 | 0 | -24 | 1 |
| | | 201 | At randomization | | 1 | 66 | 175 | 95 | 419 | 433 | | | | | |
| | | 223 | Baseline | | 1 | 66 | 175 | 95 | 419 | 433 | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:22 | 267 | 67 | 185 | 82 | 385 | 399 | 1 | 10 | -13 | -34 | -34 |
| | | 223 | Final | | 267 | 67 | 185 | 82 | 385 | 399 | 1 | 10 | -13 | -34 | -34 |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004/17:02 | -7 | 72 | 173 | 97 | 423 | 450 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 173 | 97 | 423 | 450 | | | | | |
| | | 201 | Last OL visit | 21JAN2005/14:13 | 1 | 81 | 162 | 81 | 391 | 431 | 9 | -11 | -16 | -32 | -19 |
| | | 201 | At randomization | | 1 | 81 | 162 | 81 | 391 | 431 | | | | | |
| | | 223 | Baseline | | 1 | 81 | 162 | 81 | 391 | 431 | | | | | |
| | | 223 | Week 52 | 15FEB2005/17:18 | 26 | 84 | 160 | 82 | 387 | 433 | 3 | -2 | 1 | -4 | 2 |
| | | 223 | Final | | 26 | 84 | 160 | 82 | 387 | 433 | 3 | -2 | 1 | -4 | 2 |
| E0024016 | QTP / VAL | 1 | Week 1 | 24SEP2004/14:42 | -14 | 65 | 142 | 84 | 430 | 442 | | | | | |
| | | 206 | Week 52 | 27APR2005/14:42 | 57 | 87 | 166 | 88 | 375 | 403 | | | | | |
| | | 223 | Week 52 | 07DEC2005/14:23 | 281 | 87 | 166 | 85 | 345 | 390 | | | | | |
| | | 223 | Final | | 281 | 87 | 166 | 85 | 345 | 390 | | | | | |
| E0024018 | QTP / VAL | 1 | Screening | 24SEP2004/16:45 | -7 | 71 | 183 | 83 | 361 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 183 | 83 | 361 | 382 | | | | | |
| | | 201 | Last OL visit | 19JAN2005/17:35 | 1 | 70 | 180 | 75 | 362 | 381 | -1 | -3 | -8 | 1 | -1 |
| | | 201 | At randomization | | 1 | 70 | 180 | 75 | 362 | 381 | | | | | |
| E0024019 | QTP / VAL | 1 | Week 1 | 28SEP2004/16:11 | -8 | 73 | 165 | 87 | 388 | 415 | | | | | |
| | | 201 | At randomization | 10MAR2005/19:39 | 1 | 83 | 165 | 88 | 353 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 155 | 88 | 353 | 392 | | | | | |
| | | 223 | Week 52 | 20APR2005/15:35 | 42 | 83 | 157 | 86 | 355 | 396 | 1 | 2 | -2 | 2 | 4 |
| | | 223 | Final | | 42 | 83 | 157 | 86 | 355 | 396 | 1 | 2 | -2 | 2 | 4 |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004/16:43 | -4 | 65 | 170 | 130 | 411 | 422 | | | | | |
| | | 1 | Baseline | | -4 | 65 | 170 | 130 | 411 | 422 | | | | | |
| | | 201 | Last OL visit | 14OCT2004/18:11 | -18 | 66 | 161 | 162 | 432 | 446 | 1 | -9 | 32 | 21 | 24 |
| | | 201 | At randomization | 24MAR2005/16:38 | 1 | 66 | 161 | 162 | 432 | 446 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804880

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 1 | Baseline | 21MAR2006/18:08 | 1 | 66 | 161 | 162 | 432 | 446 | | | | | |
| | | 217 | Week 52 | 24AUG2006/19:03 | 363 | 64 | 180 | 132 | 407 | 416 | -2 | 19 | -30 | -25 | -30 |
| | | 223 | Week 52 | | 519 | 62 | 169 | 132 | 436 | 441 | -4 | 8 | -30 | 4 | -5 |
| | | 223 | Final | | 519 | 62 | 169 | 132 | 436 | 441 | -4 | 8 | -30 | 4 | -5 |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004/13:36 | -7 | 65 | 193 | 89 | 377 | 388 | | | | | |
| | | | Baseline | | -7 | 65 | 193 | 89 | 377 | 388 | | | | | |
| | | 201 | Last OL visit | 18AUG2005/17:44 | 1 | 69 | 199 | 89 | 399 | 419 | 4 | 6 | 0 | 22 | 31 |
| | | 201 | At randomization | | 1 | 69 | 199 | 89 | 399 | 419 | | | | | |
| | | 208 | Baseline | 14DEC2005/12:01 | 119 | 80 | 189 | 84 | 375 | 413 | | | | | |
| | | 208 | Week 52 | | 119 | 80 | 189 | 84 | 375 | 413 | 11 | -10 | -5 | -24 | -6 |
| | | 208 | Final | | 119 | 80 | 189 | 84 | 375 | 413 | 11 | -10 | -5 | -24 | -6 |
| E0024034 | QTP / VAL | 1 | Week 1 | 08FEB2005/15:32 | -9 | 73 | 177 | 85 | 369 | 395 | | | | | |
| | | 201 | Last OL visit | 10JUN2005/18:26 | 1 | 89 | 196 | 83 | 356 | 406 | | | | | |
| | | 201 | At randomization | | 1 | 89 | 196 | 83 | 356 | 406 | | | | | |
| | | 223 | Baseline | 07JUL2005/18:52 | 28 | 80 | 192 | 85 | 385 | 424 | | | | | |
| | | 223 | Week 52 | | 28 | 80 | 192 | 85 | 385 | 424 | -9 | -4 | 2 | 29 | 18 |
| | | 223 | Final | | 28 | 80 | 192 | 85 | 385 | 424 | -9 | -4 | 2 | 29 | 18 |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005/14:30 | -7 | 87 | 138 | 78 | 349 | 395 | | | | | |
| | | | Baseline | | -7 | 87 | 138 | 78 | 349 | 395 | | | | | |
| | | 201 | Last OL visit | 10AUG2005/14:07 | 1 | 96 | 149 | 85 | 345 | 404 | 9 | 11 | 7 | -4 | 9 |
| | | 201 | At randomization | | 1 | 96 | 149 | 85 | 345 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 96 | 149 | 85 | 345 | 404 | | | | | |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005/14:03 | -7 | 87 | 190 | 85 | 335 | 379 | | | | | |
| | | | Baseline | | -7 | 87 | 190 | 85 | 335 | 379 | | | | | |
| | | 201 | Last OL visit | 02NOV2005/13:13 | 1 | 95 | 182 | 90 | 319 | 372 | 8 | -8 | 5 | -16 | -7 |
| | | 201 | At randomization | | 1 | 95 | 182 | 90 | 319 | 372 | | | | | |
| | | 214 | Baseline | 23AUG2006/14:10 | 295 | 82 | 199 | 94 | 344 | 381 | | | | | |
| | | 214 | Week 52 | 23AUG2006/14:10 | 295 | 82 | 199 | 94 | 344 | 381 | -13 | 17 | 4 | 25 | 9 |
| | | 201 | Final | | 295 | 82 | 199 | 94 | 344 | 381 | -13 | 17 | 4 | 25 | 9 |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005/17:39 | -7 | 70 | 141 | 89 | 360 | 378 | | | | | |
| | | | Baseline | | -7 | 70 | 141 | 89 | 360 | 378 | | | | | |
| | | 201 | Last OL visit | 26JAN2006/18:00 | 1 | 78 | 144 | 93 | 346 | 377 | 8 | 3 | 4 | -14 | -1 |
| | | 201 | At randomization | | 1 | 78 | 144 | 93 | 346 | 377 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.list    ecg100.sas    02MAR2007:13:33    kcpx265

CONFIDENTIAL
AZSER12804881

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0024056 | QTP / VAL | 201 | Baseline | | 1 | 78 | 144 | 93 | 346 | 377 | | | | | |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005/11:18 | -7 | 65 | 172 | 77 | 390 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 172 | 77 | 390 | 400 | | | | | |
| | | 201 | Last OL visit | | | 62 | 181 | 79 | 429 | 434 | | | | | |
| | | 201 | At randomization | 15JUL2005/10:15 | 1 | 62 | 181 | 79 | 429 | 434 | -3 | 9 | 2 | 39 | 34 |
| | | 201 | Baseline | | 1 | 62 | 181 | 79 | 429 | 434 | | | | | |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004/14:51 | -7 | 71 | 158 | 95 | 359 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 158 | 95 | 359 | 380 | | | | | |
| | | 201 | Last OL visit | | | 73 | 149 | 85 | 369 | 394 | | | | | |
| | | 201 | At randomization | 01FEB2005/09:25 | 1 | 73 | 149 | 85 | 369 | 394 | 2 | -9 | -10 | 10 | 14 |
| | | 201 | Baseline | | 1 | 73 | 149 | 85 | 369 | 394 | | | | | |
| | | 217 | Week 52 | 31JAN2006/10:32 | 365 | 79 | 159 | 98 | 366 | 401 | 6 | 8 | 13 | -3 | 7 |
| | | 223 | Week 52 | 25JUL2006/12:15 | 540 | 81 | 157 | 101 | 353 | 391 | 8 | -2 | 16 | -16 | -3 |
| | | 223 | Final | | 540 | 81 | 147 | 101 | 353 | 391 | 8 | -2 | 16 | -16 | -3 |
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004/14:38 | -7 | 73 | 149 | 89 | 373 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 149 | 89 | 373 | 398 | | | | | |
| | | 201 | Last OL visit | | | 72 | 172 | 93 | 389 | 414 | | | | | |
| | | 201 | At randomization | 16NOV2004/14:01 | 1 | 72 | 172 | 93 | 389 | 414 | -1 | 23 | 4 | 16 | 16 |
| | | 201 | Baseline | | 1 | 72 | 172 | 93 | 389 | 414 | | | | | |
| | | 223 | Week 52 | 28JUN2005/11:36 | 225 | 67 | 164 | 103 | 400 | 415 | -5 | -8 | 10 | 11 | 1 |
| | | 223 | Final | | 225 | 67 | 164 | 103 | 400 | 415 | -5 | -8 | 10 | 11 | 1 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004/11:35 | -7 | 75 | 161 | 81 | 373 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 161 | 81 | 373 | 402 | | | | | |
| | | 201 | Last OL visit | | | 70 | 157 | 79 | 388 | 409 | | | | | |
| | | 201 | At randomization | 22FEB2005/15:17 | 1 | 70 | 157 | 79 | 388 | 409 | -5 | -4 | -2 | 15 | 7 |
| | | 201 | Baseline | | 1 | 70 | 157 | 79 | 388 | 409 | | | | | |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005/15:26 | -7 | 72 | 182 | 79 | 391 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 182 | 79 | 391 | 416 | | | | | |
| | | 201 | Last OL visit | | | 93 | 168 | 89 | 358 | 415 | | | | | |
| | | 201 | At randomization | 13DEC2005/14:57 | 1 | 93 | 168 | 89 | 358 | 415 | 21 | -14 | 10 | -33 | -1 |
| | | 201 | Baseline | | 1 | 93 | 168 | 89 | 358 | 415 | | | | | |
| | | 202 | Week 52 | | 8 | 93 | 168 | 89 | 358 | 415 | | | | | |
| | | 202 | Final | 20DEC2005/17:30 | 8 | 93 | 168 | 89 | 358 | 415 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804882

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005/15:42 | -7 | 53 | 147 | 96 | 378 | 364 | | | | | |
| | | | Baseline | | -7 | 53 | 147 | 96 | 378 | 364 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 147 | 83 | 297 | 322 | | | | | |
| | | 201 | At randomization | 25APR2006/16:27 | 1 | 77 | 147 | 83 | 297 | 322 | 24 | 0 | -13 | -81 | -42 |
| | | 201 | Baseline | | 1 | 77 | 147 | 72 | 334 | 361 | | | | | |
| | | 223 | Week 52 | 15AUG2006/14:29 | 113 | 76 | 143 | 72 | 334 | 361 | -1 | -4 | -11 | 37 | 39 |
| | | 223 | Final | | 113 | 76 | 143 | 72 | 334 | 361 | -1 | -4 | -11 | 37 | 39 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004/15:13 | -7 | 58 | 145 | 90 | 390 | 385 | | | | | |
| | | | Baseline | | -7 | 58 | 145 | 90 | 390 | 385 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 158 | 94 | 359 | 386 | | | | | |
| | | 201 | At randomization | 27JAN2005/10:24 | 1 | 74 | 158 | 94 | 359 | 386 | 16 | 13 | 4 | -31 | 1 |
| | | 201 | Baseline | | 1 | 74 | 158 | 94 | 369 | 392 | | | | | |
| | | 217 | Week 52 | 26JAN2006/08:44 | 365 | 71 | 158 | 94 | 369 | 392 | -3 | -1 | -1 | 10 | 6 |
| | | 223 | Week 104 | 31AUG2006/09:20 | 582 | 80 | 135 | 106 | 370 | 407 | 6 | -23 | 12 | 11 | 21 |
| | | 223 | Final | | 582 | 80 | 135 | 106 | 370 | 407 | 6 | -23 | 12 | 11 | 21 |
| E0029028 | QTP / VAL | 1 | Week 1 | 14JUN2004/14:42 | -9 | 68 | 183 | 89 | 373 | 389 | | | | | |
| | | 201 | Last OL visit | | | 65 | 171 | 93 | 330 | 338 | | | | | |
| | | 201 | At randomization | 15NOV2004/08:33 | 1 | 65 | 171 | 93 | 330 | 338 | 4 | 14 | -2 | 68 | 79 |
| | | 201 | Baseline | | 1 | 65 | 171 | 95 | 339 | 358 | | | | | |
| | | 223.01 | Week 52 | 16NOV2005/08:29 | 367 | 69 | 185 | 95 | 390 | 417 | | | | | |
| | | 223 | Week 104 | 01JUN2006/08:56 | 564 | 76 | 176 | 91 | 370 | 401 | 11 | 5 | -2 | 40 | 63 |
| | | 223.01 | Final | 01JUN2006/08:56 | 564 | 76 | 176 | 91 | 370 | 401 | 11 | 5 | -2 | 40 | 63 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004/12:58 | -7 | 46 | 164 | 93 | 459 | 421 | | | | | |
| | | | Baseline | | -7 | 46 | 164 | 93 | 459 | 421 | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 31MAR2005/11:09 | 1 | | 164 | 93 | 459 | 459 | 11 | 5 | 5 | 40 | 63 |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004/12:32 | -6 | 69 | 148 | 98 | 405 | 425 | | | | | |
| | | | Baseline | | -6 | 69 | 147 | 82 | 405 | 425 | | | | | |
| | | 201 | Week 1 | | | 82 | 147 | 81 | 371 | 412 | | | | | |
| | | 201 | Last OL visit | | 254 | 82 | 147 | 81 | 371 | 412 | 13 | -1 | -17 | -34 | -13 |
| | | 201 | At randomization | 22APR2005/12:44 | 254 | 82 | 147 | 77 | 371 | 412 | 13 | -1 | -17 | -34 | -13 |
| | | 201 | Baseline | | 254 | 82 | 139 | 78 | 367 | 424 | | | | | |
| | | 223 | Week 52 | 18AUG2005/11:03 | 115 | 92 | 139 | 78 | 367 | 424 | 10 | -8 | -3 | -4 | 12 |
| | | 223 | Final | | 115 | 92 | 139 | 78 | 367 | 424 | 10 | -8 | -3 | -4 | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804883

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0030017 | QTP / VAL | 1 | Week 1 | 13JUN2005/10:03 | -11 | 78 | 110 | 90 | 360 | 393 | | | | | |
| | | 107 | Last OL visit | 13OCT2005/17:21 | 1 | 80 | 114 | 95 | 370 | 407 | | | | | |
| | | 107 | At randomization | 13OCT2005/17:21 | 1 | 80 | 114 | 95 | 370 | 407 | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 107 | Baseline | | 1 | 80 | 114 | 95 | 370 | 407 | | | | | |
| E0030018 | QTP / VAL | 1 | Week 1 | 15JUN2005/11:34 | -8 | 61 | 209 | 97 | 387 | 390 | | | | | |
| | | 107 | Last OL visit | 14OCT2005/11:24 | 1 | 67 | 196 | 90 | 369 | 384 | | | | | |
| | | 107 | At randomization | 14OCT2005/11:24 | 1 | 67 | 196 | 90 | 369 | 384 | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 107 | Baseline | | | 67 | 196 | 90 | 369 | 384 | | | | | |
| | | 223 | Week 52 | 29AUG2006/13:49 | 320 | 72 | 194 | 96 | 363 | 385 | 5 | -2 | 6 | -6 | 1 |
| | | 223 | Final | | 320 | 72 | 194 | 96 | 363 | 385 | 5 | -2 | 6 | -6 | 1 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004/11:39 | -7 | 65 | 150 | 86 | 381 | 392 | | | | | |
| | | 201 | Baseline | | -7 | 65 | 150 | 86 | 381 | 392 | | | | | |
| | | 201 | Last OL visit | 10SEP2004/10:16 | 1 | 69 | 166 | 98 | 391 | 410 | 4 | 16 | 12 | 10 | 18 |
| | | 201 | At randomization | | 1 | 69 | 166 | 98 | 391 | 410 | | | | | |
| | | 201 | Baseline | | | 69 | 166 | 98 | 391 | 410 | | | | | |
| | | 217 | Week 52 | 09SEP2005/10:06 | 365 | 53 | 134 | 87 | 392 | 375 | -16 | -32 | -11 | 1 | -35 |
| | | 217 | Final | | 365 | 53 | 134 | 87 | 392 | 375 | -16 | -32 | -11 | 1 | -35 |
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004/12:51 | -7 | 76 | 149 | 81 | 389 | 421 | | | | | |
| | | 201 | Baseline | | -7 | 76 | 149 | 81 | 389 | 421 | | | | | |
| | | 201 | Last OL visit | 16NOV2004/11:22 | 1 | 74 | 149 | 90 | 395 | 423 | -2 | 0 | 9 | 6 | 2 |
| | | 201 | At randomization | | 1 | 74 | 149 | 90 | 395 | 423 | | | | | |
| | | 201 | Baseline | | | 74 | 149 | 90 | 395 | 423 | | | | | |
| E0031035 | QTP / VAL | 1 | Week 1 | 26JUL2004/14:14 | -8 | 68 | 157 | 87 | 352 | 367 | | | | | |
| | | 201 | Last OL visit | 10FEB2005/09:59 | 1 | 84 | 160 | 73 | 328 | 367 | | | | | |
| | | 201 | At randomization | | 1 | 84 | 160 | 73 | 328 | 367 | | | | | |
| | | 201 | Baseline | | | 84 | 160 | 73 | 328 | 367 | | | | | |
| | | 223 | Week 52 | 15JUL2005/16:03 | 156 | 58 | 159 | 92 | 408 | 403 | -26 | -1 | 19 | 80 | 36 |
| | | 223 | Final | | 156 | 58 | 159 | 92 | 408 | 403 | -26 | -1 | 19 | 80 | 36 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004/11:47 | -7 | 65 | 162 | 78 | 367 | 376 | | | | | |
| | | 201 | Baseline | | -7 | 65 | 162 | 78 | 367 | 376 | | | | | |
| | | 201 | Last OL visit | 11APR2005/12:18 | 1 | 67 | 158 | 85 | 359 | 372 | 2 | -4 | 7 | -8 | -4 |
| | | 201 | At randomization | | 1 | 67 | 158 | 85 | 359 | 372 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12804884

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS — HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE — HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031047 | QTP / VAL | 201 | Baseline | 25APR2005/10:17 | 1 | 67 | 158 | 85 | 359 | 372 | | | | | |
| | | 223 | Week 52 | | 15 | 73 | 142 | 83 | 354 | 378 | 6 | -16 | -2 | -5 | 6 |
| | | 223 | Final | | 15 | 73 | 142 | 83 | 354 | 378 | 6 | -16 | -2 | -5 | 6 |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005/11:49 | -7 | 59 | 181 | 97 | 411 | 408 | | | | | |
| | | 1 | Baseline | | 1 | 59 | 181 | 97 | 411 | 408 | | | | | |
| | | 201 | Last OL visit | | 1 | 52 | 171 | 108 | 415 | 397 | -7 | -10 | 11 | 4 | -11 |
| | | 201 | At randomization | 01DEC2005/11:45 | 1 | 52 | 171 | 108 | 415 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 52 | 171 | 108 | 415 | 397 | | | | | |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005/10:17 | -7 | 74 | 164 | 91 | 356 | 383 | | | | | |
| | | 1 | Baseline | | 1 | 74 | 164 | 91 | 356 | 383 | | | | | |
| | | 107 / 201 | Last OL visit | 05DEC2005/16:30 | 126 | 99 | 150 | 84 | 321 | 379 | 25 | -14 | -7 | -35 | -4 |
| | | 201 | At randomization | 19DEC2005/19:10 | 1 | 85 | 150 | 80 | 351 | 395 | 11 | -14 | -11 | -5 | 12 |
| | | 223 | Week 52 | 06FEB2006/15:33 | 50 | 87 | 159 | 90 | 349 | 395 | 2 | 9 | 10 | -2 | 0 |
| | | 223 | Final | | 50 | 87 | 159 | 90 | 349 | 395 | 2 | 9 | 10 | -2 | 0 |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004/12:00 | -7 | 53 | 135 | 74 | 421 | 405 | | | | | |
| | | 1 | Baseline | | 1 | 53 | 135 | 74 | 421 | 405 | | | | | |
| | | 201 | Last OL visit | 04AUG2004/09:46 | 1 | 65 | 150 | 73 | 377 | 388 | 12 | 15 | -1 | -44 | -17 |
| | | 201 | At randomization | | 1 | 65 | 150 | 73 | 377 | 388 | | | | | |
| | | 223 | Week 52 | 17AUG2004/11:09 | 14 | 76 | 140 | 81 | 367 | 398 | 11 | -10 | 8 | -10 | 10 |
| | | 223 | Final | | 14 | 76 | 140 | 81 | 367 | 398 | 11 | -10 | 8 | -10 | 10 |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004/17:23 | -7 | 65 | 161 | 86 | 363 | 373 | | | | | |
| | | 1 | Baseline | | 1 | 65 | 161 | 86 | 363 | 388 | | | | | |
| | | 201 | Last OL visit | 10NOV2004/15:45 | 1 | 61 | 160 | 85 | 386 | 388 | -4 | -1 | -1 | 23 | 15 |
| | | 201 | At randomization | | 1 | 61 | 160 | 85 | 386 | 388 | | | | | |
| | | 223 | Baseline | 09NOV2005/16:34 | 365 | 68 | 173 | 89 | 386 | 398 | 7 | 8 | 4 | 8 | 24 |
| | | 223 | Week 104 | 16AUG2006/16:44 | 645 | 73 | 173 | 85 | 386 | 386 | 5 | 13 | 0 | 0 | 10 |
| | | 223 | Final | | 645 | 66 | 173 | 85 | 386 | 398 | 5 | 13 | 0 | 0 | 10 |
| E0033029 | QTP / VAL | 1 | Screening | 19JUL2004/11:44 | -7 | 69 | 152 | 92 | 356 | 373 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 152 | 92 | 356 | 373 | | | | | |
| | | 201 | Last OL visit | | 1 | 95 | 147 | 82 | 293 | 341 | 26 | -5 | -10 | -63 | -32 |

CONFIDENTIAL
AZSER12804885

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0033029 | QTP / VAL | | At randomization | 15NOV2004/15:22 | 1 | 95 | 147 | 82 | 293 | 341 | | | | | |
| | | 201 | Baseline | | 1 | 95 | 147 | 82 | 293 | 341 | | | | | |
| | | 223 | Week 52 | 26JAN2005/13:37 | 73 | 82 | 148 | 86 | 322 | 357 | -13 | 1 | 4 | 29 | 16 |
| | | 223 | Final | | 73 | 82 | 148 | 86 | 322 | 357 | -13 | 1 | 4 | 29 | 16 |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004/13:04 | -4 | 94 | 160 | 83 | 356 | 413 | | | | | |
| | | | Baseline | | -4 | 94 | 160 | 83 | 356 | 413 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 166 | 86 | 380 | 417 | | | | | |
| | | 201 | At randomization | 17DEC2004/11:06 | 1 | 79 | 166 | 86 | 380 | 417 | -15 | 6 | 3 | 24 | 4 |
| | | 201 | Baseline | | 1 | 79 | 166 | 86 | 380 | 417 | | | | | |
| | | 205 | Week 52 | 25JAN2005/12:13 | 40 | 98 | 179 | 92 | 351 | 413 | 19 | 13 | 6 | -29 | -4 |
| | | 223 | Week 52 | 08FEB2005/09:56 | 54 | 89 | 168 | 86 | 364 | 415 | 10 | 2 | 0 | -16 | -2 |
| | | 223 | Final | | 54 | 89 | 168 | 86 | 364 | 415 | 10 | 2 | 0 | -16 | -2 |
| E0035023 | QTP / VAL | 1 | Screening | 09SEP2005/14:39 | -5 | 90 | 160 | 77 | 334 | 382 | | | | | |
| | | | Baseline | | -5 | 90 | 160 | 77 | 334 | 382 | | | | | |
| | | 201 | Last OL visit | | 1 | 86 | 146 | 83 | 355 | 401 | | | | | |
| | | 201 | At randomization | 03APR2006/09:41 | 1 | 86 | 146 | 83 | 355 | 401 | -4 | -14 | 6 | 21 | 19 |
| | | 201 | Baseline | | 1 | 86 | 146 | 83 | 355 | 401 | | | | | |
| | | 223 | Week 52 | 21AUG2006/09:38 | 141 | 88 | 147 | 71 | 337 | 384 | 2 | 1 | -12 | -18 | -17 |
| | | 223 | Final | | 141 | 88 | 147 | 71 | 337 | 384 | 2 | 1 | -12 | -18 | -17 |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004/16:46 | -6 | 53 | 179 | 79 | 429 | 412 | | | | | |
| | | | Baseline | | -6 | 53 | 179 | 79 | 429 | 412 | | | | | |
| | | 201 | Last OL visit | | 1 | 66 | 196 | 87 | 429 | 443 | | | | | |
| | | 201 | At randomization | 01AUG2005/10:30 | 1 | 66 | 196 | 87 | 429 | 443 | 13 | 17 | 8 | 0 | 31 |
| | | 201 | Baseline | | 1 | 66 | 196 | 87 | 429 | 443 | | | | | |
| | | 217 | Week 52 | 28JUL2006/09:50 | 362 | 60 | 254 | 94 | 437 | 430 | -6 | 58 | 7 | 8 | -6 |
| | | 223 | Week 52 | 01SEP2006/14:34 | 397 | 62 | 205 | 92 | 444 | 450 | -4 | 9 | 5 | 15 | 7 |
| | | 223 | Final | | 397 | 62 | 205 | 92 | 444 | 450 | -4 | 9 | 5 | 15 | 7 |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005/12:22 | -5 | 83 | 181 | 83 | 342 | 382 | | | | | |
| | | | Baseline | | -5 | 83 | 181 | 83 | 342 | 382 | | | | | |
| | | 201 | Last OL visit | | 1 | 96 | 158 | 84 | 335 | 392 | | | | | |
| | | 201 | At randomization | 28JUN2005/11:59 | 1 | 96 | 158 | 84 | 335 | 392 | 13 | -23 | 1 | -7 | 10 |
| | | 201 | Baseline | | 1 | 96 | 158 | 84 | 335 | 392 | | | | | |
| | | 201 | Week 52 | 28JUN2006/09:05 | 366 | 84 | 171 | 81 | 335 | 405 | -12 | 13 | -3 | 27 | 13 |
| | | 223 | Week 52 | 25AUG2006/09:11 | 424 | 76 | 174 | 80 | 374 | 405 | -20 | 16 | -4 | 39 | 13 |
| | | 223 | Final | | 424 | 76 | 174 | 80 | 374 | 405 | -20 | 16 | -4 | 39 | 13 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas       02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804886

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004/18:43 | -6 | 76 | 174 | 92 | 371 | 401 | | | | | |
| | | 201 | Baseline | | -6 | 76 | 174 | 92 | 371 | 401 | | | | | |
| | | 201 | Last OL visit | 16NOV2004/09:58 | 1 | 76 | 182 | 93 | 350 | 379 | 0 | 8 | 1 | -21 | -22 |
| | | 201 | At randomization | | 1 | 76 | 182 | 93 | 350 | 379 | | | | | |
| | | 223 | Baseline | 21FEB2005/10:02 | 98 | 71 | 180 | 88 | 374 | 395 | | | | | |
| | | 223 | Week 52 | | 98 | 71 | 180 | 88 | 374 | 395 | -5 | -2 | -5 | 24 | 16 |
| | | 223 | Final | | | 71 | 180 | 88 | 374 | 395 | -5 | -2 | -5 | 24 | 16 |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004/14:04 | -7 | 55 | 174 | 83 | 414 | 402 | | | | | |
| | | 201 | Baseline | | -7 | 55 | 174 | 83 | 414 | 402 | | | | | |
| | | 201 | Last OL visit | | 1 | 58 | 192 | 91 | 388 | 383 | 3 | 18 | 8 | -26 | -19 |
| | | 201 | At randomization | 09AUG2004/10:29 | 1 | 58 | 192 | 91 | 388 | 383 | | | | | |
| | | 201 | Baseline | | 1 | 58 | 192 | 91 | 388 | 383 | | | | | |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004/14:16 | -5 | 89 | 125 | 92 | 367 | 419 | | | | | |
| | | 201 | Baseline | | -5 | 89 | 125 | 92 | 367 | 419 | | | | | |
| | | 201 | Last OL visit | 26AUG2004/08:45 | 1 | 102 | 129 | 89 | 342 | 408 | 13 | 4 | -3 | -25 | -11 |
| | | 201 | At randomization | | 1 | 102 | 129 | 89 | 342 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 102 | 129 | 89 | 342 | 408 | | | | | |
| | | 217 | Week 52 | 23AUG2005/10:39 | 363 | 66 | 147 | 100 | 396 | 409 | -36 | 18 | 11 | 54 | 1 |
| | | 223 | Week 104 | 23AUG2006/12:22 | 728 | 66 | 141 | 97 | 397 | 409 | -36 | 12 | 8 | 55 | 1 |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004/15:44 | -6 | 73 | 153 | 97 | 392 | 418 | | | | | |
| | | 201 | Baseline | | -6 | 73 | 153 | 97 | 392 | 418 | | | | | |
| | | 201 | Last OL visit | 26OCT2004/17:27 | 1 | 66 | 160 | 89 | 405 | 419 | -7 | 7 | -8 | 13 | 1 |
| | | 201 | At randomization | | 1 | 66 | 160 | 89 | 405 | 419 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 160 | 89 | 405 | 419 | | | | | |
| | | 217 | Week 52 | 23MAY2005/11:19 | 210 | 60 | 160 | 89 | 405 | 419 | -6 | -11 | 13 | -10 | -24 |
| | | 223 | Final | | 210 | 60 | 149 | 102 | 395 | 395 | -6 | -11 | 13 | -10 | -24 |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004/14:19 | -6 | 60 | 177 | 93 | 396 | 396 | | | | | |
| | | 201.01 | Baseline | | -6 | 60 | 177 | 93 | 396 | 396 | | | | | |
| | | 201 | Last OL visit | 07OCT2004/13:41 | 1 | 59 | 183 | 77 | 431 | 428 | -1 | 6 | -16 | 35 | 32 |
| | | 201.01 | At randomization | 07OCT2004/13:41 | 1 | 59 | 183 | 77 | 431 | 428 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 183 | 77 | 431 | 428 | | | | | |
| | | 223 | Week 52 | 03OCT2005/12:43 | 362 | 57 | 193 | 96 | 431 | 428 | -2 | 10 | 19 | -6 | -4 |
| | | 223 | Week 104 | 22AUG2006/13:30 | 685 | 51 | 195 | 99 | 451 | 428 | -8 | 12 | 22 | 20 | 0 |

21

CONFIDENTIAL
AZSER12804887

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0037041 QTP / LI | | 223 | Final | | 685 | 51 | 195 | 99 | 451 | 428 | -8 | 12 | 22 | 20 | 0 |
| E0037045 QTP / LI | | 1 | Screening | 14JUN2004/12:07 | -7 | 64 | 180 | 93 | 388 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 180 | 93 | 388 | 396 | | | | | |
| | | 201 | Last OL visit | 11OCT2004/10:14 | 1 | 73 | 180 | 97 | 375 | 401 | 9 | 0 | 4 | -13 | 5 |
| | | 201 | At randomization | | 1 | 73 | 180 | 97 | 375 | 401 | | | | | |
| | | 201 | Baseline | 22NOV2004/10:12 | 1 | 73 | 180 | 97 | 375 | 401 | | | | | |
| | | 223 | Week 52 | | 43 | 63 | 191 | 85 | 365 | 372 | -10 | 11 | -12 | -10 | -29 |
| | | 223 | Final | | 43 | 63 | 191 | 85 | 365 | 372 | -10 | 11 | -12 | -10 | -29 |
| E0037047 QTP / LI | | 1 | Screening | 22JUN2004/11:53 | -7 | 52 | 149 | 93 | 397 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 149 | 93 | 397 | 377 | | | | | |
| | | 201 | Last OL visit | 27DEC2004/08:26 | 1 | 58 | 195 | 105 | 410 | 404 | 6 | 46 | 12 | 13 | 27 |
| | | 201 | At randomization | | 1 | 58 | 195 | 105 | 410 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 58 | 195 | 105 | 410 | 404 | | | | | |
| | | 223 | Week 52 | 17MAY2005/18:58 | 142 | 78 | 167 | 106 | 362 | 395 | 20 | -28 | 1 | -48 | -9 |
| | | 223 | Final | | 142 | 78 | 167 | 106 | 362 | 395 | 20 | -28 | 1 | -48 | -9 |
| E0037048 QTP / LI | | 1 | Screening | 23JUN2004/13:53 | -6 | 79 | 176 | 93 | 371 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 176 | 93 | 371 | 407 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 187 | 97 | 391 | 407 | -11 | 11 | 4 | 20 | 0 |
| | | 201 | At randomization | 20OCT2004/10:53 | 1 | 68 | 187 | 97 | 391 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 187 | 97 | 391 | 407 | | | | | |
| E0037087 QTP / VAL | | 1 | Screening | 01DEC2004/12:11 | -6 | 70 | 187 | 78 | 366 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 70 | 187 | 78 | 366 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 70 | 157 | 83 | 362 | 381 | 0 | -30 | 5 | -4 | -3 |
| | | 201 | At randomization | 29MAR2005/10:25 | 1 | 70 | 157 | 83 | 362 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 157 | 83 | 362 | 381 | | | | | |
| | | 217 | Week 52 | 29MAR2006/09:52 | 366 | 80 | 177 | 83 | 352 | 388 | 10 | -10 | 5 | -10 | 7 |
| | | 223 | Week 52 | 28AUG2006/09:39 | 518 | 83 | 152 | 84 | 352 | 392 | 13 | -5 | 1 | -10 | 11 |
| | | 223 | Final | | 518 | 83 | 152 | 84 | 352 | 392 | 13 | -5 | 1 | -10 | 11 |
| E0037096 QTP / LI | | 1 | Screening | 04JAN2005/16:42 | -7 | 74 | 140 | 91 | 348 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 140 | 91 | 348 | 374 | | | | | |
| | | 201 | Last OL visit | | 1 | 78 | 145 | 88 | 340 | 371 | 4 | 5 | -3 | -8 | -3 |
| | | 201 | At randomization | 03MAY2005/18:12 | 1 | 78 | 145 | 88 | 340 | 371 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 145 | 88 | 340 | 371 | | | | | |
| | | 223 | Week 52 | 15NOV2005/18:22 | 197 | 78 | 134 | 93 | 357 | 390 | 0 | -11 | 5 | 17 | 19 |

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804888

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0037096 | QTP / LI | 223 | Final | 23FEB2005/13:14 | 197 | 78 | 134 | 93 | 357 | 390 | 0 | -11 | 5 | 17 | 19 |
| E0037114 | QTP / VAL | 1 | Week 1 | | -8 | 80 | 147 | 88 | 382 | 420 | | | | | |
| | | 201 | Last OL visit | 18AUG2005/11:33 | 1 | 87 | 143 | 77 | 367 | 416 | | | | | |
| | | 201 | At randomization | | 1 | 87 | 143 | 77 | 367 | 416 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 143 | 77 | 367 | 416 | | | | | |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005/13:16 | -7 | 84 | 139 | 99 | 401 | 448 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 139 | 99 | 401 | 448 | | | | | |
| | | 201 | Last OL visit | 19DEC2005/12:27 | 1 | 76 | 152 | 101 | 405 | 437 | -8 | 13 | 2 | 4 | -11 |
| | | 201 | At randomization | | 1 | 76 | 152 | 101 | 405 | 437 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 152 | 101 | 405 | 437 | | | | | |
| | | 223 | Week 52 | 06SEP2006/18:28 | 262 | 67 | 151 | 101 | 442 | 458 | -9 | -1 | 0 | 37 | 21 |
| | | 223 | Final | | 262 | 67 | 151 | 101 | 442 | 458 | -9 | -1 | 0 | 37 | 21 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004/13:27 | -7 | 94 | 146 | 80 | 336 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 146 | 80 | 336 | 389 | | | | | |
| | | 201 | Last OL visit | 02JUL2004/13:19 | 1 | 63 | 153 | 81 | 408 | 414 | -31 | 7 | 1 | 72 | 25 |
| | | 201 | At randomization | | 1 | 63 | 153 | 81 | 408 | 414 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 153 | 81 | 408 | 414 | | | | | |
| | | 223 | Week 52 | 07JAN2005/11:56 | 190 | 83 | 165 | 76 | 374 | 418 | 20 | 12 | -5 | -34 | 4 |
| | | 223 | Final | | 190 | 83 | 165 | 76 | 374 | 418 | 20 | 12 | -5 | -34 | 4 |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004/11:03 | -6 | 63 | 152 | 90 | 392 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 152 | 90 | 392 | 397 | | | | | |
| | | 201 | Last OL visit | 26SEP2004/14:34 | 1 | 76 | 158 | 97 | 385 | 416 | 13 | 6 | 7 | -7 | 19 |
| | | 201 | At randomization | | 1 | 76 | 158 | 97 | 385 | 416 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 158 | 97 | 385 | 416 | | | | | |
| | | 223 | Week 104 | 01SEP2006/08:44 | 706 | 61 | 164 | 104 | 424 | 427 | -15 | 6 | 7 | 39 | 11 |
| | | 223 | Final | | 706 | 61 | 164 | 104 | 424 | 427 | -15 | 6 | 7 | 39 | 11 |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004/15:38 | -7 | 86 | 154 | 78 | 371 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 154 | 78 | 371 | 418 | | | | | |
| | | 201 | Last OL visit | 24MAY2005/15:00 | 1 | 78 | 148 | 84 | 355 | 387 | -8 | -6 | 6 | -16 | -31 |
| | | 201 | At randomization | | 1 | 78 | 148 | 84 | 355 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 148 | 84 | 355 | 387 | | | | | |
| | | 223 | Week 52 | 23MAY2006/15:32 | 365 | 68 | 161 | 88 | 387 | 404 | -10 | 13 | 4 | 32 | 17 |
| | | 223 | Final | 28AUG2006/15:20 | 462 | 65 | 165 | 96 | 410 | 422 | -13 | 17 | 12 | 55 | 35 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804889

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0041016 | QTP / VAL | 101 | 101 Screening | 24NOV2004/10:50 | 0 | 86 | 159 | 82 | 362 | 408 | | | | | |
| | | | 101 Baseline | 09NOV2004/15:39 | 0 | 86 | 159 | 82 | 362 | 408 | | | | | |
| | | 201 | Week 1 | | -15 | 65 | 142 | 75 | 379 | 389 | | | | | |
| | | 201 | Last QU visit | 26JUL2005/12:00 | -1 | 74 | 158 | 97 | 376 | 403 | -21 | -17 | -7 | 17 | -19 |
| | | 201 | At randomization | | 1 | 74 | 158 | 97 | 376 | 403 | -12 | -1 | 15 | 14 | -5 |
| | | 217 | Baseline | 25JUL2006/11:37 | 365 | 80 | 139 | 96 | 360 | 396 | 6 | -19 | -1 | -16 | -7 |
| | | 223 | Week 52 | 29AUG2006/12:42 | 400 | 68 | 137 | 95 | 371 | 385 | -6 | -21 | -2 | -5 | -18 |
| | | 223 | Final | | 400 | 68 | 137 | 95 | 371 | 385 | -6 | -21 | -2 | -5 | -18 |
| E0041024 | QTP / VAL | 1 | 1 Screening | 23JUN2005/18:34 | -7 | 61 | 129 | 79 | 413 | 416 | | | | | |
| | | | 1 Baseline | | -7 | 61 | 129 | 79 | 413 | 416 | | | | | |
| | | 201 | Last QU visit | | 1 | 76 | 149 | 72 | 341 | 369 | 15 | 20 | -7 | -72 | -47 |
| | | 201 | At randomization | 10FEB2006/14:17 | 1 | 76 | 149 | 72 | 341 | 369 | | | | | |
| | | 207 | Baseline | | 105 | 69 | 133 | 86 | 398 | 417 | | | | | |
| | | 223 | Week 52 | 25MAY2006/18:13 | 188 | 73 | 130 | 83 | 379 | 404 | -7 | -16 | 14 | 57 | 48 |
| | | 223 | Final | 16AUG2006/18:34 | 188 | 73 | 130 | 83 | 379 | 404 | -3 | -19 | 11 | 38 | 35 |
| E0041031 | QTP / VAL | 1 | 1 Week 1 | 07AUG2005/15:30 | -8 | 89 | 212 | 82 | 343 | 391 | | | | | |
| | | 201 | Last QU visit | | 1 | 88 | 206 | 83 | 336 | 381 | | | | | |
| | | 201 | At randomization | 23FEB2006/16:30 | 1 | 88 | 206 | 83 | 336 | 381 | | | | | |
| | | 201 | Baseline | | 85 | 85 | 225 | 93 | 353 | 396 | | | | | |
| | | 223 | Week 52 | 30AUG2006/18:54 | 189 | | | | | | -3 | 19 | 10 | 17 | 15 |
| | | 223 | Final | | 189 | | | | | | -3 | 19 | 10 | 17 | 15 |
| E0041032 | QTP / LI | 1 | 1 Screening | 10AUG2005/16:41 | -7 | 98 | 147 | 94 | 394 | 409 | | | | | |
| | | | 1 Baseline | | -7 | 67 | 147 | 98 | 394 | 409 | | | | | |
| | | 201 | Last QU visit | | 1 | 67 | 174 | 105 | 409 | 397 | -12 | 27 | 7 | 15 | -12 |
| | | 201 | At randomization | 16FEB2006/10:37 | 1 | 55 | 174 | 105 | 409 | 397 | | | | | |
| | | 201 | Baseline | | 190 | 55 | 169 | 102 | 437 | 423 | -1 | -5 | -3 | 28 | 26 |
| | | 223 | Week 52 | 24AUG2006/10:17 | 190 | 54 | 169 | 102 | 437 | 423 | -1 | -5 | -3 | 28 | 26 |
| | | 223 | Final | | | | | | | | | | | | |
| E0042002 | QTP / LI | 1 | 1 Screening | 29MAR2004/10:34 | -7 | 68 | 162 | 74 | 412 | 429 | | | | | |
| | | | 1 Baseline | | -7 | 68 | 162 | 74 | 412 | 429 | | | | | |
| | | 201 | At randomization | 26JUL2004/10:26 | 1 | 69 | 156 | 87 | 376 | 393 | 1 | -6 | 13 | -36 | -36 |
| | | 201 | Baseline | | 1 | 69 | 156 | 87 | 376 | 393 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0042002 | QTP / LI | 223 | Week 52 | 02MAY2005/09:57 | 281 | 75 | 158 | 86 | 368 | 396 | 6 | 2 | 2 | -8 | 3 |
| | | 223 | Final | | 281 | 75 | 158 | 86 | 368 | 396 | 6 | 2 | 2 | -8 | 3 |
| E0042009 | QTP / VAL | 1 | Week 1 | 22JUN2004/14:06 | -14 | 76 | 169 | 100 | 355 | 384 | | | | | |
| | | 201 | Last OL visit | 11NOV2004/13:10 | 1 | 82 | 150 | 90 | 341 | 379 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 150 | 90 | 341 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 150 | 90 | 341 | 379 | | | | | |
| | | 223 | Week 52 | 08DEC2004/12:51 | 28 | 90 | 152 | 102 | 334 | 383 | 8 | 2 | 12 | -7 | 4 |
| | | 223 | Final | | 28 | 90 | 152 | 102 | 334 | 383 | 8 | 2 | 12 | -7 | 4 |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004/10:24 | -7 | 68 | 164 | 81 | 384 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 164 | 81 | 384 | 401 | | | | | |
| | | 201 | Last OL visit | 02FEB2005/11:38 | 1 | 75 | 176 | 90 | 380 | 410 | 7 | 12 | 9 | -4 | 9 |
| | | 201 | At randomization | | 1 | 75 | 176 | 90 | 380 | 410 | | | | | |
| | | 223 | Week 52 | 01MAR2005/10:58 | 28 | 69 | 177 | 75 | 403 | 423 | -6 | 1 | -15 | 23 | 13 |
| | | 223 | Final | | 28 | 69 | 177 | 75 | 403 | 423 | -6 | 1 | -15 | 23 | 13 |
| E0044003 | QTP / VAL | 1 | Screening | 14MAY2004/18:50 | -5 | 81 | 185 | 91 | 352 | 388 | | | | | |
| | | 1 | Baseline | | -5 | 81 | 185 | 91 | 352 | 388 | | | | | |
| | | 201 | Last OL visit | 26JAN2005/11:26 | 1 | 74 | 197 | 71 | 387 | 414 | -7 | 12 | -20 | 35 | 26 |
| | | 201 | At randomization | | 1 | 74 | 197 | 71 | 387 | 414 | | | | | |
| | | 217 | Week 52 | 25JAN2006/16:34 | 365 | 70 | 171 | 93 | 371 | 391 | -4 | -26 | 22 | -16 | -23 |
| | | 217 | Week 104 | 01SEP2006/15:44 | 584 | 72 | 195 | 77 | 375 | 398 | -2 | -2 | 6 | -12 | -16 |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004/16:30 | -4 | 66 | 154 | 75 | 377 | 390 | | | | | |
| | | 1 | Baseline | | -4 | 66 | 154 | 75 | 377 | 390 | | | | | |
| | | 201 | Last OL visit | 28JAN2005/11:30 | 1 | 62 | 146 | 87 | 397 | 402 | -4 | -8 | 12 | 20 | 12 |
| | | 201 | At randomization | | 1 | 62 | 146 | 87 | 397 | 402 | | | | | |
| | | 223 | Week 52 | 29SEP2005/12:14 | 245 | 80 | 151 | 83 | 337 | 370 | 18 | 5 | -4 | -60 | -32 |
| | | 223.01 | Week 52 | 29SEP2005/12:15 | 245 | 78 | 161 | 96 | 383 | 418 | 16 | 15 | 9 | -14 | 16 |
| | | 223 | Final | | 245 | 78 | 161 | 96 | 383 | 418 | 16 | 15 | 9 | -14 | 16 |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004/19:49 | -7 | 72 | 135 | 105 | 419 | 447 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 135 | 105 | 419 | 447 | | | | | |

25

CONFIDENTIAL
AZSER12804891

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 201 | Last OL visit | 10FEB2005/10:55 | 1 | 84 | 165 | 105 | 409 | 455 | 6 | 15 | 0 | -5 | 4 |
| | | 201 | At randomization | | 1 | 78 | 150 | 105 | 414 | 451 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 150 | 105 | 414 | 451 | | | | | |
| | | 217 | Week 52 | 13FEB2006/17:01 | 369 | 86 | 157 | 107 | 389 | 439 | 8 | 7 | 2 | -25 | -12 |
| | | 223 | Final/104 | 25AUG2006/17:14 | 562 | 87 | 135 | 102 | 401 | 454 | 9 | -15 | -3 | -13 | 3 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004/17:00 | -5 | 105 | 134 | 97 | 345 | 416 | | | | | |
| | | 1 | Baseline | | -5 | 105 | 134 | 97 | 345 | 416 | | | | | |
| | | 201 | Last OL visit | 18FEB2005/09:46 | 1 | 94 | 140 | 87 | 337 | 392 | -11 | 6 | -10 | -8 | -24 |
| | | 201 | At randomization | | 1 | 94 | 140 | 87 | 337 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 140 | 87 | 337 | 392 | | | | | |
| | | 217 | Week 52 | 15FEB2006/17:26 | 363 | 84 | 139 | 86 | 359 | 401 | -10 | -1 | -1 | 22 | 9 |
| | | 217 | Final 52 | | 363 | 84 | 139 | 86 | 359 | 401 | -10 | -1 | -1 | 22 | 9 |
| E0044015 | QTP / LI | 1 | Screening | 14JUL2004/15:02 | -7 | 88 | 157 | 98 | 344 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 157 | 98 | 344 | 391 | | | | | |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004/13:44 | -3 | 87 | 156 | 78 | 343 | 388 | | | | | |
| | | 1 | Baseline | | -3 | 87 | 156 | 78 | 343 | 388 | | | | | |
| | | 201 | Last OL visit | 15JUN2005/10:39 | 1 | 112 | 144 | 85 | 320 | 393 | 25 | -12 | 7 | -23 | 5 |
| | | 201 | At randomization | | 1 | 112 | 144 | 85 | 320 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 112 | 144 | 85 | 320 | 393 | | | | | |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005/10:43 | -7 | 84 | 162 | 78 | 334 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 162 | 78 | 334 | 374 | | | | | |
| | | 201 | Last OL visit | 12SEP2005/10:38 | 1 | 77 | 176 | 89 | 373 | 404 | -7 | 14 | 11 | 39 | 30 |
| | | 201 | At randomization | | 1 | 77 | 176 | 89 | 373 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 176 | 89 | 373 | 404 | | | | | |
| | | 217 | Week 52 | 18AUG2006/16:52 | 341 | 69 | 163 | 85 | 360 | 377 | -8 | -13 | -4 | -13 | -27 |
| | | 223 | Final 52 | | 341 | 69 | 163 | 85 | 360 | 377 | -8 | -13 | -4 | -13 | -27 |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005/11:01 | -6 | 80 | 155 | 88 | 383 | 422 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 155 | 88 | 383 | 422 | | | | | |
| | | 201 | Last OL visit | 15NOV2005/11:10 | 1 | 81 | 136 | 81 | 355 | 393 | 1 | -19 | -7 | -28 | -29 |
| | | 201 | At randomization | | 1 | 81 | 136 | 81 | 355 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 136 | 81 | 355 | 393 | | | | | |
| | | 217 | Week 52 | 21AUG2006/09:05 | 280 | 84 | 135 | 79 | 331 | 370 | 3 | -1 | -2 | -24 | -23 |
| | | 223 | Final 52 | | 280 | 84 | 135 | 79 | 331 | 370 | 3 | -1 | -2 | -24 | -23 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804892

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0044041 | QTP / VAL | 1 | Screening | 19MAY2005/10:34 | -5 | 71 | 126 | 83 | 372 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 126 | 83 | 372 | 393 | | | | | |
| | | 201 | Last OL visit | 27JAN2006/10:28 | 1 | 79 | 123 | 85 | 351 | 385 | 8 | -3 | 2 | -21 | -8 |
| | | 201 | At randomization | | 1 | 79 | 123 | 85 | 351 | 385 | | | | | |
| | | 223 | Week 52 | 25MAY2006/10:03 | 119 | 84 | 140 | 84 | 341 | 382 | 5 | 17 | -1 | -10 | -3 |
| | | 223 | Final | | 119 | 84 | 140 | 84 | 341 | 382 | 5 | 17 | -1 | -10 | -3 |
| E0044043 | QTP / LI | 1 | Screening | 01JUN2005/09:58 | -7 | 74 | 197 | 90 | 380 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 197 | 90 | 380 | 407 | | | | | |
| | | 201 | Last OL visit | 26JAN2006/11:33 | 1 | 58 | 159 | 90 | 385 | 379 | -16 | -38 | 0 | 5 | -28 |
| | | 201 | At randomization | | 1 | 58 | 159 | 90 | 385 | 379 | | | | | |
| | | 223 | Week 52 | 01SEP2006/11:59 | 219 | 72 | 192 | 96 | 368 | 392 | 14 | 33 | 6 | -17 | 13 |
| | | 223 | Final | | 219 | 72 | 192 | 96 | 368 | 392 | 14 | 33 | 6 | -17 | 13 |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005/11:10 | -7 | 75 | 188 | 92 | 400 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 188 | 92 | 400 | 430 | | | | | |
| | | 201 | Last OL visit | 17FEB2006/12:35 | 1 | 78 | 195 | 92 | 381 | 415 | 3 | 7 | 0 | -19 | -15 |
| | | 201 | At randomization | | 1 | 78 | 195 | 92 | 381 | 415 | | | | | |
| | | 223 | Week 52 | 23AUG2006/17:27 | 188 | 96 | 182 | 96 | 371 | 434 | 18 | -13 | 4 | -10 | 19 |
| | | 223 | Final | | 188 | 96 | 182 | 96 | 371 | 434 | 18 | -13 | 4 | -10 | 19 |
| E0044048 | QTP / VAL | 1 | Week 1 | 07JUL2005/10:36 | -8 | 76 | 165 | 83 | 387 | 392 | | | | | |
| | | 201 | Last OL visit | 23MAR2006/12:45 | 1 | 83 | 165 | 83 | 387 | 398 | | | | | |
| | | 201 | At randomization | | 1 | 83 | 165 | 83 | 387 | 398 | | | | | |
| | | 201 | Baseline | | | 83 | 165 | 83 | 387 | 398 | | | | | |
| | | 223 | Week 52 | 18AUG2006/11:17 | 149 | 65 | 128 | 78 | 412 | 422 | 0 | -37 | -5 | 25 | 24 |
| | | 223 | Final | | 149 | 65 | 128 | 78 | 412 | 422 | 0 | -37 | -5 | 25 | 24 |
| E0044050 | QTP / VAL | 1 | Screening | 12JUL2005/11:27 | -7 | 81 | 119 | 91 | 363 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 119 | 91 | 363 | 401 | | | | | |
| | | 201 | Last OL visit | 27MAR2006/14:59 | 1 | 84 | 131 | 82 | 336 | 376 | 3 | 12 | -9 | -27 | -25 |
| | | 201 | At randomization | | 1 | 84 | 131 | 82 | 336 | 376 | | | | | |
| | | 223 | Week 52 | 16AUG2006/08:58 | 143 | 71 | 136 | 88 | 367 | 388 | -13 | 5 | 6 | 31 | 12 |
| | | 223 | Final | | 143 | 71 | 136 | 88 | 367 | 388 | -13 | 5 | 6 | 31 | 12 |

CONFIDENTIAL
AZSER12804893

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0044054 | QTP / VAL | 1.01 | Screening | 11AUG2005/10:55 | -7 | 51 | 150 | 89 | 417 | 394 | | | | | |
| | | 1.01 | Screening | 17AUG2005/10:28 | -1 | 55 | 152 | 82 | 396 | 384 | | | | | |
| | | 1.01 | Baseline | | -1 | 55 | 152 | 82 | 396 | 384 | | | | | |
| | | 201 | Last OL visit | | -1 | 57 | 180 | 73 | 421 | 421 | | | | | |
| | | 201 | At randomization | 22FEB2006/12:00 | 1 | 57 | 180 | 73 | 429 | 421 | 2 | 28 | -9 | 33 | 37 |
| | | 201 | Baseline | | 1 | 57 | 180 | 73 | 429 | 421 | | | | | |
| E0044067 | QTP / VAL | 1.01 | Screening | 22SEP2005/17:31 | -6 | 90 | 139 | 95 | 374 | 427 | | | | | |
| | | 1.01 | Baseline | 22SEP2005/17:31 | -6 | 90 | 139 | 95 | 374 | 427 | | | | | |
| | | 201 | Last OL visit | | -6 | 77 | 149 | 93 | 375 | 408 | | | | | |
| | | 201 | At randomization | 26MAY2006/09:14 | 1 | 77 | 149 | 93 | 375 | 408 | -13 | 10 | -2 | 1 | -19 |
| | | 201 | Baseline | | 1 | 77 | 149 | 93 | 375 | 408 | | | | | |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004/12:13 | -6 | 88 | 176 | 97 | 364 | 413 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 176 | 97 | 364 | 413 | | | | | |
| | | 201 | Last OL visit | | 1 | 104 | 191 | 98 | 337 | 405 | | | | | |
| | | 201 | At randomization | 08DEC2004/09:28 | 1 | 104 | 191 | 98 | 337 | 405 | 16 | 15 | 1 | -27 | -8 |
| | | 201 | Baseline | | 1 | 104 | 191 | 98 | 337 | 405 | | | | | |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005/13:47 | -3 | 100 | 184 | 85 | 362 | 428 | | | | | |
| | | 1 | Baseline | | -3 | 100 | 184 | 85 | 362 | 428 | | | | | |
| | | 201 | Last OL visit | | 1 | 102 | 158 | 74 | 329 | 392 | | | | | |
| | | 201 | At randomization | 31MAY2005/11:37 | 1 | 102 | 158 | 74 | 329 | 392 | 2 | -26 | -11 | -33 | -36 |
| | | 217 | Week 12 | 01JUN2006/12:53 | 367 | 82 | 150 | 78 | 365 | 404 | -20 | 0 | 4 | 36 | 12 |
| | | 223 | Week 52 | 22AUG2006/13:32 | 449 | 91 | 160 | 84 | 360 | 413 | -11 | 2 | 10 | 31 | 21 |
| | | 223 | Final | | 449 | 91 | 160 | 84 | 360 | 413 | -11 | 2 | 10 | 31 | 21 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005/08:15 | -4 | 99 | 146 | 81 | 327 | 387 | | | | | |
| | | 1 | Baseline | | -4 | 99 | 146 | 81 | 327 | 387 | | | | | |
| | | 201 | Last OL visit | | 1 | 75 | 164 | 74 | 373 | 401 | | | | | |
| | | 201 | At randomization | 20DEC2005/12:28 | 1 | 75 | 164 | 74 | 373 | 401 | -24 | 18 | -7 | 46 | 14 |
| | | 223 | Baseline | | 246 | 70 | 151 | 76 | 369 | 389 | | | | | |
| | | 223 | Week 52 | 22AUG2006/12:47 | 246 | 70 | 151 | 76 | 369 | 389 | -5 | -13 | 2 | -4 | -12 |
| | | 223 | Final | | 246 | 70 | 151 | 76 | 369 | 389 | -5 | -13 | 2 | -4 | -12 |
| E0047009 | QTP / VAL | 1 | Screening | 07FEB2005/13:53 | -2 | 75 | 167 | 81 | 351 | 378 | | | | | |
| | | 1 | Baseline | | -2 | 75 | 167 | 81 | 351 | 378 | | | | | |

CONFIDENTIAL
AZSER12804894

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL | 201 | Last OL visit | 30JUN2005/14:39 | 1 | 85 | 153 | 85 | 341 | 383 | 10 | -14 | 4 | -10 | 5 |
| | | 201 | At randomization | 15AUG2005/12:14 | 1 | 85 | 153 | 85 | 341 | 383 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 153 | 85 | 341 | 383 | | | | | |
| | | 223 | Week 52 | | 47 | 83 | 156 | 84 | 348 | 387 | -2 | 3 | -1 | 7 | 4 |
| | | 223 | Final | | 47 | 83 | 156 | 84 | 348 | 387 | -2 | 3 | -1 | 7 | 4 |
| E0047011 | QTP / LI | 1 | Screening | 28APR2005/10:10 | -5 | 69 | 137 | 81 | 355 | 372 | | | | | |
| | | 0 | Baseline | 20APR2005/11:05 | -13 | 69 | 137 | 81 | 355 | 372 | | | | | |
| | | 201 | Last OL visit | | 1 | 58 | 159 | 89 | 351 | 370 | -10 | 22 | 8 | 36 | 17 |
| | | 201 | At randomization | 15SEP2005/12:29 | 1 | 68 | 184 | 81 | 355 | 370 | -1 | 47 | 0 | 0 | -2 |
| | | 201 | Baseline | | 1 | 68 | 184 | 81 | 355 | 370 | | | | | |
| | | 223 | Week 52 | 01MAR2006/10:59 | 168 | 67 | 170 | 82 | 368 | 382 | -1 | -14 | 1 | 13 | 12 |
| | | 223 | Final | | 168 | 67 | 170 | 82 | 368 | 382 | -1 | -14 | 1 | 13 | 12 |
| E0048006 | QTP / LI | 1 | Screening | 05MAR2004/14:31 | -6 | 73 | 181 | 86 | 394 | 420 | | | | | |
| | | 1 | Baseline | | | 73 | 181 | 86 | 394 | 420 | | | | | |
| | | 201 | Last OL visit | 23SEP2004/10:13 | 1 | 78 | 168 | 98 | 400 | 437 | 5 | -13 | 12 | 6 | 17 |
| | | 201 | At randomization | | 1 | 78 | 168 | 98 | 400 | 437 | | | | | |
| | | 206 | Baseline | | 56 | 91 | 176 | 98 | 380 | 437 | 13 | 8 | 0 | -20 | 0 |
| | | 206 | Final | 17NOV2004/12:01 | 56 | 91 | 176 | 98 | 380 | 437 | 13 | 8 | 0 | -20 | 0 |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004/10:48 | -7 | 64 | 130 | 83 | 381 | 389 | | | | | |
| | | 1 | Baseline | | | 64 | 130 | 83 | 381 | 389 | | | | | |
| | | 201 | Last OL visit | 25AUG2004/11:17 | 1 | 86 | 136 | 94 | 358 | 403 | 22 | 6 | 11 | -23 | 14 |
| | | 201 | At randomization | | 1 | 86 | 136 | 94 | 358 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 86 | 136 | 94 | 358 | 403 | | | | | |
| | | 223 | Week 52 | 18JAN2005/10:10 | 147 | 96 | 132 | 83 | 343 | 402 | 10 | -4 | -11 | -15 | -1 |
| | | 223 | Final | | 147 | 96 | 132 | 83 | 343 | 402 | 10 | -4 | -11 | -15 | -1 |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004/14:57 | -6 | 59 | 141 | 96 | 388 | 387 | | | | | |
| | | 1 | Baseline | | | 59 | 141 | 96 | 388 | 387 | | | | | |
| | | 201 | Last OL visit | 04NOV2004/09:54 | 1 | 78 | 149 | 91 | 375 | 410 | 19 | 8 | -5 | -13 | 23 |
| | | 201 | At randomization | | 1 | 78 | 149 | 91 | 375 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 149 | 91 | 375 | 410 | | | | | |
| | | 223 | Week 52 | 26JAN2005/09:40 | 84 | 84 | 150 | 86 | 338 | 379 | 6 | 1 | 1 | -37 | -31 |
| | | 223 | Final | | 84 | 84 | 150 | 86 | 338 | 379 | 6 | 1 | 1 | -37 | -31 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804895

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 0 | Screening | 17JUN2004/14:24 | -7 | 56 | 138 | 82 | 443 | 433 | | | | | |
| | | 0 | Screening | 17JUN2004/14:24 | -7 | 56 | 138 | 82 | 443 | 433 | | | | | |
| | | 0 | Baseline | | -7 | | | | | | | | | | |
| | | 201 | Last OL visit | 09DEC2004/10:04 | 1 | 67 | 148 | 95 | 423 | 439 | 11 | 10 | 13 | -20 | 6 |
| | | 201 | At randomization | | 1 | 67 | 148 | 95 | 423 | 439 | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 201.01 | Week 52 | 13DEC2004/11:36 | 5 | 68 | 153 | 87 | 477 | 496 | 1 | 5 | -8 | 54 | 57 |
| | | 223 | Week 52 | 16DEC2004/11:44 | 8 | 71 | 152 | 86 | 406 | 430 | 4 | 4 | -9 | -17 | -9 |
| | | 223 | Final | | 8 | 71 | 152 | 86 | 406 | 430 | 4 | 4 | -9 | -17 | -9 |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004/08:16 | -4 | 67 | 163 | 81 | 388 | 403 | | | | | |
| | | 1 | Baseline | | -4 | 67 | 163 | 81 | 388 | 403 | | | | | |
| | | 201 | Last OL visit | 18NOV2004/09:14 | 1 | 84 | 174 | 79 | 363 | 407 | 17 | 11 | -2 | -25 | 4 |
| | | 201 | At randomization | | 1 | 84 | 174 | 79 | 363 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 174 | 79 | 363 | 407 | | | | | |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004/10:31 | -7 | 55 | 153 | 83 | 399 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 153 | 83 | 399 | 387 | | | | | |
| | | 201 | Last OL visit | 08NOV2004/10:32 | 1 | 54 | 163 | 81 | 416 | 401 | -1 | 10 | -2 | 17 | 14 |
| | | 201 | At randomization | | 1 | 54 | 163 | 81 | 416 | 401 | | | | | |
| | | 217 | Week 52 | 08NOV2005/09:42 | 366 | 59 | 146 | 94 | 391 | 389 | 5 | -17 | 13 | -25 | -12 |
| | | 217 | Final | | 366 | 59 | 146 | 94 | 391 | 389 | 5 | -17 | 13 | -25 | -12 |
| E0048039 | QTP / VAL | 1 | Screening | 29SEP2004/10:22 | -6 | 80 | 157 | 73 | 358 | 394 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 157 | 73 | 358 | 394 | | | | | |
| | | 201 | Last OL visit | 24MAR2005/09:19 | 1 | 69 | 140 | 76 | 394 | 414 | -11 | -17 | 3 | 36 | 20 |
| | | 201 | At randomization | | 1 | 69 | 140 | 76 | 394 | 414 | | | | | |
| | | 223 | Week 52 | 13JUL2005/09:42 | 112 | 87 | 154 | 74 | 374 | 423 | 18 | 14 | -2 | -20 | 9 |
| | | 223 | Final | | 112 | 87 | 154 | 74 | 374 | 423 | 18 | 14 | -2 | -20 | 9 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005/08:30 | -6 | 63 | 137 | 72 | 411 | 417 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 137 | 72 | 411 | 417 | | | | | |
| | | 201 | Last OL visit | 05AUG2005/07:19 | 1 | 78 | 146 | 79 | 372 | 407 | 15 | 9 | 7 | -39 | -10 |
| | | 201 | At randomization | | 1 | 78 | 146 | 79 | 372 | 407 | | | | | |
| | | 217 | Week 52 | 08AUG2006/07:36 | 369 | 78 | 135 | 79 | 372 | 425 | -7 | -11 | -8 | 29 | 18 |
| | | 223 | Week 52 | 23AUG2006/08:11 | 384 | 71 | 128 | 107 | 391 | 413 | -7 | -18 | 28 | 19 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804896

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 223 | Final | | 384 | 71 | 128 | 107 | 391 | 413 | -7 | -18 | 28 | 19 | 6 |
| E0048058 | QTP / VAL | 1 | Screening | 08JUL2005/11:37 | -7 | 49 | 189 | 81 | 454 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 49 | 189 | 81 | 454 | 425 | | | | | |
| | | 201 | Last OL visit | 03NOV2005/08:36 | 1 | 60 | 172 | 100 | 417 | 417 | 11 | -17 | 19 | -37 | -8 |
| | | 201 | At randomization | | 1 | 60 | 172 | 100 | 417 | 417 | | | | | |
| | | 201 | Baseline | | 1 | 60 | 172 | 100 | 417 | 417 | | | | | |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004/15:16 | -7 | 86 | 178 | 95 | 386 | 436 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 178 | 95 | 386 | 436 | | | | | |
| | | 201 | Last OL visit | 06JUL2005/12:42 | 1 | 89 | 174 | 97 | 376 | 428 | 3 | -4 | 2 | -10 | -8 |
| | | 201 | At randomization | | 1 | 89 | 174 | 97 | 376 | 428 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 174 | 97 | 376 | 428 | | | | | |
| | | 223 | Week 52 | 11APR2006/11:36 | 280 | 84 | 168 | 92 | 370 | 414 | -5 | -6 | -5 | -6 | -14 |
| | | 223 | Final | | 280 | 84 | 168 | 92 | 370 | 414 | -5 | -6 | -5 | -6 | -14 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004/10:27 | -5 | 71 | 156 | 98 | 357 | 378 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 156 | 98 | 357 | 378 | | | | | |
| | | 201 | Last OL visit | 16DEC2004/10:01 | 1 | 87 | 130 | 97 | 405 | 458 | 16 | -26 | -1 | 48 | 80 |
| | | 201 | At randomization | | 1 | 87 | 130 | 97 | 405 | 458 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 130 | 97 | 405 | 458 | | | | | |
| | | 223 | Week 52 | 13MAY2005/13:33 | 149 | 74 | 145 | 94 | 369 | 395 | -13 | 15 | -3 | -36 | -63 |
| | | 223 | Final | | 149 | 74 | 145 | 94 | 369 | 395 | -13 | 15 | -3 | -36 | -63 |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004/10:15 | -6 | 65 | 173 | 71 | 385 | 396 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 173 | 71 | 385 | 396 | | | | | |
| | | 201 | Last OL visit | 31JAN2005/12:20 | 1 | 76 | 167 | 74 | 395 | 427 | 11 | -6 | 3 | 10 | 31 |
| | | 201 | At randomization | | 1 | 76 | 167 | 74 | 395 | 427 | | | | | |
| | | 223 | Week 52 | 13APR2005/11:06 | 73 | 84 | 186 | 71 | 393 | 415 | -5 | 19 | 10 | -2 | -12 |
| | | 223 | Week 52 | 13APR2005/11:07 | 73 | 69 | 188 | 71 | 374 | 391 | -7 | 21 | -3 | -21 | -36 |
| | | 223,01 | Final | 13APR2005/11:07 | 73 | 69 | 188 | 71 | 374 | 391 | -7 | 21 | -3 | -21 | -36 |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005/10:52 | -7 | 68 | 154 | 95 | 415 | 433 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 154 | 95 | 415 | 433 | | | | | |
| | | 201 | Last OL visit | 11APR2006/15:57 | 1 | 77 | 160 | 86 | 407 | 441 | 9 | 6 | -9 | -8 | 8 |
| | | 201 | At randomization | | 1 | 77 | 160 | 86 | 407 | 441 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 160 | 86 | 407 | 441 | | | | | |

02MAR2007:13:33  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12804897

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 223 | Week 52 | 25APR2006/14:18 | 15 | 72 | 152 | 81 | 403 | 429 | -5 | -8 | -5 | -4 | -12 |
| | | 223 | Final | | 15 | 72 | 152 | 81 | 403 | 429 | -5 | -8 | -5 | -4 | -12 |
| E0053001 | QTP / VAL | 1.01 | Screening | 17MAY2004/13:15 | -7 | 82 | 138 | 84 | 364 | 404 | | | | | |
| | | 1.01 | Baseline | | -7 | 82 | 128 | 84 | 364 | 404 | | | | | |
| | | 201 | Last OL visit | | 1 | 91 | 128 | 84 | 328 | 377 | 9 | -10 | 0 | -36 | -27 |
| | | 201 | At randomization | 29NOV2004/13:50 | 1 | 91 | 128 | 84 | 328 | 377 | | | | | |
| | | 204 | Baseline | | 1 | 91 | 128 | 84 | 328 | 377 | | | | | |
| | | 204 | Week 52 | | 29 | 108 | 133 | 93 | 305 | 371 | 17 | 5 | 9 | -23 | -6 |
| | | 204 | Final | 27DEC2004/10:51 | 29 | 108 | 133 | 93 | 305 | 371 | 17 | 5 | 9 | -23 | -6 |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004/12:58 | -7 | 82 | 150 | 71 | 344 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 160 | 71 | 354 | 382 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 169 | 86 | 355 | 395 | | | | | |
| | | 201 | At randomization | 05AUG2004/10:18 | 1 | 82 | 169 | 86 | 355 | 395 | 0 | 19 | 15 | 11 | 13 |
| | | 201 | Baseline | | 1 | 82 | 169 | 86 | 355 | 395 | | | | | |
| | | 223 | Week 52 | 04AUG2005/11:15 | 365 | 72 | 162 | 80 | 361 | 399 | -10 | -3 | -3 | 12 | -5 |
| | | 223 | Week 104 | 03AUG2006/12:30 | 729 | 82 | 156 | 82 | 361 | 399 | -1 | -13 | -4 | 6 | 4 |
| | | 223 | Final | | 729 | 81 | 156 | 82 | 361 | 399 | -1 | -13 | -4 | 6 | 4 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004/11:28 | -6 | 64 | 187 | 78 | 368 | 375 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 199 | 71 | 381 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 63 | 199 | 71 | 381 | 388 | | | | | |
| | | 201 | At randomization | 19JAN2005/09:41 | 1 | 63 | 199 | 71 | 381 | 388 | -6 | 12 | -7 | 13 | 13 |
| | | 217 | Baseline | | 1 | 63 | 172 | 77 | 373 | 385 | | | | | |
| | | 223 | Week 52 | 19JAN2006/09:59 | 366 | 63 | 172 | 77 | 373 | 385 | -1 | -28 | 6 | -8 | -3 |
| | | 223 | Week 104 | 22AUG2006/14:50 | 581 | 62 | 178 | 85 | 396 | 401 | 3 | -21 | 14 | 15 | 13 |
| | | 223 | Final | | 581 | 62 | 178 | 85 | 396 | 401 | -1 | -21 | 14 | 15 | 13 |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004/10:48 | -7 | 77 | 156 | 77 | 413 | 448 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 156 | 77 | 413 | 448 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 127 | 74 | 367 | 407 | 5 | -29 | -3 | -46 | -41 |
| | | 201 | At randomization | 09MAR2005/10:07 | 1 | 82 | 127 | 74 | 367 | 407 | | | | | |
| | | 223 | Baseline | | 15 | 70 | 121 | 81 | 432 | 455 | -12 | -6 | 7 | 65 | 48 |
| | | 223 | Final | 23MAR2005/10:23 | 15 | 70 | 121 | 81 | 432 | 455 | -12 | -6 | 7 | 65 | 48 |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005/12:51 | -7 | 85 | 191 | 89 | 362 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 191 | 89 | 362 | 406 | | | | | |

CONFIDENTIAL
AZSER12804898

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0054027 | QTP / VAL | 201 | Last OL visit | 26JAN2006/11:42 | 1 | 92 | 170 | 86 | 354 | 408 | 7 | -21 | -3 | -8 | 2 |
| | | 201 | At randomization | | 1 | 92 | 170 | 86 | 354 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 92 | 170 | 86 | 354 | 408 | | | | | |
| | | 211 | Week 52 | 10AUG2006/11:18 | 197 | 90 | 183 | 86 | 359 | 411 | -2 | 13 | 0 | 5 | 3 |
| | | 223 | Week 52 | 22AUG2006/13:33 | 209 | 98 | 183 | 92 | 349 | 411 | 6 | 13 | 6 | -5 | 3 |
| | | 223 | Final | | 209 | 98 | 163 | 92 | 349 | 411 | 6 | -7 | 6 | -5 | 3 |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004/16:22 | -6 | 66 | 183 | 87 | 445 | 458 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 183 | 87 | 445 | 458 | | | | | |
| | | 201 | Last OL visit | | 1 | 66 | 183 | 109 | 435 | 425 | | | | | |
| | | 201 | At randomization | 14JUL2004/14:15 | 1 | 57 | 183 | 109 | 432 | 425 | -9 | 0 | 22 | -13 | -33 |
| | | 201 | Baseline | | 1 | 57 | 183 | 109 | 432 | 425 | | | | | |
| E0055017 | QTP / LI | 1 | Screening | 24MAY2004/15:10 | -4 | 99 | 156 | 97 | 318 | 376 | | | | | |
| | | 1 | Baseline | | -4 | 99 | 156 | 97 | 318 | 376 | | | | | |
| | | 201 | Last OL visit | | 1 | 86 | 171 | 97 | 337 | 380 | | | | | |
| | | 201 | At randomization | 14FEB2005/16:52 | 1 | 86 | 171 | 97 | 337 | 380 | -13 | 15 | 0 | 19 | 4 |
| | | 223 | Week 52 | 27OCT2005/16:38 | 256 | 86 | 171 | 97 | 337 | 380 | | | | | |
| | | 223 | Final | | 256 | 86 | 171 | 97 | 337 | 380 | | | | | |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004/11:28 | -6 | 58 | 186 | 86 | 354 | 350 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 186 | 86 | 354 | 350 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 186 | 90 | 345 | 360 | | | | | |
| | | 201 | At randomization | 06JAN2005/13:07 | 1 | 68 | 186 | 90 | 345 | 360 | 10 | 0 | 4 | -9 | 10 |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005/13:57 | -7 | 80 | 152 | 91 | 339 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 159 | 91 | 339 | 414 | | | | | |
| | | 201 | Last OL visit | | 1 | 76 | 166 | 100 | 381 | 414 | | | | | |
| | | 201 | At randomization | 23JUN2005/11:53 | 1 | 76 | 166 | 100 | 381 | 414 | -4 | 14 | 9 | 42 | 40 |
| | | 223 | Baseline | | 55 | 76 | 166 | 100 | 381 | 414 | | | | | |
| | | 223 | Final | 16AUG2005/15:59 | 55 | 83 | 156 | 90 | 341 | 380 | 7 | -10 | -10 | -40 | -34 |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004/12:33 | -6 | 56 | 179 | 87 | 412 | 403 | | | | | |
| | | 201 | Last OL visit | | -6 | 56 | 179 | 87 | 399 | 422 | | | | | |
| | | 201 | At randomization | 13OCT2004/11:44 | 1 | 71 | 192 | 89 | 399 | 422 | 15 | 13 | 2 | -13 | 19 |

02MAR2007:13:33  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12804899

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 201 | Baseline | 05OCT2005/09:58 | 1 | 71 | 192 | 89 | 399 | 422 | | | | | |
| | | 217 | Week 52 | 30AUG2006/12:14 | 358 | 72 | 186 | 93 | 412 | 439 | 1 | -6 | -4 | -13 | -17 |
| | | 223 | Week 104 | | 687 | 78 | 182 | 88 | 335 | 366 | 7 | -10 | -1 | -64 | -56 |
| | | 223 | Final | | 687 | 78 | 182 | 88 | 335 | 366 | 7 | -10 | -1 | -64 | -56 |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004/12:18 | -5 | 60 | 153 | 78 | 397 | 397 | | | | | |
| | | 1 | Baseline | | -5 | 60 | 153 | 78 | 397 | 397 | | | | | |
| | | 201 | Last OL visit | 29SEP2004/11:19 | 1 | 65 | 157 | 103 | 421 | 433 | 5 | 4 | 25 | 24 | 36 |
| | | 201 | Baseline | | 1 | 65 | 157 | 103 | 421 | 433 | | | | | |
| | | 217 | Week 52 | 28SEP2005/10:53 | 365 | 65 | 161 | 85 | 392 | 403 | 0 | -4 | -18 | -29 | -30 |
| | | 223 | Week 104 | 23AUG2006/11:57 | 694 | 62 | 144 | 96 | 404 | 407 | -3 | -13 | -7 | -17 | -26 |
| | | 223 | Final | | 694 | 62 | 144 | 96 | 404 | 407 | -3 | -13 | -7 | -17 | -26 |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004/12:46 | -5 | 66 | 195 | 70 | 358 | 369 | | | | | |
| | | 1 | Baseline | | -5 | 66 | 195 | 70 | 358 | 369 | | | | | |
| | | 106 | Last OL visit | 15SEP2004/10:02 | 1 | 68 | 187 | 70 | 350 | 364 | 2 | -8 | 0 | -8 | -5 |
| | | 106 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 15SEP2004/10:02 | 1 | | | | | | | | | | |
| | | 106 | Baseline | | 1 | 68 | 187 | 70 | 350 | 364 | | | | | |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004/11:56 | -6 | 62 | 182 | 76 | 423 | 428 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 182 | 76 | 423 | 428 | | | | | |
| | | 201 | Last OL visit | 10NOV2004/12:06 | 1 | 57 | 169 | 72 | 404 | 398 | -5 | -13 | -4 | -19 | -30 |
| | | 201 | Baseline | | 1 | 57 | 169 | 72 | 404 | 398 | | | | | |
| | | 217 | Week 52 | 22DEC2004/11:46 | 43 | 74 | 162 | 91 | 428 | 460 | 17 | -7 | 19 | 24 | 62 |
| | | 223 | Final | | 43 | 74 | 162 | 91 | 428 | 460 | 17 | -7 | 19 | 24 | 62 |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004/12:11 | -6 | 76 | 150 | 90 | 371 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 150 | 90 | 371 | 401 | | | | | |
| | | 201 | Last OL visit | 16MAR2005/10:07 | 1 | 82 | 151 | 81 | 354 | 393 | 6 | 1 | -9 | -17 | -8 |
| | | 201 | Baseline | | 1 | 82 | 151 | 81 | 354 | 393 | | | | | |
| | | 217 | Week 52 | 16MAR2006/10:20 | 366 | 95 | 141 | 85 | 326 | 380 | 13 | -10 | 4 | -28 | -13 |
| | | 223 | Week 52 | 30AUG2006/11:16 | 533 | 80 | 156 | 94 | 337 | 370 | -2 | 5 | 13 | -17 | -23 |
| | | 223 | Final | | 533 | 80 | 156 | 94 | 337 | 370 | -2 | 5 | 13 | -17 | -23 |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004/11:31 | -7 | 81 | 151 | 84 | 359 | 397 | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.list   ecg100.sas

34

CONFIDENTIAL
AZSER12804900

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 201 | Baseline | | -7 | 81 | 151 | 84 | 359 | 397 | | | | | |
| | | 201 | Last OL visit | 29DEC2004/11:37 | -1 | 94 | 151 | 79 | 328 | 381 | 13 | 0 | -5 | -31 | -16 |
| | | 201 | At randomization | | 1 | 94 | 151 | 79 | 328 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 151 | 79 | 328 | 381 | | | | | |
| | | 223 | Week 52 | 16FEB2005/11:22 | 50 | 104 | 146 | 75 | 303 | 365 | 10 | -5 | -4 | -25 | -16 |
| | | 223 | Final | | 50 | 104 | 146 | 75 | 303 | 365 | 10 | -5 | -4 | -25 | -16 |
| E0060009 | QTP / VAL | 201 | Week 1 | 09JUL2004/16:08 | -10 | 53 | 164 | 94 | 388 | 373 | | | | | |
| | | 201 | Last OL visit | 03JAN2005/18:00 | 1 | 68 | 164 | 82 | 373 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 68 | 164 | 82 | 373 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 164 | 82 | 373 | 389 | | | | | |
| | | 223 | Week 52 | 11JAN2005/13:12 | 9 | 80 | 161 | 82 | 357 | 393 | 12 | -3 | 0 | -16 | 4 |
| | | 223 | Final | | 9 | 80 | 161 | 82 | 357 | 393 | 12 | -3 | 0 | -16 | 4 |
| E0060011 | QTP / VAL | 201 | Week 1 | 21JUL2004/15:14 | -8 | 74 | 149 | 77 | 347 | 372 | | | | | |
| | | 201 | Last OL visit | 14DEC2004/10:50 | 1 | 72 | 155 | 78 | 363 | 387 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 155 | 78 | 363 | 387 | | | | | |
| | | 223 | Baseline | | 1 | 72 | 155 | 78 | 363 | 387 | | | | | |
| | | 223 | Week 52 | 12JAN2005/09:07 | 30 | 84 | 153 | 93 | 354 | 396 | 12 | -2 | 15 | -9 | 9 |
| | | 223 | Final | | 30 | 84 | 153 | 93 | 354 | 396 | 12 | -2 | 15 | -9 | 9 |
| E0061003 | QTP / VAL | 0 | Screening | 28JUN2004/12:57 | -4 | 90 | 146 | 90 | 371 | 425 | | | | | |
| | | 1 | Baseline | | -4 | 90 | 146 | 90 | 371 | 425 | | | | | |
| | | 201 | Last OL visit | 16JUN2004/12:25 | -16 | 95 | 174 | 83 | 344 | 400 | 5 | 28 | -7 | -27 | -25 |
| | | 201 | At randomization | 17DEC2004/08:25 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 217 | Week 52 | 16DEC2005/11:22 | 365 | 99 | 164 | 78 | 345 | 408 | | | | | |
| | | 223 | Week 104 | 25AUG2006/10:29 | 617 | 88 | 158 | 76 | 337 | 391 | | | | | |
| | | 223 | Final | | 617 | 93 | 158 | 76 | 337 | 391 | | | | | |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004/08:58 | -3 | 95 | 158 | 87 | 365 | 425 | | | | | |
| | | 106 | Baseline | | 1 | 95 | 158 | 87 | 365 | 425 | | | | | |
| | | 106 | Last OL visit | | 1 | 105 | 145 | 86 | 335 | 398 | 9 | -17 | -1 | -33 | -27 |
| | | 106 | At randomization | 13JAN2005/12:10 | 1 | 104 | 141 | 86 | 332 | 398 | | | | | |
| | | 201 | Baseline | 13JAN2005/12:10 | 1 | 104 | 141 | 86 | 332 | 398 | | | | | |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004/09:44 | -6 | 78 | 178 | 86 | 359 | 392 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804901

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0061010 | QTP / VAL | 1 | Baseline | | -6 | 78 | 178 | 86 | 359 | 392 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 24FEB2005/14:12 | 1 | 76 | 166 | 92 | 365 | 395 | -2 | -12 | | 6 | 3 |
| | | 201 | Baseline | | 1 | 76 | 166 | 92 | 365 | 395 | | | | | |
| | | 223 | Week 52 | 08JUN2005/12:35 | 105 | 77 | 167 | 86 | 393 | 427 | 1 | 1 | -6 | 28 | 32 |
| | | 223 | Final | | 105 | 77 | 167 | 86 | 393 | 427 | 1 | 1 | -6 | 28 | 32 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005/13:55 | -6 | 69 | 191 | 83 | 353 | 369 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 191 | 83 | 353 | 369 | | | | | |
| | | 107 | Last OL visit | | 1 | 65 | 180 | 73 | 339 | 350 | | | | | |
| | | 107 | At randomization | 19MAY2005/13:39 | 1 | 66 | 180 | 77 | 339 | 350 | -3 | -11 | -6 | -14 | -19 |
| | | 201 | At randomization | 19MAY2005/13:39 | 1 | 66 | 180 | 77 | 339 | 350 | | | | | |
| | | 107 | Baseline | | 1 | 66 | 180 | 77 | 339 | 350 | | | | | |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005/11:53 | -7 | 83 | 134 | 90 | 369 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 134 | 90 | 369 | 412 | | | | | |
| | | 107 | Last OL visit | | 1 | 90 | 150 | 94 | 328 | 383 | | | | | |
| | | 107 | At randomization | 30JUN2005/12:34 | 1 | 96 | 150 | 94 | 328 | 383 | 13 | 16 | 4 | -41 | -29 |
| | | 201 | At randomization | 30JUN2005/12:34 | 1 | 96 | 150 | 94 | 328 | 383 | | | | | |
| | | 107 | Baseline | | 1 | 94 | 150 | 94 | 328 | 383 | | | | | |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005/12:21 | -6 | 73 | 150 | 92 | 364 | 389 | | | | | |
| | | 1 | Baseline | | -6 | 73 | 150 | 92 | 364 | 389 | | | | | |
| | | 107 | Last OL visit | | 1 | | | | | | | | | | |
| | | 107 | At randomization | 05OCT2005/13:30 | 1 | 89 | 154 | 88 | 345 | 393 | 16 | 4 | -4 | -19 | 4 |
| | | 201 | At randomization | 05OCT2005/13:30 | 1 | 89 | 154 | 88 | 345 | 393 | | | | | |
| | | 107 | Baseline | | 1 | 89 | 154 | 88 | 345 | 393 | | | | | |
| | | 223 | Week 52 | 18AUG2006/10:50 | 318 | 84 | 150 | 76 | 340 | 381 | -5 | -4 | -12 | -5 | -12 |
| | | 223 | Final | | 318 | 84 | 150 | 76 | 340 | 381 | -5 | -4 | -12 | -5 | -12 |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005/11:05 | -6 | 65 | 181 | 95 | 400 | 410 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 181 | 95 | 400 | 410 | | | | | |
| | | 108 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 01DEC2005/13:30 | 1 | 71 | 192 | 75 | 390 | 412 | 6 | 11 | -20 | -10 | 2 |
| | | 108 | At randomization | 01DEC2005/13:30 | 1 | 71 | 192 | 75 | 390 | 412 | | | | | |
| | | 108 | Baseline | | 1 | 71 | 192 | 75 | 390 | 412 | | | | | |
| | | 223 | Week 52 | 24AUG2006/11:46 | 267 | 77 | 163 | 74 | 386 | 420 | 6 | -29 | -1 | -4 | 8 |
| | | 223 | Final | | 267 | 77 | 163 | 74 | 386 | 420 | 6 | -29 | -1 | -4 | 8 |

CONFIDENTIAL
AZSER12804902

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004/11:50 | -4 | 62 | 128 | 78 | 411 | 416 | | | | | |
| | | 1 | Baseline | | -4 | 62 | 128 | 78 | 411 | 416 | | | | | |
| | | 201 | Last OL visit | | -1 | 64 | 164 | 78 | 423 | 423 | | | | | |
| | | 201 | At randomization | 29APR2005/13:58 | 1 | 64 | 164 | 78 | 423 | 431 | 2 | 36 | 0 | 12 | 15 |
| | | 201 | Baseline | | 1 | 64 | 164 | 78 | 423 | 431 | | | | | |
| E0062007 | QTP / LI | 1 | Week 1 | 07DEC2004/11:05 | -8 | 64 | 156 | 76 | 400 | 409 | | | | | |
| | | 107 | Last OL visit | 04APR2005/10:57 | 1 | 63 | 145 | 83 | 422 | 430 | | | | | |
| | | 107 | At randomization | 04APR2005/10:57 | 1 | 63 | 145 | 83 | 422 | 430 | | | | | |
| | | 107 | Baseline | | 1 | 63 | 145 | 83 | 422 | 430 | | | | | |
| | | 223 | Week 52 | 15NOV2005/12:05 | 226 | 63 | 149 | 88 | 424 | 431 | 0 | 4 | 5 | 2 | 1 |
| | | 223 | Final | | 226 | 63 | 149 | 88 | 424 | 431 | 0 | 4 | 5 | 2 | 1 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005/10:25 | -7 | 77 | 184 | 88 | 389 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 184 | 88 | 389 | 423 | | | | | |
| | | 201 | Last OL visit | 10NOV2005/10:28 | 1 | 72 | 188 | 86 | 389 | 413 | -5 | 4 | -2 | 0 | -10 |
| | | 201 | Baseline | | 1 | 72 | 188 | 86 | 389 | 413 | | | | | |
| | | 223 | Week 52 | 29NOV2005/09:21 | 20 | 81 | 175 | 80 | 376 | 416 | 9 | -13 | -6 | -13 | 3 |
| | | 223 | Final | | 20 | 81 | 175 | 80 | 376 | 416 | 9 | -13 | -6 | -13 | 3 |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004/15:43 | -7 | 66 | 168 | 77 | 377 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 168 | 77 | 377 | 390 | | | | | |
| | | 201 | Last OL visit | 30SEP2004/10:06 | 1 | 70 | 158 | 86 | 377 | 398 | 4 | -10 | 9 | 0 | 8 |
| | | 201 | At randomization | | 1 | 70 | 158 | 86 | 377 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 158 | 86 | 377 | 398 | | | | | |
| | | 217 | Week 52 | 19OCT2005/09:29 | 385 | 84 | 171 | 84 | 384 | 431 | 14 | 13 | -2 | 7 | 33 |
| | | 223 | Final | 17AUG2006/10:06 | 687 | 70 | 184 | 92 | 390 | 412 | 0 | 26 | 6 | 13 | 14 |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005/14:04 | -7 | 97 | 166 | 88 | 372 | 436 | | | | | |
| | | 1 | Baseline | | -7 | 97 | 166 | 88 | 372 | 436 | | | | | |
| | | 201 | Last OL visit | | -1 | 90 | 130 | 94 | 309 | 357 | -7 | -36 | 6 | -63 | -79 |
| | | 201 | At randomization | 25JAN2006/09:45 | 1 | 90 | 130 | 94 | 309 | 357 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 130 | 94 | 309 | 357 | | | | | |
| | | 223 | Week 52 | 10AUG2006/16:54 | 198 | 102 | 124 | 83 | 312 | 372 | 12 | -6 | -11 | 3 | 15 |
| | | 223 | Final | | 198 | 102 | 124 | 83 | 312 | 372 | 12 | -6 | -11 | 3 | 15 |

CONFIDENTIAL
AZSER12804903

Listing 12.2.10-1  ECG Rates and Intervals

Columns under **INTERVALS**: HEART-RATE (BEATS/MIN), PR, QRS, QT, FRIDERICIA QTC.
Columns under **CHANGE FROM BASELINE** (Δ): HEART-RATE, PR, QRS, QT, FRIDERICIA QTC.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004/15:11 | -7 | 60 | 156 | 82 | 394 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 156 | 82 | 394 | 394 | | | | | |
| | | 201 | Last OL visit | 23JUN2005/17:52 | 1 | 67 | 161 | 83 | 387 | 401 | 7 | 5 | 1 | -7 | 7 |
| | | 201 | At randomization | | 1 | 67 | 161 | 83 | 387 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 161 | 83 | 387 | 401 | | | | | |
| | | 223 | Week 52 | 14AUG2006/17:26 | 418 | 70 | 154 | 82 | 414 | 437 | 3 | -7 | -1 | 27 | 36 |
| | | 223 | Final | | 418 | 70 | 154 | 82 | 414 | 437 | 3 | -7 | -1 | 27 | 36 |
| E0064023 | QTP / LI | 1.01 | Screening | 07FEB2005/11:50 | -7 | 79 | 117 | 89 | 346 | 379 | | | | | |
| | | 1.01 | Baseline | | -7 | 79 | 117 | 89 | 346 | 379 | | | | | |
| | | 201 | Week 1 | 31JAN2005/12:51 | -14 | 70 | 119 | 83 | 337 | 354 | -9 | 2 | -6 | -9 | -25 |
| | | 201 | Last OL visit | 06JUN2005/12:26 | 1 | 70 | 119 | 93 | 391 | 411 | -9 | 2 | 4 | 45 | 32 |
| | | 201 | At randomization | | 1 | 70 | 119 | 93 | 391 | 411 | -1 | 2 | 0 | -24 | -23 |
| | | 201 | Baseline | | 1 | 71 | 121 | 93 | 367 | 388 | | | | | |
| | | 217 | Week 52 | 02JUN2006/10:51 | 362 | 66 | 123 | 92 | 376 | 388 | -4 | 4 | -1 | -15 | -23 |
| | | 223 | Final | 30AUG2006/11:13 | 451 | 66 | 123 | 92 | 376 | 388 | -4 | 4 | -1 | -15 | -23 |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005/10:41 | -7 | 62 | 156 | 83 | 380 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 156 | 83 | 380 | 383 | | | | | |
| | | 201 | Last OL visit | 18AUG2005/12:37 | 1 | 68 | 158 | 78 | 375 | 391 | 6 | 2 | -5 | -5 | 8 |
| | | 201 | At randomization | | 1 | 68 | 158 | 78 | 375 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 158 | 78 | 375 | 391 | | | | | |
| | | 223 | Week 52 | 02MAY2006/12:02 | 258 | 81 | 139 | 79 | 360 | 397 | 13 | -19 | 1 | -15 | 6 |
| | | 223 | Final | | 258 | 81 | 139 | 79 | 360 | 397 | 13 | -19 | 1 | -15 | 6 |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005/10:39 | -6 | 53 | 131 | 93 | 396 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 53 | 131 | 93 | 396 | 380 | | | | | |
| | | 201 | Last OL visit | 11MAY2006/18:14 | 1 | 62 | 149 | 84 | 387 | 390 | 9 | 18 | -9 | -9 | 10 |
| | | 201 | At randomization | | 1 | 62 | 149 | 84 | 387 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 149 | 84 | 387 | 390 | | | | | |
| | | 223 | Week 52 | 30AUG2006/12:21 | 112 | 55 | 139 | 82 | 412 | 400 | | | | | |
| | | 223 | Final | | 112 | 55 | 139 | 82 | 412 | 400 | | | | | |
| E0066009 | QTP / LI | 201 | Week 1 | 20APR2005/11:48 | -8 | 80 | 150 | 84 | 402 | 443 | | | | | |
| | | 201 | Last OL visit | 05JAN2006/12:33 | 1 | 75 | 152 | 88 | 431 | 464 | -7 | -10 | -2 | 25 | 10 |
| | | 201 | At randomization | | 1 | 75 | 152 | 88 | 414 | 464 | -7 | -10 | -2 | 25 | 10 |
| | | 201 | Baseline | 05JAN2006/12:38 | 1 | 75 | 152 | 88 | 431 | 464 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804904

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 223 | Week 52 | 23MAY2006/15:16 | 139 | 71 | 163 | 93 | 420 | 444 | -4 | 11 | 5 | -11 | -20 |
|  |  | 223 | Final |  | 139 | 71 | 163 | 93 | 420 | 444 | -4 | 11 | 5 | -11 | -20 |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004/08:53 | -6 | 71 | 144 | 98 | 379 | 401 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 71 | 144 | 98 | 379 | 401 |  |  |  |  |  |
|  |  | 107 | Last OL visit |  | -1 | 78 | 128 | 80 | 360 | 393 | 7 | -16 | -18 | -19 | -8 |
|  |  | 201 | At randomization | 16NOV2004/08:35 | 1 | 78 | 128 | 80 | 360 | 393 |  |  |  |  |  |
|  |  | 107 | At randomization | 16NOV2004/08:35 | 1 | 78 | 128 | 80 | 360 | 393 |  |  |  |  |  |
|  |  | 217 | Baseline | 16NOV2005/08:21 | 366 | 81 | 136 | 95 | 383 | 419 |  |  |  |  |  |
|  |  | 223 | Week 52 | 21AUG2006/08:19 | 644 | 74 | 121 | 90 | 362 | 400 | 0 | 8 | 15 | 23 | 26 |
|  |  | 223 | Week 104 |  | 644 | 74 | 121 | 90 | 362 | 400 | 3 | -7 | 10 | 2 | 7 |
| E0067031 | QTP / LI | 1 | Week 1 | 29NOV2004/15:01 | -9 | 90 | 154 | 84 | 355 | 407 |  |  |  |  |  |
|  |  | 107 | Last OL visit | 30MAR2005/17:42 | 1 | 74 | 166 | 78 | 373 | 400 |  |  |  |  |  |
|  |  | 201 | At randomization | 30MAR2005/17:42 | 1 | 74 | 166 | 78 | 373 | 400 |  |  |  |  |  |
|  |  | 107 | Baseline |  | 1 | 74 | 166 | 78 | 373 | 400 |  |  |  |  |  |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005/09:23 | -7 | 78 | 190 | 97 | 385 | 421 | 4 | 1 | -11 | -16 | -12 |
|  |  | 1 | Baseline |  | -7 | 78 | 190 | 95 | 385 | 421 |  |  |  |  |  |
|  |  | 106 | Last OL visit | 12APR2005/13:46 | 1 | 90 | 191 | 86 | 369 | 409 |  |  |  |  |  |
|  |  | 201 | At randomization | 12APR2005/13:46 | 1 | 91 | 191 | 86 | 369 | 409 |  |  |  |  |  |
|  |  | 106 | At randomization |  | 1 | 82 | 191 | 86 | 369 | 409 |  |  |  |  |  |
|  |  | 217 | Baseline | 13APR2006/13:45 | 367 | 81 | 209 | 93 | 388 | 411 | -11 | 18 | 7 | 19 | 2 |
|  |  | 223 | Week 52 | 23AUG2006/10:37 | 499 | 59 | 206 | 87 | 420 | 417 | -23 | 15 | 1 | 51 | 8 |
|  |  | 223 | Final |  | 499 | 59 | 206 | 87 | 420 | 417 | -23 | 15 | 1 | 51 | 8 |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005/15:47 | -7 | 56 | 137 | 77 | 395 | 387 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 56 | 137 | 77 | 395 | 387 |  |  |  |  |  |
|  |  | 201 | Last OL visit | 24AUG2005/09:58 | 1 | 86 | 148 | 84 | 360 | 406 |  |  |  |  |  |
|  |  | 201 | At randomization | 24AUG2005/09:58 | 1 | 86 | 148 | 84 | 360 | 406 |  |  |  |  |  |
|  |  | 217 | Baseline | 22AUG2006/10:43 | 364 | 74 | 144 | 94 | 368 | 391 | 30 | 11 | 7 | -35 | 19 |
|  |  | 223 | Week 52 |  | 364 | 74 | 144 | 94 | 368 | 391 |  |  |  |  |  |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |  |  |  |  |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005/13:45 | -7 | 88 | 140 | 79 | 377 | 429 | -12 | -4 | 10 | 8 | -15 |
|  |  | 1 | Baseline |  | -7 | 88 | 140 | 79 | 377 | 429 | -12 | -4 | 10 | 8 | -15 |

CONFIDENTIAL
AZSER12804905

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0067041 | QTP / LI | 201 | Last OL visit | 27SEP2005/10:08 | 1 | 94 | 141 | 92 | 365 | 424 | 6 | 1 | 13 | -12 | -5 |
| | | 201 | At randomization | | 1 | 94 | 141 | 92 | 365 | 424 | | | | | |
| | | 201 | Baseline | | 1 | 92 | 141 | 92 | 365 | 424 | | | | | |
| | | 223 | Week 52 | 29AUG2006/09:54 | 337 | 96 | 138 | 94 | 358 | 420 | 2 | -3 | 2 | -7 | -4 |
| | | 223 | Final | | 337 | 96 | 138 | 94 | 358 | 420 | 2 | -3 | 2 | -7 | -4 |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005/12:47 | -5 | 91 | 150 | 86 | 362 | 416 | | | | | |
| | | 1 | Baseline | | -5 | 91 | 150 | 86 | 362 | 416 | | | | | |
| | | 201 | Last OL visit | 17NOV2005/08:32 | 1 | 80 | 139 | 93 | 385 | 423 | -11 | -11 | 7 | 23 | 7 |
| | | 201 | At randomization | | 1 | 80 | 139 | 93 | 385 | 423 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 139 | 93 | 385 | 423 | | | | | |
| | | 223 | Week 52 | 06SEP2006/08:25 | 294 | 81 | 147 | 83 | 357 | 395 | 1 | 8 | -10 | -28 | -28 |
| | | 223 | Final | | 294 | 81 | 147 | 83 | 357 | 395 | 1 | 8 | -10 | -28 | -28 |
| E0068005 | QTP / LI | 201 | Last OL visit | 19MAY2005/11:42 | 1 | 83 | 165 | 85 | 387 | 431 | | | | | |
| | | 201 | At randomization | | 1 | 83 | 165 | 85 | 387 | 431 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 165 | 85 | 387 | 431 | | | | | |
| | | 223 | Week 52 | 20JUL2006/11:46 | 428 | 71 | 151 | 87 | 393 | 415 | -12 | -14 | 2 | 6 | -16 |
| | | 223 | Final | | 428 | 71 | 151 | 87 | 393 | 415 | -12 | -14 | 2 | 6 | -16 |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004/14:49 | -7 | 78 | 137 | 78 | 351 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 137 | 78 | 351 | 383 | | | | | |
| | | 201 | Last OL visit | 09NOV2004/12:43 | 1 | 89 | 136 | 81 | 337 | 385 | 11 | -1 | 3 | -14 | 2 |
| | | 201 | At randomization | | 1 | 89 | 136 | 81 | 337 | 385 | | | | | |
| | | 217 | Week 52 | 08NOV2005/16:06 | 365 | 86 | 145 | 84 | 363 | 415 | -1 | 9 | 3 | 26 | 30 |
| | | 223 | Week 104 | 15AUG2006/12:05 | 645 | 86 | 127 | 84 | 356 | 401 | -3 | -9 | 3 | 19 | 16 |
| | | 223 | Final | | 645 | 86 | 127 | 84 | 356 | 401 | -3 | -9 | 3 | 19 | 16 |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004/10:34 | -6 | 65 | 133 | 90 | 349 | 359 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 133 | 90 | 349 | 359 | | | | | |
| | | 108 | Last OL visit | 14SEP2004/17:15 | 1 | 97 | 138 | 94 | 350 | 412 | 32 | 5 | 4 | 1 | 53 |
| | | 108 | At randomization | | 1 | 97 | 138 | 94 | 350 | 412 | | | | | |
| | | 108 | Baseline | | 1 | 97 | 138 | 94 | 350 | 412 | | | | | |
| | | 217 | Week 52 | 14SEP2005/16:06 | 366 | 80 | 141 | 92 | 338 | 373 | -17 | 3 | -2 | -12 | -39 |
| | | 223 | Week 104 | 27MAR2006/16:46 | 560 | 76 | 134 | 100 | 346 | 374 | -21 | -4 | 6 | -4 | -38 |
| | | 223 | Final | | 560 | 76 | 134 | 100 | 346 | 374 | -21 | -4 | 6 | -4 | -38 |

CONFIDENTIAL
AZSER12804906

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004/16:21 | -7 | 87 | 160 | 82 | 356 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 160 | 82 | 356 | 403 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 165 | 78 | 345 | 380 | | | | | |
| | | 201 | At randomization | 22SEP2004/09:59 | 1 | 80 | 165 | 78 | 345 | 380 | -7 | 5 | -4 | -11 | -23 |
| | | 207 | Baseline | | 1 | 79 | 167 | 79 | 345 | 375 | | | | | |
| | | 217 | Week 52 | 21SEP2005/14:16 | 365 | 92 | 151 | 82 | 325 | 372 | 12 | -18 | 1 | -20 | -5 |
| | | 223 | Week 104 | 23AUG2006/13:29 | 701 | 90 | 151 | 82 | 325 | 372 | 10 | -14 | 4 | -20 | -8 |
| | | 223 | Final | | 701 | 90 | 151 | 82 | 325 | 372 | 10 | -14 | 4 | -20 | -8 |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004/13:41 | -7 | 89 | 142 | 89 | 360 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 142 | 89 | 360 | 410 | | | | | |
| | | 107 | Last OL visit | | 1 | 81 | 158 | 82 | 359 | 398 | | | | | |
| | | 101 | At randomization | 12OCT2004/09:58 | 1 | 81 | 158 | 82 | 359 | 398 | -8 | 16 | -7 | -1 | -12 |
| | | 107 | Baseline | | 1 | 81 | 158 | 82 | 359 | 398 | | | | | |
| | | 217 | Week 52 | 11OCT2005/11:53 | 365 | 82 | 173 | 84 | 372 | 410 | -1 | -15 | 2 | 13 | 12 |
| | | 223 | Week 104 | 15AUG2006/13:18 | 673 | 84 | 144 | 97 | 363 | 392 | -6 | -14 | 15 | 4 | -6 |
| | | 223 | Final | | 673 | 84 | 144 | 97 | 363 | 392 | -6 | -14 | 15 | 4 | -6 |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005/15:51 | -4 | 96 | 132 | 85 | 343 | 401 | | | | | |
| | | 1 | Baseline | | -4 | 96 | 132 | 85 | 343 | 401 | | | | | |
| | | 107 | Last OL visit | | 1 | 76 | 138 | 86 | 363 | 393 | | | | | |
| | | 101 | At randomization | 27JUN2005/15:44 | 1 | 76 | 138 | 86 | 363 | 393 | -20 | 6 | 1 | 20 | -8 |
| | | 107 | Baseline | 27JUN2005/15:44 | 1 | 76 | 138 | 86 | 363 | 393 | | | | | |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005/14:53 | -7 | 74 | 140 | 87 | 358 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 140 | 87 | 358 | 384 | | | | | |
| | | 107 | Last OL visit | | 1 | 74 | 140 | 101 | 358 | 384 | | | | | |
| | | 101 | At randomization | 06SEP2005/16:00 | 1 | 79 | 147 | 101 | 367 | 402 | 5 | 7 | 14 | 9 | 18 |
| | | 101 | At randomization | 06SEP2005/16:00 | 1 | 79 | 147 | 101 | 367 | 402 | | | | | |
| | | 107 | Baseline | | 1 | 79 | 141 | 82 | 352 | 398 | | | | | |
| | | 223 | Final | 29NOV2005/14:36 | 85 | 87 | 141 | 82 | 352 | 398 | | | | | |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005/11:25 | -7 | 77 | 179 | 79 | 388 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 179 | 79 | 388 | 422 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 179 | 79 | 388 | 422 | | | | | |
| | | 201 | At randomization | 13SEP2005/10:54 | 1 | 79 | 179 | 79 | 388 | 422 | 8 | -6 | -19 | -15 | -4 |
| | | | | | | | | | | | 8 | -6 | -19 | -15 | -4 |

CONFIDENTIAL
AZSER12804907