Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT (FRIDERICIA QT) | QTC (FRIDERICIA QTC) |
| E0070032 | QTP / LI | 201 | Baseline | 28MAR2006/10:25 | 1 | | | | | | | | | | |
| | | 223 | Week 52 | | 197 | 94 | 195 | 94 | 368 | 427 | | | | | |
| | | 223 | Final | | 197 | 94 | 195 | 94 | 368 | 427 | | | | | |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004/13:35 | -6 | 58 | 164 | 70 | 431 | 425 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 164 | 70 | 431 | 425 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 165 | 80 | 367 | 383 | | | | | |
| | | 201 | At randomization | 26JUL2004/09:58 | 1 | 68 | 165 | 80 | 367 | 383 | 10 | 1 | 10 | -64 | -42 |
| | | 201 | Baseline | | 1 | 68 | 165 | 80 | 367 | 383 | | | | | |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004/11:16 | -7 | 71 | 154 | 95 | 357 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 154 | 95 | 357 | 378 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 147 | 85 | 368 | 404 | | | | | |
| | | 201 | At randomization | 31MAY2005/10:11 | 1 | 79 | 147 | 85 | 368 | 404 | 8 | -7 | -10 | 11 | 26 |
| | | 217 | Baseline | 06JUN2006/09:58 | 372 | 81 | 164 | 84 | 377 | 417 | | | | | |
| | | 223 | Week 52 | | 451 | 81 | 164 | 84 | 359 | 391 | 2 | 17 | -1 | -9 | -13 |
| | | 223 | Final | 24AUG2006/10:08 | 451 | 83 | 139 | 84 | 350 | 389 | 4 | -8 | -1 | -18 | -15 |
| E0077023 | QTP / VAL | 1 | Week 1 | 23JUN2004/11:59 | -8 | 62 | 144 | 78 | 380 | 383 | | | | | |
| | | 107 | Last OL visit | 21OCT2004/20:28 | 1 | 54 | 148 | 72 | 396 | 383 | | | | | |
| | | 201 | At randomization | 21OCT2004/20:28 | 1 | 54 | 148 | 72 | 396 | 382 | | | | | |
| | | 107 | Baseline | 18OCT2005/13:06 | 363 | 54 | 164 | 76 | 410 | 402 | | | | | |
| | | 223 | Week 52 | | 673 | 55 | 154 | 76 | 410 | 399 | 1 | 6 | 4 | 14 | 17 |
| | | 223 | Week 104 | 2AUG2006/20:38 | 673 | 73 | 162 | 77 | 377 | 402 | 19 | 14 | 5 | -19 | 20 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004/20:21 | -7 | 72 | 161 | 107 | 381 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 161 | 107 | 381 | 406 | | | | | |
| | | 107 | Last OL visit | | 1 | 66 | 167 | 113 | 381 | 394 | | | | | |
| | | 201 | At randomization | 15FEB2005/12:20 | 1 | 66 | 167 | 113 | 381 | 394 | -6 | 6 | 6 | 0 | -12 |
| | | 107 | Baseline | 15FEB2005/12:20 | 1 | 66 | 167 | 113 | 381 | 394 | | | | | |
| | | 223 | Week 52 | 28FEB2005/12:06 | 14 | 67 | 170 | 125 | 384 | 397 | 1 | 3 | 12 | -3 | 3 |
| | | 223.01 | Week 52 | 21MAR2005/12:09 | 35 | 73 | 169 | 109 | 373 | 397 | 7 | 2 | -4 | -8 | 3 |
| | | 223.01 | Final | | 35 | 73 | 169 | 109 | 373 | 397 | 7 | 2 | -4 | -8 | 3 |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005/17:53 | -7 | 80 | 129 | 84 | 391 | 429 | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12804908

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 1 | Baseline | | -7 | 80 | 129 | 84 | 391 | 429 | | | | | |
| | | 107 | Last OL visit | 02JUN2005/18:31 | 1 | 79 | 115 | 81 | 388 | 426 | -1 | -14 | -3 | -3 | -3 |
| | | 107 | At randomization | 02JUN2005/18:31 | 1 | 79 | 115 | 81 | 388 | 426 | | | | | |
| | | 201 | At randomization | | 1 | 79 | 115 | 81 | 388 | 426 | | | | | |
| | | 202 | Week 52 | 09JUN2005/16:28 | 8 | 88 | 138 | 85 | 370 | 420 | 9 | 23 | 4 | -18 | -6 |
| | | 223 | Week 52 | 03JAN2006/16:47 | 216 | 84 | 123 | 78 | 395 | 441 | 5 | 8 | -3 | 7 | 15 |
| | | 223 | Final | | 216 | 84 | 123 | 78 | 395 | 441 | 5 | 8 | -3 | 7 | 15 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005/12:34 | -7 | 49 | 177 | 89 | 428 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 49 | 177 | 89 | 428 | 401 | | | | | |
| | | 107 | Last OL visit | 03NOV2005/12:48 | 1 | 54 | 186 | 93 | 389 | 373 | 5 | 9 | 4 | -39 | -28 |
| | | 201 | At randomization | 03NOV2005/12:48 | 1 | 54 | 186 | 93 | 389 | 373 | | | | | |
| | | 107 | Baseline | | 1 | 54 | 186 | 93 | 389 | 373 | | | | | |
| | | 223 | Week 52 | 19DEC2005/13:30 | 47 | 70 | 175 | 89 | 380 | 399 | 16 | -11 | -4 | -9 | 26 |
| | | 223 | Final | | 47 | 70 | 175 | 89 | 380 | 399 | 16 | -11 | -4 | -9 | 26 |
| E0077058 | QTP / LI | 3 | Screening | 15AUG2005/11:30 | -3 | 75 | 147 | 140 | 389 | 419 | | | | | |
| | | 3 | Baseline | | -3 | 75 | 147 | 140 | 389 | 419 | | | | | |
| | | 107 | Last OL visit | 13DEC2005/12:00 | 1 | 76 | 166 | 154 | 410 | 443 | 1 | 19 | 14 | 21 | 24 |
| | | 201 | At randomization | 13DEC2005/12:00 | 1 | 76 | 166 | 154 | 410 | 443 | | | | | |
| | | 107 | Baseline | | 1 | 76 | 166 | 154 | 410 | 443 | | | | | |
| | | 223 | Week 52 | 05SEP2006/12:09 | 267 | 71 | 191 | 157 | 399 | 421 | -5 | 25 | 3 | -11 | -22 |
| | | 223 | Final | | 267 | 71 | 191 | 157 | 399 | 421 | -5 | 25 | 3 | -11 | -22 |
| E0077062 | QTP / VAL | 3 | Screening | 13SEP2005/19:32 | -7 | 57 | 177 | 86 | 418 | 411 | | | | | |
| | | 3 | Baseline | | -7 | 57 | 177 | 86 | 418 | 411 | | | | | |
| | | 108 | Last OL visit | 07FEB2006/19:33 | 1 | 54 | 151 | 102 | 427 | 413 | -3 | -26 | 16 | 9 | 2 |
| | | 201 | At randomization | 07FEB2006/19:33 | 1 | 54 | 151 | 102 | 427 | 413 | | | | | |
| | | 108 | Baseline | | 1 | 54 | 151 | 102 | 427 | 413 | | | | | |
| | | 203 | Week 52 | 02MAR2006/21:24 | 24 | 65 | 164 | 93 | 382 | 392 | 11 | 13 | -9 | -45 | -21 |
| | | 223 | Final | | 24 | 65 | 164 | 93 | 382 | 392 | 11 | 13 | -9 | -45 | -21 |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005/11:01 | -7 | 61 | 162 | 93 | 394 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 162 | 93 | 394 | 395 | | | | | |
| | | 106 | Week 1 | 01NOV2005/13:18 | 84 | 81 | 166 | 91 | 361 | 400 | 20 | 4 | -2 | -33 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

43

CONFIDENTIAL
AZSER12804909

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 201 | Last OL visit | 08NOV2005/11:14 | 1 | 89 | 145 | 94 | 373 | 425 | 28 | -17 | 1 | -21 | 30 |
| | | 201 | At randomization | | 1 | 89 | 145 | 94 | 373 | 425 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 145 | 94 | 373 | 425 | | | | | |
| | | 211 | Week 52 | 23MAY2006/09:57 | 197 | 72 | 153 | 79 | 374 | 397 | -17 | 8 | -15 | -1 | -28 |
| | | 223 | Week 52 | 22AUG2006/09:52 | 288 | 72 | 145 | 89 | 364 | 387 | -17 | 0 | -5 | -9 | -38 |
| | | 223 | Final | | 288 | 72 | 145 | 89 | 364 | 387 | -17 | 0 | -5 | -9 | -38 |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005/10:34 | -3 | 69 | 152 | 97 | 367 | 384 | | | | | |
| | | 1 | Baseline | | -3 | 69 | 152 | 97 | 367 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 63 | 162 | 108 | 410 | 417 | -6 | 10 | 11 | 43 | 33 |
| | | 201 | At randomization | 23AUG2005/08:25 | 1 | 63 | 162 | 108 | 410 | 417 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 162 | 108 | 410 | 417 | | | | | |
| | | 223 | Week 52 | 25AUG2006/08:08 | 368 | 59 | 169 | 98 | 414 | 411 | -4 | 7 | -10 | 4 | -6 |
| | | 223 | Final | | 368 | 59 | 169 | 98 | 414 | 411 | -4 | 7 | -10 | 4 | -6 |
| E0079011 | QTP / LI | 1 | Screening | 21FEB2005/11:49 | -4 | 47 | 155 | 84 | 414 | 382 | | | | | |
| | | 1 | Baseline | | -4 | 49 | 173 | 84 | 414 | 387 | | | | | |
| | | 201 | Last OL visit | | 1 | 69 | 173 | 88 | 379 | 397 | 22 | 18 | 4 | -35 | 15 |
| | | 201 | At randomization | 19JUL2005/08:37 | 1 | 69 | 173 | 88 | 379 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 69 | 173 | 88 | 379 | 397 | | | | | |
| | | 223 | Week 52 | 29AUG2005/16:33 | 42 | 52 | 141 | 113 | 421 | 401 | -17 | -32 | 25 | 42 | 4 |
| | | 223 | Final | | 42 | 52 | 141 | 113 | 421 | 401 | -17 | -32 | 25 | 42 | 4 |
| E0080002 | QTP / LI | 201 | Week 1 | 27APR2004/10:25 | -9 | 54 | 163 | 99 | 440 | 425 | | | | | |
| | | 201 | Last OL visit | 11NOV2004/13:18 | 1 | 60 | 181 | 98 | 396 | 396 | -12 | -2 | -2 | 55 | 22 |
| | | 201 | At randomization | | 1 | 60 | 181 | 98 | 396 | 396 | | | | | |
| | | 201 | Baseline | | 1 | 60 | 181 | 98 | 396 | 396 | | | | | |
| | | 217 | Week 52 | 11NOV2005/10:17 | 366 | 48 | 172 | 100 | 451 | 418 | | | | | |
| | | 223 | Week 104 | 17AUG2006/11:04 | 645 | 58 | 172 | 94 | 420 | 414 | -2 | -9 | -4 | 24 | 18 |
| | | 223 | Final | | 645 | 58 | 172 | 94 | 420 | 414 | -2 | -9 | -4 | 24 | 18 |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004/10:42 | -7 | 49 | 194 | 90 | 453 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 47 | 215 | 70 | 387 | 390 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 215 | 75 | 387 | 390 | 12 | 21 | -15 | -66 | -33 |
| | | 201 | At randomization | 23NOV2004/09:35 | 1 | 61 | 215 | 75 | 387 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 215 | 75 | 387 | 390 | | | | | |
| | | 217.01 | Week 52 | 11NOV2005/08:23 | 364 | 75 | 215 | 75 | 407 | 390 | | | | | |
| | | | Week 52 | 22DEC2005/09:27 | 395 | 75 | 215 | 75 | 407 | 390 | | | | | |
| | | 223 | Week 104 | 30AUG2006/09:35 | 646 | 58 | 206 | 78 | 403 | 403 | -3 | -9 | 17 | 20 | 13 |

CONFIDENTIAL
AZSER12804910

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0080004 | QTP / LI | 217 | Final | 09AUG2004/11:14 | 364 | 58 | 206 | 92 | 407 | 403 | -3 | -9 | 17 | 20 | 13 |
| E0080010 | QTP / LI | 1 | Screening | | -7 | 69 | 179 | 91 | 405 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 179 | 91 | 405 | 423 | | | | | |
| | | 201 | Last OL visit | | 1 | 69 | 179 | 90 | 430 | 451 | | | | | |
| | | 201 | At randomization | 09DEC2004/10:33 | 1 | 70 | 224 | 90 | 430 | 451 | 1 | 45 | -1 | 25 | 28 |
| | | 201 | Baseline | | 1 | 70 | 224 | 90 | 430 | 451 | | | | | |
| | | 217 | Week 52 | 14DEC2005/11:13 | 371 | 81 | 241 | 84 | 369 | 407 | 11 | 17 | -6 | -61 | -44 |
| | | 223 | Week 52 | 19JAN2006/11:07 | 407 | 83 | 218 | 77 | 392 | 437 | 13 | -6 | -13 | -38 | -14 |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004/11:00 | -7 | 52 | 137 | 83 | 430 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 157 | 83 | 430 | 410 | | | | | |
| | | 106 | Last OL visit | | 1 | 48 | 157 | 96 | 473 | 440 | | | | | |
| | | 106 | At randomization | 07DEC2004/11:01 | 1 | 48 | 157 | 96 | 473 | 440 | -4 | 20 | 13 | 43 | 30 |
| | | 201 | At randomization | 07DEC2004/11:01 | 1 | 48 | 157 | 96 | 473 | 440 | | | | | |
| | | 223 | Week 52 | 08DEC2005/07:19 | 367 | 55 | 147 | 90 | 401 | 390 | 7 | -10 | -6 | -72 | -50 |
| | | 223 | Week 104 | 25AUG2006/11:06 | 627 | 58 | 148 | 85 | 434 | 429 | 10 | -9 | -11 | -39 | -11 |
| E0080016 | QTP / LI | 1 | Week 1 | 20DEC2004/11:24 | -15 | 60 | 167 | 98 | 409 | 409 | | | | | |
| | | 106 | Last OL visit | | 60 | 74 | 178 | 103 | 389 | 418 | | | | | |
| | | 106 | At randomization | 01APR2005/07:52 | 74 | 74 | 178 | 103 | 389 | 418 | | | | | |
| | | 201 | At randomization | 01APR2005/07:52 | 74 | 74 | 178 | 103 | 389 | 418 | | | | | |
| | | 223 | Week 52 | 12MAY2005/07:59 | 42 | 71 | 189 | 102 | 392 | 414 | | | | | |
| | | 223 | Final | | 42 | 71 | 189 | 102 | 392 | 414 | | | | | |
| E0080017 | QTP / VAL | 1 | Week 1 | 15FEB2005/11:40 | -10 | 73 | 190 | 107 | 377 | 403 | | | | | |
| | | 106 | Last OL visit | | 73 | 72 | 182 | 101 | 359 | 383 | | | | | |
| | | 106 | At randomization | 23MAY2005/11:30 | 72 | 72 | 182 | 101 | 359 | 383 | -3 | 11 | -1 | 3 | -4 |
| | | 201 | At randomization | 23MAY2005/11:30 | 72 | 72 | 182 | 101 | 359 | 383 | -3 | 11 | -1 | 3 | -4 |
| | | 223 | Baseline | 01MAR2006/10:05 | 283 | 64 | 235 | 123 | 385 | 393 | | | | | |
| | | 223 | Week 52 | | 283 | 64 | 235 | 123 | 385 | 393 | | | | | |
| E0080018 | QTP / LI | 1 | Week 1 | 07APR2005/10:36 | -8 | 62 | 152 | 85 | 434 | 439 | -8 | 53 | 22 | 26 | 10 |
| | | 201 | Last OL visit | | 1 | 89 | 159 | 85 | 350 | 399 | -8 | 53 | 22 | 26 | 10 |

CONFIDENTIAL
AZSER12804911

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0080018 | QTP / LI | 201 | At randomization | 04AUG2005/11:02 | 1 | 89 | 159 | 85 | 350 | 399 | | | | | |
| | | 201 | Baseline | 19SEP2005/10:18 | 1 | 89 | 159 | 85 | 350 | 399 | | | | | |
| | | 223 | Week 52 | | 47 | 102 | 151 | 79 | 321 | 382 | 13 | -8 | -6 | -29 | -17 |
| | | 223 | Final | | 47 | 102 | 151 | 79 | 321 | 382 | 13 | -8 | -6 | -29 | -17 |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005/12:04 | -7 | 74 | 159 | 96 | 382 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 159 | 96 | 382 | 410 | | | | | |
| | | 201 | Last OL visit | 07OCT2005/15:34 | 1 | 72 | 187 | 107 | 376 | 400 | -2 | 28 | 11 | -6 | -10 |
| | | 201 | Baseline | | 1 | 72 | 187 | 107 | 376 | 400 | | | | | |
| | | 223 | Week 52 | 06JAN2006/11:24 | 92 | 65 | 180 | 91 | 405 | 415 | -7 | -7 | -16 | 29 | 15 |
| | | 223 | Final | | 92 | 65 | 180 | 91 | 405 | 415 | -7 | -7 | -16 | 29 | 15 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005/10:32 | -7 | 78 | 134 | 72 | 397 | 432 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 134 | 72 | 397 | 432 | | | | | |
| | | 201 | Last OL visit | 15AUG2005/09:35 | 1 | 84 | 142 | 86 | 381 | 426 | 6 | 8 | 14 | -16 | -6 |
| | | 201 | Baseline | | 1 | 84 | 142 | 86 | 381 | 426 | | | | | |
| | | 223 | Week 52 | 22AUG2006/09:49 | 373 | 77 | 136 | 90 | 387 | 420 | -7 | -6 | 4 | 6 | -6 |
| | | 223 | Final | | 373 | 77 | 136 | 90 | 387 | 420 | -7 | -6 | 4 | 6 | -6 |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005/11:03 | -6 | 95 | 172 | 102 | 360 | 420 | | | | | |
| | | 1 | Baseline | | -6 | 95 | 172 | 102 | 360 | 420 | | | | | |
| | | 201 | Last OL visit | 05OCT2005/09:21 | 1 | 78 | 179 | 97 | 367 | 401 | -17 | 7 | -5 | 7 | -19 |
| | | 201 | Baseline | | 1 | 78 | 179 | 97 | 367 | 401 | | | | | |
| | | 223 | Week 52 | 31AUG2006/08:37 | 331 | 78 | 209 | 100 | 345 | 377 | 0 | 30 | 3 | -22 | -24 |
| | | 223 | Final | | 331 | 78 | 209 | 100 | 345 | 377 | 0 | 30 | 3 | -22 | -24 |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005/09:12 | -6 | 58 | 163 | 100 | 445 | 439 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 163 | 100 | 445 | 439 | | | | | |
| | | 201 | Last OL visit | 11OCT2005/08:46 | 1 | 63 | 182 | 99 | 418 | 425 | 5 | 19 | -1 | -27 | -14 |
| | | 201 | Baseline | | 1 | 63 | 182 | 99 | 418 | 425 | | | | | |
| | | 223 | Week 52 | 10NOV2005/09:39 | 31 | 75 | 190 | 95 | 393 | 423 | 12 | 8 | -4 | -25 | -2 |
| | | 223 | Final | | 31 | 75 | 190 | 95 | 393 | 423 | 12 | 8 | -4 | -25 | -2 |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005/08:29 | -6 | 83 | 206 | 99 | 385 | 429 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 206 | 99 | 385 | 429 | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804912

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0080031 | QTP / LI | 106 | Last OL visit | 10OCT2005/07:53 | 1 | 87 | 190 | 81 | 357 | 404 | | | | | |
| | | 106 | At randomization | 10OCT2005/07:53 | 1 | 87 | 190 | 81 | 357 | 404 | | | | | |
| | | 201 | At randomization | 10OCT2005/07:53 | 1 | 87 | 190 | 81 | 357 | 404 | 4 | -16 | -18 | -28 | -25 |
| | | 223 | Baseline | 21AUG2006/10:58 | 316 | 88 | 190 | 83 | 303 | 345 | 1 | -33 | 2 | -54 | -59 |
| | | 223 | Final | 21AUG2006/10:58 | 316 | 88 | 157 | 83 | 303 | 345 | 1 | -33 | 2 | -54 | -59 |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005/11:09 | -6 | 92 | 169 | 84 | 344 | 397 | | | | | |
| | | 1 | Baseline | 19JUL2005/11:09 | -6 | 95 | 169 | 94 | 344 | 388 | | | | | |
| | | 201 | Last OL visit | 16DEC2005/10:57 | 1 | 95 | 130 | 95 | 346 | 388 | | | | | |
| | | 201 | At randomization | 16DEC2005/10:57 | 1 | 85 | 130 | 95 | 346 | 388 | -7 | -39 | 11 | 2 | -9 |
| | | 201 | Baseline | 16DEC2005/10:57 | 1 | 88 | 130 | 95 | 346 | 388 | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:24 | 252 | 88 | 172 | 89 | 376 | 428 | | | | | |
| | | 223 | Final | 24AUG2006/09:24 | 252 | 88 | 172 | 89 | 376 | 428 | | | | | |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005/07:55 | -6 | 93 | 147 | 84 | 351 | 405 | | | | | |
| | | 1 | Baseline | 02AUG2005/07:55 | -6 | 93 | 147 | 84 | 335 | 385 | | | | | |
| | | 201 | Last OL visit | 22NOV2005/10:01 | 1 | 91 | 149 | 85 | 335 | 385 | | | | | |
| | | 201 | At randomization | 22NOV2005/10:01 | 1 | 91 | 149 | 85 | 335 | 385 | -2 | 2 | 1 | -16 | -20 |
| | | 223 | Baseline | 14FEB2006/11:52 | 85 | 92 | 166 | 78 | 335 | 385 | 1 | 7 | -7 | -2 | -1 |
| | | 223 | Final | 14FEB2006/11:52 | 85 | 92 | 156 | 78 | 333 | 384 | 1 | 7 | -7 | -2 | -1 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005/09:52 | -6 | 86 | 170 | 96 | 367 | 413 | | | | | |
| | | 201 | At randomization | 28NOV2005/08:15 | 1 | 92 | 167 | 88 | 341 | 396 | | | | | |
| | | 201 | Baseline | 28NOV2005/08:15 | 1 | 94 | 167 | 88 | 341 | 396 | 8 | -3 | -8 | -26 | -17 |
| | | 223 | Final | 29AUG2006/10:12 | 275 | 94 | 167 | 88 | 341 | 396 | | | | | |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005/11:41 | -7 | 59 | 183 | 89 | 434 | 432 | | | | | |
| | | 1 | Baseline | 31AUG2005/11:41 | -7 | 59 | 183 | 83 | 382 | 411 | | | | | |
| | | 201 | Last OL visit | 29DEC2005/09:37 | 1 | 75 | 183 | 83 | 382 | 411 | 16 | 0 | -6 | -52 | -21 |
| | | 201 | At randomization | 29DEC2005/09:37 | 1 | 75 | 183 | 83 | 382 | 411 | 0 | 4 | -1 | -9 | -9 |
| | | 223 | Final | 16AUG2006/10:09 | 231 | 75 | 187 | 82 | 373 | 402 | 0 | 4 | -1 | -9 | -9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804913

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005/08:55 | -6 | 74 | 188 | 98 | 398 | 426 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 188 | 98 | 398 | 426 | | | | | |
| | | 201 | Last OL visit | 27DEC2005/09:20 | 1 | 70 | 189 | 97 | 386 | 406 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 189 | 97 | 386 | 406 | -4 | 1 | -1 | -12 | -20 |
| | | 223 | Week 52 | 06FEB2006/10:31 | 42 | 70 | 207 | 91 | 376 | 395 | 0 | 18 | -6 | -10 | -11 |
| | | 223 | Final | | 42 | 70 | 207 | 91 | 376 | 395 | 0 | 18 | -6 | -10 | -11 |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004/09:10 | -4 | 66 | 168 | 98 | 373 | 385 | | | | | |
| | | 1 | Baseline | | -4 | 66 | 168 | 98 | 373 | 385 | | | | | |
| | | 109 | Last OL visit | 29SEP2004/10:26 | 1 | 75 | 174 | 83 | 364 | 393 | | | | | |
| | | 109 | At randomization | 29SEP2004/10:26 | 1 | 75 | 174 | 83 | 364 | 393 | 9 | 6 | -15 | -9 | 8 |
| | | 217 | Week 52 | 30SEP2005/10:47 | 367 | 63 | 171 | 90 | 390 | 397 | -12 | -3 | 7 | 26 | 4 |
| | | 223 | Week 104 | 31AUG2006/08:00 | 702 | 75 | 153 | 83 | 370 | 398 | 0 | -21 | 0 | 6 | 5 |
| | | 223 | Final | | 702 | 75 | 153 | 83 | 370 | 398 | 0 | -21 | 0 | 6 | 5 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004/10:05 | -7 | 87 | 164 | 73 | 379 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 164 | 73 | 379 | 429 | | | | | |
| | | 111 | Last OL visit | 14DEC2004/10:31 | 1 | 73 | 154 | 73 | 428 | 453 | | | | | |
| | | 111 | At randomization | 14DEC2004/10:31 | 1 | 73 | 154 | 79 | 428 | 453 | -16 | -10 | 6 | 49 | 24 |
| | | 217 | Week 52 | 13DEC2005/10:32 | 365 | 75 | 169 | 85 | 386 | 422 | 2 | 15 | 6 | -33 | -31 |
| | | 223 | Week 104 | 31AUG2006/09:36 | 626 | 82 | 158 | 82 | 386 | 428 | 11 | 4 | 3 | -42 | -25 |
| | | 223 | Final | | 626 | 82 | 158 | 82 | 386 | 428 | 11 | 4 | 3 | -42 | -25 |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004/10:24 | -5 | 53 | 188 | 95 | 481 | 462 | | | | | |
| | | 1 | Baseline | | -5 | 53 | 188 | 95 | 481 | 462 | | | | | |
| | | 201 | Last OL visit | 29NOV2004/09:29 | 1 | 64 | 180 | 90 | 451 | 460 | | | | | |
| | | 201 | At randomization | | 1 | 64 | 180 | 90 | 451 | 460 | 11 | -8 | -5 | -30 | -2 |
| | | 217 | Week 52 | 28NOV2005/10:24 | 365 | 62 | 185 | 96 | 426 | 419 | -7 | 5 | 6 | -25 | -41 |
| | | 223 | Week 104 | 23AUG2006/11:11 | 633 | 62 | 196 | 97 | 465 | 469 | -2 | 16 | 7 | 14 | 9 |
| | | 223 | Final | | 633 | 62 | 196 | 97 | 465 | 469 | -2 | 16 | 7 | 14 | 9 |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004/09:49 | -6 | 78 | 132 | 97 | 349 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 132 | 97 | 349 | 380 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.list   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804914

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0083021 | QTP / VAL | 201 | Last OL visit | 15OCT2004/10:35 | 1 | 84 | 130 | 121 | 358 | 401 | 6 | -2 | 24 | 9 | 21 |
| | | 201 | At randomization | | 1 | 84 | 130 | 121 | 358 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 139 | 121 | 358 | 401 | | | | | |
| | | 223 | Week 52 | 10JUN2005/10:13 | 239 | 75 | 139 | 99 | 358 | 386 | -9 | 9 | -22 | 0 | -15 |
| | | 223 | Final | 10JUN2005/10:13 | 239 | 75 | 139 | 99 | 358 | 386 | -9 | 9 | -22 | 0 | -15 |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004/08:27 | -5 | 67 | 169 | 97 | 403 | 417 | | | | | |
| | | 1 | Baseline | | -5 | 67 | 169 | 97 | 403 | 417 | | | | | |
| | | 107 | Last OL visit | | 1 | 72 | 150 | 89 | 370 | 392 | 5 | -19 | -8 | -33 | -25 |
| | | 201 | At randomization | 03NOV2004/08:42 | 1 | 72 | 150 | 89 | 370 | 392 | | | | | |
| | | 201 | At randomization | 03NOV2004/08:42 | 1 | 72 | 150 | 89 | 370 | 392 | | | | | |
| | | 107 | Baseline | | 1 | 72 | 150 | 89 | 370 | 392 | | | | | |
| | | 223 | Week 52 | 03DEC2004/17:22 | 31 | 63 | 162 | 99 | 409 | 415 | -9 | 12 | 10 | 39 | 23 |
| | | 223 | Final | | 31 | 63 | 162 | 99 | 409 | 415 | -9 | 12 | 10 | 39 | 23 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004/10:26 | -7 | 71 | 189 | 95 | 373 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 189 | 95 | 373 | 394 | | | | | |
| | | 111 | Last OL visit | | 1 | 91 | 205 | 76 | 326 | 375 | 20 | 16 | -19 | -47 | -19 |
| | | 201 | At randomization | 01MAR2005/10:38 | 1 | 91 | 205 | 76 | 326 | 375 | | | | | |
| | | 201 | At randomization | 01MAR2005/10:38 | 1 | 91 | 205 | 76 | 326 | 375 | | | | | |
| | | 111 | Baseline | | 1 | 91 | 205 | 76 | 326 | 375 | | | | | |
| | | 223 | Week 52 | 08DEC2005/12:02 | 283 | 88 | 193 | 82 | 348 | 396 | -3 | -12 | 6 | 22 | 21 |
| | | 223 | Final | | 283 | 88 | 193 | 82 | 348 | 396 | -3 | -12 | 6 | 22 | 21 |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004/08:21 | -6 | 72 | 169 | 89 | 365 | 388 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 169 | 89 | 365 | 388 | | | | | |
| | | 110 | Last OL visit | | 1 | 67 | 196 | 96 | 387 | 401 | -5 | 27 | 7 | 22 | 13 |
| | | 110 | At randomization | 03MAY2005/09:32 | 1 | 67 | 196 | 96 | 387 | 401 | | | | | |
| | | 110 | At randomization | 03MAY2005/09:32 | 1 | 67 | 196 | 96 | 387 | 401 | | | | | |
| | | 110 | Baseline | | 1 | 67 | 196 | 96 | 387 | 401 | | | | | |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004/08:57 | -7 | 60 | 186 | 77 | 389 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 186 | 77 | 389 | 388 | | | | | |
| | | 110 | Last OL visit | | 1 | 77 | 184 | 83 | 380 | 413 | 17 | -2 | 6 | -9 | 25 |
| | | 110 | At randomization | 08JUL2005/06:57 | 1 | 77 | 186 | 83 | 380 | 413 | | | | | |
| | | 201 | At randomization | 08JUL2005/06:57 | 1 | 77 | 186 | 83 | 380 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 186 | 83 | 380 | 413 | | | | | |
| | | 217 | Week 52 | 17JUL2006/08:56 | 375 | 71 | 184 | 86 | 380 | 400 | -6 | -2 | 3 | -2 | -13 |
| | | 223 | Week 52 | 28AUG2006/08:33 | 417 | 75 | 179 | 91 | 377 | 405 | -2 | -5 | 8 | -3 | -8 |

CONFIDENTIAL
AZSER12804915

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0083040 | QTP / LI | 223 | Final | | 417 | 75 | 179 | 91 | 377 | 405 | -2 | -5 | 8 | -3 | -8 |
| E0083046 | QTP / VAL | 106 | Last OL visit | 29JUN2005/11:49 | 1 | 82 | 168 | 104 | 353 | 391 | | | | | |
| | | 106 | At randomization | 29JUN2005/11:49 | 1 | 82 | 168 | 104 | 353 | 391 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 168 | 104 | 353 | 391 | | | | | |
| | | 106 | Baseline | | 1 | 82 | 168 | 104 | 353 | 391 | | | | | |
| | | 223 | Week 52 | 27JUL2005/11:26 | 29 | 93 | 156 | 107 | 355 | 411 | 11 | -12 | 3 | 2 | 20 |
| | | 223 | Final | | 29 | 93 | 156 | 107 | 355 | 411 | 11 | -12 | 3 | 2 | 20 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005/10:01 | -7 | 84 | 175 | 121 | 370 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 175 | 121 | 370 | 414 | | | | | |
| | | 107 | Last OL visit | 25OCT2005/11:44 | 1 | 76 | 185 | 86 | 367 | 397 | -8 | 10 | -35 | -3 | -17 |
| | | 201 | At randomization | 25OCT2005/11:44 | 1 | 76 | 185 | 86 | 367 | 397 | | | | | |
| | | 107 | Baseline | | 1 | 76 | 185 | 86 | 367 | 397 | | | | | |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004/15:29 | -7 | 95 | 165 | 94 | 326 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 95 | 165 | 93 | 330 | 381 | | | | | |
| | | 106 | Last OL visit | 28OCT2004/16:42 | 1 | 77 | 166 | 93 | 330 | 359 | -18 | 1 | -1 | 4 | -22 |
| | | 106 | At randomization | 28OCT2004/16:42 | 1 | 77 | 166 | 93 | 330 | 359 | | | | | |
| | | 106 | Baseline | | 1 | 77 | 166 | 93 | 330 | 359 | | | | | |
| | | 217 | Week 52 | 27OCT2005/16:18 | 365 | 92 | 150 | 95 | 338 | 390 | 15 | -16 | 2 | 8 | 31 |
| | | 223 | Week 104 | 16AUG2006/10:41 | 658 | 95 | 142 | 101 | 338 | 398 | 18 | -24 | 8 | 8 | 39 |
| | | 223 | Final | | 658 | 95 | 142 | 101 | 342 | 398 | 18 | -24 | 8 | 12 | 39 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004/12:39 | -7 | 89 | 134 | 81 | 329 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 134 | 81 | 329 | 376 | | | | | |
| | | 201.01 | Last OL visit | 04JAN2005/11:33 | 1 | 114 | 126 | 78 | 311 | 386 | 25 | -8 | -3 | -18 | 10 |
| | | 201.01 | At randomization | 04JAN2005/11:33 | 1 | 114 | 126 | 78 | 311 | 386 | | | | | |
| | | 201.01 | Baseline | | 1 | 114 | 126 | 78 | 311 | 386 | | | | | |
| | | 206 | Final | 28FEB2005/14:13 | 56 | 107 | 137 | 83 | 313 | 380 | -7 | 11 | 5 | 2 | -6 |
| E0085017 | QTP / VAL | 201 | Week 1 | 22SEP2004/16:49 | -8 | 67 | 141 | 72 | 397 | 412 | | | | | |
| | | 201 | Last OL visit | 20JAN2005/11:45 | 1 | 110 | 146 | 75 | 329 | 403 | | | | | |
| | | 201 | At randomization | 20JAN2005/11:45 | 1 | 110 | 146 | 75 | 329 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 110 | 146 | 75 | 329 | 403 | | | | | |

CONFIDENTIAL
AZSER12804916

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005/11:45 | -7 | 64 | 161 | 91 | 393 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 161 | 91 | 393 | 402 | | | | | |
| | | 106 | Last OL visit | 13APR2005/11:20 | 1 | 77 | 147 | 93 | 356 | 387 | 13 | -14 | 2 | -37 | -15 |
| | | 106 | At randomization | 13APR2005/11:20 | 1 | 77 | 147 | 93 | 356 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 147 | 93 | 356 | 387 | | | | | |
| | | 223 | Week 52 | 27APR2005/17:14 | 15 | 93 | 142 | 98 | 342 | 395 | 16 | -5 | 5 | -14 | 8 |
| | | 223 | Final | | 15 | 93 | 142 | 98 | 342 | 395 | 16 | -5 | 5 | -14 | 8 |
| E0085035 | QTP / VAL | 107 | Week 1 | 10JUN2005/16:23 | -14 | 74 | 140 | 90 | 366 | 393 | | | | | |
| | | 107 | Last OL visit | 14OCT2005/15:50 | 1 | 81 | 143 | 87 | 343 | 379 | | | | | |
| | | 201 | At randomization | 14OCT2005/15:50 | 1 | 81 | 143 | 87 | 343 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 143 | 87 | 343 | 379 | | | | | |
| | | 223 | Week 52 | 14AUG2006/14:59 | 305 | 77 | 147 | 71 | 366 | 398 | -4 | 4 | -16 | 23 | 19 |
| | | 223 | Final | | 305 | 77 | 147 | 71 | 366 | 398 | -4 | 4 | -16 | 23 | 19 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004/11:59 | -2 | 68 | 142 | 72 | 387 | 404 | | | | | |
| | | 1 | Baseline | | -2 | 68 | 142 | 72 | 387 | 404 | | | | | |
| | | 201 | Last OL visit | 19JUN2005/10:09 | 1 | 63 | 148 | 73 | 375 | 381 | -5 | 6 | 1 | -12 | -23 |
| | | 201 | At randomization | 19JUN2005/10:09 | 1 | 63 | 148 | 73 | 375 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 148 | 73 | 375 | 381 | | | | | |
| | | 223 | Week 52 | 18APR2005/08:49 | 90 | 61 | 159 | 73 | 388 | 391 | -2 | 11 | 0 | 13 | 10 |
| | | 223 | Final | | 90 | 61 | 159 | 73 | 388 | 391 | -2 | 11 | 0 | 13 | 10 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004/15:00 | -6 | 65 | 168 | 98 | 415 | 426 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 168 | 98 | 415 | 426 | | | | | |
| | | 107 | Last OL visit | 15APR2005/14:33 | 1 | 84 | 170 | 91 | 364 | 408 | 19 | 2 | -7 | -51 | -18 |
| | | 107 | At randomization | 15APR2005/14:33 | 1 | 84 | 170 | 91 | 364 | 408 | | | | | |
| | | 107 | Baseline | | 1 | 84 | 170 | 91 | 364 | 408 | | | | | |
| | | 223.01 | Week 52 | 19OCT2005/17:45 | 188 | 78 | 173 | 86 | 368 | 402 | -6 | 3 | -5 | 4 | -6 |
| | | 223.01 | Final | 19OCT2005/17:45 | 188 | 78 | 173 | 86 | 368 | 402 | -6 | 3 | -5 | 4 | -6 |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004/09:14 | -7 | 68 | 150 | 94 | 408 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 150 | 94 | 408 | 425 | | | | | |
| | | 201 | Last OL visit | 24JAN2005/12:39 | 1 | 74 | 150 | 85 | 371 | 398 | 6 | 0 | -9 | -37 | -27 |
| | | 201 | At randomization | 24JAN2005/12:39 | 1 | 74 | 150 | 85 | 371 | 398 | | | | | |

02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12804917

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 217 | Baseline | 23JAN2006/08:52 | 365 | 74 | 150 | 85 | 371 | 398 | | | | | |
| | | 223 | Week 52 | 28AUG2006/08:15 | 582 | 83 | 174 | 81 | 336 | 374 | 9 | 24 | -4 | -35 | -24 |
| | | 223 | Week 104 | | 582 | 71 | 159 | 83 | 398 | 422 | -3 | 9 | -2 | 27 | 24 |
| | | 223 | Final | | 582 | 71 | 159 | 83 | 398 | 422 | -3 | 9 | -2 | 27 | 24 |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005/09:41 | -7 | 72 | 160 | 78 | 397 | 422 | | | | | |
| | | 201 | Baseline | | -1 | 72 | 160 | 78 | 397 | 422 | | | | | |
| | | 201 | Last OL visit | 23SEP2005/10:16 | 1 | 71 | 196 | 82 | 414 | 437 | -1 | 36 | 4 | 17 | 15 |
| | | 201 | Baseline | | 1 | 71 | 196 | 82 | 414 | 437 | | | | | |
| | | 223 | Week 52 | 25AUG2006/08:18 | 337 | 71 | 191 | 89 | 406 | 429 | 0 | -5 | 7 | -8 | -8 |
| | | 223 | Final | | 337 | 71 | 191 | 89 | 406 | 429 | 0 | -5 | 7 | -8 | -8 |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005/09:55 | -7 | 61 | 182 | 82 | 425 | 427 | | | | | |
| | | 201 | Baseline | | -1 | 61 | 182 | 82 | 425 | 427 | | | | | |
| | | 201 | Last OL visit | 14NOV2005/09:11 | 1 | 90 | 154 | 87 | 375 | 429 | 29 | -28 | 5 | -50 | 2 |
| | | 201 | At randomization | | 1 | 90 | 154 | 87 | 375 | 429 | | | | | |
| | | 204 | Baseline | | 1 | 90 | 154 | 87 | 375 | 429 | | | | | |
| | | 204 | Week 52 | 12DEC2005/08:32 | 29 | 84 | 160 | 102 | 402 | 449 | -6 | 6 | 15 | 27 | 20 |
| | | 205 | Week 52 | 23DEC2005/09:01 | 40 | 67 | 188 | 100 | 420 | 436 | -23 | 34 | 13 | 45 | 7 |
| | | 223 | Final | 21AUG2006/09:09 | 281 | 67 | 188 | 100 | 420 | 436 | | | | | |
| E0089002 | QTP / VAL | 201 | Week 1 | 15MAR2004/11:53 | -9 | 74 | 124 | 88 | 364 | 389 | | | | | |
| | | 201 | Last OL visit | 28JUL2004/13:12 | 1 | 95 | 134 | 75 | 335 | 391 | | | | | |
| | | 201 | At randomization | | 1 | 95 | 134 | 75 | 335 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 95 | 134 | 75 | 335 | 391 | | | | | |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004/16:49 | -7 | 81 | 172 | 77 | 379 | 418 | | | | | |
| | | 201 | Baseline | | -1 | 81 | 172 | 77 | 379 | 418 | | | | | |
| | | 201 | Last OL visit | 04AUG2004/13:50 | 1 | 78 | 166 | 85 | 365 | 397 | -3 | -6 | 8 | -14 | -21 |
| | | 201 | At randomization | | 1 | 78 | 166 | 85 | 365 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 166 | 85 | 365 | 397 | | | | | |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004/11:27 | -7 | 78 | 133 | 81 | 340 | 371 | | | | | |
| | | 201 | Baseline | | -1 | 78 | 133 | 81 | 340 | 371 | | | | | |
| | | 201 | Last OL visit | 08NOV2004/11:52 | 1 | 87 | 123 | 75 | 331 | 374 | 9 | -10 | -6 | -9 | 3 |
| | | 201 | At randomization | | 1 | 87 | 123 | 75 | 331 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 123 | 75 | 331 | 374 | | | | | |

CONFIDENTIAL
AZSER12804918

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | |
| E0091005 | QTP / VAL | 1 | Week 1 | 24AUG2004/11:41 | -10 | 75 | 132 | 96 | 336 | 361 | | | | | |
| | | 107 | Week 1 | 16DEC2004/14:43 | 104 | 88 | 123 | 82 | 332 | 377 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 123 | 82 | 332 | 377 | | | | | |
| | | 201 | At randomization | 14JAN2005/11:12 | 1 | 88 | 123 | 82 | 332 | 377 | | | | | |
| | | 206 | Baseline | | 57 | 104 | 128 | 97 | 323 | 387 | 16 | 5 | 15 | -9 | 10 |
| | | 206 | Week 52 | 11MAR2005/11:07 | 57 | 104 | 128 | 97 | 323 | 387 | 16 | 5 | 15 | -9 | 10 |
| | | | Final | | | | | | | | | | | | |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004/10:54 | -7 | 82 | 165 | 73 | 324 | 359 | | | | | |
| | | | Baseline | | -7 | 82 | 165 | 73 | 324 | 359 | | | | | |
| | | 201 | Last OL visit | | 1 | 102 | 155 | 74 | 302 | 361 | 20 | -10 | 1 | -22 | 2 |
| | | 201 | At randomization | 04MAR2005/11:01 | 1 | 102 | 155 | 74 | 302 | 361 | | | | | |
| | | 217 | Baseline | | 1 | 102 | 163 | 79 | 302 | 360 | 4 | 8 | 5 | -4 | -1 |
| | | 223 | Week 52 | 06MAR2006/10:45 | 368 | 106 | 153 | 76 | 298 | 378 | 4 | -2 | 2 | 10 | 17 |
| | | 223 | Week 52 | 18AUG2006/11:15 | 533 | 106 | 153 | 76 | 312 | 378 | 4 | -2 | 2 | 10 | 17 |
| | | | Final | | 533 | | | | | | | | | | |
| E0091019 | QTP / VAL | 1.01 | Screening | 10MAR2005/07:48 | -5 | 79 | 176 | 90 | 366 | 400 | | | | | |
| | | 1 | Screening | 10MAR2005/07:48 | -5 | 79 | 176 | 90 | 366 | 400 | | | | | |
| | | | Baseline | | -5 | | | | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 28JUN2005/10:09 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004/15:33 | -7 | 72 | 154 | 80 | 364 | 388 | | | | | |
| | | | Baseline | | -7 | 72 | 154 | 80 | 364 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 57 | 163 | 92 | 403 | 396 | -15 | 9 | 12 | 39 | 8 |
| | | 201 | At randomization | 27JAN2005/12:00 | 1 | 57 | 163 | 92 | 403 | 396 | | | | | |
| | | 204.01 | Baseline | | 35 | 84 | 160 | 93 | 353 | 394 | 27 | -3 | 1 | -50 | -2 |
| | | 223 | Week 52 | 02MAR2005/16:00 | 35 | 84 | 160 | 93 | 353 | 394 | 27 | -3 | 1 | -50 | -2 |
| | | 204.01 | Week 52 | 02MAR2005/16:00 | | | | | | | | | | | |
| | | 204.01 | Final | | | | | | | | | | | | |
| E0092013 | QTP / VAL | 1 | Week 1 | 24AUG2005/15:58 | -8 | 76 | 149 | 77 | 382 | 413 | | | | | |
| | | 201 | Last OL visit | | 1 | 78 | 140 | 88 | 354 | 387 | | | | | |
| | | 201 | At randomization | 30NOV2005/15:45 | 1 | 78 | 140 | 88 | 354 | 387 | | | | | |
| | | 223 | Baseline | | 36 | 88 | 140 | 79 | 352 | 401 | 10 | 0 | -9 | -2 | 14 |
| | | 223 | Week 52 | 04JAN2006/15:14 | 36 | 88 | 140 | 79 | 352 | 401 | 10 | 0 | -9 | -2 | 14 |
| | | | Final | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12804919

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004/14:21 | -7 | 64 | 136 | 79 | 415 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 136 | 79 | 415 | 425 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 154 | 83 | 406 | 436 | 10 | 18 | 4 | -9 | 11 |
| | | 201 | At randomization | 18APR2005/08:37 | 1 | 74 | 154 | 83 | 406 | 436 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 154 | 71 | 406 | 436 | | | | | |
| | | 217 | Week 52 | 25APR2006/09:47 | 373 | 60 | 141 | 71 | 389 | 403 | -14 | -13 | -12 | -4 | -33 |
| | | 223 | Week 52 | 15AUG2006/10:32 | 485 | 70 | 141 | 83 | 389 | 410 | -4 | -13 | 0 | -17 | -26 |
| | | 223 | Final | | 485 | 70 | 141 | 83 | 389 | 410 | -4 | -13 | | -17 | -26 |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005/10:32 | -6 | 77 | 121 | 72 | 363 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 121 | 72 | 363 | 395 | | | | | |
| | | 201 | Last OL visit | | 1 | 71 | 122 | 76 | 420 | 444 | -6 | 1 | 4 | 57 | 49 |
| | | 201 | At randomization | 26AUG2005/09:43 | 1 | 71 | 122 | 76 | 420 | 444 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 122 | 76 | 420 | 444 | | | | | |
| | | 223 | Week 52 | 05JUN2006/07:46 | 284 | 66 | 128 | 82 | 404 | 416 | -5 | 6 | 6 | -16 | -28 |
| | | 223 | Final | | 284 | 66 | 128 | 82 | 404 | 416 | -5 | 6 | 6 | -16 | -28 |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005/14:21 | -5 | 65 | 161 | 75 | 375 | 385 | | | | | |
| | | 1 | Baseline | | -5 | 65 | 161 | 75 | 375 | 385 | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | | | |
| | | 201 | At randomization | 30SEP2005/14:22 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006/08:20 | 328 | 71 | 172 | 88 | 382 | 404 | | | | | |
| | | 223 | Final | | 328 | 71 | 172 | 88 | 382 | 404 | | | | | |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005/11:58 | -4 | 69 | 138 | 94 | 412 | 431 | | | | | |
| | | 1 | Baseline | | -4 | 69 | 138 | 94 | 412 | 431 | | | | | |
| | | 202 | Week 52 | 21NOV2005/16:03 | 8 | 69 | 154 | 93 | 410 | 428 | | | | | |
| | | 202 | Week 52 | 21NOV2005/16:03 | 8 | | | | | | | | | | |
| | | 202 | Final | | 8 | 69 | 154 | 93 | 410 | 428 | | | | | |
| E0096003 | QTP / LI | 1 | Screening | 10JAN2005/14:58 | -7 | 63 | 152 | 122 | 387 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 152 | 122 | 387 | 392 | | | | | |
| | | 201 | Last OL visit | | 1 | 59 | 150 | 142 | 415 | 413 | -4 | -2 | 20 | 28 | 21 |
| | | 201 | At randomization | 18APR2005/11:00 | 1 | 59 | 150 | 142 | 415 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 150 | 142 | 415 | 413 | | | | | |
| | | 223 | Week 52 | 24MAY2005/08:45 | 37 | 65 | 164 | 125 | 367 | 376 | 6 | 14 | -17 | -48 | -37 |
| | | 223 | Final | | 37 | 65 | 164 | 125 | 367 | 376 | 6 | 14 | -17 | -48 | -37 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

54

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 13 of 100 PageID 118954

CONFIDENTIAL
AZSER12804920

Listing 12.2.10-1   ECG Rates and Intervals

Columns under **INTERVALS**: HEART-RATE (BEATS/MIN), PR, QRS, QT, FRIDERICIA QTC.
Columns under **CHANGE FROM BASELINE**: HEART-RATE, PR, QRS, QT, FRIDERICIA QTC.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (chg) | PR (chg) | QRS (chg) | QT (chg) | FRIDERICIA QTC (chg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL | 1.01 | Screening | 08SEP2004/09:52 | -2 | 74 | 140 | 79 | 364 | 391 | | | | | |
| | | 1 | Screening | 08SEP2004/09:52 | -2 | 74 | 140 | 76 | 364 | 374 | | | | | |
| | | 1.01 | Baseline | | -2 | 75 | 144 | 76 | 347 | 374 | | | | | |
| | | 201 | Last OU visit | 21FEB2005/11:30 | 1 | 75 | 144 | 76 | 347 | 374 | 1 | 4 | -3 | -17 | -17 |
| | | 201 | At randomization | | 1 | 75 | 144 | 76 | 347 | 374 | | | | | |
| | | 223 | Week 52 | 12JUL2005/11:14 | 142 | 80 | 146 | 75 | 342 | 376 | 5 | 2 | -1 | -5 | 2 |
| | | 223 | Final | | 142 | 80 | 146 | 75 | 342 | 376 | 5 | 2 | -1 | -5 | 2 |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004/09:38 | -7 | 82 | 150 | 82 | 371 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 150 | 82 | 371 | 412 | | | | | |
| | | 202 | Week 52 | 18FEB2005/15:06 | 8 | 100 | 152 | 94 | 365 | 433 | | | | | |
| | | 217 | Week 52 | 18FEB2005/15:06 | 372 | 83 | 174 | 84 | 368 | 409 | | | | | |
| | | 223 | Week 52 | 17FEB2006/09:55 | 477 | 80 | 182 | 85 | 361 | 398 | | | | | |
| | | 223 | Final | 02JUN2006/09:17 | 477 | 80 | 182 | 85 | 361 | 398 | | | | | |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004/11:23 | -7 | 72 | 129 | 113 | 401 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 129 | 113 | 401 | 426 | | | | | |
| | | 106 | Last OU visit | 02MAR2005/10:29 | -1 | 81 | 144 | 109 | 381 | 415 | | | | | |
| | | 106 | At randomization | 02MAR2005/10:29 | 1 | 81 | 144 | 109 | 381 | 415 | 9 | 15 | -4 | -20 | -11 |
| | | 201 | At randomization | | 1 | 81 | 144 | 109 | 381 | 415 | | | | | |
| | | 223 | Week 52 | 24MAR2005/14:04 | 23 | 95 | 137 | 104 | 373 | 434 | | | | | |
| | | 223 | Final | | 23 | 95 | 137 | 104 | 373 | 434 | | | | | |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005/14:19 | -4 | 84 | 134 | 89 | 359 | 402 | | | | | |
| | | 1 | Baseline | | -4 | 84 | 134 | 89 | 359 | 402 | | | | | |
| | | 201 | At randomization | | -16 | 107 | 141 | 84 | 359 | 409 | | | | | |
| | | 223 | Week 52 | 27JUN2006/13:21 | 229 | 80 | 141 | 84 | 381 | 420 | 14 | -7 | -5 | -8 | 19 |
| | | 223 | Final | 28AUG2006/09:35 | 229 | 80 | 141 | 84 | 381 | 420 | 14 | -7 | -5 | -8 | 19 |
| E0101003 | QTP / VAL | 1.01 | Screening | 01OCT2004/12:09 | -4 | 62 | 125 | 78 | 411 | 417 | | | | | |
| | | 1.01 | Screening | 01OCT2004/12:24 | -4 | 62 | 125 | 78 | 411 | 417 | | | | | |
| | | 108 | Last OU visit | 03MAR2005/16:48 | 1 | 68 | 122 | 71 | 404 | 421 | 6 | -3 | -7 | -7 | 4 |
| | | 201 | At randomization | | 1 | 68 | 122 | 71 | 404 | 421 | | | | | |
| | | 108 | At randomization | 03MAR2005/16:48 | 1 | 68 | 122 | 71 | 404 | 421 | | | | | |
| | | 108 | Baseline | | 1 | 68 | 122 | 71 | 404 | 421 | | | | | |

CONFIDENTIAL
AZSER12804921

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 211.01 | Week 52 | 03OCT2005/14:27 | 215 | 78 | 133 | 71 | 398 | 434 | 10 | 11 | 0 | -6 | 13 |
| | | 223 | Week 52 | 03OCT2005/14:27 | 215 | | | | | | | | | | |
| | | 211.01 | Final | 03OCT2005/14:27 | 215 | 78 | 133 | 71 | 398 | 434 | 10 | 11 | 0 | -6 | 13 |
| E0102001 | QTP / LI | 101 | Screening | 02NOV2004/17:50 | 0 | 87 | 140 | 105 | 363 | 410 | | | | | |
| | | 101 | Baseline | 02NOV2004/17:50 | 0 | 87 | 140 | 105 | 363 | 410 | | | | | |
| | | 201 | Last OL visit | 04APR2005/12:02 | 1 | 91 | 151 | 97 | 335 | 385 | 4 | 11 | -8 | -28 | -25 |
| | | 201 | At randomization | 04APR2005/12:02 | 1 | 91 | 151 | 97 | 335 | 385 | | | | | |
| | | 201 | Baseline | 27APR2005/13:27 | 1 | 91 | 158 | 93 | 335 | 385 | | | | | |
| | | 223 | Week 52 | 27APR2005/13:27 | 24 | 93 | 128 | 93 | 373 | 397 | -18 | -23 | -4 | 38 | 12 |
| | | 223 | Final | 27APR2005/13:27 | 24 | 73 | 128 | 93 | 373 | 397 | -18 | -23 | -4 | 38 | 12 |
| E0102013 | QTP / LI | 1 | Screening | 27MAY2005/10:07 | -4 | 68 | 183 | 84 | 385 | 401 | | | | | |
| | | 1 | Baseline | 27MAY2005/10:07 | -4 | 68 | 183 | 84 | 385 | 401 | | | | | |
| | | 201 | Last OL visit | 25OCT2005/10:25 | 1 | 75 | 165 | 90 | 397 | 428 | 7 | -18 | 6 | 12 | 27 |
| | | 201 | At randomization | 25OCT2005/10:25 | 1 | 75 | 165 | 90 | 397 | 428 | | | | | |
| | | 201 | Baseline | 15NOV2005/09:25 | 1 | 75 | 165 | 90 | 397 | 428 | | | | | |
| | | 223 | Week 52 | 15NOV2005/09:25 | 22 | 65 | 177 | 80 | 403 | 414 | | | | | |
| | | 223 | Final | 15NOV2005/09:25 | 22 | 65 | 177 | 82 | 403 | 414 | | | | | |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005/08:26 | -6 | 74 | 147 | 90 | 394 | 424 | | | | | |
| | | 1 | Baseline | 03AUG2005/08:26 | -6 | 79 | 133 | 79 | 374 | 410 | | | | | |
| | | 201 | Last OL visit | 23MAR2006/08:55 | 1 | 79 | 133 | 79 | 374 | 410 | -10 | 12 | -8 | 6 | -14 |
| | | 201 | At randomization | 23MAR2006/08:55 | 1 | 77 | 140 | 88 | 381 | 413 | -10 | 12 | -8 | 6 | -14 |
| | | 201 | Baseline | 18AUG2006/08:37 | 149 | 77 | 140 | 88 | 381 | 413 | | | | | |
| | | 223 | Week 52 | 18AUG2006/08:37 | 149 | | | | | | 5 | -14 | -11 | -20 | -14 |
| | | 223 | Final | | | | | | | | | | | | |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005/09:27 | -5 | 61 | 147 | 86 | 374 | 377 | | | | | |
| | | 108 | Baseline | | -5 | 61 | 147 | 86 | 374 | 377 | | | | | |
| | | 201 | Last OL visit | 29JUL2005/09:29 | 1 | 70 | 176 | 73 | 401 | 422 | -2 | 7 | 9 | 7 | 3 |
| | | 108 | At randomization | 29JUL2005/09:29 | 1 | 70 | 176 | 73 | 401 | 422 | -2 | 7 | 9 | 7 | 3 |
| | | 108 | Baseline | | 1 | 70 | 176 | 73 | 401 | 422 | | | | | |
| | | 223 | Week 52 | 19AUG2005/10:00 | 22 | 63 | 186 | 78 | 350 | 357 | 9 | 29 | -13 | 27 | 45 |
| | | 223 | Final | | 22 | 63 | 186 | 78 | 350 | 357 | | | | | |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005/09:59 | -5 | 82 | 156 | 82 | 328 | 363 | -7 | 10 | 5 | -51 | -65 |
| | | 1 | Baseline | | -5 | 82 | 156 | 82 | 328 | 363 | -7 | 10 | 5 | -51 | -65 |

CONFIDENTIAL
AZSER12804922

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 108 | Last OL visit | 05AUG2005/10:17 | 1 | 71 | 165 | 99 | 365 | 386 | -11 | 9 | 9 | 37 | 23 |
| | | 108 | At randomization | 05AUG2005/10:17 | 1 | 71 | 165 | 99 | 365 | 386 | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 217 | Baseline | 11AUG2006/13:10 | 372 | 70 | 172 | 84 | 348 | 374 | -1 | 7 | -6 | -10 | -12 |
| | | 223 | Week 52 | 17AUG2006/12:59 | 378 | 81 | 179 | 84 | 348 | 384 | 10 | 14 | -15 | -17 | -2 |
| | | 223 | Final | | 378 | 81 | 179 | 84 | 348 | 384 | 10 | 14 | -15 | -17 | -2 |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005/09:09 | -6 | 61 | 145 | 86 | 451 | 453 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 145 | 86 | 453 | 453 | | | | | |
| | | 201 | Last OL visit | 21NOV2005/14:47 | 1 | 68 | 152 | 84 | 437 | 455 | 7 | 7 | -2 | -14 | 2 |
| | | 201 | At randomization | | 1 | 68 | 152 | 84 | 437 | 455 | | | | | |
| | | 223 | Baseline | 06DEC2005/14:09 | 16 | 68 | 152 | 84 | 418 | 451 | 7 | -5 | 0 | -19 | -4 |
| | | 223 | Week 52 | | 16 | 75 | 147 | 84 | 418 | 451 | 7 | -5 | 0 | -19 | -4 |
| | | 223 | Final | | | | | | | | | | | | |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005/09:35 | -4 | 77 | 135 | 79 | 392 | 426 | | | | | |
| | | 1 | Baseline | | -4 | 77 | 135 | 79 | 387 | 391 | | | | | |
| | | 106 | Last OL visit | 16SEP2005/11:46 | 1 | 62 | 128 | 86 | 387 | 391 | -15 | -7 | 7 | -5 | -35 |
| | | 106 | At randomization | 16SEP2005/11:46 | 1 | 62 | 128 | 86 | 387 | 391 | | | | | |
| | | 106 | Baseline | 21JUN2006/14:33 | 279 | 77 | 128 | 76 | 391 | 391 | 15 | 6 | -10 | -42 | -16 |
| | | 214 | Week 52 | 16AUG2006/15:15 | 335 | 63 | 128 | 84 | 345 | 375 | 1 | 0 | -2 | -22 | -19 |
| | | 223 | Final | | 335 | 63 | 128 | 84 | 365 | 372 | 1 | 0 | -2 | -22 | -19 |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005/16:38 | -5 | 73 | 151 | 79 | 349 | 373 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 151 | 79 | 349 | 373 | | | | | |
| | | 201 | Last OL visit | 23DEC2005/10:56 | 1 | 83 | 151 | 93 | 344 | 383 | 10 | 0 | 14 | -5 | 10 |
| | | 201 | At randomization | | 1 | 83 | 151 | 93 | 344 | 383 | | | | | |
| | | 201 | Baseline | 25AUG2006/13:17 | 246 | 83 | 152 | 93 | 344 | 380 | -13 | 1 | -6 | 17 | -3 |
| | | 223 | Final | | 246 | 70 | 152 | 87 | 361 | 380 | -13 | 1 | -6 | 17 | -3 |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005/11:12 | -3 | 46 | 184 | 107 | 446 | 408 | | | | | |
| | | 1 | Baseline | | -3 | 46 | 184 | 107 | 446 | 408 | | | | | |
| | | 106 | Last OL visit | 20DEC2005/16:54 | 1 | 57 | 190 | 104 | 444 | 436 | 11 | 6 | -3 | -2 | 28 |
| | | 106 | At randomization | 20DEC2005/16:54 | 1 | 57 | 190 | 104 | 444 | 436 | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |

CONFIDENTIAL
AZSER12804923

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 106 | Baseline | 11JAN2005/10:45 | 1 | 57 | 190 | 104 | 444 | 436 | | | | | |
| E0108019 | QTP / VAL | 1 | Screening | | -7 | 87 | 140 | 94 | 362 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 140 | 94 | 362 | 410 | | | | | |
| | | 201 | Last OL visit | 23AUG2005/10:35 | 1 | 96 | 143 | 93 | 344 | 402 | 9 | 3 | -1 | -18 | -8 |
| | | 201 | At randomization | | 1 | 96 | 143 | 93 | 344 | 402 | | | | | |
| | | 201 | Baseline | | 91 | 96 | 143 | 93 | 344 | 402 | | | | | |
| | | 223 | Week 52 | 21NOV2005/09:21 | 91 | 96 | 143 | 93 | 344 | 402 | | | | | |
| | | 223 | Final | | 91 | 96 | 143 | 93 | 344 | 402 | | | | | |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004/12:19 | -6 | 57 | 166 | 86 | 414 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 166 | 86 | 414 | 407 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 166 | 86 | 345 | 347 | | | | | |
| | | 201 | At randomization | 02DEC2004/13:16 | 1 | 61 | 166 | 86 | 345 | 347 | 4 | 0 | 0 | -69 | -60 |
| | | 201 | Baseline | | 1 | 61 | 161 | 91 | 345 | 347 | | | | | |
| | | 217 | Week 52 | 01DEC2005/09:57 | 365 | 62 | 161 | 91 | 418 | 418 | 1 | -5 | 5 | 69 | 71 |
| | | 217.203 | Week 104 | 11JAN2006/09:18 | 608 | 75 | 193 | 86 | 466 | 454 | -5 | 27 | 3 | 60 | 81 |
| | | 223.01 | Final | 23AUG2006/09:40 | 628 | 56 | 193 | 86 | 466 | 454 | -5 | 27 | 0 | 121 | 107 |
| | | | | | 628 | 56 | 193 | 86 | 466 | 454 | | | | | 107 |
| E0110001 | QTP / LI | 1 | Week 1 | 08JUN2004/14:07 | -8 | 79 | 192 | 85 | 350 | 384 | | | | | |
| | | 201 | Last OL visit | | 1 | 58 | 184 | 80 | 380 | 375 | | | | | |
| | | 201 | At randomization | 07SEP2004/14:18 | 1 | 58 | 184 | 80 | 380 | 375 | | | | | |
| | | 201 | Baseline | | 1 | 61 | 161 | 91 | 416 | 418 | | | | | |
| | | 223 | Week 52 | 07SEP2005/10:42 | 366 | 68 | 171 | 84 | 375 | 392 | 7 | -5 | 14 | 27 | 44 |
| | | 223 | Week 104 | 13JUL2006/10:33 | 675 | 68 | 171 | 84 | 375 | 392 | 10 | -13 | 4 | -5 | 17 |
| | | | | | 675 | 68 | 171 | 84 | 375 | 392 | 10 | -13 | 4 | -5 | 17 |
| E0110002 | QTP / LI | 1 | Week 1 | 21JUN2004/12:40 | -8 | 96 | 149 | 93 | 364 | 427 | | | | | |
| | | 201 | Last OL visit | | 1 | 71 | 154 | 78 | 416 | 440 | | | | | |
| | | 201 | At randomization | 26NOV2004/10:58 | 1 | 71 | 154 | 78 | 416 | 440 | 1 | 5 | 9 | -13 | -13 |
| | | 201 | Baseline | | 1 | 72 | 154 | 78 | 416 | 440 | | | | | |
| | | 223.01 | Week 52 | 09JAN2006/10:18 | 410 | 72 | 159 | 94 | 407 | 428 | 2 | 5 | 17 | -6 | -2 |
| | | 223 | Week 104 | 15SEP2006/08:25 | 659 | 73 | 159 | 95 | 410 | 438 | | | | | |
| | | 223.01 | Final | 15SEP2006/11:15 | 659 | 73 | 159 | 95 | 410 | 438 | | | | | |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005/11:55 | -7 | 96 | 171 | 89 | 328 | 384 | | | | | |
| | | 1 | Screening | 04FEB2005/11:56 | -7 | 96 | 122 | 95 | 327 | 383 | 2 | 5 | 17 | -6 | -2 |

l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804924

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005/11:59 | -7 | 98 | 141 | 82 | 348 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 96 | 122 | 95 | 327 | 383 | -5 | 21 | -18 | 13 | 8 |
| | | 201 | Last OL visit | 10JUN2005/14:54 | 1 | 91 | 143 | 77 | 340 | 391 | | | | | |
| | | 201 | At randomization | | 1 | 91 | 143 | 77 | 340 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 143 | 77 | 340 | 391 | | | | | |
| E0110010 | QTP / VAL | 1 | Week 1 | 22MAR2005/10:47 | -13 | 87 | 139 | 72 | 354 | 400 | | | | | |
| | | 107 | Last OL visit | 22JUL2005/10:28 | 1 | 81 | 134 | 78 | 383 | 424 | | | | | |
| | | 107 | At randomization | 22JUL2005/10:28 | 1 | 81 | 134 | 78 | 383 | 424 | | | | | |
| | | 107 | Baseline | | 1 | 81 | 134 | 78 | 383 | 424 | | | | | |
| | | 223 | Week 52 | 25AUG2006/10:45 | 400 | 73 | 131 | 83 | 381 | 407 | -8 | -3 | 5 | -2 | -17 |
| | | 223 | Final | | 400 | 73 | 131 | 83 | 381 | 407 | -8 | -3 | 5 | -2 | -17 |
| E0110012 | QTP / LI | 101 | Screening | 27MAY2005/11:20 | -7 | 72 | 181 | 82 | 377 | 400 | | | | | |
| | | 101 | Screening | 03JUN2005/14:49 | -7 | 73 | 171 | 77 | 393 | 419 | | | | | |
| | | | Baseline | | | 73 | 171 | 77 | 393 | 419 | | | | | |
| | | 201.01 | Last OL visit | 24OCT2005/11:41 | 1 | 83 | 193 | 84 | 400 | 446 | | | | | |
| | | 201.01 | At randomization | 24OCT2005/11:41 | 1 | 83 | 193 | 84 | 400 | 446 | | | | | |
| | | 201.01 | Baseline | | 1 | 80 | 193 | 84 | 400 | 446 | 10 | 22 | 7 | 7 | 27 |
| | | 223 | Week 52 | 07SEP2006/11:58 | 319 | 70 | 199 | 84 | 428 | 450 | -13 | 6 | 0 | 28 | 4 |
| | | 223 | Final | | 319 | 70 | 199 | 84 | 428 | 450 | -13 | 6 | 0 | 28 | 4 |
| E0110014 | QTP / LI | 1 | Screening | 22JUN2005/10:27 | -5 | 65 | 206 | 83 | 355 | 365 | | | | | |
| | | 1 | Baseline | | -5 | 65 | 206 | 83 | 355 | 365 | -13 | -9 | -3 | 32 | 3 |
| | | 201.01 | Last OL visit | 12OCT2005/09:52 | 1 | 52 | 197 | 80 | 387 | 368 | | | | | |
| | | 201.01 | At randomization | | 1 | 52 | 197 | 80 | 387 | 368 | | | | | |
| | | 201.01 | Baseline | | 1 | 52 | 197 | 80 | 387 | 368 | | | | | |
| | | 223 | Week 52 | 05SEP2006/09:40 | 329 | 47 | 187 | 88 | 417 | 385 | -5 | -10 | 8 | 30 | 17 |
| | | 223 | Final | | 329 | 47 | 187 | 88 | 417 | 385 | -5 | -10 | 8 | 30 | 17 |
| E0112001 | QTP / LI | 1.01 | Screening | 24NOV2004/13:34 | -5 | 82 | 163 | 75 | 333 | 369 | | | | | |
| | | 1.01 | Screening | 24NOV2004/13:34 | -5 | 82 | 163 | 75 | 333 | 369 | | | | | |
| | | | Baseline | | -5 | 82 | 163 | 75 | 333 | 369 | -5 | | | | |
| | | 201.01 | Week 52 | 02MAR2005/10:22 | 2 | 102 | 151 | 80 | 318 | 380 | | | | | |
| | | 223 | Week 52 | 02MAR2005/10:22 | | | | | | | | | | | |
| | | 223 | Week 52 | 0NOV2005/08:57 | 252 | 67 | 147 | 95 | 412 | 427 | | | | | |
| | | 223 | Final | | 252 | 67 | 147 | 95 | 412 | 427 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804925

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 1 | Screening | 02AUG2005/12:48 | -1 | 63 | 146 | 96 | 374 | 379 | | | | | |
| | | 1 | Baseline | | -1 | 63 | 146 | 96 | 374 | 379 | | | | | |
| | | 201 | Last OL visit | | 1 | 71 | 148 | 90 | 351 | 372 | | | | | |
| | | 201 | At randomization | 01NOV2005/15:37 | 1 | 71 | 148 | 90 | 351 | 372 | 8 | 2 | -6 | -23 | -7 |
| | | 223 | Baseline | | 60 | 84 | 150 | 90 | 344 | 385 | | | | | |
| | | 223 | Week 52 | 30DEC2005/11:03 | 60 | 84 | 150 | 90 | 344 | 385 | 13 | 2 | 0 | -7 | 13 |
| | | 223 | Final | | | | | | | | 13 | 2 | 0 | -7 | 13 |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005/10:09 | -7 | 64 | 175 | 82 | 395 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 175 | 82 | 395 | 404 | | | | | |
| | | 106 | Last OL visit | | 1 | 52 | 185 | 85 | 400 | 381 | | | | | |
| | | 106 | At randomization | 29AUG2005/11:06 | 1 | 52 | 185 | 85 | 400 | 381 | -12 | 10 | 3 | 5 | -23 |
| | | 106 | Baseline | 29AUG2005/11:06 | 1 | 52 | 185 | 85 | 400 | 381 | | | | | |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004/11:58 | -7 | 75 | 157 | 74 | 365 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 157 | 74 | 365 | 394 | | | | | |
| | | 107 | Last OL visit | | 1 | 72 | 170 | 74 | 369 | 392 | | | | | |
| | | 107 | At randomization | 19OCT2004/12:05 | 1 | 72 | 170 | 74 | 369 | 392 | -3 | 13 | 0 | 4 | -2 |
| | | 107 | Baseline | 19OCT2004/12:05 | 1 | 72 | 170 | 74 | 369 | 392 | | | | | |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004/10:44 | -7 | 64 | 179 | 85 | 402 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 179 | 85 | 402 | 412 | | | | | |
| | | 201 | Last OL visit | | 1 | 72 | 181 | 95 | 387 | 412 | | | | | |
| | | 201 | At randomization | 09DEC2004/16:03 | 1 | 72 | 181 | 95 | 387 | 412 | 8 | 2 | 10 | -15 | 0 |
| | | 201 | Baseline | | 1 | 72 | 181 | 95 | 387 | 412 | | | | | |
| | | 223 | Week 52 | 21JUN2005/16:58 | 195 | 65 | 178 | 91 | 399 | 410 | -7 | -3 | -4 | 12 | -2 |
| | | 223 | Final | | 195 | 65 | 178 | 91 | 399 | 410 | -7 | -3 | -4 | 12 | -2 |
| E0116028 | QTP / VAL | 1 | Week 1 | 18JAN2005/14:58 | -9 | 73 | 133 | 90 | 407 | 434 | | | | | |
| | | 201 | Last OL visit | | 74 | 86 | 132 | 86 | 351 | 376 | | | | | |
| | | 201 | At randomization | 24MAY2005/18:34 | 74 | 86 | 132 | 86 | 351 | 376 | | | | | |
| | | 201 | Baseline | | 74 | 86 | 132 | 86 | 351 | 376 | | | | | |
| | | 223 | Week 52 | 11OCT2005/12:06 | 141 | 82 | 132 | 82 | 344 | 375 | 4 | 0 | -4 | -7 | -1 |
| | | 223 | Final | | 141 | 82 | 132 | 82 | 344 | 375 | 4 | 0 | -4 | -7 | -1 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005/11:57 | -6 | 81 | 132 | 85 | 344 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 132 | 85 | 344 | 380 | | | | | |

CONFIDENTIAL
AZSER12804926

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0116029 | QTP / VAL | 201 | Last OL visit | 12SEP2005/15:15 | 1 | 100 | 125 | 83 | 322 | 382 | 19 | -7 | -2 | -22 | 2 |
| | | 201 | At randomization | | 1 | 100 | 125 | 83 | 322 | 382 | | | | | |
| | | 201 | Baseline | | 1 | 100 | 125 | 83 | 322 | 382 | | | | | |
| | | 204 | Week 52 | 10OCT2005/14:02 | 29 | 95 | 125 | 86 | 334 | 389 | -5 | 0 | 3 | 12 | 7 |
| | | 206 | Week 52 | 07NOV2005/13:52 | 57 | 91 | 112 | 87 | 318 | 386 | -9 | -13 | 4 | -4 | 4 |
| | | 223 | Week 52 | 31MAR2006/10:48 | 201 | 113 | 112 | 89 | 318 | 383 | 13 | -13 | 6 | -4 | 1 |
| | | 223 | Final | 31MAR2006/10:48 | 201 | 113 | 112 | 89 | 311 | 383 | 13 | -13 | 6 | -11 | 1 |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005/11:32 | -6 | 78 | 149 | 75 | 343 | 374 | | | | | |
| | | 201 | Baseline | | -6 | 78 | 149 | 75 | 343 | 374 | | | | | |
| | | 201 | Last OL visit | 15SEP2005/14:13 | 1 | 109 | 141 | 77 | 303 | 370 | 31 | -8 | 2 | -40 | -4 |
| | | 201 | At randomization | | 1 | 109 | 141 | 77 | 303 | 370 | | | | | |
| | | 204 | Baseline | | 1 | 109 | 141 | 77 | 303 | 370 | | | | | |
| | | 206 | Week 52 | 13OCT2005/14:14 | 29 | 99 | 140 | 77 | 329 | 388 | -10 | -1 | 0 | 26 | 18 |
| | | 223 | Week 52 | 10NOV2005/14:44 | 57 | 104 | 150 | 79 | 311 | 374 | -5 | 9 | 2 | 8 | 4 |
| | | 223 | Final | 08DEC2005/11:55 | 85 | 110 | 152 | 77 | 313 | 383 | 1 | 11 | 0 | 10 | 13 |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004/12:58 | -7 | 71 | 124 | 85 | 366 | 388 | -7 | -8 | | | |
| | | 201 | Baseline | | -7 | 71 | 124 | 85 | 366 | 388 | | | | | |
| | | 201 | Last OL visit | 13SEP2004/13:16 | 1 | | | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 151 | | | | | | | | | | |
| | | 223 | Final | 10FEB2005/13:53 | 151 | | | | | | | | | | |
| E0118012 | QTP / LI | 1 | Week 1 | 18NOV2004/12:39 | -11 | 59 | 146 | 85 | 427 | 424 | | | | | |
| | | 201 | Last OL visit | | -11 | 59 | 146 | 85 | 427 | 424 | | | | | |
| | | 201 | At randomization | 28MAR2005/10:49 | 1 | 76 | 154 | 80 | 375 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 154 | 80 | 375 | 405 | | | | | |
| | | 223 | Week 52 | 04APR2005/15:15 | 8 | 76 | 154 | 80 | 375 | 405 | | | | | |
| | | 223 | Final | | 8 | 76 | 154 | 80 | 375 | 405 | | | | | |
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004/11:52 | -7 | 75 | 142 | 79 | 372 | 400 | | | | | |
| | | 201 | Baseline | | -7 | 75 | 142 | 79 | 372 | 400 | | | | | |
| | | 201 | Last OL visit | 25APR2005/10:38 | 1 | 74 | 176 | 94 | 377 | 405 | -1 | 34 | 15 | 5 | 5 |
| | | 201 | At randomization | | 1 | 74 | 176 | 94 | 377 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 176 | 94 | 377 | 405 | | | | | |
| | | 223.01 | Week 52 | 01AUG2005/12:38 | 99 | 76 | 169 | 83 | 373 | 403 | 2 | -7 | -11 | -4 | -2 |

CONFIDENTIAL
AZSER12804927

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0118013 | QTP / LI | 223 | Week 52 | 01AUG2005/12:38 | 99 | 76 | 169 | 83 | 373 | 403 | 2 | -7 | -11 | -4 | -2 |
| | | 223.01 | Final | | 99 | | | | | | | | | | |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005/10:26 | -6 | 73 | 165 | 86 | 412 | 440 | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | | | |
| | | 106 | Last QL visit | 12SEP2005/12:18 | 98 | 86 | 167 | 76 | 387 | 429 | 13 | -18 | -10 | -31 | -11 |
| | | 201 | At randomization | 26SEP2005/11:00 | 1 | 71 | 145 | 81 | 387 | 410 | -2 | -20 | -5 | -25 | -30 |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 28MAR2006/17:00 | 184 | 55 | 153 | 77 | 421 | 408 | -16 | 8 | -4 | 34 | -2 |
| | | 223 | Final | | 184 | | | | | | -16 | 8 | -4 | 34 | -2 |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004/12:55 | -7 | 78 | 145 | 78 | 346 | 378 | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| | | 201 | Last QL visit | 26AUG2004/10:22 | 1 | 88 | 114 | 80 | 333 | 378 | 10 | -31 | 2 | -13 | 0 |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 15SEP2004/10:16 | 21 | 87 | 125 | 87 | 362 | 409 | -1 | 11 | 7 | 29 | 31 |
| | | 223 | Final | | 21 | | | | | | -1 | 11 | 7 | 29 | 31 |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004/09:08 | -4 | 86 | 153 | 80 | 350 | 394 | | | | | |
| | | 1 | Baseline | | -4 | | | | | | | | | | |
| | | 106 | Last QL visit | 08SEP2004/09:13 | 1 | 91 | 146 | 73 | 336 | 385 | 5 | -7 | -7 | -14 | -9 |
| | | 201 | At randomization | 08SEP2004/09:13 | 1 | | | | | | | | | | |
| | | 106 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 19JAN2005/09:37 | 134 | 88 | 144 | 86 | 350 | 398 | -3 | -2 | 13 | 14 | 13 |
| | | 223 | Final | | 134 | | | | | | -3 | -2 | 13 | 14 | 13 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004/09:14 | -7 | 69 | 141 | 83 | 361 | 378 | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| | | 107 | Last QL visit | 29OCT2004/12:45 | 1 | 86 | 130 | 86 | 366 | 413 | 17 | -11 | 3 | 5 | 35 |
| | | 201 | At randomization | 29OCT2004/12:45 | 1 | | | | | | | | | | |
| | | 107 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 31AUG2005/09:04 | 307 | 80 | 127 | 80 | 330 | 363 | -6 | -3 | -6 | -36 | -50 |
| | | 223 | Final | | 307 | | | | | | -6 | -3 | -6 | -36 | -50 |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004/11:24 | -7 | 84 | 149 | 79 | 379 | 423 | | | | | |

CONFIDENTIAL
AZSER12804928

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0119016 QTP / LI | | 1 | Baseline | 13APR2005/09:19 | -7 | 84 | 149 | 79 | 379 | 423 | | | | | |
| | | 201 | Last OL visit | | 1 | 78 | 148 | 85 | 385 | 420 | | | | | |
| | | 201 | At randomization | | 1 | 78 | 148 | 85 | 385 | 420 | -6 | | | 6 | -3 |
| | | 201 | Baseline | | 1 | 78 | 148 | 85 | 385 | 420 | | | | | |
| | | 223 | Week 52 | 23MAY2005/08:40 | 184 | 95 | 131 | 81 | 359 | 418 | 17 | -17 | -4 | -26 | -2 |
| | | 223 | Final | 13OCT2005/08:57 | 41 | 95 | 131 | 81 | 359 | 418 | 17 | -17 | -4 | -26 | -2 |
| E0119018 QTP / VAL | | 1.01 | Screening | 30SEP2004/10:29 | -6 | 89 | 162 | 86 | 334 | 381 | | | | | |
| | | 1.01 | Screening | 30SEP2004/10:29 | -6 | 71 | 167 | 89 | 362 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 167 | 89 | 362 | 382 | | | | | |
| | | 201 | Last OL visit | 03JAN2005/11:12 | 1 | 71 | 167 | 89 | 362 | 382 | -18 | 5 | 3 | 28 | 1 |
| | | 201 | At randomization | | 1 | 71 | 167 | 89 | 362 | 382 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 168 | 75 | 380 | 392 | | | | | |
| | | 223 | Week 52 | 12JAN2005/11:40 | 10 | 66 | 168 | 75 | 380 | 392 | -5 | 1 | -14 | 18 | 10 |
| | | 223 | Final | | 10 | 66 | 168 | 75 | 380 | 392 | -5 | 1 | -14 | 18 | 10 |
| E0119022 QTP / VAL | | 1 | Screening | 29OCT2004/10:52 | -7 | 77 | 172 | 72 | 387 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 172 | 72 | 387 | 420 | | | | | |
| | | 201 | Last OL visit | 21FEB2005/11:29 | 1 | 87 | 183 | 74 | 340 | 384 | 10 | 11 | | -47 | -36 |
| | | 201 | At randomization | | 1 | 87 | 183 | 74 | 340 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 87 | 183 | 74 | 340 | 384 | | | | | |
| | | 223 | Week 52 | 31OCT2005/13:57 | 253 | 93 | 167 | 77 | 351 | 407 | 6 | -16 | 3 | 11 | 23 |
| | | 223 | Final | | 93 | 93 | 167 | 77 | 351 | 407 | 6 | -16 | 3 | 11 | 23 |
| E0119025 QTP / VAL | | 1 | Week 1 | 12NOV2004/12:32 | -10 | 92 | 151 | 87 | 340 | 392 | | | | | |
| | | 201 | Last OL visit | 15APR2005/10:53 | 1 | 96 | 169 | 95 | 330 | 385 | | | | | |
| | | 201 | At randomization | | 1 | 96 | 169 | 95 | 330 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 96 | 169 | 95 | 330 | 385 | | | | | |
| | | 223 | Week 52 | 17MAY2005/10:34 | 3 | 93 | 160 | 80 | 338 | 392 | -3 | -9 | -15 | 8 | 7 |
| | | 223 | Final | | 3 | 93 | 160 | 80 | 338 | 392 | -3 | -9 | -15 | 8 | 7 |
| E0120002 QTP / VAL | | 1 | Screening | 14APR2004/16:04 | -7 | 63 | 188 | 91 | 404 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 188 | 87 | 404 | 404 | | | | | |
| | | 201 | Last OL visit | 06OCT2004/16:33 | 1 | 68 | 149 | 87 | 393 | 393 | 5 | -39 | -4 | -11 | 0 |
| | | 201 | At randomization | | 1 | 68 | 149 | 87 | 393 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 149 | 87 | 393 | 393 | | | | | |
| | | 217 | Week 52 | 04OCT2005/15:57 | 364 | 68 | 160 | 84 | 373 | 385 | -2 | 11 | -3 | -20 | -26 |
| | | 223 | Week 104 | 29AUG2006/15:35 | 693 | 68 | 187 | 79 | 394 | 410 | 0 | 38 | -8 | 1 | -1 |

CONFIDENTIAL
AZSER12804929

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0120002 | QTP / VAL | 223 | Final | 21APR2004/16:24 | 693 | 68 | 187 | 79 | 394 | 410 | 0 | 38 | -8 | 1 | -1 |
| E0120003 | QTP / VAL | 1 | Screening | | -7 | 104 | 132 | 75 | 322 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 104 | 132 | 75 | 322 | 387 | | | | | |
| | | 201 | At randomization | 13OCT2004/16:00 | 1 | 76 | 137 | 85 | 346 | 375 | -28 | 5 | 10 | 24 | -12 |
| | | 201 | Baseline | | 1 | 76 | 137 | 85 | 346 | 375 | | | | | |
| | | 223 | Week 52 | 07DEC2004/16:10 | 56 | 58 | 134 | 91 | 354 | 349 | -18 | -3 | 6 | 8 | -26 |
| | | 223 | Final | | 56 | 58 | 134 | 91 | 354 | 349 | -18 | -3 | 6 | 8 | -26 |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004/12:55 | -7 | 72 | 148 | 90 | 378 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 148 | 90 | 378 | 402 | | | | | |
| | | 201 | At randomization | 26OCT2004/15:41 | 1 | 90 | 132 | 97 | 352 | 403 | 18 | -16 | 7 | -26 | 1 |
| | | 201 | Baseline | | 1 | 90 | 132 | 97 | 352 | 403 | | | | | |
| | | 217 | Week 52 | 26OCT2005/09:27 | 366 | 88 | 139 | 95 | 362 | 411 | -2 | 7 | -2 | 10 | 8 |
| | | 223 | Week 104 | 30AUG2006/09:37 | 674 | 96 | 134 | 102 | 348 | 406 | 6 | 2 | 5 | -4 | 3 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004/14:20 | -7 | 65 | 141 | 85 | 365 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 141 | 85 | 365 | 376 | | | | | |
| | | 201 | Last OL visit | 05JAN2005/14:25 | 1 | 89 | 158 | 90 | 345 | 393 | | | | | |
| | | 201 | At randomization | | 1 | 89 | 158 | 90 | 345 | 393 | 24 | 17 | 5 | -20 | 17 |
| | | 201 | Baseline | | 1 | 89 | 158 | 90 | 345 | 393 | | | | | |
| | | 223 | Week 52 | 06JAN2006/14:14 | 365 | 85 | 138 | 87 | 359 | 403 | -4 | -20 | -3 | 14 | 10 |
| | | 223 | Week 104 | 29AUG2006/13:29 | 602 | 71 | 127 | 96 | 368 | 389 | -18 | -31 | 6 | 23 | -4 |
| | | 223 | Final | | 602 | 71 | 127 | 96 | 368 | 389 | -18 | -31 | 6 | 23 | -4 |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004/14:00 | -7 | 79 | 154 | 86 | 380 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 154 | 86 | 380 | 416 | | | | | |
| | | 201 | Last OL visit | 03AUG2005/14:34 | 1 | 92 | 153 | 78 | 341 | 393 | | | | | |
| | | 201 | At randomization | | 1 | 92 | 153 | 78 | 341 | 393 | 13 | -1 | -8 | -39 | -23 |
| | | 201 | Baseline | | 1 | 92 | 153 | 78 | 341 | 393 | | | | | |
| | | 217 | Week 52 | 01AUG2006/13:41 | 364 | 81 | 143 | 92 | 343 | 379 | -11 | -10 | 14 | 2 | -14 |
| | | 223 | Week 104 | 28AUG2006/09:40 | 391 | 76 | 139 | 97 | 373 | 404 | -16 | -14 | 19 | 32 | 11 |
| | | 223 | Final | | 391 | 76 | 139 | 97 | 373 | 404 | -16 | -14 | 19 | 32 | 11 |
| E0122003 | QTP / VAL | 1 | Screening | 13JUL2004/18:05 | -6 | 83 | 151 | 83 | 347 | 387 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 151 | 90 | 347 | 387 | | | | | |

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0122003 | QTP / VAL | 201 | Last OL visit | 28JAN2005/10:04 | 1 | 85 | 129 | 86 | 340 | 382 | 2 | -22 | -4 | -7 | -5 |
| | | 201 | At randomization | | 1 | 85 | 129 | 86 | 340 | 382 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 129 | 86 | 340 | 382 | | | | | |
| | | 217 | Week 52 | 31JAN2006/12:09 | 369 | 87 | 164 | 85 | 360 | 407 | 2 | 35 | -1 | 20 | 25 |
| | | 223 | Week 104 | 05SEP2006/11:59 | 586 | 93 | 156 | 89 | 344 | 399 | 8 | 27 | 3 | 4 | 17 |
| E0122010 | QTP / LI | 1.01 | Screening | 03AUG2004/12:17 | -3 | 51 | 160 | 90 | 459 | 436 | | | | | |
| | | 1.01 | Screening | 03AUG2004/12:17 | -3 | 51 | 160 | 90 | 459 | 436 | | | | | |
| | | 201 | Baseline | | -1 | 64 | 156 | 88 | 442 | 451 | | | | | |
| | | 201 | Last OL visit | 17MAR2005/10:51 | 1 | 64 | 156 | 88 | 442 | 451 | 13 | -4 | -2 | -17 | 15 |
| | | 201 | At randomization | | 1 | 64 | 156 | 88 | 442 | 451 | | | | | |
| | | 203.01 | Baseline | 14APR2005/09:34 | 29 | 62 | 146 | 90 | 429 | 434 | | | | | |
| | | 223 | Week 52 | 14APR2005/09:34 | 29 | 62 | 146 | 90 | 429 | 434 | -2 | -14 | 2 | -13 | -17 |
| | | 203.01 | Final | | 29 | 62 | 146 | 90 | 429 | 434 | -2 | -14 | 2 | -13 | -17 |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004/16:36 | -3 | 73 | 145 | 89 | 384 | 410 | | | | | |
| | | 1 | Baseline | | -3 | 73 | 145 | 89 | 384 | 410 | | | | | |
| | | 201 | Last OL visit | 22DEC2004/11:37 | -1 | 70 | 160 | 95 | 381 | 402 | -3 | 15 | 6 | -3 | -8 |
| | | 201 | At randomization | | 1 | 70 | 160 | 95 | 381 | 402 | | | | | |
| | | 217 | Week 52 | 21DEC2005/12:53 | 365 | 66 | 158 | 90 | 407 | 418 | -4 | -2 | -5 | 26 | 16 |
| | | 223 | Week 104 | 12SEP2006/12:02 | 630 | 53 | 151 | 90 | 415 | 397 | -17 | -9 | -5 | 34 | -5 |
| | | 223 | Final | | 630 | 53 | 151 | 90 | 415 | 397 | -17 | -9 | -5 | 34 | -5 |
| E0122025 | QTP / VAL | 1.01 | Screening | 15NOV2004/13:34 | -3 | 80 | 124 | 85 | 375 | 413 | | | | | |
| | | 1.01 | Screening | 15NOV2004/13:34 | -3 | 80 | 124 | 85 | 375 | 413 | | | | | |
| | | 201 | Last OL visit | 14MAR2005/13:39 | 1 | 90 | 133 | 77 | 374 | 427 | 10 | 9 | -8 | -1 | 14 |
| | | 201 | At randomization | | 1 | 90 | 133 | 77 | 374 | 427 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 133 | 77 | 374 | 427 | | | | | |
| | | 201.01 | Week 52 | 16MAR2005/10:49 | 3 | 103 | 129 | 96 | 359 | 429 | 13 | -4 | 19 | -15 | 2 |
| | | 201.01 | Final | | 3 | 103 | 129 | 96 | 359 | 429 | 13 | -4 | 19 | -15 | 2 |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004/11:06 | -7 | 72 | 141 | 98 | 367 | 389 | | | | | |
| | | 202 | Baseline | 10DEC2004/10:04 | 8 | 96 | 138 | 91 | 312 | 365 | | | | | |
| | | 201 | Week 52 | 10DEC2004/10:04 | 8 | 96 | 138 | 91 | 312 | 365 | | | | | |

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0123001 | QTP / VAL | 223 | Week 52 | 20MAY2005/10:17 | 169 | 93 | 142 | 84 | 325 | 377 | | | | | |
| | | 223 | Final | | 169 | 93 | 142 | 84 | 325 | 377 | | | | | |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004/12:34 | -7 | 83 | 130 | 95 | 371 | 414 | | | | | |
| | | 1 | Baseline | | 1 | 83 | 130 | 95 | 371 | 414 | | | | | |
| | | 201 | Last QU visit | | 1 | 79 | 149 | 101 | 365 | 401 | | | | | |
| | | 201 | At randomization | 08AUG2005/10:03 | 1 | 79 | 149 | 101 | 365 | 401 | -4 | 19 | 6 | -6 | -13 |
| | | 201 | Baseline | | 1 | 79 | 149 | 101 | 365 | 401 | | | | | |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005/13:08 | -6 | 92 | 158 | 74 | 342 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 92 | 158 | 74 | 342 | 395 | | | | | |
| | | 201 | Last QU visit | 30SEP2005/09:49 | 1 | 67 | 147 | 88 | 376 | 391 | -25 | -11 | 14 | 3 | -4 |
| | | 201 | At randomization | | 1 | 67 | 147 | 88 | 376 | 391 | | | | | |
| | | 223 | Week 52 | 11APR2006/08:23 | 194 | 63 | 146 | 96 | 386 | 393 | -4 | -1 | 8 | 10 | 2 |
| | | 223 | Final | | 194 | 63 | 146 | 96 | 386 | 393 | -4 | -1 | 8 | 10 | 2 |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004/14:00 | -7 | 76 | 158 | 83 | 372 | 403 | | | | | |
| | | 1 | Baseline | | 1 | 76 | 158 | 83 | 372 | 403 | | | | | |
| | | 201 | Last QU visit | 07APR2005/09:11 | 1 | 89 | 171 | 99 | 339 | 387 | 13 | 13 | 16 | -33 | -16 |
| | | 201 | At randomization | | 1 | 89 | 171 | 99 | 339 | 387 | | | | | |
| | | 223 | Week 52 | 31OCT2005/11:46 | 208 | 71 | 163 | 87 | 377 | 399 | -18 | -8 | -12 | 38 | 12 |
| | | 223 | Final | | 208 | 71 | 163 | 87 | 377 | 399 | -18 | -8 | -12 | 38 | 12 |
| E0127011 | QTP / VAL | 104.01 | Week 1 | 19JAN2005/12:51 | -8 | 69 | 191 | 96 | 367 | 384 | | | | | |
| | | | Week 1 | 10MAR2005/15:04 | 42 | 69 | 196 | 96 | 356 | 378 | | | | | |
| | | 201 | Last QU visit | 27MAY2005/09:31 | 1 | 83 | 182 | 84 | 357 | 399 | | | | | |
| | | 201 | At randomization | | 1 | 83 | 182 | 84 | 357 | 399 | | | | | |
| | | 217 | Week 52 | 18MAY2006/08:44 | 357 | 62 | 202 | 78 | 372 | 375 | -21 | 20 | -6 | 15 | -24 |
| | | 223 | Week 52 | 01SEP2006/12:12 | 463 | 55 | 221 | 90 | 407 | 397 | -28 | 39 | 6 | 50 | -2 |
| | | 223 | Final | | 463 | 55 | 221 | 90 | 407 | 397 | -28 | 39 | 6 | 50 | -2 |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005/11:39 | -7 | 60 | 140 | 76 | 405 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 140 | 76 | 405 | 406 | | | | | |
| | | 201 | Last QU visit | 06SEP2005/09:33 | 1 | 90 | 149 | 85 | 354 | 405 | 30 | 9 | 9 | -51 | -1 |
| | | 201 | At randomization | | 1 | 90 | 149 | 85 | 354 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 149 | 85 | 354 | 405 | | | | | |

CONFIDENTIAL
AZSER12804932

Listing 12.2.10-1  ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0127014 | QTP / VAL | 223 | Week 52 | 28AUG2006/18:02 | 357 | 68 | 160 | 75 | 386 | 402 | -22 | 11 | -10 | 32 | -3 |
| | | 223 | Final 52 | | 357 | 68 | 160 | 75 | 386 | 402 | -22 | 11 | -10 | 32 | -3 |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005/13:13 | -7 | 53 | 175 | 101 | 425 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 175 | 101 | 425 | 409 | | | | | |
| | | 201 | Last OL visit | | 1 | 61 | 198 | 101 | 425 | 424 | | | | | |
| | | 201 | At randomization | 06JAN2006/09:57 | 1 | 61 | 198 | 101 | 421 | 424 | 8 | 23 | 0 | -4 | 15 |
| | | 223 | Baseline | 21AUG2006/10:10 | 228 | 61 | 204 | 97 | 410 | 412 | 0 | 6 | -4 | -11 | -12 |
| | | 223 | Final 52 | | 228 | 61 | 204 | 97 | 410 | 412 | 0 | 6 | -4 | -11 | -12 |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004/09:50 | -7 | 86 | 138 | 79 | 361 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 138 | 79 | 361 | 407 | | | | | |
| | | 106 | Last OL visit | | 1 | 75 | 142 | 75 | 361 | 389 | -11 | 4 | -4 | 0 | -18 |
| | | 106 | At randomization | 25OCT2004/11:48 | 1 | 75 | 142 | 75 | 361 | 389 | | | | | |
| | | 201 | At randomization | 25OCT2004/11:48 | 1 | 75 | 142 | 75 | 361 | 389 | | | | | |
| | | 166 | Baseline | 23FEB2005/11:24 | 122 | 69 | 151 | 76 | 363 | 381 | | | | | |
| | | 223 | Week 52 | | 122 | 69 | 151 | 76 | 363 | 381 | -6 | 9 | 1 | 2 | -8 |
| | | 223 | Final 52 | | 122 | 69 | 151 | 76 | 363 | 381 | -6 | 9 | 1 | 2 | -8 |

67

CONFIDENTIAL
AZSER12804933

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004/15:01 | -7 | 88 | 153 | 87 | 334 | 379 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 153 | 87 | 334 | 379 | | | | | |
| | | 201 | Last OL visit | 04MAR2005/10:21 | 1 | 84 | 160 | 101 | 363 | 406 | -4 | 7 | 14 | 29 | 27 |
| | | 201 | At randomization | | 1 | 84 | 160 | 101 | 363 | 406 | | | | | |
| | | 223 | Week 52 | 21MAR2005/17:12 | 18 | 92 | 146 | 93 | 344 | 397 | 8 | -14 | -8 | -19 | -9 |
| | | 223 | Final | | 18 | 92 | 146 | 93 | 344 | 397 | 8 | -14 | -8 | -19 | -9 |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004/11:33 | -7 | 72 | 211 | 83 | 393 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 211 | 83 | 393 | 419 | | | | | |
| | | 201 | Last OL visit | 14MAR2005/10:31 | 1 | 76 | 208 | 73 | 381 | 413 | 4 | -3 | -10 | -12 | -6 |
| | | 201 | At randomization | | 1 | 76 | 208 | 73 | 381 | 413 | | | | | |
| | | 223 | Week 52 | 08MAR2006/10:39 | 360 | 68 | 192 | 99 | 425 | 443 | -8 | -16 | 26 | 44 | 30 |
| | | 223 | Final | | 360 | 68 | 192 | 99 | 425 | 443 | -8 | -16 | 26 | 44 | 30 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004/10:51 | -5 | 102 | 161 | 105 | 353 | 421 | | | | | |
| | | 1 | Baseline | | -5 | 102 | 161 | 105 | 353 | 421 | | | | | |
| | | 201 | Last OL visit | 23MAY2005/10:47 | 1 | 87 | 179 | 102 | 370 | 420 | -15 | 18 | -3 | 17 | -1 |
| | | 201 | At randomization | | 1 | 87 | 179 | 102 | 370 | 420 | | | | | |
| | | 223 | Baseline | 25MAY2006/10:47 | 368 | 95 | 167 | 125 | 363 | 437 | 8 | -12 | 23 | 5 | 17 |
| | | 223 | Week 52 | 30AUG2006/11:39 | 465 | 88 | 187 | 129 | 402 | 457 | 1 | 8 | 27 | 32 | 37 |
| | | 223 | Final | | 465 | 88 | 187 | 129 | 402 | 457 | 1 | 8 | 27 | 32 | 37 |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005/14:50 | -5 | 87 | 146 | 92 | 351 | 398 | | | | | |
| | | 1 | Baseline | | -5 | 87 | 146 | 92 | 351 | 398 | | | | | |
| | | 201 | Last OL visit | 05OCT2005/10:50 | 1 | 99 | 185 | 92 | 344 | 407 | 12 | 39 | 0 | -7 | 9 |
| | | 201 | At randomization | | 1 | 99 | 185 | 92 | 344 | 407 | | | | | |
| | | 223 | Week 52 | 04AUG2006/09:34 | 304 | 71 | 178 | 80 | 359 | 379 | -28 | -7 | -12 | 15 | -28 |
| | | 223 | Final | | 304 | 71 | 178 | 80 | 359 | 379 | -28 | -7 | -12 | 15 | -28 |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005/11:33 | -6 | 95 | 125 | 88 | 341 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 95 | 125 | 88 | 341 | 397 | | | | | |
| | | 201 | Last OL visit | 29NOV2005/09:34 | 1 | 90 | 127 | 78 | 349 | 399 | -5 | 2 | -10 | 8 | 2 |
| | | 201 | At randomization | | 1 | 90 | 127 | 78 | 349 | 399 | | | | | |
| | | 223 | Week 52 | 24AUG2006/09:42 | 269 | 62 | 127 | 83 | 399 | 403 | -28 | 0 | 5 | 50 | 4 |

CONFIDENTIAL
AZSER12804934

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0001019 | PLA / VAL | 223 | Final | 24MAR2004/17:06 | 269 | 62 | 127 | 83 | 399 | 403 | -28 | 0 | 5 | 50 | 4 |
| E0005002 | PLA / LI | 1 | Screening | | -7 | 88 | 173 | 93 | 385 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 173 | 93 | 385 | 438 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 180 | 82 | 375 | 421 | -3 | 7 | -11 | -10 | -17 |
| | | 201 | At randomization | 21JUL2004/15:47 | 1 | 85 | 180 | 82 | 375 | 421 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 180 | 82 | 375 | 421 | | | | | |
| E0005010 | PLA / VAL | 1.01 | Screening | 16APR2004/09:08 | -6 | 72 | 166 | 81 | 390 | 414 | | | | | |
| | | 1.01 | Baseline | 16APR2004/09:08 | -6 | 72 | 166 | 81 | 390 | 414 | | | | | |
| | | 201 | Last OL visit | | 1 | 84 | 158 | 83 | 392 | 438 | 12 | -8 | | 2 | 24 |
| | | 201 | At randomization | 17AUG2004/10:30 | 1 | 84 | 158 | 83 | 392 | 438 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 158 | 83 | 392 | 438 | | | | | |
| | | 223 | Week 52 | 14OCT2004/10:31 | 59 | 84 | 151 | 98 | 367 | 411 | 0 | -7 | 15 | -25 | -27 |
| | | 223 | Final | | 59 | 84 | 151 | 98 | 367 | 411 | 0 | -7 | 15 | -25 | -27 |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004/15:38 | -7 | 77 | 141 | 74 | 388 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 141 | 74 | 388 | 421 | | | | | |
| | | 109 | Last OL visit | | 1 | 89 | 133 | 90 | 369 | 422 | 12 | -8 | 16 | -19 | 1 |
| | | 109 | At randomization | 02NOV2004/09:07 | 1 | 89 | 133 | 90 | 369 | 422 | | | | | |
| | | 201 | At randomization | 02NOV2004/09:07 | 1 | 89 | 133 | 90 | 369 | 422 | | | | | |
| | | 109 | Baseline | | 1 | 89 | 133 | 90 | 369 | 422 | | | | | |
| E0005020 | PLA / VAL | 1 | Week 1 | 24MAY2004/10:52 | -8 | 76 | 161 | 95 | 392 | 425 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 148 | 90 | 379 | 420 | -26 | 0 | -7 | 41 | -9 |
| | | 201 | At randomization | 18OCT2004/08:50 | 1 | 82 | 148 | 90 | 379 | 420 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 148 | 90 | 379 | 420 | | | | | |
| | | 217 | Week 52 | 17OCT2005/11:32 | 365 | 78 | 148 | 79 | 382 | 418 | -4 | 0 | -11 | 3 | -2 |
| | | 223 | Week 104 | 29AUG2006/09:16 | 681 | 78 | 148 | 79 | 382 | 418 | -4 | | -11 | 3 | -2 |
| | | 223 | Final | | 681 | 78 | 148 | 79 | 382 | 418 | | | | | |
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004/10:56 | -7 | 69 | 125 | 98 | 404 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 125 | 98 | 404 | 424 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 125 | 95 | 402 | 441 | 10 | 0 | -3 | -2 | 17 |
| | | 201 | At randomization | 08MAR2005/09:14 | 1 | 79 | 125 | 95 | 402 | 441 | | | | | |
| | | 217 | Week 52 | 07MAR2006/10:00 | 365 | 64 | 113 | 95 | 409 | 409 | -15 | -12 | -3 | -2 | -32 |
| | | 223 | Week 52 | 22AUG2006/09:19 | 533 | 74 | 128 | 88 | 373 | 400 | -5 | 3 | -7 | -29 | -41 |

02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12804935

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 223 | Final | 21SEP2004/11:41 | 533 | 74 | 128 | 88 | 373 | 400 | -5 | 3 | -7 | -29 | -41 |
| E0005055 | PLA / VAL | 1 | Screening | | -7 | 73 | 162 | 75 | 398 | 425 | | | | | |
| | | | Baseline | 20JAN2005/10:50 | -7 | 73 | 162 | 75 | 398 | 425 | | | | | |
| | | 201.01 | Week 52 | 20JAN2005/10:50 | 3 | 71 | 172 | 79 | 381 | 404 | | | | | |
| | | 223 | Week 52 | 08NOV2005/11:53 | 295 | 73 | 167 | 76 | 374 | 399 | | | | | |
| | | 223 | Final | | 295 | 73 | 167 | 76 | 374 | 399 | | | | | |
| E0005058 | PLA / VAL | 1 | Week 1 | 14APR2005/11:41 | -11 | 55 | 141 | 82 | 399 | 387 | | | | | |
| | | 201 | Last OL visit | 17AUG2005/08:27 | 1 | 62 | 159 | 83 | 376 | 381 | | | | | |
| | | 201 | At randomization | | 1 | 62 | 159 | 83 | 376 | 381 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 159 | 83 | 376 | 381 | | | | | |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005/16:03 | -7 | 70 | 138 | 75 | 384 | 405 | | | | | |
| | | | Baseline | | -7 | 70 | 138 | 75 | 384 | 405 | | | | | |
| | | 201 | Last OL visit | 17NOV2005/11:15 | 1 | 72 | 157 | 78 | 382 | 405 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 157 | 78 | 382 | 405 | 2 | 19 | 3 | -2 | 0 |
| | | 201 | Baseline | | 1 | 72 | 157 | 78 | 382 | 405 | | | | | |
| | | 223 | Week 52 | 23AUG2006/09:54 | 280 | 59 | 146 | 87 | 407 | 405 | -13 | -11 | 9 | 25 | 0 |
| | | 223 | Final | | 280 | 59 | 146 | 87 | 407 | 405 | -13 | -11 | 9 | 25 | 0 |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005/10:30 | -6 | 52 | 261 | 96 | 417 | 398 | | | | | |
| | | | Baseline | | -6 | 52 | 261 | 96 | 417 | 398 | | | | | |
| | | 201 | Last OL visit | 11APR2006/08:31 | 1 | 69 | 295 | 90 | 356 | 374 | | | | | |
| | | 201 | At randomization | | 1 | 69 | 295 | 90 | 356 | 374 | 17 | 34 | -6 | -61 | -24 |
| | | 201 | Baseline | | 1 | 69 | 295 | 90 | 356 | 374 | | | | | |
| | | 223 | Week 52 | 01MAY2006/13:27 | 21 | 62 | 272 | 86 | 365 | 368 | -7 | -23 | -4 | 9 | -6 |
| | | 223 | Final | | 21 | 62 | 272 | 86 | 365 | 368 | -7 | -23 | -4 | 9 | -6 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004/13:19 | -7 | 91 | 158 | 79 | 334 | 384 | | | | | |
| | | | Baseline | | -7 | 91 | 158 | 79 | 334 | 384 | | | | | |
| | | 201 | Last OL visit | 18AUG2004/11:38 | 1 | 92 | 156 | 80 | 348 | 401 | | | | | |
| | | 201 | At randomization | | 1 | 92 | 156 | 80 | 348 | 401 | 1 | -2 | 1 | 14 | 17 |
| | | 201 | Baseline | | 1 | 92 | 156 | 80 | 348 | 401 | | | | | |
| | | 223 | Week 52 | 28MAR2005/15:22 | 223 | 77 | 160 | 89 | 377 | 410 | -15 | 4 | 9 | 29 | 9 |
| | | 223 | Final | | 223 | 77 | 160 | 89 | 377 | 410 | -15 | 4 | 9 | 29 | 9 |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004/13:13 | -7 | 73 | 177 | 82 | 414 | 442 | | | | | |

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804936

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0006009 | PLA / LI | 1 | Baseline | | -7 | 73 | 177 | 82 | 414 | 442 | | | | | |
| | | 201 | Last OL visit | 04FEB2005/09:56 | 1 | 83 | 180 | 86 | 404 | 450 | 10 | 3 | 4 | -10 | 8 |
| | | 201 | At randomization | | 1 | 83 | 180 | 86 | 404 | 450 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 180 | 86 | 404 | 450 | | | | | |
| | | 217 | Week 52 | 03FEB2006/09:43 | 365 | 55 | 172 | 96 | 442 | 429 | -28 | -8 | 10 | 38 | -21 |
| | | 223 | Week 104 | 1AUG2006/09:23 | 559 | 55 | 172 | 96 | 389 | 400 | -18 | -8 | 7 | -15 | -50 |
| | | 223 | Final | | 559 | 65 | 172 | 93 | 389 | 400 | -18 | -8 | 7 | -15 | -50 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004/14:51 | -6 | 73 | 140 | 97 | 373 | 398 | | | | | |
| | | | Baseline | | 1 | 73 | 140 | 97 | 373 | 398 | | | | | |
| | | 201 | Last OL visit | 02NOV2004/11:30 | 1 | 76 | 123 | 85 | 354 | 383 | 3 | -17 | -12 | -19 | -15 |
| | | 201 | At randomization | | 1 | 76 | 123 | 85 | 354 | 383 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 123 | 85 | 354 | 383 | | | | | |
| | | 223 | Week 52 | 01DEC2004/16:28 | 30 | 75 | 123 | 85 | 364 | 394 | 1 | 1 | -8 | 8 | 11 |
| | | 223 | Final | | 30 | 77 | 124 | 77 | 362 | 394 | 1 | 1 | -8 | 8 | 11 |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005/16:10 | -7 | 57 | 138 | 82 | 413 | 405 | | | | | |
| | | | Baseline | | 1 | 57 | 139 | 87 | 415 | 405 | | | | | |
| | | 201 | Last OL visit | | 1 | 57 | 139 | 87 | 415 | 408 | 0 | 1 | 5 | 2 | 3 |
| | | 201 | At randomization | 12AUG2005/14:35 | 1 | 57 | 139 | 87 | 415 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 57 | 139 | 87 | 415 | 408 | | | | | |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005/14:32 | -7 | 57 | 154 | 85 | 365 | 359 | | | | | |
| | | | Baseline | | 1 | 57 | 154 | 85 | 365 | 359 | | | | | |
| | | 201 | Last OL visit | 18APR2006/16:25 | 1 | 82 | 148 | 78 | 312 | 347 | 25 | -6 | -7 | -53 | -12 |
| | | 201 | At randomization | | 1 | 82 | 148 | 78 | 312 | 347 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 148 | 78 | 312 | 347 | | | | | |
| | | 223 | Week 52 | 08JUN2006/10:58 | 52 | 91 | 125 | 103 | 340 | 391 | 9 | -23 | 25 | 28 | 44 |
| | | 223 | Final | | 52 | 91 | 125 | 103 | 340 | 391 | 9 | -23 | 25 | 28 | 44 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005/12:06 | -7 | 58 | 162 | 95 | 407 | 402 | | | | | |
| | | | Baseline | | 1 | 58 | 162 | 95 | 407 | 402 | | | | | |
| | | 201 | Last OL visit | 08FEB2006/09:49 | 1 | 62 | 147 | 92 | 396 | 400 | 4 | -15 | -3 | -11 | -2 |
| | | 201 | At randomization | | 1 | 62 | 147 | 92 | 396 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 147 | 92 | 396 | 400 | | | | | |
| | | 223 | Week 52 | 29AUG2006/10:03 | 203 | 70 | 133 | 88 | 389 | 411 | 8 | -14 | -4 | -7 | 11 |
| | | 223 | Final | | 203 | 70 | 133 | 88 | 389 | 411 | 8 | -14 | -4 | -7 | 11 |
| E0007001 | PLA / VAL | 1 | Screening | 11MAR2004/16:18 | -7 | 56 | 166 | 92 | 389 | 381 | | | | | |

CONFIDENTIAL
AZSER12804937

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 1 | Baseline | | -7 | 56 | 166 | 92 | | 381 | | | | | |
| | | 201 | Last OL visit | 08JUL2004/12:56 | 1 | 54 | 172 | 79 | 405 | 414 | | | | | |
| | | 201 | At randomization | 09AUG2004/11:54 | 1 | 64 | 172 | 79 | 405 | 414 | 8 | 6 | -13 | 16 | 33 |
| | | 201 | Baseline | | 1 | 64 | 172 | 79 | 405 | 414 | | | | | |
| | | 223 | Week 52 | | 33 | 66 | 160 | 85 | 371 | 382 | 2 | -12 | 6 | -34 | -32 |
| | | 223 | Final | | 33 | 66 | 160 | 85 | 371 | 382 | 2 | -12 | 6 | -34 | -32 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004/11:38 | -7 | 69 | 171 | 81 | 403 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 148 | 89 | 356 | 406 | | | | | |
| | | 106 | Last OL visit | 29JUL2004/11:40 | 1 | 89 | 148 | 89 | 356 | 406 | | | | | |
| | | 106 | At randomization | 29JUL2004/11:40 | 1 | 89 | 148 | 89 | 356 | 406 | 20 | -23 | 8 | -47 | -16 |
| | | 106 | Baseline | | 1 | 89 | 148 | | 356 | 406 | | | | | |
| E0007012 | PLA / VAL | 1 | Week 1 | 26APR2004/09:03 | -8 | 61 | 154 | 80 | 429 | 433 | | | | | |
| | | 201 | Last OL visit | 26AUG2004/11:37 | 1 | 68 | 150 | 83 | 388 | 404 | | | | | |
| | | 201 | At randomization | | 1 | 68 | 150 | 83 | 388 | 404 | | | | | |
| | | 223 | Baseline | | | 68 | 150 | 83 | 388 | 404 | | | | | |
| | | 223 | Week 52 | 07APR2005/11:57 | 225 | 57 | 134 | 76 | 435 | 428 | -11 | -16 | -7 | 47 | 24 |
| | | 223 | Final | | 225 | 57 | 134 | 76 | 435 | 428 | -11 | -16 | -7 | 47 | 24 |
| E0008006 | PLA / VAL | 1 | Week 1 | 28JUN2004/10:46 | -15 | 67 | 187 | 78 | 400 | 416 | | | | | |
| | | 201.01 | Week 52 | 04MAR2005/14:06 | 32 | 72 | 188 | 81 | 397 | 421 | | | | | |
| | | 217 | Week 52 | 31JAN2006/12:04 | 365 | 78 | 173 | 79 | 386 | 421 | | | | | |
| | | 217 | Final | | 365 | 78 | 173 | 79 | 386 | 421 | | | | | |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005/09:15 | -7 | 65 | 155 | 88 | 384 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 155 | 88 | 384 | 395 | | | | | |
| | | 201 | Last OL visit | 31JAN2006/09:20 | 1 | 91 | 156 | 84 | 338 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 91 | 156 | 84 | 338 | 389 | 26 | 1 | -4 | -46 | -6 |
| | | 201 | Baseline | | 1 | 91 | 156 | 84 | 338 | 389 | | | | | |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005/11:18 | -7 | 66 | 166 | 97 | 376 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 162 | 101 | 376 | 388 | | | | | |
| | | 201 | Last OL visit | 22DEC2005/09:50 | 1 | 79 | 141 | 101 | 377 | 414 | | | | | |
| | | 201 | At randomization | | 1 | 79 | 141 | 101 | 377 | 414 | 13 | -25 | 4 | 1 | 26 |
| | | 223 | Baseline | 02AUG2006/08:41 | 224 | 79 | 141 | | 377 | 414 | | | | | |
| | | 223 | Week 52 | | 224 | 79 | 141 | | 377 | 414 | | | | | |
| | | 223 | Final | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

72

CONFIDENTIAL
AZSER12804938

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004/10:53 | -2 | 74 | 113 | 91 | 396 | 426 | | | | | |
| | | 1 | Baseline | | -2 | 74 | 143 | 91 | 396 | 426 | | | | | |
| | | 201 | Last OL visit | 07JAN2005/12:15 | 1 | 93 | 133 | 95 | 392 | 453 | | | | | |
| | | 201 | At randomization | | 1 | 93 | 133 | 95 | 392 | 453 | 19 | -10 | 4 | -4 | 27 |
| | | 223 | Baseline | 17JAN2005/16:05 | 11 | 103 | 133 | 81 | 350 | 419 | 10 | -1 | -14 | -42 | -34 |
| | | 223 | Final | | 11 | 103 | 132 | 81 | 350 | 419 | 10 | -1 | -14 | -42 | -34 |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005/15:39 | -6 | 62 | 115 | 78 | 369 | 373 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 115 | 78 | 369 | 373 | | | | | |
| | | 201 | Last OL visit | 08JUL2005/09:37 | 1 | 79 | 142 | 95 | 377 | 413 | | | | | |
| | | 201 | At randomization | | 1 | 79 | 142 | 95 | 377 | 413 | 17 | 27 | 17 | 8 | 40 |
| | | 223 | Baseline | 01SEP2005/12:17 | 56 | 79 | 142 | 95 | 377 | 413 | | | | | |
| | | 223 | Week 52 | | 56 | 79 | 142 | 95 | 377 | 413 | | | | | |
| | | 223 | Final | | 56 | 79 | 142 | 95 | 377 | 413 | | | | | |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004/11:19 | -5 | 72 | 125 | 82 | 356 | 378 | | | | | |
| | | 1 | Baseline | | -5 | 72 | 125 | 82 | 356 | 378 | | | | | |
| | | 201 | Last OL visit | 18FEB2005/10:40 | 1 | 83 | 142 | 82 | 352 | 392 | 11 | 17 | 0 | -4 | 14 |
| | | 201 | At randomization | | 1 | 83 | 142 | 82 | 352 | 392 | | | | | |
| | | 212.13 | Baseline | 29SEP2005/13:31 | 224 | 76 | 172 | 90 | 383 | 415 | -7 | 30 | 8 | 31 | 23 |
| | | 212.01 | Final | | 224 | 76 | 172 | 90 | 383 | 415 | -7 | 30 | 8 | 31 | 23 |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004/12:43 | -5 | 59 | 140 | 79 | 397 | 392 | | | | | |
| | | 1 | Baseline | | -5 | 59 | 140 | 79 | 397 | 392 | | | | | |
| | | 201 | Last OL visit | 07APR2005/13:30 | 1 | 63 | 146 | 89 | 397 | 402 | 4 | 6 | 10 | 4 | 10 |
| | | 201 | At randomization | | 1 | 63 | 146 | 89 | 397 | 402 | | | | | |
| | | 223 | Baseline | 23JUN2005/11:00 | 78 | 49 | 144 | 85 | 438 | 405 | -14 | -2 | -4 | 41 | 3 |
| | | 223 | Week 52 | | 78 | 49 | 144 | 85 | 438 | 405 | | | | | |
| | | 223 | Final | | 78 | 49 | 144 | 85 | 438 | 405 | -14 | -2 | -4 | 41 | 3 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005/15:59 | -4 | 63 | 193 | 97 | 414 | 423 | | | | | |
| | | 1 | Baseline | | -4 | 63 | 193 | 97 | 414 | 423 | | | | | |
| | | 201 | Last OL visit | 30DEC2005/14:16 | 1 | 81 | 171 | 85 | 368 | 407 | 18 | -22 | -12 | -46 | -16 |
| | | 201 | At randomization | | 1 | 81 | 171 | 85 | 368 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 171 | 85 | 368 | 407 | | | | | |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005/11:44 | -4 | 62 | 183 | 82 | 374 | 378 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

73

CONFIDENTIAL
AZSER12804939

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 1 | Baseline | | -4 | 62 | 183 | 82 | 376 | 378 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 178 | 83 | 378 | 392 | | | | | |
| | | 201 | At randomization | 02NOV2005/17:00 | 1 | 68 | 178 | 83 | 378 | 392 | 6 | -5 | 1 | 2 | 14 |
| | | 201 | Baseline | | 1 | 68 | 178 | 83 | 378 | 392 | | | | | |
| E0017001 | PLA / LI | 1.01 | Screening | 01FEB2005/09:48 | -3 | 70 | 162 | 87 | 422 | 445 | | | | | |
| | | 201 | Screening | 01FEB2005/09:48 | -3 | | | | | | | | | | |
| | | 1.01 | Baseline | 13OCT2005/09:58 | 251 | 67 | 168 | 87 | 368 | 382 | -3 | 6 | 0 | -54 | -63 |
| | | 201 | Last OL visit | | 251 | 67 | 168 | 87 | 368 | 382 | -3 | 6 | 0 | -54 | -63 |
| | | 202 | Baseline | | 8 | | | | | | | | | | |
| | | 202 | Week 52 | 21OCT2005/11:46 | 8 | 75 | 158 | 95 | 420 | 453 | 8 | -10 | 8 | 52 | 71 |
| | | 223.01 | Week 52 | 04NOV2005/10:22 | 22 | | | | | | | | | | |
| | | 223 | Week 52 | 06NOV2005/10:22 | 22 | 61 | 162 | 84 | 426 | 428 | -6 | -6 | -3 | 58 | 46 |
| | | 223.01 | Final | | 22 | 61 | 162 | 84 | 426 | 428 | -6 | -6 | -3 | 58 | 46 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004/14:43 | -7 | 55 | 158 | 85 | 400 | 389 | | | | | |
| | | 201 | Baseline | | -7 | 55 | 158 | 85 | 400 | 389 | | | | | |
| | | 201 | Last OL visit | | | 76 | 149 | 82 | 363 | 393 | 21 | -9 | -3 | -37 | 4 |
| | | 201 | At randomization | 02FEB2005/12:15 | | 76 | 149 | 82 | 363 | 393 | 21 | -9 | -3 | -37 | 4 |
| | | 223 | Week 52 | 16FEB2005/11:44 | 15 | 71 | 145 | 97 | 369 | 390 | -5 | -4 | 15 | 6 | -3 |
| | | 223 | Final | | 15 | 71 | 145 | 97 | 369 | 390 | -5 | -4 | 15 | 6 | -3 |
| E0018024 | PLA / VAL | 1 | Week 1 | 27OCT2004/10:35 | -13 | 86 | 178 | 91 | 379 | 421 | | | | | |
| | | 201 | Last OL visit | 16FEB2005/18:08 | | 79 | 197 | 91 | 362 | 397 | -13 | -7 | 5 | 20 | 20 |
| | | 201 | At randomization | | | 79 | 197 | 91 | 362 | 397 | | | | | |
| | | 201 | Baseline | 03MAR2005/13:42 | 16 | 79 | 190 | 96 | 382 | 417 | | | | | |
| | | 223 | Week 52 | | 18 | 78 | 190 | 96 | 382 | 417 | -1 | -7 | 5 | 20 | 20 |
| | | 223 | Final | | 18 | 78 | 190 | 96 | 382 | 417 | -1 | -7 | 5 | 20 | 20 |
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005/12:07 | -7 | 87 | 211 | 94 | 331 | 375 | | | | | |
| | | 201 | Baseline | | -7 | 87 | 211 | 94 | 331 | 375 | | | | | |
| | | 201 | Last OL visit | 04JAN2006/12:05 | 1 | 67 | 230 | 85 | 365 | 379 | -20 | 19 | -9 | 34 | 4 |
| | | 201 | At randomization | | 1 | 67 | 230 | 85 | 365 | 379 | | | | | |
| | | 223 | Week 52 | 26JAN2006/15:28 | 23 | 57 | 228 | 99 | 386 | 379 | -10 | -2 | 14 | 21 | 0 |
| | | 223 | Final | | 23 | 57 | 228 | 99 | 386 | 379 | -10 | -2 | 14 | 21 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

74

CONFIDENTIAL
AZSER12804940

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005/12:00 | -7 | 84 | 248 | 83 | 389 | 435 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 248 | 83 | 389 | 435 | | | | | |
| | | 201 | Last OL visit | 11JAN2006/10:35 | 1 | 79 | 207 | 90 | 386 | 423 | -5 | -41 | 7 | -3 | -12 |
| | | 201 | At randomization | | 1 | 79 | 207 | 90 | 386 | 423 | | | | | |
| | | 223 | Week 52 | 22AUG2006/11:00 | 224 | 84 | 214 | 83 | 388 | 434 | 5 | 7 | -7 | 2 | 11 |
| | | 223 | Final | | 224 | 84 | 214 | 83 | 388 | 434 | 5 | 7 | -7 | 2 | 11 |
| E0020013 | PLA / LI | 1 | Week 1 | 23APR2004/11:08 | -11 | 61 | 123 | 80 | 397 | 400 | | | | | |
| | | 201 | Last OL visit | 07OCT2004/15:31 | 1 | 79 | 136 | 94 | 386 | 423 | | | | | |
| | | 201 | At randomization | | 1 | 79 | 136 | 94 | 386 | 423 | | | | | |
| | | 201 | Baseline | | 1 | 79 | 136 | 94 | 386 | 423 | | | | | |
| | | 223 | Week 52 | 22NOV2004/13:23 | 47 | 64 | 125 | 85 | 396 | 406 | -15 | -11 | -9 | 10 | -17 |
| | | 223 | Final | | 47 | 64 | 125 | 85 | 396 | 406 | -15 | -11 | -9 | 10 | -17 |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004/15:42 | -6 | 50 | 158 | 86 | 473 | 447 | | | | | |
| | | 1 | Baseline | | -6 | 50 | 158 | 86 | 473 | 447 | | | | | |
| | | 201 | Last OL visit | 20SEP2004/15:04 | 1 | 48 | 150 | 93 | 477 | 442 | -2 | -8 | 7 | 4 | -5 |
| | | 201 | At randomization | | 1 | 48 | 150 | 93 | 477 | 442 | | | | | |
| | | 210 | Week 52 | 07MAR2005/14:50 | 169 | 62 | 139 | 79 | 423 | 428 | 14 | -11 | -14 | -54 | -14 |
| | | 210 | Final | | 169 | 62 | 139 | 79 | 423 | 428 | 14 | -11 | -14 | -54 | -14 |
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004/10:22 | -7 | 86 | 145 | 76 | 330 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 145 | 76 | 330 | 372 | | | | | |
| | | 201 | Last OL visit | 18NOV2004/12:10 | 1 | 84 | 153 | 77 | 356 | 398 | -2 | 8 | 1 | 26 | 26 |
| | | 201 | At randomization | | 1 | 84 | 153 | 77 | 356 | 398 | | | | | |
| | | 223 | Week 52 | 31JAN2005/11:44 | 75 | 70 | 142 | 83 | 356 | 400 | -14 | -11 | 6 | 25 | 25 |
| | | 223 | Final | | 75 | 70 | 142 | 83 | 356 | 400 | -14 | -11 | 6 | 25 | 25 |
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004/14:47 | -6 | 51 | 128 | 91 | 384 | 363 | | | | | |
| | | 1 | Baseline | | -6 | 51 | 128 | 91 | 384 | 363 | | | | | |
| | | 201 | Last OL visit | 06DEC2004/14:20 | 1 | 62 | 130 | 94 | 369 | 374 | 11 | 2 | 3 | -15 | 11 |
| | | 201 | At randomization | | 1 | 62 | 130 | 94 | 369 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 130 | 94 | 369 | 374 | | | | | |
| E0020053 | PLA / VAL | 1 | Week 1 | 09JUL2004/15:42 | -11 | 49 | 145 | 77 | 380 | 354 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 133 | 98 | 360 | 391 | | | | | |

02MAR2007:13:33   ecg100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   kcpx265

CONFIDENTIAL
AZSER12804941

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL | 201 | At randomization | 28JAN2005/15:45 | 1 | 77 | 133 | 98 | 360 | 391 | | | | | |
| | | 201 | Baseline | | | 77 | 133 | 98 | 360 | 391 | | | | | |
| | | 223 | Week 52 | 15JUL2005/17:06 | 169 | 52 | 131 | 95 | 405 | 386 | -25 | -2 | -3 | 45 | -5 |
| | | 223 | Final | | 169 | 52 | 131 | 95 | 405 | 386 | -25 | -2 | -3 | 45 | -5 |
| E0020060 | PLA / VAL | 1 | Week 1 | 09AUG2004/10:28 | -10 | 61 | 125 | 88 | 369 | 370 | | | | | |
| | | 201 | Last OL visit | 31JAN2005/13:50 | 1 | 75 | 141 | 78 | 345 | 372 | | | | | |
| | | 201 | At randomization | | 1 | 75 | 141 | 78 | 345 | 372 | | | | | |
| | | 223 | Baseline | | | 75 | 141 | 78 | 345 | 372 | | | | | |
| | | 223 | Week 52 | 15MAR2005/15:07 | 44 | 72 | 130 | 93 | 353 | 374 | -3 | -11 | 15 | 8 | 2 |
| | | 223 | Final | | 44 | 72 | 130 | 93 | 353 | 374 | -3 | -11 | 15 | 8 | 2 |
| E0020075 | PLA / VAL | 1 | Week 1 | 05NOV2004/11:50 | -10 | 68 | 132 | 90 | 368 | 384 | | | | | |
| | | 201 | Last OL visit | 08MAR2005/15:32 | 1 | 101 | 131 | 89 | 309 | 367 | | | | | |
| | | 201 | At randomization | | 101 | 101 | 131 | 89 | 309 | 367 | | | | | |
| | | 223 | Baseline | | | 101 | 131 | 89 | 309 | 367 | | | | | |
| | | 223 | Week 52 | 06APR2005/15:27 | 30 | 88 | 137 | 90 | 323 | 367 | -13 | 6 | 1 | 14 | 0 |
| | | 223 | Final | | 30 | 88 | 137 | 90 | 323 | 367 | -13 | 6 | 1 | 14 | 0 |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005/11:44 | -5 | 71 | 137 | 94 | 392 | 413 | | | | | |
| | | 1 | Baseline | | 1 | 92 | 144 | 84 | 359 | 413 | | | | | |
| | | 201 | Last OL visit | 08NOV2005/11:09 | 1 | 92 | 144 | 84 | 359 | 413 | 21 | 7 | -10 | -33 | 0 |
| | | 201 | At randomization | | | 92 | 144 | 84 | 359 | 413 | | | | | |
| | | 223 | Baseline | | | 92 | 144 | 84 | 359 | 413 | | | | | |
| | | 223 | Week 52 | 31JAN2006/12:17 | 85 | 69 | 131 | 93 | 386 | 404 | -23 | -13 | 9 | 27 | -9 |
| | | 223 | Final | | 85 | 69 | 131 | 93 | 386 | 404 | -23 | -13 | 9 | 27 | -9 |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004/15:16 | -7 | 86 | 140 | 74 | 366 | 412 | | | | | |
| | | 1 | Baseline | | 1 | 74 | 140 | 81 | 383 | 411 | | | | | |
| | | 201 | Last OL visit | 14OCT2004/14:52 | 1 | 74 | 140 | 81 | 383 | 411 | -12 | 0 | 7 | 17 | -1 |
| | | 201 | At randomization | | | 74 | 140 | 81 | 383 | 411 | | | | | |
| | | 223 | Baseline | | | 74 | 140 | 81 | 383 | 411 | | | | | |
| | | 223 | Week 52 | 16DEC2004/17:25 | 64 | 75 | 149 | 83 | 385 | 415 | 1 | 9 | 2 | 2 | 4 |
| | | 223 | Final | | 64 | 75 | 149 | 83 | 385 | 415 | 1 | 9 | 2 | 2 | 4 |
| E0021002 | PLA / LI | 1 | Week 1 | 30MAR2004/09:35 | -8 | 78 | 166 | 81 | 369 | 403 | | | | | |
| | | 201 | Last OL visit | 02SEP2004/17:51 | 1 | 91 | 178 | 88 | 361 | 414 | | | | | |
| | | 201 | At randomization | | 1 | 91 | 178 | 88 | 361 | 414 | | | | | |
| | | 201 | Baseline | | | 91 | 178 | 88 | 361 | 414 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804942

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0021002 | PLA / LI | 217 | Week 52 | 01SEP2005/09:33 | 365 | 78 | 153 | 86 | 383 | 418 | -13 | -15 | -2 | 22 | 4 |
| | | 223 | Week 104 | 25AUG2006/08:53 | 723 | 78 | 155 | 85 | 396 | 431 | -14 | -23 | -3 | 35 | 17 |
| | | 223 | Final | | 723 | 77 | 155 | 85 | 396 | 431 | -14 | -23 | -3 | 35 | 17 |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004/11:20 | -7 | 61 | 154 | 97 | 404 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 154 | 97 | 404 | 405 | | | | | |
| | | 201 | Last OL visit | 26OCT2004/15:41 | 1 | 67 | 165 | 95 | 388 | 403 | 6 | 11 | -2 | -16 | -2 |
| | | 201 | At randomization | | 1 | 67 | 165 | 95 | 388 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 165 | 95 | 388 | 403 | | | | | |
| | | 217 | Week 52 | 25OCT2005/09:17 | 365 | 68 | 162 | 95 | 404 | 421 | 1 | -3 | 0 | 16 | 18 |
| | | 223 | Week 104 | 25AUG2006/16:05 | 669 | 71 | 146 | 95 | 394 | 416 | 4 | -19 | 0 | 6 | 13 |
| | | 223 | Final | | 669 | 71 | 146 | 95 | 394 | 416 | 4 | -19 | 0 | 6 | 13 |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004/10:56 | -7 | 65 | 200 | 98 | 393 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 200 | 98 | 393 | 404 | | | | | |
| | | 201 | Last OL visit | 14OCT2004/16:52 | 1 | 74 | 183 | 85 | 363 | 390 | 9 | -17 | -13 | -30 | -14 |
| | | 201 | At randomization | | 1 | 74 | 183 | 85 | 363 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 183 | 85 | 363 | 390 | | | | | |
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004/11:46 | -6 | 60 | 150 | 93 | 392 | 391 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 150 | 93 | 392 | 391 | | | | | |
| | | 201 | Last OL visit | 19JAN2005/16:14 | 1 | 72 | 146 | 94 | 356 | 378 | 12 | -4 | 1 | -36 | -13 |
| | | 201 | At randomization | | 1 | 72 | 146 | 94 | 356 | 378 | | | | | |
| | | 201 | Baseline | | 1 | 72 | 146 | 94 | 356 | 378 | | | | | |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005/18:05 | -7 | 75 | 153 | 85 | 375 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 153 | 85 | 375 | 405 | | | | | |
| | | 106 | Last OL visit | 14DEC2005/13:47 | 1 | 85 | 152 | 79 | 373 | 419 | 10 | -1 | -6 | -2 | 14 |
| | | 106 | At randomization | 14DEC2005/13:47 | 1 | 85 | 152 | 79 | 373 | 419 | | | | | |
| | | 106 | Baseline | | 1 | 85 | 152 | 79 | 373 | 419 | | | | | |
| | | 106 | Week 52 | 29DEC2005/09:20 | 16 | 73 | 152 | 81 | 355 | 380 | -12 | 0 | 2 | -18 | -39 |
| | | 223 | Final | | 16 | 73 | 152 | 81 | 355 | 380 | -12 | 0 | 2 | -18 | -39 |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005/11:27 | -7 | 73 | 128 | 92 | 399 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 128 | 92 | 399 | 425 | | | | | |
| | | 106 | Last OL visit | 19DEC2005/15:21 | 1 | 70 | 108 | 92 | 399 | 414 | -3 | -20 | -4 | -5 | -11 |
| | | 106 | At randomization | 19DEC2005/15:21 | 1 | 70 | 108 | 88 | 394 | 414 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 108 | 88 | 394 | 414 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804943

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0021029 | PLA / LI | 106 | Baseline | | 1 | 70 | 108 | 88 | 394 | 414 | | | | | |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004/10:49 | -7 | 72 | 130 | 82 | 350 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 130 | 82 | 350 | 372 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 144 | 83 | 332 | 376 | 16 | 14 | 1 | -18 | 4 |
| | | 201 | At randomization | 10DEC2004/10:19 | 1 | 88 | 144 | 83 | 332 | 376 | | | | | |
| | | 201 | Baseline | | 1 | 88 | 144 | 83 | 332 | 376 | | | | | |
| | | 207.01 | Week 52 | 17MAR2005/09:05 | 98 | 85 | 138 | 87 | 360 | 404 | -3 | -6 | 4 | 28 | 28 |
| | | 207.01 | Final | | 98 | 85 | 138 | 87 | 360 | 404 | -3 | -6 | 4 | 28 | 28 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004/15:35 | -7 | 64 | 145 | 78 | 404 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 145 | 77 | 404 | 414 | | | | | |
| | | 105.01 | Last OL visit | 20OCT2004/14:48 | 65 | 85 | 153 | 86 | 354 | 431 | 21 | 8 | -1 | -50 | -16 |
| | | 201 | At randomization | 03JAN2005/15:48 | 1 | 97 | 153 | 86 | 367 | 431 | 33 | -9 | 8 | -37 | -17 |
| | | 201 | Baseline | | 1 | 97 | 136 | 86 | 367 | 431 | | | | | |
| | | 206.01 | Week 52 | 31MAR2005/14:28 | 88 | 60 | 136 | 81 | 423 | 422 | -37 | 5 | -5 | 56 | -9 |
| | | 206.01 | Final | | 88 | 60 | 141 | 81 | 423 | 422 | -37 | 5 | -5 | 56 | -9 |
| E0022015 | PLA / LI | 1 | Screening | 10NOV2004/13:51 | -7 | 65 | 124 | 76 | 403 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 124 | 86 | 403 | 415 | | | | | |
| | | 201 | Last OL visit | | 1 | 75 | 124 | 86 | 389 | 419 | 10 | 0 | 10 | -14 | 4 |
| | | 201 | At randomization | 14APR2005/14:02 | 1 | 75 | 124 | 86 | 389 | 419 | | | | | |
| | | 201 | Baseline | | 42 | 63 | 124 | 86 | 389 | 419 | -12 | 6 | -12 | 38 | 16 |
| | | 223 | Final | 25MAY2005/13:57 | 42 | 63 | 130 | 74 | 427 | 435 | -12 | 6 | -12 | 38 | 16 |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005/10:51 | -3 | 69 | 145 | 81 | 370 | 388 | | | | | |
| | | 1 | Baseline | | -3 | 69 | 145 | 88 | 370 | 388 | | | | | |
| | | 201 | Last OL visit | | 1 | 68 | 151 | 88 | 359 | 375 | -1 | 6 | 7 | -11 | -13 |
| | | 201 | At randomization | 20MAY2005/09:07 | 1 | 68 | 151 | 88 | 359 | 375 | | | | | |
| | | 201 | Baseline | | 370 | 68 | 151 | 88 | 359 | 375 | 5 | 3 | -12 | 6 | 15 |
| | | 223 | Week 52 | 24MAY2006/08:33 | 463 | 68 | 153 | 85 | 360 | 376 | 0 | 2 | -3 | -3 | 1 |
| | | 223 | Final | 25AUG2006/16:03 | 463 | 68 | 153 | 85 | 360 | 376 | 0 | 2 | -3 | -3 | 1 |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005/10:39 | -6 | 78 | 156 | 94 | 353 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 156 | 94 | 353 | 385 | | | | | |
| | | 201 | Last OL visit | | 1 | 98 | 141 | 91 | 306 | 361 | 20 | -15 | -3 | -47 | -24 |

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804944

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0022025 | PLA / VAL | 201 | At randomization | 15DEC2005/10:05 | 1 | 98 | 141 | 91 | 306 | 361 | | | | | |
| | | 201 | Baseline | | 1 | 98 | 141 | 91 | 306 | 361 | | | | | |
| E0024001 | PLA / LI | 1 | Screening | 18APR2004/18:09 | -7 | 58 | 201 | 96 | 448 | 443 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 201 | 98 | 448 | 443 | | | | | |
| | | 201 | Last OL visit | 15SEP2004/15:11 | 1 | 61 | 187 | 98 | 434 | 436 | 3 | -14 | 2 | -14 | -7 |
| | | 201 | At randomization | | 1 | 61 | 187 | 98 | 434 | 436 | | | | | |
| | | 223 | Baseline | 14OCT2004/18:40 | 30 | 52 | 142 | 91 | 434 | 436 | -9 | -5 | -7 | 9 | -14 |
| | | 223 | Final 52 | | 30 | 52 | 182 | 91 | 443 | 422 | -9 | -5 | -7 | 9 | -14 |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004/15:33 | -7 | 60 | 176 | 87 | 355 | 354 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 176 | 87 | 355 | 355 | | | | | |
| | | 201 | Last OL visit | 21JAN2005/16:27 | 1 | 84 | 162 | 80 | 332 | 372 | 24 | -14 | -7 | -23 | 18 |
| | | 201 | At randomization | | 1 | 84 | 162 | 80 | 332 | 372 | | | | | |
| | | 223 | Baseline | 22APR2005/16:01 | 92 | 66 | 165 | 87 | 345 | 372 | -18 | 3 | 7 | 13 | -17 |
| | | 223 | Final 52 | | 92 | 66 | 165 | 87 | 345 | 355 | -18 | 3 | 7 | 13 | -17 |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004/15:38 | -7 | 97 | 137 | 100 | 350 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 97 | 137 | 100 | 350 | 410 | | | | | |
| | | 201 | Last OL visit | 06APR2005/13:44 | 1 | 137 | 137 | 100 | 350 | 410 | | | | | |
| | | 201 | At randomization | | 1 | 137 | 137 | 100 | 350 | 410 | | | | | |
| | | 223 | Baseline | 08JUN2005/13:57 | 64 | 80 | 143 | 102 | 368 | 405 | -17 | 6 | 2 | 18 | -5 |
| | | 223 | Final 52 | | 64 | 80 | 143 | 102 | 368 | 405 | -17 | 6 | 2 | 18 | -5 |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004/15:52 | -7 | 68 | 152 | 87 | 366 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 152 | 87 | 366 | 381 | | | | | |
| | | 201 | Last OL visit | 19JAN2005/17:26 | 1 | 69 | 138 | 72 | 338 | 354 | 1 | -14 | -15 | -28 | -27 |
| | | 201 | At randomization | | 1 | 69 | 138 | 72 | 338 | 354 | | | | | |
| | | 207 | Baseline | 15APR2005/15:57 | 87 | 96 | 134 | 75 | 345 | 404 | 27 | -4 | 3 | 7 | 50 |
| | | 207 | Final 52 | | 87 | 96 | 134 | 75 | 345 | 404 | 27 | -4 | 3 | 7 | 50 |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004/14:37 | -6 | 85 | 160 | 86 | 329 | 370 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 160 | 86 | 329 | 370 | | | | | |
| | | 201 | Last OL visit | 09MAR2005/15:18 | 1 | 87 | 142 | 77 | 329 | 372 | 2 | -18 | -9 | 0 | 2 |
| | | 201 | At randomization | | 1 | 87 | 142 | 77 | 329 | 372 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804945

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 39 of 100 PageID 118980

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 201 | Baseline | 04MAY2005/15:35 | 1 | 87 | 142 | 77 | 329 | 372 | | | | | |
| | | 223 | Week 52 | | 57 | 80 | 157 | 89 | 330 | 363 | -7 | 15 | 12 | 1 | -9 |
| | | 223 | Final | | 57 | 80 | 157 | 89 | 330 | 363 | -7 | 15 | 12 | 1 | -9 |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004/15:51 | -7 | 74 | 162 | 97 | 384 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 162 | 97 | 384 | 411 | | | | | |
| | | 201 | Last OL visit | | 1 | 78 | 159 | 103 | 356 | 388 | 4 | -3 | 6 | -28 | -23 |
| | | 201 | At randomization | 21APR2005/18:30 | 1 | 78 | 159 | 103 | 356 | 388 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 159 | 103 | 356 | 388 | | | | | |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004/20:56 | -5 | 72 | 164 | 89 | 384 | 407 | | | | | |
| | | 1 | Baseline | | -5 | 72 | 164 | 89 | 384 | 407 | | | | | |
| | | 201 | Last OL visit | | 1 | 62 | 149 | 85 | 380 | 384 | -10 | -15 | -4 | -4 | -23 |
| | | 201 | At randomization | 19AUG2005/14:05 | 1 | 62 | 149 | 85 | 380 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 149 | 85 | 380 | 384 | | | | | |
| | | 211 | Week 52 | 08MAR2006/17:40 | 202 | 59 | 144 | 81 | 401 | 399 | -3 | -5 | -4 | 21 | 15 |
| | | 223 | Week 52 | 24AUG2006/18:22 | 371 | 59 | 158 | 90 | 403 | 402 | -3 | 9 | 5 | 23 | 18 |
| | | 223 | Final | | 371 | 59 | 158 | 90 | 403 | 402 | -3 | 9 | 5 | 23 | 18 |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005/17:42 | -7 | 62 | 152 | 90 | 369 | 373 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 150 | 90 | 367 | 375 | | | | | |
| | | 205.01 | Week 52 | 02NOV2005/16:06 | 55 | 59 | 150 | 97 | 363 | 389 | | | | | |
| | | 223 | Week 52 | 09NOV2005/17:16 | 62 | 61 | 181 | 100 | 387 | 389 | | | | | |
| | | 223 | Final | | 62 | 61 | 181 | 100 | 387 | 389 | | | | | |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005/16:59 | -7 | 82 | 158 | 84 | 384 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 158 | 84 | 384 | 427 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 152 | 79 | 363 | 409 | 3 | -6 | -5 | -21 | -18 |
| | | 201 | At randomization | 26OCT2005/14:16 | 1 | 85 | 152 | 79 | 363 | 409 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 152 | 79 | 363 | 409 | | | | | |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005/15:13 | -7 | 65 | 130 | 94 | 378 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 130 | 94 | 378 | 389 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 160 | 84 | 362 | 394 | 12 | 30 | -10 | -16 | 5 |
| | | 201 | At randomization | 12JAN2006/15:55 | 1 | 77 | 160 | 84 | 362 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 160 | 84 | 362 | 394 | | | | | |
| | | 223 | Week 52 | 10MAR2006/16:08 | 58 | 59 | 124 | 84 | 384 | 381 | -18 | -36 | 0 | 22 | -13 |
| | | 223 | Final | | 58 | 59 | 124 | 84 | 384 | 381 | -18 | -36 | 0 | 22 | -13 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.tif   l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804946

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0025005 | PLA / LI | 1.01 | Screening | 08JUL2004/12:53 | -7 | 94 | 174 | 80 | 345 | 401 | | | | | |
| | | 1.01 | Screening | 08JUL2004/12:53 | -7 | | | | | | | | | | |
| | | 201 | Baseline | | -7 | 87 | 149 | 73 | 379 | 428 | | | | | |
| | | 201 | Last OL visit | 10NOV2004/11:56 | 1 | 87 | 149 | 73 | 379 | 428 | -7 | -25 | -7 | 34 | 27 |
| | | 201 | Baseline | | 1 | 87 | 149 | 73 | 379 | 428 | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| E0026006 | PLA / VAL | 1 | Week 1 | 28JUN2004/16:39 | -8 | 82 | 161 | 91 | 371 | 411 | | | | | |
| | | 201 | Last OL visit | 15MAR2005/15:55 | 1 | 88 | 151 | 88 | 344 | 391 | | | | | |
| | | 201 | At randomization | | 1 | 88 | 151 | 88 | 344 | 391 | | | | | |
| | | 201 | Baseline | 10MAY2005/12:24 | 1 | 88 | 151 | 88 | 344 | 391 | | | | | |
| | | 223 | Week 52 | | 57 | 71 | 146 | 96 | 378 | 400 | -17 | -5 | 8 | 34 | 9 |
| | | 223 | Final | | 57 | 71 | 146 | 96 | 378 | 400 | -17 | -5 | 8 | 34 | 9 |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005/14:44 | -7 | 67 | 195 | 87 | 395 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 195 | 87 | 395 | 410 | | | | | |
| | | 201 | Last OL visit | 20SEP2005/10:42 | 1 | 83 | 175 | 96 | 354 | 395 | 16 | -20 | 9 | -41 | -15 |
| | | 201 | At randomization | | 1 | 83 | 175 | 96 | 354 | 395 | | | | | |
| | | 201 | Baseline | | 1 | 83 | 175 | 99 | 354 | 395 | | | | | |
| | | 223 | Week 52 | 04APR2006/11:40 | 197 | 80 | 188 | 99 | 364 | 401 | -3 | 13 | 3 | 10 | 6 |
| | | 223 | Final | | 197 | 80 | 188 | 99 | 364 | 401 | -3 | 13 | 3 | 10 | 6 |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005/10:35 | -7 | 66 | 162 | 96 | 364 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 162 | 96 | 364 | 376 | | | | | |
| | | 201 | Last OL visit | 06DEC2005/11:12 | 1 | 77 | 153 | 83 | 332 | 362 | 11 | -9 | -13 | -32 | -14 |
| | | 201 | At randomization | | 1 | 77 | 153 | 83 | 332 | 362 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 153 | 83 | 332 | 362 | | | | | |
| | | 223 | Week 52 | 20DEC2005/11:18 | 15 | 76 | 154 | 91 | 368 | 398 | -1 | 1 | 8 | 36 | 36 |
| | | 223 | Final | | 15 | 76 | 154 | 91 | 368 | 398 | -1 | 1 | 8 | 36 | 36 |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005/13:04 | -7 | 74 | 160 | 93 | 376 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 160 | 93 | 376 | 403 | | | | | |
| | | 201 | Last OL visit | 30MAY2006/13:18 | 1 | 64 | 166 | 86 | 379 | 387 | -10 | 6 | -7 | 3 | -16 |
| | | 201 | At randomization | | 1 | 64 | 166 | 86 | 379 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 64 | 166 | 86 | 379 | 387 | | | | | |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004/16:33 | -7 | 68 | 165 | 82 | 410 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 165 | 82 | 410 | 427 | | | | | |
| | | 201 | Last OL visit | | 1 | 66 | 166 | 74 | 406 | 419 | -2 | 1 | -8 | -4 | -8 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12804947

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0029007 | PLA / VAL | 201 | At randomization | 06OCT2004/14:12 | 1 | 66 | 166 | 74 | 406 | 419 | | | | | |
| | | 201 | Baseline | | | 66 | 166 | 74 | 406 | 419 | | | | | |
| | | 223 | Week 52 | 03NOV2004/13:51 | 29 | 69 | 163 | 71 | 379 | 397 | 3 | -3 | -3 | -27 | -22 |
| | | 223 | Final | | 29 | 69 | 163 | 71 | 379 | 397 | 3 | -3 | -3 | -27 | -22 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004/17:15 | -7 | 62 | 173 | 86 | 372 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 173 | 86 | 372 | 376 | | | | | |
| | | 201 | Last OL visit | 22SEP2004/17:01 | 1 | 77 | 177 | 79 | 322 | 350 | 15 | 4 | -7 | -50 | -26 |
| | | 201 | At randomization | | 1 | 77 | 177 | 79 | 322 | 350 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 177 | 79 | 322 | 350 | | | | | |
| | | 217 | Week 52 | 28SEP2005/15:47 | 372 | 74 | 168 | 82 | 333 | 358 | -3 | -9 | 3 | 11 | 8 |
| | | 223 | Week 104 | 31AUG2006/10:17 | 709 | 67 | 161 | 84 | 348 | 361 | -10 | -16 | 5 | 26 | 11 |
| | | 223 | Final | | 709 | 67 | 161 | 84 | 348 | 361 | -10 | -16 | 5 | 26 | 11 |
| E0029009 | PLA / LI | 101 | Screening | 17MAY2004/10:13 | 0 | 85 | 134 | 91 | 377 | 424 | | | | | |
| | | 101 | Baseline | | 0 | 85 | 134 | 91 | 377 | 424 | | | | | |
| | | 201 | Last OL visit | 29APR2004/13:02 | -18 | 77 | 128 | 93 | 377 | 409 | -8 | -6 | 2 | 0 | -15 |
| | | 201 | At randomization | 11JAN2005/08:37 | 1 | 71 | 124 | 93 | 430 | 454 | -14 | -10 | 2 | 53 | 30 |
| | | 201 | Baseline | | 1 | 71 | 124 | 93 | 430 | 454 | | | | | |
| | | 223 | Week 52 | 10JAN2006/10:52 | 365 | 71 | 124 | 94 | 430 | 454 | | | | | |
| | | 223 | Week 104 | 22AUG2006/10:38 | 589 | 75 | 103 | 94 | 418 | 450 | 4 | -21 | 1 | -12 | -4 |
| | | 223 | Final | | 589 | 69 | 117 | 93 | 419 | 440 | -2 | -7 | 0 | -11 | -14 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004/11:32 | -7 | 48 | 173 | 107 | 454 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 48 | 173 | 107 | 454 | 421 | | | | | |
| | | 201 | Last OL visit | 16NOV2004/13:23 | 1 | 60 | 170 | 98 | 413 | 414 | 12 | -3 | -9 | -41 | -7 |
| | | 201 | At randomization | | 1 | 60 | 170 | 98 | 413 | 414 | | | | | |
| | | 201 | Baseline | | 1 | 60 | 170 | 98 | 413 | 414 | | | | | |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004/14:38 | -7 | 58 | 253 | 86 | 392 | 388 | | | | | |
| | | 106 | Baseline | 09SEP2004/09:17 | 91 | 58 | 253 | 86 | 392 | 388 | | | | | |
| | | 201 | Last OL visit | 01DEC2004/11:37 | 1 | 65 | 224 | 87 | 377 | 387 | 7 | -29 | 1 | -15 | -1 |
| | | 201 | At randomization | | 1 | 71 | 200 | 98 | 361 | 382 | 13 | -53 | 12 | -31 | -6 |
| | | 201 | Baseline | | 1 | 71 | 200 | 98 | 361 | 382 | | | | | |
| | | 223 | Final | 27APR2005/14:36 | 148 | 71 | 200 | 98 | 361 | 382 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804948

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004/09:27 | -6 | 75 | 169 | 81 | 383 | 413 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 169 | 81 | 383 | 413 | | | | | |
| | | 201 | Last OL visit | | 1 | 94 | 227 | 97 | 353 | 410 | 19 | 58 | 16 | -30 | -3 |
| | | 201 | At randomization | 16FEB2005/08:46 | 1 | 94 | 227 | 97 | 353 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 227 | 97 | 353 | 410 | | | | | |
| | | 217 | Week 52 | 15FEB2006/10:20 | 365 | 71 | 171 | 84 | 380 | 401 | -23 | -56 | -13 | 27 | -9 |
| | | 223.01 | Week 52 | 24JUL2006/10:07 | 524 | 68 | 164 | 83 | 411 | 428 | -26 | -63 | -14 | 58 | 18 |
| | | 223.01 | Final | 24JUL2006/10:07 | 524 | 68 | 164 | 83 | 411 | 428 | -26 | -63 | -14 | 58 | 18 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004/10:20 | -7 | 45 | 156 | 82 | 410 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 45 | 156 | 82 | 410 | 372 | | | | | |
| | | 201 | Last OL visit | | 1 | 67 | 154 | 74 | 360 | 374 | 22 | -2 | -8 | -50 | 2 |
| | | 201 | At randomization | 20DEC2004/08:57 | 1 | 67 | 154 | 74 | 360 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 154 | 74 | 360 | 374 | | | | | |
| | | 223 | Week 52 | 10OCT2005/09:23 | 295 | 48 | 155 | 82 | 409 | 380 | -19 | 1 | 8 | 49 | 6 |
| | | 223 | Final | 10OCT2005/09:23 | 295 | 48 | 155 | 82 | 409 | 380 | -19 | 1 | 8 | 49 | 6 |
| E0030007 | PLA / VAL | 1 | Week 1 | 05NOV2004/11:18 | -17 | 68 | 152 | 81 | 395 | 412 | | | | | |
| | | 201 | Last OL visit | | 1 | 73 | 164 | 82 | 387 | 413 | | | | | |
| | | 201 | At randomization | 19APR2005/09:41 | 1 | 73 | 164 | 82 | 387 | 413 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 164 | 82 | 387 | 413 | | | | | |
| | | 223 | Week 52 | 15JUN2005/10:10 | 58 | 55 | 152 | 71 | 400 | 388 | -18 | -12 | -11 | 13 | -25 |
| | | 223 | Final | | 58 | 55 | 152 | 71 | 400 | 388 | -18 | -12 | -11 | 13 | -25 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004/11:54 | -7 | 65 | 168 | 85 | 412 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 168 | 85 | 412 | 424 | | | | | |
| | | 201 | Last OL visit | | 1 | 65 | 168 | 91 | 420 | 432 | 0 | 0 | 6 | 8 | 8 |
| | | 201 | At randomization | 10NOV2004/11:20 | 1 | 65 | 168 | 91 | 420 | 432 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 168 | 91 | 420 | 432 | | | | | |
| | | 217 | Week 52 | 08NOV2005/14:39 | 364 | 81 | 156 | 94 | 387 | 427 | 16 | -12 | 3 | -33 | -5 |
| | | 223 | Week 52 | 09JAN2006/17:57 | 426 | 76 | 147 | 90 | 394 | 426 | 11 | -21 | -1 | -26 | -6 |
| | | 223 | Final | | 426 | 76 | 147 | 90 | 394 | 426 | 11 | -21 | -1 | -26 | -6 |
| E0031011 | PLA / VAL | 101 | Screening | 12MAY2004/09:42 | 0 | 117 | 132 | 74 | 316 | 395 | | | | | |
| | | 101 | Baseline | | 0 | 117 | 132 | 74 | 316 | 395 | | | | | |
| | | 201 | Last OL visit | 29APR2004/15:21 | -13 | 90 | 114 | 78 | 340 | 389 | -27 | -18 | 4 | 24 | -6 |
| | | 201 | At randomization | 11OCT2004/09:33 | 1 | 112 | 127 | 77 | 339 | 417 | -5 | -5 | 3 | 23 | 22 |

CONFIDENTIAL
AZSER12804949

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0031011 | PLA / VAL | 1 | Baseline | 08DEC2004/09:24 | 1 | 112 | 127 | 77 | 339 | 417 | | | | | |
| | | 223 | Week 52 | | 59 | 127 | 121 | 90 | 298 | 382 | 15 | -6 | 13 | -41 | -35 |
| | | 223 | Final | | 59 | 127 | 121 | 90 | 298 | 382 | 15 | -6 | 13 | -41 | -35 |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004/13:52 | -7 | 84 | 153 | 93 | 371 | 415 | | | | | |
| | | 1 | Baseline | | 1 | 84 | 153 | 93 | 371 | 415 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 173 | 94 | 379 | 431 | | | | | |
| | | 201 | At randomization | 29NOV2004/10:55 | 1 | 88 | 173 | 94 | 379 | 431 | 4 | 20 | 1 | 8 | 16 |
| | | 201 | Baseline | | 1 | 88 | 173 | 94 | 379 | 431 | | | | | |
| E0031023 | PLA / LI | 1 | Week 1 | 14JUN2004/15:32 | -9 | 79 | 124 | 98 | 379 | 415 | | | | | |
| | | 201 | Last OL visit | | 1 | 84 | 111 | 98 | 395 | 443 | | | | | |
| | | 201 | At randomization | 15SEP2004/12:10 | 1 | 84 | 111 | 98 | 395 | 443 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 111 | 98 | 395 | 443 | | | | | |
| | | 223 | Week 52 | 10FEB2005/11:37 | 149 | 75 | 113 | 108 | 422 | 455 | -9 | 2 | 10 | 27 | 12 |
| | | 223 | Final | | 149 | 75 | 113 | 108 | 422 | 455 | -9 | 2 | 10 | 27 | 12 |
| E0031029 | PLA / VAL | 1 | Week 1 | 28JUN2004/13:11 | -8 | 75 | 144 | 72 | 330 | 356 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 162 | 77 | 350 | 393 | | | | | |
| | | 201 | At randomization | 02DEC2004/09:48 | 1 | 85 | 162 | 77 | 350 | 393 | | | | | |
| | | 217 | Week 52 | 28NOV2005/17:38 | 362 | 84 | 162 | 89 | 357 | 399 | -1 | 0 | 12 | 7 | 6 |
| | | 217 | Final | | 362 | 84 | 162 | 89 | 357 | 399 | -1 | 0 | 12 | 7 | 6 |
| E0031031 | PLA / LI | 1 | Week 1 | 29JUN2004/14:52 | -8 | 55 | 132 | 84 | 486 | 471 | | | | | |
| | | 201 | Last OL visit | | 1 | 63 | 110 | 78 | 481 | 490 | | | | | |
| | | 201 | At randomization | 16MAR2005/13:00 | 1 | 63 | 110 | 78 | 481 | 490 | | | | | |
| | | 201 | Baseline | | 1 | 63 | 110 | 78 | 481 | 490 | | | | | |
| | | 223 | Week 52 | 06JUL2005/12:15 | 113 | 59 | 126 | 82 | 486 | 482 | -4 | 16 | 4 | 5 | -8 |
| | | 223 | Final | | 113 | 59 | 126 | 82 | 486 | 482 | -4 | 16 | 4 | 5 | -8 |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004/16:45 | -7 | 62 | 133 | 114 | 377 | 382 | | | | | |
| | | 1 | Baseline | | 1 | 62 | 133 | 114 | 377 | 382 | | | | | |
| | | 201 | Last OL visit | | 1 | 62 | 133 | 114 | 377 | 382 | | | | | |
| | | 201 | At randomization | 31JAN2005/18:51 | 1 | 62 | 134 | 133 | 391 | 394 | 0 | 1 | 19 | 14 | 12 |
| | | 201 | Baseline | | 1 | 62 | 134 | 133 | 391 | 394 | | | | | |
| | | 223 | Week 52 | 31MAY2005/18:47 | 121 | 68 | 164 | 124 | 382 | 398 | 6 | 30 | -9 | -9 | 4 |
| | | 223 | Final | | 121 | 68 | 164 | 124 | 382 | 398 | 6 | 30 | -9 | -9 | 4 |

CONFIDENTIAL
AZSER12804950

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004/18:10 | -7 | 82 | 145 | 91 | 365 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 145 | 91 | 365 | 405 | | | | | |
| | | 201 | Last OL visit | 11APR2005/17:21 | 1 | 98 | 118 | 90 | 322 | 379 | 16 | -27 | -1 | -43 | -26 |
| | | 201 | At randomization | | 1 | 98 | 118 | 90 | 322 | 379 | | | | | |
| | | 223 | Baseline | 25APR2005/17:28 | 15 | 80 | 151 | 89 | 370 | 407 | | | | | |
| | | 223 | Week 52 | | 15 | 80 | 151 | 89 | 370 | 407 | -18 | 33 | -1 | 48 | 28 |
| | | 223 | Final | | 15 | 80 | 151 | 89 | 370 | 407 | -18 | 33 | -1 | 48 | 28 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005/09:55 | -7 | 53 | 143 | 100 | 389 | 373 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 143 | 100 | 389 | 373 | | | | | |
| | | 201 | Last OL visit | 30NOV2005/19:22 | 1 | 69 | 171 | 96 | 358 | 376 | 16 | 28 | -4 | -31 | 3 |
| | | 201 | At randomization | | 1 | 69 | 171 | 96 | 358 | 376 | | | | | |
| | | 223 | Baseline | 29AUG2006/14:14 | 273 | 69 | 171 | 96 | 358 | 376 | | | | | |
| | | 223 | Week 52 | | 273 | 52 | 167 | 90 | 382 | 364 | -17 | -4 | -6 | 24 | -12 |
| | | 223 | Final | | 273 | 52 | 167 | 90 | 382 | 364 | -17 | -4 | -6 | 24 | -12 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005/12:36 | -7 | 56 | 125 | 104 | 446 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 125 | 104 | 446 | 437 | | | | | |
| | | 201 | Last OL visit | 05DEC2005/13:15 | 1 | 70 | 125 | 88 | 402 | 424 | 14 | 0 | -16 | -44 | -13 |
| | | 201 | At randomization | | 1 | 70 | 125 | 88 | 402 | 424 | | | | | |
| | | 223 | Baseline | 17AUG2006/09:48 | 256 | 70 | 125 | 88 | 402 | 424 | | | | | |
| | | 223 | Week 52 | | 256 | 67 | 126 | 84 | 397 | 412 | -3 | 1 | -4 | -5 | -12 |
| | | 223 | Final | | 256 | 67 | 126 | 84 | 397 | 412 | -3 | 1 | -4 | -5 | -12 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005/13:06 | -5 | 77 | 123 | 98 | 367 | 399 | | | | | |
| | | 1 | Baseline | | -5 | 77 | 123 | 98 | 367 | 399 | | | | | |
| | | 201 | Last OL visit | 06JAN2006/12:11 | 1 | 64 | 136 | 89 | 394 | 402 | -13 | 13 | -9 | 27 | 3 |
| | | 201 | At randomization | | 1 | 64 | 136 | 89 | 394 | 402 | | | | | |
| | | 223 | Baseline | 21AUG2006/10:31 | 228 | 53 | 129 | 90 | 409 | 392 | | | | | |
| | | 223 | Week 52 | | 228 | 53 | 129 | 90 | 409 | 392 | -11 | -7 | 1 | 15 | -10 |
| | | 223 | Final | | 228 | 53 | 129 | 90 | 409 | 392 | -11 | -7 | 1 | 15 | -10 |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004/16:06 | -7 | 64 | 120 | 91 | 396 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 120 | 91 | 396 | 406 | | | | | |
| | | 201 | Last OL visit | 26OCT2004/15:10 | 1 | 71 | 113 | 85 | 354 | 375 | 7 | -7 | -6 | -42 | -31 |
| | | 201 | At randomization | | 1 | 71 | 113 | 85 | 354 | 375 | | | | | |
| | | 223 | Baseline | 24JAN2005/13:52 | 91 | 71 | 113 | 85 | 354 | 375 | | | | | |
| | | 223 | Week 52 | | 91 | 63 | 124 | 81 | 393 | 400 | -8 | 11 | -4 | 39 | 25 |
| | | 223 | Final | | 91 | 63 | 124 | 81 | 393 | 400 | -8 | 11 | -4 | 39 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804951

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 1 | Week 1 | 03MAY2004/15:38 | -8 | 55 | 148 | 81 | 398 | 386 | | | | | |
| | | 201 | Last OL visit | | | 64 | 166 | 89 | 393 | 402 | | | | | |
| | | 201 | At randomization | 23DEC2004/10:22 | 1 | 64 | 166 | 89 | 393 | 402 | | | | | |
| | | 201 | Baseline | 23DEC2004/10:37 | 1 | 64 | 166 | 89 | 393 | 402 | | | | | |
| | | 223 | Week 52 | 20JAN2005/14:08 | 29 | 61 | 176 | 83 | 393 | 392 | -4 | 10 | -6 | 0 | -10 |
| | | 223 | Final | | 29 | 60 | 176 | 83 | 393 | 392 | -4 | 10 | -6 | 0 | -10 |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004/10:26 | -7 | 77 | 164 | 81 | 363 | 395 | | | | | |
| | | 201 | Baseline | | | 77 | 164 | 83 | 363 | 395 | | | | | |
| | | 201 | Last OL visit | | | 73 | 176 | 83 | 358 | 383 | | | | | |
| | | 201 | At randomization | 26AUG2004/15:58 | 1 | 73 | 176 | 83 | 358 | 383 | -4 | 12 | 2 | -5 | -12 |
| | | 223 | Week 52 | | | 64 | 170 | 90 | 396 | 405 | -9 | -6 | 7 | 38 | 22 |
| | | 223 | Final | 07JUL2005/17:34 | 316 | 64 | 170 | 90 | 396 | 405 | -9 | -6 | 7 | 38 | 22 |
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004/15:12 | -7 | 67 | 157 | 90 | 411 | 426 | | | | | |
| | | 201 | Baseline | | | 57 | 171 | 85 | 420 | 413 | | | | | |
| | | 201 | Last OL visit | | | 57 | 171 | 85 | 420 | 413 | | | | | |
| | | 201 | At randomization | 30NOV2004/13:58 | 1 | 56 | 167 | 87 | 408 | 408 | -10 | 14 | -5 | 9 | -13 |
| | | 217 | Week 52 | | | 56 | 167 | 86 | 408 | 408 | -1 | -4 | 2 | -1 | -5 |
| | | 223 | Week 104 | 29NOV2005/16:38 | 365 | 65 | 160 | 86 | 396 | 408 | 8 | -11 | 1 | -24 | -5 |
| | | 223 | Final | 25AUG2006/11:21 | 634 | 65 | 160 | 86 | 396 | 408 | 8 | -11 | 1 | -24 | -5 |
| E0033023 | PLA / VAL | 1 | Week 1 | 15JUN2004/11:00 | -8 | 62 | 156 | 98 | 387 | 390 | | | | | |
| | | 201 | Last OL visit | | | 68 | 150 | 95 | 381 | 381 | | | | | |
| | | 201 | At randomization | 12OCT2004/14:24 | 1 | 68 | 150 | 95 | 381 | 397 | | | | | |
| | | 201 | Baseline | | | 68 | 150 | 95 | 381 | 397 | | | | | |
| | | 223 | Week 52 | 11NOV2004/14:15 | 31 | 58 | 140 | 97 | 389 | 389 | -13 | -10 | -8 | 21 | -8 |
| | | 223 | Final | | 31 | 55 | 140 | 87 | 402 | 389 | -13 | -10 | -8 | 21 | -8 |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004/13:17 | -7 | 60 | 154 | 98 | 413 | 413 | | | | | |
| | | 201 | Baseline | | | 75 | 145 | 101 | 410 | 443 | | | | | |
| | | 201 | Last OL visit | | | 75 | 145 | 101 | 410 | 443 | | | | | |
| | | 201 | At randomization | 08DEC2004/08:33 | 1 | 75 | 145 | 101 | 410 | 443 | 15 | -9 | 3 | -3 | 30 |
| | | 223 | Week 52 | | | 65 | 144 | 83 | 425 | 425 | -15 | -1 | -18 | 16 | -18 |
| | | 223 | Final | 24JAN2005/14:37 | 48 | 60 | 144 | 83 | 426 | 425 | -15 | -1 | -18 | 16 | -18 |

CONFIDENTIAL
AZSER12804952

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 46 of 100 PageID 118987

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0033038 | PLA / VAL | 201 | Last OL visit | 16AUG2004/12:41 | -9 | 62 | 144 | 85 | 382 | 387 | | | | | |
| | | 201 | At randomization | 03MAR2005/12:21 | 1 | 85 | 157 | 85 | 353 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 157 | 85 | 353 | 397 | | | | | |
| | | 223 | Week 52 | 18MAY2005/13:35 | 77 | 69 | 142 | 99 | 388 | 406 | -16 | -15 | 14 | 35 | 9 |
| | | 223 | Final | | 77 | 69 | 142 | 99 | 388 | 406 | -16 | -15 | 14 | 35 | 9 |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004/12:46 | -3 | 95 | 167 | 82 | 325 | 379 | | | | | |
| | | 201 | Baseline | 12NOV2004/10:32 | 140 | 108 | 157 | 95 | 312 | 380 | | | | | |
| | | 201 | Week 1 | | 140 | 108 | 157 | 95 | 312 | 380 | 13 | -10 | 13 | -13 | 1 |
| | | 201 | Last OL visit | | 140 | 108 | 157 | 95 | 312 | 380 | 13 | -10 | 13 | -13 | 1 |
| | | 217 | Baseline | | 140 | 108 | 165 | 95 | 312 | 380 | | | | | |
| | | 223 | Week 52 | 14NOV2005/09:26 | 365 | 84 | 165 | 84 | 334 | 373 | -24 | 8 | -11 | 22 | -7 |
| | | 223 | Week 104 | 16AUG2006/08:56 | 640 | 75 | 157 | 82 | 341 | 367 | -33 | 0 | -13 | 29 | -13 |
| | | 223 | Final | | 640 | 75 | 157 | 82 | 341 | 367 | -33 | 0 | -13 | 29 | -13 |
| E0035011 | PLA / VAL | 1 | Screening | 21OCT2004/11:27 | -6 | 65 | 177 | 78 | 406 | 417 | | | | | |
| | | 201 | Baseline | | -6 | 78 | 177 | 78 | 391 | 417 | | | | | |
| | | 201 | Last OL visit | 17FEB2005/15:47 | 1 | 78 | 141 | 89 | 391 | 426 | | | | | |
| | | 201 | At randomization | | 1 | 78 | 141 | 89 | 391 | 426 | 13 | -36 | -5 | -15 | 9 |
| | | 201 | Baseline | | 1 | 78 | 141 | 89 | 391 | 426 | | | | | |
| | | 223 | Week 52 | 30DEC2005/16:21 | 317 | 75 | 154 | 94 | 377 | 407 | -3 | 13 | 5 | -14 | -19 |
| | | 223 | Final | | 317 | 75 | 154 | 94 | 377 | 407 | -3 | 13 | 5 | -14 | -19 |
| E0035015 | PLA / VAL | 101 | Screening | 21JUN2005/14:24 | -4 | 97 | 137 | 98 | 318 | 372 | | | | | |
| | | 101 | Screening | 25JAN2005/14:26 | 0 | 90 | 138 | 90 | 325 | 382 | | | | | |
| | | 201 | Baseline | | 0 | 90 | 138 | 90 | 325 | 382 | | | | | |
| | | 201 | Last OL visit | 24JUN2005/10:18 | 1 | 62 | 142 | 92 | 370 | 375 | | | | | |
| | | 201 | At randomization | | 1 | 62 | 142 | 92 | 370 | 375 | -35 | 4 | 8 | 45 | -7 |
| | | 201 | Baseline | | 1 | 62 | 142 | 92 | 370 | 375 | | | | | |
| | | 223 | Week 52 | 13JUL2005/16:53 | 20 | 56 | 142 | 95 | 382 | 374 | -6 | 0 | -3 | 12 | -1 |
| | | 223 | Final | | 20 | 56 | 142 | 95 | 382 | 374 | -6 | 0 | -3 | 12 | -1 |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005/13:09 | -5 | 70 | 158 | 106 | 340 | 359 | | | | | |
| | | 201 | Baseline | | -5 | 70 | 158 | 106 | 340 | 359 | | | | | |
| | | 201 | Last OL visit | 15AUG2005/09:22 | 1 | 68 | 160 | 107 | 359 | 374 | | | | | |
| | | 201 | At randomization | | 1 | 68 | 160 | 107 | 359 | 374 | -2 | 2 | 1 | 19 | 15 |
| | | 201 | Baseline | | 1 | 68 | 160 | 107 | 359 | 374 | | | | | |
| | | 217 | Week 52 | 09MAR2006/11:00 | 360 | 65 | 148 | 101 | 350 | 360 | -3 | -12 | -6 | -9 | -14 |

CONFIDENTIAL
AZSER12804953

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0035020 | PLA / VAL | 223 | 223 Week 52 | 23AUG2006/10:53 | 374 | 63 | 140 | 97 | 343 | 348 | -5 | -20 | -10 | -16 | -26 |
| | | 223 | 223 Final | | 374 | 63 | 140 | 97 | 343 | 348 | -5 | -20 | -10 | -16 | -26 |
| E0035021 | PLA / VAL | 1 | 1 Screening | 19JUL2005/15:18 | -3 | 64 | 147 | 93 | 421 | 431 | | | | | |
| | | 1 | 1 Baseline | | -1 | 64 | 147 | 93 | 411 | 411 | | | | | |
| | | 201 | 201 Last OL visit | | 1 | 67 | 144 | 89 | 395 | 410 | 3 | -3 | -4 | -26 | -21 |
| | | 201 | 201 At randomization | 29MAR2006/10:18 | 1 | 67 | 144 | 89 | 395 | 410 | | | | | |
| | | 206 | 206 Baseline | 25APR2006/09:19 | 28 | 65 | 138 | 95 | 421 | 439 | -2 | -6 | 6 | -4 | -9 |
| | | 223 | 223 Week 52 | 06JUN2006/10:00 | 70 | 65 | 153 | 95 | 425 | 441 | -1 | -9 | 7 | 30 | 29 |
| | | 223 | 223 Final | | 70 | 66 | 153 | 96 | 425 | 439 | -1 | 9 | 7 | 30 | 29 |
| E0036001 | PLA / VAL | 1 | 1 Screening | 22APR2004/15:41 | -7 | 71 | 139 | 85 | 385 | 407 | | | | | |
| | | 1 | 1 Baseline | | -7 | 71 | 139 | 85 | 385 | 407 | | | | | |
| | | 201 | 201 Last OL visit | | 1 | 73 | 136 | 79 | 358 | 382 | 2 | -3 | -6 | -27 | -25 |
| | | 201 | 201 At randomization | 11AUG2004/14:51 | 1 | 73 | 136 | 79 | 358 | 382 | | | | | |
| | | 223 | 223 Baseline | 17MAY2005/09:17 | 280 | 75 | 156 | 90 | 368 | 391 | 4 | 17 | 11 | 2 | 9 |
| | | 223 | 223 Week52 | | 280 | 77 | 153 | 90 | 360 | 391 | 4 | 17 | 11 | 2 | 9 |
| E0036024 | PLA / VAL | 1 | 1 Week 1 | 27JUN2005/11:16 | -8 | 75 | 140 | 92 | 399 | 429 | | | | | |
| | | 201 | 201 Last OL visit | 28DEC2005/14:37 | 1 | 76 | 144 | 76 | 368 | 398 | 2 | -8 | 3 | -6 | -3 |
| | | 201 | 201 At randomization | | 1 | 76 | 144 | 76 | 368 | 398 | | | | | |
| | | 223 | 223 Baseline | 26JAN2006/11:32 | 30 | 76 | 146 | 76 | 368 | 398 | | | | | |
| | | 223 | 223 Week52 | | 30 | 78 | 136 | 79 | 362 | 395 | 2 | -8 | 3 | -6 | -3 |
| E0037005 | PLA / LI | 1 | 1 Screening | 17MAR2004/18:35 | -6 | 49 | 191 | 77 | 448 | 418 | | | | | |
| | | 1 | 1 Baseline | | -6 | 49 | 191 | 77 | 448 | 418 | | | | | |
| | | 201 | 201 Last OL visit | 14JUL2004/19:05 | 1 | 50 | 193 | 86 | 434 | 409 | 1 | 2 | 9 | -14 | -9 |
| | | 201 | 201 At randomization | | 1 | 50 | 193 | 86 | 434 | 409 | | | | | |
| | | 201 | 201 Baseline | | 1 | 50 | 193 | 86 | 434 | 409 | | | | | |
| E0037017 | PLA / LI | 1 | 1 Screening | 06APR2004/12:17 | -6 | 62 | 167 | 79 | 421 | 426 | | | | | |
| | | 1 | 1 Baseline | | -6 | 62 | 167 | 79 | 421 | 426 | | | | | |
| | | 201 | 201 Last OL visit | 29JUL2004/11:21 | 1 | 71 | 167 | 97 | 388 | 410 | 9 | 0 | 18 | -33 | -16 |
| | | 201 | 201 At randomization | | 1 | 71 | 167 | 97 | 388 | 410 | | | | | |
| | | 201 | 201 Baseline | | 1 | 71 | 167 | 97 | 388 | 410 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804954

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 48 of 100 PageID 118989

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004/15:40 | -6 | 62 | 154 | 91 | 394 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 154 | 91 | 394 | 398 | | | | | |
| | | 201 | Last OL visit | | -1 | 85 | 196 | 85 | 344 | 386 | | | | | |
| | | 201 | At randomization | 29SEP2004/18:49 | -1 | 85 | 196 | 85 | 344 | 386 | 23 | 42 | -6 | -50 | -12 |
| | | 217 | Baseline | | -1 | 85 | 196 | 85 | 344 | 386 | | | | | |
| | | 217 | Week 52 | 26SEP2005/09:06 | 363 | 61 | 166 | 94 | 373 | 374 | -24 | -30 | 9 | 29 | -12 |
| | | 223 | Week 104 | 30AUG2006/10:42 | 701 | 70 | 161 | 90 | 351 | 370 | -15 | -35 | 5 | 7 | -16 |
| | | 223 | Final | | 701 | 70 | 161 | 90 | 351 | 370 | -15 | -35 | 5 | 7 | -16 |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004/14:38 | -6 | 60 | 184 | 88 | 410 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 184 | 88 | 410 | 409 | | | | | |
| | | 201 | Last OL visit | | -1 | 56 | 185 | 78 | 453 | 442 | | | | | |
| | | 201 | At randomization | 18OCT2004/14:10 | -1 | 56 | 185 | 78 | 453 | 442 | -4 | 1 | -10 | 43 | 33 |
| | | 201 | Baseline | | -1 | 56 | 185 | 78 | 453 | 442 | | | | | |
| | | 223.01 | Week 52 | 17MAY2005/12:24 | 212 | 61 | 177 | 75 | 411 | 413 | 5 | -8 | -3 | -42 | -29 |
| | | 223.01 | Final | 17MAY2005/12:24 | 212 | 61 | 177 | 75 | 411 | 413 | 5 | -8 | -3 | -42 | -29 |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004/18:23 | -6 | 60 | 155 | 74 | 405 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 155 | 74 | 405 | 405 | | | | | |
| | | 106 | Last OL visit | | -1 | 61 | 155 | 74 | 435 | 437 | | | | | |
| | | 201 | At randomization | 27SEP2004/14:18 | -1 | 61 | 185 | 87 | 435 | 437 | 1 | 30 | 13 | 30 | 32 |
| | | 106 | At randomization | 27SEP2004/14:18 | -1 | 61 | 185 | 87 | 435 | 437 | | | | | |
| | | 201 | Baseline | | -1 | 61 | 185 | 87 | 435 | 437 | | | | | |
| | | 223 | Baseline | 07APR2005/11:37 | 193 | 61 | 165 | 79 | 402 | 405 | 0 | -20 | -8 | -33 | -32 |
| | | 223 | Final | | 193 | 61 | 165 | 79 | 402 | 405 | 0 | -20 | -8 | -33 | -32 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004/11:32 | -7 | 72 | 165 | 97 | 368 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 165 | 97 | 368 | 392 | | | | | |
| | | 201 | Last OL visit | | -1 | 75 | 154 | 90 | 356 | 384 | | | | | |
| | | 201 | At randomization | 16NOV2004/18:59 | -1 | 75 | 154 | 90 | 356 | 384 | 3 | -11 | -7 | -12 | -8 |
| | | 201 | Baseline | | -1 | 75 | 156 | 90 | 356 | 384 | | | | | |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004/15:13 | -7 | 71 | 136 | 86 | 401 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 136 | 86 | 401 | 424 | | | | | |
| | | 201 | Last OL visit | | -1 | 72 | 144 | 78 | 388 | 412 | | | | | |
| | | 201 | At randomization | 18NOV2004/14:44 | -1 | 72 | 144 | 78 | 388 | 412 | 1 | 8 | -8 | -13 | -12 |
| | | 201 | Baseline | | -1 | 72 | 144 | 78 | 388 | 412 | | | | | |

CONFIDENTIAL
AZSER12804955

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004/12:24 | -7 | 79 | 154 | 78 | 369 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 156 | 78 | 369 | 405 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 158 | 79 | 372 | 413 | | | | | |
| | | 201 | At randomization | 31JAN2005/11:33 | 1 | 82 | 158 | 79 | 372 | 413 | 3 | 4 | 1 | 3 | 8 |
| | | 217 | Baseline | 01FEB2006/10:49 | 367 | 71 | 153 | 84 | 395 | 419 | | | | | |
| | | 217 | Week 52 | | 578 | 65 | 152 | 83 | 387 | 397 | -11 | -5 | 5 | 23 | -6 |
| | | 223 | Week 104 | 31AUG2006/11:01 | 578 | 65 | 152 | 83 | 387 | 397 | -17 | -6 | 4 | 15 | -16 |
| | | 223 | Final | | | 65 | 152 | 83 | 387 | 397 | -17 | -6 | 4 | 15 | -16 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004/12:23 | -7 | 90 | 151 | 90 | 338 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 151 | 90 | 338 | 387 | | | | | |
| | | 201 | Last OL visit | | 1 | 72 | 178 | 82 | 384 | 407 | | | | | |
| | | 201 | At randomization | 09FEB2005/10:18 | 1 | 72 | 178 | 82 | 384 | 407 | -18 | 27 | -8 | 46 | 20 |
| | | 223 | Baseline | | 1 | 72 | 178 | 82 | 384 | 407 | | | | | |
| | | 223 | Week 52 | 02MAR2005/10:07 | 22 | 90 | 172 | 88 | 352 | 402 | 18 | -6 | 6 | -32 | -5 |
| | | 223 | Final | | 22 | 90 | 172 | 88 | 352 | 402 | 18 | -6 | 6 | -32 | -5 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004/16:11 | -7 | 76 | 161 | 81 | 369 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 161 | 81 | 369 | 400 | | | | | |
| | | 109 | Week 1 OL visit | 07APR2005/09:40 | 168 | 69 | 168 | 97 | 363 | 380 | -7 | 7 | 16 | -6 | -20 |
| | | 201 | At randomization | 24MAY2005/18:09 | 1 | 62 | 165 | 92 | 376 | 380 | -14 | 4 | 11 | -7 | -20 |
| | | 201 | Baseline | | 1 | 62 | 165 | 92 | 376 | 380 | | | | | |
| | | 223 | Week 52 | 08JUN2005/15:13 | 16 | 64 | 156 | 98 | 386 | 394 | 2 | -9 | 6 | 10 | 14 |
| | | 223 | Final | | 16 | 64 | 156 | 98 | 386 | 394 | 2 | -9 | 6 | 10 | 14 |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004/13:19 | -7 | 67 | 181 | 81 | 403 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 181 | 81 | 403 | 418 | | | | | |
| | | 201 | At randomization | 04APR2005/10:10 | 1 | 70 | 185 | 85 | 418 | 439 | 3 | 4 | 4 | 15 | 21 |
| | | 201 | Baseline | | 1 | 70 | 185 | 85 | 418 | 439 | | | | | |
| | | 223 | Week 52 | 12DEC2005/14:29 | 253 | 54 | 176 | 98 | 474 | 458 | -16 | -9 | 13 | 56 | 19 |
| | | 223 | Final | | 253 | 54 | 176 | 98 | 474 | 458 | -16 | -9 | 13 | 56 | 19 |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004/13:11 | -6 | 63 | 166 | 83 | 384 | 391 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 166 | 83 | 384 | 391 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 171 | 85 | 379 | 407 | | | | | |
| | | 201 | At randomization | 23JUN2005/12:28 | 1 | 74 | 171 | 85 | 379 | 407 | 11 | 5 | 2 | -5 | 16 |
| | | 201 | Baseline | | 1 | 74 | 171 | 85 | 379 | 407 | | | | | |

CONFIDENTIAL
AZSER12804956

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037100 PLA / LI | | 223 | Week 52 | 08JUL2005/14:15 | 16 | 74 | 160 | 96 | 381 | 409 | 0 | -11 | 11 | 2 | 2 |
| | | 223 | Final | | 16 | 74 | 160 | 96 | 381 | 409 | 0 | -11 | 11 | 2 | 2 |
| E0037105 PLA / LI | | 1 | Screening | 20JAN2005/12:31 | -5 | 60 | 162 | 84 | 415 | 415 | | | | | |
| | | 1 | Baseline | | -5 | 60 | 153 | 84 | 415 | 415 | | | | | |
| | | 201 | Last OL visit | 08SEP2005/09:14 | 1 | 77 | 153 | 73 | 398 | 432 | 17 | -9 | -11 | -17 | 17 |
| | | 201 | At randomization | | 1 | 77 | 153 | 73 | 398 | 432 | | | | | |
| | | 223 | Baseline | 03NOV2005/10:08 | 57 | 71 | 170 | 79 | 406 | 429 | -6 | 17 | 6 | 8 | -3 |
| | | 223 | Final 52 | | 57 | 71 | 170 | 79 | 406 | 429 | -6 | 17 | 6 | 8 | -3 |
| E0037111 PLA / LI | | 1 | Screening | 16FEB2005/12:18 | -7 | 61 | 214 | 82 | 381 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 182 | 83 | 381 | 382 | | | | | |
| | | 201 | Last OL visit | 05OCT2005/18:22 | 1 | 70 | 182 | 93 | 374 | 394 | 9 | -32 | 11 | -7 | 12 |
| | | 201 | At randomization | | 1 | 70 | 182 | 93 | 374 | 394 | | | | | |
| | | 223 | Baseline | 27OCT2005/12:56 | 23 | 70 | 174 | 91 | 382 | 402 | 0 | -8 | -2 | 8 | 8 |
| | | 223 | Final 52 | | 23 | 70 | 174 | 91 | 382 | 402 | 0 | -8 | -2 | 8 | 8 |
| E0041002 PLA / VAL | | 1 | Screening | 02APR2004/12:59 | -4 | 82 | 159 | 88 | 333 | 369 | | | | | |
| | | 1 | Baseline | | -4 | 82 | 162 | 89 | 369 | 369 | | | | | |
| | | 201 | Last OL visit | 22SEP2004/16:03 | 1 | 64 | 132 | 76 | 394 | 403 | -18 | -27 | -12 | 61 | 34 |
| | | 201 | At randomization | | 1 | 64 | 132 | 76 | 394 | 403 | | | | | |
| E0041013 PLA / LI | | 1 | Screening | 02NOV2004/14:37 | -7 | 57 | 145 | 86 | 384 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 145 | 86 | 384 | 377 | | | | | |
| | | 201 | Last OL visit | 23JUN2005/15:12 | 1 | 55 | 131 | 86 | 387 | 376 | -2 | -14 | 0 | 3 | -1 |
| | | 201 | At randomization | | 1 | 55 | 131 | 86 | 387 | 376 | | | | | |
| | | 217 | Week 52 | 29JUN2006/14:05 | 372 | 58 | 138 | 82 | 376 | 371 | 3 | 7 | -4 | -11 | -5 |
| | | 223 | Week 52 | 11AUG2006/13:41 | 415 | 54 | 141 | 81 | 361 | 349 | -1 | 10 | -5 | -26 | -27 |
| | | 223 | Final | | 415 | 54 | 141 | 81 | 361 | 349 | -1 | 10 | -5 | -26 | -27 |
| E0041017 PLA / LI | | 1.01 | Screening | 12NOV2004/11:29 | -4 | 67 | 169 | 91 | 372 | 386 | | | | | |
| | | 1 | Screening | 12NOV2004/11:29 | -4 | 67 | 169 | 91 | 372 | 409 | | | | | |
| | | 1.01 | Baseline | | | | | | | | | | | | |
| | | 1 | Last OL visit | | 1 | 72 | 185 | 92 | 385 | 409 | 5 | 16 | 1 | 13 | 23 |
| | | 201 | At randomization | 30JUN2005/11:42 | 1 | 72 | 185 | 92 | 385 | 409 | | | | | |

CONFIDENTIAL
AZSER12804957

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE (change) | PR (change) | QRS (change) | QT (change) | FRIDER-ICIA QTC (change) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 201 | Baseline | 24AUG2006/11:33 | 1 | 72 | 185 | 92 | 385 | 409 | | | | | |
| | | 223 | Week 52 | | 421 | 48 | 187 | 107 | 424 | 395 | -24 | 2 | 15 | 39 | -14 |
| | | 223 | Final | | 421 | 48 | 187 | 107 | 424 | 395 | -24 | 2 | 15 | 39 | -14 |
| E0041033 | PLA / VAL | 201 | Week 1 | 24AUG2005/16:41 | -9 | 77 | 168 | 79 | 343 | 373 | | | | | |
| | | 201 | Last OL visit | 16FEB2006/13:44 | 1 | 79 | 178 | 92 | 376 | 412 | | | | | |
| | | 201 | At randomization | | 1 | 79 | 178 | 92 | 376 | 412 | | | | | |
| | | 201 | Baseline | | 1 | 79 | 170 | 90 | 362 | 386 | | | | | |
| | | 207 | Week 52 | 25MAY2006/15:01 | 99 | 67 | 171 | 79 | 362 | 393 | -12 | -8 | -2 | -3 | -26 |
| | | 223 | Week 52 | 16AUG2006/11:58 | 182 | 77 | 171 | 79 | 362 | 393 | -2 | -7 | -13 | -14 | -19 |
| | | 223 | Final | | 182 | 77 | 171 | 79 | 362 | 393 | -2 | -7 | -13 | -14 | -19 |
| E0042008 | PLA / LI | 1 | Week 1 | 22JUN2004/12:40 | -10 | 65 | 134 | 75 | 395 | 400 | | | | | |
| | | 201 | Last OL visit | 30NOV2004/15:14 | 1 | 55 | 134 | 77 | 415 | 403 | | | | | |
| | | 201 | At randomization | | 1 | 55 | 134 | 77 | 415 | 403 | | | | | |
| | | 201 | Baseline | | 1 | 55 | 134 | 77 | 415 | 403 | | | | | |
| | | 223 | Week 52 | 30DEC2004/15:16 | 31 | 73 | 140 | 89 | 410 | 438 | 18 | 6 | 12 | -5 | 35 |
| | | 223 | Final | | 31 | 73 | 140 | 89 | 410 | 438 | 18 | 6 | 12 | -5 | 35 |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005/09:27 | -6 | 68 | 143 | 89 | 379 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 98 | 148 | 89 | 389 | 391 | | | | | |
| | | 201 | Last OL visit | 24OCT2005/15:34 | 1 | 98 | 150 | 87 | 332 | 391 | 30 | 7 | -2 | -47 | -4 |
| | | 201 | At randomization | | 1 | 98 | 150 | 87 | 332 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 98 | 150 | 87 | 332 | 391 | | | | | |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004/16:25 | -7 | 93 | 166 | 91 | 342 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 166 | 91 | 342 | 396 | | | | | |
| | | 201 | Last OL visit | 28MAR2005/11:24 | 1 | 95 | 152 | 88 | 352 | 410 | 2 | -14 | -3 | 10 | 14 |
| | | 201 | At randomization | | 1 | 95 | 152 | 88 | 352 | 410 | | | | | |
| | | 217 | Week 52 | 31MAR2006/10:40 | 369 | 76 | 156 | 85 | 375 | 405 | -19 | -4 | -3 | 23 | -5 |
| | | 223 | Week 52 | 10MAY2006/09:35 | 409 | 74 | 142 | 82 | 350 | 376 | -21 | -10 | -6 | -2 | -34 |
| | | 223 | Final | | 409 | 74 | 142 | 82 | 350 | 376 | -21 | -10 | -6 | -2 | -34 |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004/16:48 | -6 | 79 | 163 | 83 | 345 | 377 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 163 | 83 | 345 | 377 | | | | | |
| | | 201 | At randomization | 03JAN2005/17:14 | 1 | 92 | 154 | 84 | 329 | 380 | 13 | -9 | 1 | -16 | 3 |
| | | 201 | Baseline | | 1 | 92 | 154 | 84 | 329 | 380 | | | | | |

CONFIDENTIAL
AZSER12804958

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004/17:42 | -7 | 82 | 162 | 71 | 375 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 81 | | 71 | 375 | 415 | | | | | |
| | | 201 | Last OL visit | 23FEB2005/18:44 | 1 | 81 | 176 | 77 | 368 | 407 | -1 | 14 | 6 | -7 | -8 |
| | | 201 | At randomization | | 1 | 81 | 176 | 77 | 368 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 176 | 77 | 368 | 407 | | | | | |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004/16:11 | -7 | 81 | 144 | 91 | 388 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 144 | 91 | 388 | 429 | | | | | |
| | | 201 | Last OL visit | 19MAY2005/10:09 | 1 | 80 | 142 | 88 | 356 | 391 | -1 | -2 | -3 | -32 | -38 |
| | | 201 | At randomization | | 1 | 80 | 142 | 88 | 356 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 80 | 142 | 88 | 356 | 391 | | | | | |
| | | 223 | Week 52 | 16JUN2005/10:52 | 29 | 78 | 145 | 98 | 386 | 421 | -2 | 3 | 10 | 30 | 30 |
| | | 223 | Final | | 29 | 78 | 145 | 98 | 386 | 421 | -2 | 3 | 10 | 30 | 30 |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005/11:37 | -7 | 75 | 141 | 97 | 377 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 141 | 97 | 377 | 407 | | | | | |
| | | 201 | Last OL visit | 08JUL2005/10:41 | 1 | 70 | 146 | 91 | 361 | 379 | -5 | 5 | -6 | -16 | -28 |
| | | 201 | At randomization | | 1 | 70 | 146 | 91 | 361 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 146 | 91 | 361 | 379 | | | | | |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005/10:58 | -3 | 79 | 161 | 84 | 393 | 431 | | | | | |
| | | 1 | Baseline | | -3 | 79 | 161 | 84 | 393 | 431 | | | | | |
| | | 201 | Last OL visit | 22NOV2005/11:31 | 1 | 73 | 187 | 88 | 396 | 424 | -6 | 26 | 4 | 3 | -7 |
| | | 201 | At randomization | | 1 | 73 | 187 | 88 | 396 | 424 | | | | | |
| | | 223 | Week 52 | 20JAN2006/15:12 | 60 | 72 | 177 | 84 | 441 | 469 | -1 | -10 | -4 | 45 | 45 |
| | | 223 | Final | | 60 | 72 | 177 | 84 | 441 | 469 | -1 | -10 | -4 | 45 | 45 |
| E0044036 | PLA / VAL | 1 | Week 1 | 11MAR2005/11:14 | -8 | 78 | 151 | 80 | 377 | 412 | | | | | |
| | | 1 | Baseline | | 1 | 73 | 159 | 85 | 370 | 396 | | | | | |
| | | 201 | At randomization | 17NOV2005/11:45 | 1 | 73 | 159 | 85 | 370 | 396 | -8 | 3 | 1 | | |
| | | 201 | Baseline | | 1 | 73 | 159 | 85 | 370 | 396 | | | | | |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005/10:03 | -6 | 91 | 172 | 82 | 332 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 175 | 83 | 331 | 369 | | | | | |
| | | 201 | Last OL visit | 29AUG2005/10:49 | 1 | 83 | 175 | 83 | 331 | 369 | -8 | 3 | 1 | -1 | -13 |
| | | 201 | At randomization | | 1 | 83 | 175 | 83 | 331 | 369 | | | | | |
| | | 223 | Week 52 | 01SEP2006/17:42 | 369 | 55 | 186 | 95 | 411 | 399 | -28 | 11 | 12 | 80 | 30 |

CONFIDENTIAL
AZSER12804959

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 223 | Final | 08JUN2005/09:56 | 369 | 55 | 186 | 95 | 411 | 399 | -28 | 11 | 12 | 80 | 30 |
| E0044046 | PLA / LI | 1 | Screening | | -6 | 80 | 132 | 89 | 379 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 132 | 89 | 379 | 418 | | | | | |
| | | 201 | At randomization | 21FEB2006/12:26 | 1 | 63 | 128 | 87 | 412 | 418 | -17 | -4 | | 33 | 0 |
| | | 201 | Baseline | | 1 | 63 | 128 | 87 | 412 | 418 | | | | | |
| | | 223 | Week 52 | | 193 | 65 | 155 | 98 | 410 | 422 | 2 | 27 | 11 | -2 | 4 |
| | | 223 | Final | 01SEP2006/13:16 | 193 | 65 | 155 | 98 | 410 | 422 | 2 | 27 | 11 | -2 | 4 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005/10:31 | -4 | 82 | 175 | 90 | 348 | 385 | | | | | |
| | | 1 | Baseline | | -4 | 82 | 175 | 90 | 348 | 385 | | | | | |
| | | 201 | At randomization | 04APR2006/12:51 | 1 | 93 | 143 | 93 | 313 | 362 | 11 | -32 | 3 | -35 | -23 |
| | | 201 | Baseline | | 1 | 93 | 143 | 93 | 313 | 362 | | | | | |
| | | 223 | Week 52 | | 80 | 67 | 152 | 85 | 353 | 367 | -26 | 9 | -8 | 40 | 5 |
| | | 223 | Final | 22JUN2006/11:21 | 80 | 67 | 152 | 85 | 353 | 367 | -26 | 9 | -8 | 40 | 5 |
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005/10:43 | -7 | 77 | 193 | 90 | 387 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 193 | 90 | 387 | 420 | | | | | |
| | | 201 | At randomization | 12JAN2006/11:46 | 1 | 78 | 197 | 104 | 377 | 412 | 1 | 4 | 14 | -10 | -8 |
| | | 201 | Baseline | | 1 | 78 | 197 | 104 | 377 | 412 | | | | | |
| | | 223 | Week 52 | | 224 | 76 | 183 | 85 | 362 | 392 | -2 | -14 | -19 | -15 | -20 |
| | | 223 | Final | 23AUG2006/10:14 | 224 | 76 | 183 | 85 | 362 | 392 | -2 | -14 | -19 | -15 | -20 |
| E0044066 | PLA / VAL | 1.01 | Screening | 24SEP2005/16:53 | 64 | 64 | 128 | 98 | 402 | 412 | | | | | |
| | | 1.01 | Screening | 24SEP2005/16:53 | 64 | 64 | 128 | 98 | 402 | 412 | | | | | |
| | | 1.01 | Baseline | | -3 | 65 | 114 | 99 | 382 | 393 | | | | | |
| | | 201 | Last OL visit | | -3 | 65 | 114 | 99 | 382 | 393 | | | | | |
| | | 201 | At randomization | 06JUN2006/09:04 | 1 | 65 | 114 | 99 | 382 | 393 | 1 | -14 | 1 | -20 | -19 |
| | | 201 | Baseline | | 1 | 65 | 114 | 99 | 382 | 393 | | | | | |
| | | 223 | Week 52 | | 79 | 66 | 111 | 93 | 380 | 392 | 1 | -3 | -6 | -2 | -1 |
| | | 223 | Final | 23AUG2006/18:25 | 79 | 66 | 111 | 93 | 380 | 392 | 1 | -3 | -6 | -2 | -1 |
| E0044068 | PLA / LI | 1.01 | Screening | 23SEP2005/19:58 | -4 | 61 | 163 | 101 | 418 | 421 | | | | | |
| | | 1.01 | Screening | 23SEP2005/19:58 | -4 | 61 | 163 | 101 | 418 | 421 | | | | | |
| | | 201 | Last OL visit | | -1 | 53 | 178 | 99 | 445 | 428 | -8 | 15 | -2 | 27 | 7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804960

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 201 | At randomization | 31MAY2006/13:56 | 1 | 53 | 178 | 99 | 445 | 428 | | | | | |
| | | 201 | Baseline | | 1 | 53 | 178 | 99 | 445 | 428 | | | | | |
| | | 223 | Week 52 | 25AUG2006/15:40 | 87 | 53 | 164 | 106 | 440 | 422 | 0 | -14 | 7 | -5 | -6 |
| | | 223 | Final | | 87 | 53 | 164 | 106 | 440 | 422 | 0 | -14 | 7 | -5 | -6 |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004/11:59 | -7 | 75 | 164 | 83 | 389 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 164 | 83 | 389 | 420 | | | | | |
| | | 106 | Last OL visit | 29JUL2004/11:14 | 1 | 82 | 159 | 82 | 370 | 411 | | | | | |
| | | 106 | At randomization | 29JUL2004/11:14 | 1 | 82 | 159 | 82 | 370 | 411 | | | | | |
| | | 106 | Baseline | | 1 | 82 | 159 | 82 | 370 | 411 | 7 | -5 | -1 | -19 | -9 |
| | | 217 | Week 52 | 28JUL2005/09:29 | 365 | 82 | 182 | 83 | 381 | 421 | -1 | 23 | -1 | 11 | 10 |
| | | 223 | Week 104 | 28JUL2006/10:54 | 730 | 81 | 176 | 76 | 379 | 418 | -1 | 17 | -6 | 9 | 7 |
| | | 223 | Final | | 730 | 81 | 176 | 76 | 379 | 418 | -1 | 17 | -6 | 9 | 7 |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004/10:45 | -7 | 77 | 152 | 78 | 333 | 363 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 152 | 78 | 333 | 363 | | | | | |
| | | 201 | Last OL visit | 21JAN2006/10:15 | -1 | 86 | 162 | 78 | 311 | 351 | | | | | |
| | | 201 | At randomization | 21JAN2006/10:15 | -1 | 86 | 161 | 79 | 311 | 351 | 9 | 9 | 1 | -22 | -12 |
| | | 201 | Baseline | | -1 | 86 | 161 | 79 | 311 | 351 | | | | | |
| | | 223 | Week 52 | 11JUL2005/09:39 | 172 | 76 | 166 | 79 | 329 | 359 | -10 | -5 | -3 | 21 | 8 |
| | | 223 | Week 52 | 1JUL2005/09:43 | 172 | 77 | 152 | 76 | 329 | 359 | -9 | -9 | -3 | 18 | 8 |
| | | 223 | Final | | 172 | 78 | 152 | 76 | 329 | 359 | -8 | -9 | -3 | 18 | 8 |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004/11:55 | -7 | 59 | 192 | 82 | 391 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 192 | 82 | 391 | 390 | | | | | |
| | | 201 | At randomization | 22FEB2005/10:15 | -1 | 79 | 203 | 71 | 347 | 380 | 20 | 11 | -11 | -4 | -10 |
| | | 201 | Baseline | | -1 | 79 | 203 | 71 | 347 | 380 | | | | | |
| | | 217 | Week 52 | 21FEB2006/10:37 | 365 | 65 | 210 | 84 | 380 | 387 | -14 | 15 | 13 | 29 | 7 |
| | | 223 | Week 52 | 14AUG2006/09:33 | 539 | 62 | 211 | 83 | 380 | 385 | -17 | 8 | 12 | 33 | 5 |
| | | 223 | Final | | 539 | 62 | 211 | 83 | 380 | 385 | -17 | 8 | 12 | 33 | 5 |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004/13:41 | -7 | 74 | 165 | 87 | 420 | 451 | | | | | |
| | | | Baseline | | -7 | 74 | 165 | 87 | 420 | 451 | | | | | |
| | | 201.01 | Week 52 | 07FEB2005/12:05 | 4 | 87 | 152 | 77 | 372 | 420 | | | | | |
| | | 201 | Week 52 | | | | | | | | | | | | |
| | | 223 | Week 52 | 03FEB2006/10:10 | 365 | 82 | 158 | 87 | 389 | 432 | | | | | |
| | | 223 | Week 52 | 07MAR2006/13:57 | 397 | 74 | 157 | 85 | 408 | 437 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.ist   ecg100.sas   02MAR2007:13:33   kcpx265

95

CONFIDENTIAL
AZSER12804961

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0045030 | PLA / VAL | 223 | Final | 30SEP2004/10:01 | 397 | 74 | 157 | 85 | 408 | 437 | | | | | |
| E0046001 | PLA / LI | 1 | Screening | | -6 | 85 | 162 | 79 | 381 | 429 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 162 | 79 | 381 | 429 | | | | | |
| | | 201.01 | Week 52 | 27JAN2005/11:07 | 2 | 85 | 157 | 79 | 381 | 429 | | | | | |
| | | 201.01 | Final | 27JAN2005/11:07 | 2 | 84 | 157 | 74 | 381 | 427 | | | | | |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004/15:13 | -7 | 51 | 162 | 91 | 447 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 162 | 91 | 447 | 424 | | | | | |
| | | 201 | Last OL visit | | 1 | 79 | 174 | 92 | 379 | 415 | | | | | |
| | | 201 | At randomization | 28APR2005/11:47 | 1 | 79 | 174 | 92 | 379 | 415 | 28 | 12 | 1 | -68 | -9 |
| | | 201 | Baseline | | 1 | 79 | 174 | 92 | 379 | 415 | | | | | |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004/10:52 | -5 | 76 | 172 | 95 | 348 | 377 | | | | | |
| | | 1 | Baseline | | -5 | 76 | 172 | 95 | 348 | 377 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 148 | 80 | 328 | 373 | | | | | |
| | | 201 | At randomization | 26AUG2004/09:10 | 1 | 88 | 148 | 80 | 328 | 373 | 12 | -24 | -15 | -20 | -4 |
| | | 201 | Baseline | | 1 | 88 | 148 | 80 | 328 | 373 | | | | | |
| | | 223 | Week 52 | 16DEC2004/09:16 | 113 | 74 | 142 | 89 | 371 | 397 | -14 | -6 | 9 | 43 | 24 |
| | | 223 | Final | | 113 | 74 | 142 | 89 | 371 | 397 | -14 | -6 | 9 | 43 | 24 |
| E0048026 | PLA / VAL | 1.01 | Screening | 01JUL2004/14:33 | -7 | 67 | 146 | 81 | 389 | 405 | | | | | |
| | | 1 | Screening | 01JUL2004/14:33 | -7 | 67 | 146 | 81 | 389 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 146 | 81 | 389 | 405 | | | | | |
| | | 201 | Last OL visit | | 1 | 64 | 150 | 85 | 394 | 403 | | | | | |
| | | 201 | At randomization | 27OCT2004/11:14 | 1 | 64 | 150 | 85 | 394 | 403 | -3 | 4 | 4 | 5 | -2 |
| | | 201 | Baseline | | 1 | 64 | 150 | 85 | 394 | 403 | | | | | |
| | | 223 | Baseline 52 | 19JAN2005/10:27 | 85 | 70 | 187 | 102 | 364 | 383 | 6 | 37 | 17 | -30 | -20 |
| | | 223 | Final | | 85 | 70 | 187 | 102 | 364 | 383 | 6 | 37 | 17 | -30 | -20 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004/09:34 | -7 | 67 | 166 | 85 | 403 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 166 | 85 | 403 | 419 | | | | | |
| | | 201 | Last OL visit | | 1 | 87 | 142 | 85 | 368 | 416 | | | | | |
| | | 201 | At randomization | 14APR2005/09:00 | 1 | 87 | 142 | 85 | 368 | 416 | 20 | -24 | 0 | -35 | -3 |
| | | 201 | Baseline | | 1 | 87 | 142 | 85 | 368 | 416 | | | | | |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004/09:34 | -7 | 69 | 137 | 74 | 372 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 137 | 74 | 372 | 391 | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12804962

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0048041 | PLA / VAL | 201 | Last OL visit | 09FEB2005/08:17 | 1 | 91 | 125 | 99 | 353 | 406 | | | | | |
| | | 201 | Astrandomization | | 1 | 91 | 125 | 99 | 353 | 406 | | | | | |
| | | 201 | Baseline | | 1 | 91 | 125 | 99 | 353 | 406 | | | | | |
| | | 223 | Week 52 | 13APR2005/08:41 | 64 | 73 | 122 | 93 | 394 | 421 | -18 | -3 | -6 | 41 | 15 |
| | | 223 | Final | | 64 | 73 | 122 | 93 | 394 | 421 | -18 | -3 | -6 | 41 | 15 |
| E0048063 | PLA / LI | 0 | Week 1 | 02SEP2005/09:56 | -13 | 49 | 136 | 96 | 421 | 395 | | | | | |
| | | 1 | Week 1 | 02SEP2005/09:56 | -13 | | | | | | | | | | |
| | | 201 | Astrandomization | 05JAN2006/14:57 | 1 | 66 | 134 | 98 | 372 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 134 | 98 | 372 | 384 | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:21 | 225 | 48 | 149 | 79 | 410 | 381 | -18 | 15 | -19 | 38 | -3 |
| | | 223 | Final | | 225 | 48 | 149 | 79 | 410 | 381 | -18 | 15 | -19 | 38 | -3 |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004/15:37 | -5 | 79 | 172 | 93 | 342 | 376 | | | | | |
| | | 1 | Baseline | | -5 | 79 | 172 | 93 | 342 | 376 | | | | | |
| | | 201 | Astrandomization | 28DEC2004/12:12 | 1 | 74 | 180 | 94 | 338 | 363 | -5 | 8 | 1 | -4 | -13 |
| | | 201 | Baseline | | 1 | 74 | 180 | 94 | 338 | 363 | | | | | |
| | | 223 | Week 52 | 13JAN2005/17:07 | 17 | 79 | 171 | 95 | 359 | 393 | 5 | -9 | 1 | 21 | 30 |
| | | 223 | Final | | 17 | 79 | 171 | 95 | 359 | 393 | 5 | -9 | 1 | 21 | 30 |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004/10:20 | -7 | 65 | 144 | 74 | 406 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 144 | 74 | 406 | 417 | | | | | |
| | | 201 | Astrandomization | 31AUG2004/12:42 | 1 | 76 | 142 | 86 | 379 | 409 | 11 | -2 | 12 | -27 | -8 |
| | | 201 | Baseline | | 1 | 76 | 142 | 86 | 379 | 409 | | | | | |
| | | 223 | Week 52 | 19OCT2004/12:01 | 50 | 84 | 137 | 82 | 373 | 418 | 8 | -5 | -4 | -6 | 9 |
| | | 223 | Final | | 50 | 84 | 137 | 82 | 373 | 418 | 8 | -5 | -4 | -6 | 9 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004/10:47 | -7 | 51 | 135 | 86 | 429 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 135 | 86 | 429 | 406 | | | | | |
| | | 201 | Astrandomization | 26MAY2005/09:45 | 1 | 70 | 132 | 83 | 371 | 391 | 19 | -3 | -3 | -58 | -15 |
| | | 201 | Baseline | | 1 | 70 | 132 | 83 | 371 | 391 | | | | | |
| | | 223 | Week 52 | 06JUN2005/12:57 | 12 | 59 | 121 | 81 | 367 | 365 | -11 | -11 | -2 | -4 | -26 |
| | | 223 | Final | | 12 | 59 | 121 | 81 | 367 | 365 | -11 | -11 | -2 | -4 | -26 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004/10:18 | -6 | 67 | 125 | 82 | 395 | 410 | | | | | |

CONFIDENTIAL
AZSER12804963

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0052020 | PLA / LI | 1 | Baseline | | -6 | 72 | 115 | 82 | 395 | 410 | | | | | |
| | | 201 | Last OL visit | | -1 | 72 | 113 | 81 | 389 | 414 | | | | | |
| | | 201 | At randomization | 23MAR2005/10:46 | 1 | 72 | 113 | 81 | 389 | 414 | 5 | 8 | -1 | -6 | 4 |
| | | 201 | Baseline | | 1 | 72 | 113 | 81 | 389 | 414 | | | | | |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005/16:40 | -7 | 56 | 123 | 82 | 417 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 123 | 82 | 417 | 407 | | | | | |
| | | 201 | Last OL visit | | -1 | 67 | 127 | 84 | 338 | 351 | | | | | |
| | | 201 | At randomization | 16FEB2006/12:31 | 1 | 67 | 127 | 84 | 338 | 351 | 11 | 4 | 2 | -79 | -56 |
| | | 201 | Baseline | | 1 | 61 | 127 | 84 | 338 | 351 | | | | | |
| | | 223 | Week 52 | | 35 | 53 | 123 | 95 | 410 | 394 | -14 | -4 | 11 | 72 | 43 |
| | | 223 | Final | 22MAR2006/12:11 | 35 | 53 | 123 | 95 | 410 | 394 | -14 | -4 | 11 | 72 | 43 |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004/11:39 | -7 | 67 | 164 | 80 | 387 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 164 | 80 | 387 | 402 | | | | | |
| | | 201 | Last OL visit | | -1 | 67 | 166 | 80 | 356 | 380 | | | | | |
| | | 201 | At randomization | 09SEP2004/09:28 | 1 | 73 | 146 | 84 | 356 | 380 | 6 | -18 | 4 | -31 | -22 |
| | | 201 | Baseline | | 1 | 73 | 146 | 84 | 356 | 380 | | | | | |
| | | 217 | Week 52 | 08SEP2005/08:54 | 365 | 65 | 145 | 82 | 385 | 395 | -8 | -1 | -2 | -29 | 15 |
| | | 223 | Week 104 | 17AUG2006/09:00 | 708 | 66 | 152 | 89 | 387 | 400 | -7 | 6 | 5 | 31 | 20 |
| | | 223 | Final | | 708 | 66 | 152 | 89 | 387 | 400 | -7 | 6 | 5 | 31 | 20 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004/10:49 | -7 | 76 | 149 | 90 | 423 | 458 | | | | | |
| | | 101 | Screening | 23JUN2004/10:01 | 0 | 94 | 125 | 84 | 368 | 427 | | | | | |
| | | 101 | Baseline | | 0 | 94 | 125 | 84 | 368 | 427 | | | | | |
| | | 201 | Last OL visit | | -1 | 94 | 138 | 82 | 325 | 386 | | | | | |
| | | 201 | At randomization | 15SEP2004/11:15 | 1 | 101 | 138 | 82 | 325 | 386 | 7 | 13 | -2 | -43 | -41 |
| | | 201 | Baseline | | 1 | 101 | 138 | 82 | 325 | 386 | | | | | |
| | | 223 | Week 52 | 29SEP2004/10:05 | 15 | 81 | 142 | 87 | 422 | 466 | -20 | 4 | 5 | 97 | 80 |
| | | 223 | Final | | 15 | 81 | 142 | 87 | 422 | 466 | -20 | 4 | 5 | 97 | 80 |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004/12:51 | -6 | 71 | 176 | 86 | 360 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 176 | 86 | 360 | 380 | | | | | |
| | | 201 | Last OL visit | | -1 | 80 | 169 | 96 | 373 | 412 | | | | | |
| | | 201 | At randomization | 19JAN2005/11:38 | 1 | 80 | 169 | 94 | 373 | 412 | 9 | -7 | 8 | 13 | 32 |
| | | 201 | Baseline | | 1 | 80 | 169 | 94 | 373 | 412 | | | | | |
| | | 223 | Week 52 | 17JUN2005/10:59 | 150 | 81 | 166 | 87 | 366 | 404 | 1 | -3 | -7 | -7 | -8 |
| | | 223 | Final | | 150 | 81 | 166 | 87 | 366 | 404 | 1 | -3 | -7 | -7 | -8 |

CONFIDENTIAL
AZSER12804964

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004/14:33 | -6 | 59 | 134 | 86 | 395 | 394 | | | | | |
| | | 1 | Baseline | | -6 | 59 | 134 | 86 | 395 | 394 | | | | | |
| | | 201 | Last OL visit | | | 83 | 162 | 86 | 348 | 388 | | | | | |
| | | 201 | At randomization | 12OCT2004/10:59 | 1 | 83 | 162 | 86 | 348 | 388 | 24 | 28 | 0 | -47 | -6 |
| | | 201 | Baseline | | 1 | 83 | 162 | 86 | 348 | 388 | | | | | |
| | | 223 | Week 52 | 14DEC2004/15:01 | 64 | 62 | 145 | 83 | 360 | 364 | -21 | -17 | -3 | 12 | -24 |
| | | 223 | Final | | 64 | 62 | 145 | 83 | 360 | 364 | -21 | -17 | -3 | 12 | -24 |
| E0055037 | PLA / VAL | 1 | Screening | 02SEP2004/12:25 | -7 | 55 | 158 | 93 | 368 | 357 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 158 | 93 | 368 | 357 | | | | | |
| | | 201 | Last OL visit | | | 76 | 166 | 71 | 330 | 358 | | | | | |
| | | 201 | At randomization | 26JAN2005/10:43 | 1 | 76 | 166 | 71 | 330 | 358 | 21 | 8 | -22 | -38 | 1 |
| | | 201 | Baseline | | 1 | 76 | 166 | 71 | 330 | 358 | | | | | |
| | | 223 | Week 52 | 03FEB2005/12:49 | 9 | 78 | 153 | 84 | 335 | 366 | 2 | -13 | 13 | 5 | 8 |
| | | 223 | Final | | 9 | 78 | 153 | 84 | 335 | 366 | 2 | -13 | 13 | 5 | 8 |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004/17:23 | -6 | 66 | 142 | 83 | 365 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 142 | 83 | 365 | 378 | | | | | |
| | | 201 | Last OL visit | | | 69 | 154 | 91 | 383 | 401 | | | | | |
| | | 201 | At randomization | 11FEB2005/10:40 | 1 | 69 | 154 | 91 | 383 | 401 | 3 | 12 | 8 | 18 | 23 |
| | | 201 | Baseline | | 1 | 69 | 154 | 91 | 383 | 401 | | | | | |
| | | 223 | Week 52 | 17MAY2005/08:59 | 96 | 57 | 159 | 95 | 414 | 406 | -12 | 5 | 4 | 31 | 5 |
| | | 223 | Final | | 96 | 57 | 159 | 95 | 414 | 406 | -12 | 5 | 4 | 31 | 5 |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004/12:12 | -5 | 80 | 176 | 71 | 364 | 401 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 176 | 71 | 364 | 401 | | | | | |
| | | 201 | Last OL visit | | | 79 | 146 | 83 | 396 | 434 | | | | | |
| | | 201 | At randomization | 05JAN2005/10:57 | 1 | 79 | 146 | 83 | 396 | 434 | -1 | -30 | 12 | 32 | 33 |
| | | 201 | Baseline | | 1 | 79 | 146 | 83 | 396 | 434 | | | | | |
| | | 217 | Week 52 | 04JAN2006/13:18 | 365 | 72 | 150 | 85 | 396 | 420 | -7 | 4 | 0 | -1 | -14 |
| | | 223 | Week 104 | 16AUG2006/11:10 | 589 | 81 | 140 | 85 | 396 | 438 | 2 | -6 | 2 | 0 | 4 |
| | | 223 | Final | | 589 | 81 | 140 | 81 | 396 | 438 | 2 | -6 | 2 | 0 | 4 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004/10:51 | -6 | 60 | 138 | 70 | 383 | 383 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 138 | 70 | 383 | 383 | | | | | |
| | | 201 | Last OL visit | | | 62 | 196 | 88 | 356 | 360 | | | | | |
| | | 201 | At randomization | 27OCT2004/11:56 | 1 | 62 | 196 | 88 | 356 | 360 | 2 | 58 | 18 | -27 | -23 |
| | | 201 | Baseline | | 1 | 62 | 196 | 88 | 356 | 360 | | | | | |
| | | 223 | Week 52 | 17FEB2005/09:57 | 114 | 52 | 156 | 94 | 421 | 402 | -10 | -40 | 6 | 65 | 42 |

CONFIDENTIAL
AZSER12804965

Listing 12.2.10-1   ECG Rates and Intervals

Interval columns are grouped under **INTERVALS** (HEART-RATE (BEATS/MIN), PR, QRS, QT, FRIDERICIA QTC). Change columns are grouped under **CHANGE FROM BASELINE** (HEART-RATE, PR, QRS, QT, FRIDERICIA QTC).

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | Int: HEART-RATE (BEATS/MIN) | Int: PR | Int: QRS | Int: QT | Int: FRIDERICIA QTC | Chg: HEART-RATE | Chg: PR | Chg: QRS | Chg: QT | Chg: FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 223 | Final | 19AUG2004/11:49 | 114 | 52 | 156 | 94 | 421 | 402 | -10 | -40 | 6 | 65 | 42 |
| E0059017 | PLA / VAL | 1 | Screening | | -6 | 61 | 144 | 76 | 408 | 410 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 144 | 76 | 408 | 410 | | | | | |
| | | 201 | Last OL visit | 15DEC2004/11:31 | 1 | 66 | 156 | 87 | 391 | 402 | 5 | 12 | 11 | -17 | -8 |
| | | 201 | At randomization | | 1 | 66 | 156 | 87 | 391 | 402 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 156 | 87 | 391 | 402 | | | | | |
| | | 217 | Week 52 | 14DEC2005/10:57 | 365 | 59 | 139 | 74 | 406 | 403 | -7 | -17 | -13 | 15 | 1 |
| | | 223 | Week 104 | 30AUG2006/11:01 | 624 | 63 | 154 | 83 | 412 | 419 | -3 | -2 | -4 | 21 | 17 |
| | | 223 | Final | | 624 | 63 | 154 | 83 | 412 | 419 | -3 | -2 | -4 | 21 | 17 |
| E0059019 | PLA / LI | 1 | Screening | | -5 | 75 | 164 | 82 | 372 | 400 | | | | | |
| | | 1 | Baseline | | -5 | 75 | 164 | 82 | 372 | 400 | | | | | |
| | | 201 | Last OL visit | 27AUG2004/15:38 | 1 | 94 | 146 | 82 | 337 | 392 | 19 | -18 | 0 | -35 | -8 |
| | | 201 | At randomization | 19JAN2005/11:34 | 1 | 94 | 146 | 82 | 337 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 94 | 146 | 82 | 337 | 392 | | | | | |
| | | 217 | Week 52 | 16FEB2005/12:08 | 29 | 70 | 167 | 87 | 373 | 393 | -24 | 21 | 5 | 36 | 1 |
| | | 223 | Final | | 29 | 70 | 167 | 87 | 373 | 393 | -24 | 21 | 5 | 36 | 1 |
| E0059022 | PLA / VAL | 1 | Screening | | -6 | 57 | 169 | 79 | 418 | 410 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 169 | 79 | 418 | 410 | | | | | |
| | | 201 | Last OL visit | 08DEC2004/13:44 | 1 | 81 | 166 | 93 | 373 | 412 | 24 | -3 | 14 | -45 | 2 |
| | | 201 | At randomization | 06APR2005/10:40 | 1 | 81 | 166 | 93 | 373 | 412 | | | | | |
| | | 201 | Baseline | | 1 | 81 | 166 | 93 | 373 | 412 | | | | | |
| | | 217 | Week 52 | 05APR2006/11:56 | 365 | 59 | 152 | 91 | 373 | 404 | -2 | -23 | -2 | 12 | -9 |
| | | 223 | Week 104 | 16AUG2006/10:56 | 498 | 59 | 160 | 82 | 406 | 404 | -22 | -6 | -11 | 33 | -8 |
| | | 223 | Final | | 498 | 59 | 160 | 82 | 406 | 404 | -22 | -6 | -11 | 33 | -8 |
| E0060003 | PLA / VAL | 1 | Screening | | -7 | 42 | 165 | 75 | 438 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 42 | 165 | 75 | 438 | 389 | | | | | |
| | | 201 | Last OL visit | 16JUN2004/16:06 | 1 | 77 | 152 | 87 | 365 | 396 | 35 | -13 | 12 | -73 | 7 |
| | | 201 | At randomization | 08DEC2004/13:47 | 1 | 77 | 152 | 87 | 365 | 396 | | | | | |
| | | 201 | Baseline | | 1 | 77 | 152 | 87 | 365 | 396 | | | | | |
| | | 217 | Week 52 | 27APR2005/13:43 | 141 | 76 | 152 | 82 | 368 | 397 | -1 | 0 | -5 | 3 | 3 |
| | | 223 | Final | | 141 | 76 | 152 | 82 | 368 | 397 | -1 | 0 | -5 | 3 | 3 |
| E0060013 | PLA / VAL | 1 | Screening | | -7 | 55 | 139 | 89 | 458 | 444 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 139 | 89 | 458 | 444 | | | | | |
| | | 201 | Last OL visit | 02AUG2004/14:59 | 1 | 62 | 158 | 92 | 428 | 432 | 7 | 19 | 3 | -30 | -12 |

CONFIDENTIAL
AZSER12804966

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 201 | At randomization | 29NOV2004/13:52 | 1 | 62 | 158 | 92 | 428 | 432 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 158 | 92 | 428 | 432 | | | | | |
| | | 223 | Week 52 | 23FEB2005/14:31 | 87 | 55 | 149 | 93 | 444 | 431 | -7 | -9 | 1 | 16 | -1 |
| | | 223 | Final | | 87 | 55 | 149 | 93 | 444 | 431 | -7 | -9 | 1 | 16 | -1 |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004/14:46 | -6 | 63 | 145 | 80 | 395 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 145 | 80 | 395 | 401 | | | | | |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005/12:55 | -7 | 61 | 152 | 91 | 411 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 150 | 90 | 431 | 414 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 150 | 90 | 431 | 431 | -1 | -2 | -1 | 20 | 17 |
| | | 201 | At randomization | 09JUN2005/14:11 | 1 | 60 | 150 | 90 | 431 | 431 | | | | | |
| | | 223 | Baseline | | 1 | 59 | 163 | 101 | 419 | 418 | | | | | |
| | | 223 | Week 52 | 15JUN2005/15:18 | 7 | 59 | 163 | 101 | 419 | 418 | -1 | 13 | 11 | -12 | -13 |
| | | 223 | Final | | 7 | 59 | 163 | 101 | 419 | 418 | -1 | 13 | 11 | -12 | -13 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005/10:29 | -7 | 70 | 157 | 77 | 387 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 157 | 77 | 387 | 406 | | | | | |
| | | 104 | Week 1 | 17FEB2005/12:59 | 21 | 79 | 164 | 78 | 381 | 418 | 9 | 7 | 1 | -6 | 12 |
| | | 201 | Last OL visit | 04OCT2005/14:44 | 1 | | | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 223 | Baseline | 18OCT2005/15:00 | 15 | 71 | 150 | 88 | 400 | 423 | | | | | |
| | | 223 | Final | | 15 | 71 | 150 | 88 | 400 | 423 | | | | | |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005/11:42 | -6 | 60 | 146 | 92 | 382 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 146 | 92 | 382 | 381 | | | | | |
| | | 201 | Last OL visit | | 1 | 60 | 154 | 98 | 387 | 387 | 0 | 8 | 6 | 5 | 6 |
| | | 201 | At randomization | 14DEC2005/11:34 | 1 | 60 | 154 | 98 | 387 | 387 | | | | | |
| | | 223 | Baseline | | 20 | 74 | 146 | 94 | 361 | 387 | | | | | |
| | | 223 | Week 52 | 02JUN2006/12:05 | 20 | 74 | 146 | 94 | 361 | 387 | 14 | -8 | -4 | -26 | 0 |
| | | 223 | Final | | 20 | 74 | 146 | 94 | 361 | 387 | 14 | -8 | -4 | -26 | 0 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005/11:04 | -7 | 69 | 138 | 82 | 373 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 138 | 82 | 373 | 392 | | | | | |
| | | 112 | Last OL visit | 21FEB2006/11:24 | 1 | 76 | 107 | 72 | 345 | 374 | 7 | -31 | -10 | -28 | -18 |
| | | 201 | At randomization | 21FEB2006/11:24 | 1 | 76 | 107 | 72 | 345 | 374 | | | | | |
| | | 112 | Baseline | | 1 | 76 | 107 | 72 | 345 | 374 | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

101

CONFIDENTIAL
AZSER12804967

Listing 12.2.10-1   ECG Rates and Intervals

Columns under **INTERVALS**: HEART-RATE (BEATS/MIN), PR, QRS, QT, FRIDERICIA QTC.
Columns under **CHANGE FROM BASELINE**: HEART-RATE, PR, QRS, QT, FRIDERICIA QTC.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (chg) | PR (chg) | QRS (chg) | QT (chg) | FRIDERICIA QTC (chg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061033 | PLA / LI | 223 | 223 Week 52 | 13MAR2006/12:17 | 21 | 75 | 136 | 78 | 363 | 391 | -1 | 29 | 6 | 18 | 17 |
| | | 223 | 223 Final | | 21 | 75 | 136 | 78 | 363 | 391 | -1 | 29 | 6 | 18 | 17 |
| E0061039 | PLA / VAL | 1 | Week 1 | 04AUG2005/15:19 | -8 | 75 | 152 | 99 | 377 | 406 | | | | | |
| | | 201 | Last OL visit | 23MAR2006/11:40 | 1 | 82 | 152 | 85 | 350 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 82 | 152 | 85 | 350 | 389 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 152 | 85 | 350 | 389 | | | | | |
| E0062002 | PLA / LI | 1 | Week 1 visit | 22OCT2004/09:49 | -12 | 87 | 145 | 74 | 359 | 406 | | | | | |
| | | 201 | Last OL visit | 28MAR2005/10:59 | 1 | 96 | 149 | 87 | 346 | 405 | | | | | |
| | | 201 | At randomization | | 1 | 96 | 149 | 87 | 346 | 405 | | | | | |
| | | 201 | Baseline | | 1 | 96 | 149 | 87 | 346 | 405 | | | | | |
| | | 217 | Week 52 | 08MAR2006/10:11 | 366 | 84 | 159 | 83 | 341 | 388 | -7 | -10 | -4 | -5 | -17 |
| | | 218 | Week 52 | 23MAY2006/10:06 | 422 | 79 | 136 | 78 | 341 | 367 | -12 | -13 | -9 | -13 | -48 |
| | | 223 | Week 52 | 29AUG2006/09:26 | 520 | 72 | 176 | 85 | 360 | 383 | -24 | 27 | -2 | 14 | -22 |
| | | 223 | Final | | 520 | 72 | 176 | 85 | 360 | 383 | -24 | 27 | -2 | 14 | -22 |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004/14:08 | -7 | 66 | 148 | 83 | 414 | 428 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 148 | 83 | 414 | 428 | | | | | |
| | | 107 | Last OL visit | 12APR2005/09:23 | 1 | 65 | 159 | 98 | 444 | 455 | | | | | |
| | | 107 | At randomization | 12APR2005/09:23 | 1 | 65 | 159 | 98 | 444 | 455 | -1 | 11 | 15 | 30 | 27 |
| | | 107 | Baseline | | 1 | 65 | 159 | 98 | 444 | 455 | | | | | |
| | | 223 | Week 52 | 31JAN2006/14:23 | 295 | 78 | 151 | 78 | 380 | 414 | 13 | -8 | -20 | -64 | -41 |
| | | 223 | Final | | 295 | 78 | 151 | 78 | 380 | 414 | 13 | -8 | -20 | -64 | -41 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004/13:27 | -7 | 82 | 155 | 82 | 408 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 155 | 82 | 408 | 411 | | | | | |
| | | 201 | Last OL visit | 24AUG2005/13:53 | 1 | 61 | 155 | 82 | 417 | 422 | | | | | |
| | | 201 | At randomization | | 1 | 61 | 168 | 82 | 417 | 422 | 2 | 7 | 0 | 9 | 11 |
| | | 201 | Baseline | | 1 | 63 | 168 | 78 | 417 | 422 | | | | | |
| | | 223 | Week 52 | 21NOV2005/15:42 | 90 | 61 | 168 | 78 | 394 | 396 | -2 | 6 | -4 | -23 | -26 |
| | | 223 | Final | | 90 | 61 | 168 | 78 | 394 | 396 | -2 | 6 | -4 | -23 | -26 |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2006/18:10 | -7 | 85 | 133 | 85 | 341 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 133 | 85 | 341 | 383 | | | | | |
| | | 201 | At randomization | 10OCT2005/18:35 | 1 | 103 | 124 | 78 | 321 | 384 | 18 | -9 | -7 | -20 | 1 |
| | | 201 | Baseline | | 1 | 103 | 124 | 78 | 321 | 384 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   kcpx265

02MAR2007 13:33   ecg100.sas

CONFIDENTIAL
AZSER12804968

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0064031 | PLA / VAL | 223 | Week 52 | 16AUG2006/18:08 | 311 | 83 | 126 | 84 | 338 | 377 | -20 | 2 | 6 | 17 | -7 |
| | | 223 | Final 52 | | 311 | 83 | 126 | 84 | 338 | 377 | -20 | 2 | 6 | 17 | -7 |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005/12:05 | -7 | 51 | 160 | 103 | 399 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 160 | 103 | 399 | 377 | | | | | |
| | | 201 | Last OL visit | | 1 | 56 | 159 | 103 | 399 | 381 | | | | | |
| | | 201 | At randomization | 15FEB2006/12:23 | 1 | 56 | 159 | 100 | 391 | 381 | 5 | -1 | -3 | -8 | 4 |
| | | 201 | Baseline | | 1 | 56 | 159 | 100 | 391 | 381 | | | | | |
| | | 223 | Week 52 | 28AUG2006/13:14 | 195 | 70 | 153 | 87 | 355 | 373 | 14 | -6 | -13 | -36 | -8 |
| | | 223 | Final 52 | | 195 | 70 | 153 | 87 | 355 | 373 | 14 | -6 | -13 | -36 | -8 |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004/08:49 | -7 | 60 | 199 | 83 | 385 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 199 | 83 | 385 | 386 | | | | | |
| | | 201 | Last OL visit | 16NOV2004/10:53 | 1 | 72 | 187 | 74 | 367 | 389 | | | | | |
| | | 201 | At randomization | | 1 | 72 | 187 | 74 | 367 | 389 | 12 | -12 | -9 | -18 | 3 |
| | | 201 | Baseline | | 1 | 72 | 187 | 74 | 367 | 389 | | | | | |
| | | 223 | Week 52 | 21DEC2004/13:39 | 36 | 60 | 203 | 82 | 394 | 393 | -12 | 16 | 8 | 27 | 4 |
| | | 223 | Final 52 | | 36 | 60 | 203 | 82 | 394 | 393 | -12 | 16 | 8 | 27 | 4 |
| E0067011 | PLA / LI | 1 | Week 1 visit | 07JUL2004/16:18 | -8 | 79 | 174 | 90 | 354 | 388 | | | | | |
| | | 106 | Last OL visit | 07OCT2004/12:40 | 1 | 83 | 170 | 83 | 357 | 398 | | | | | |
| | | 201 | At randomization | 07OCT2004/12:40 | 1 | 83 | 170 | 83 | 357 | 398 | | | | | |
| | | 106 | Baseline | | 1 | 83 | 170 | 83 | 357 | 398 | | | | | |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004/14:03 | -6 | 88 | 146 | 90 | 338 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 146 | 90 | 338 | 385 | | | | | |
| | | 107 | Last OL visit | 15NOV2004/14:49 | 1 | 79 | 148 | 89 | 346 | 379 | | | | | |
| | | 201 | At randomization | 15NOV2004/14:49 | 1 | 79 | 148 | 89 | 346 | 379 | -9 | 2 | -1 | 8 | -6 |
| | | 107 | Baseline | | 1 | 79 | 148 | 89 | 346 | 379 | | | | | |
| | | 223.01 | Week 52 | 21DEC2004/16:16 | 37 | 60 | 148 | 81 | 392 | 392 | -19 | 0 | -8 | 46 | 13 |
| | | 223 | Final 52 | 21DEC2004/16:16 | 37 | 60 | 148 | 81 | 392 | 392 | -19 | 0 | -8 | 46 | 13 |
| E0067019 | PLA / LI | 1 | Screening | 26AUG2004/09:31 | -7 | 78 | 160 | 78 | 357 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 160 | 78 | 357 | 389 | | | | | |
| | | 107 | Last OL visit | | 1 | 79 | 157 | 86 | 373 | 409 | | | | | |
| | | 107 | At randomization | 22DEC2004/09:08 | 1 | 79 | 149 | 86 | 373 | 409 | 1 | -11 | 8 | 16 | 20 |

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | |
| E0067019 | PLA / LI | 201 | At randomization | 22DEC2004/09:08 | 1 | 79 | 149 | 86 | 373 | 409 | | | | | |
| | | 107 | Baseline | | 1 | | | | | | | | | | |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004/12:04 | -7 | 96 | 139 | 88 | 330 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 91 | 139 | 90 | 330 | 386 | | | | | |
| | | 107 | Last OL visit | | 1 | 81 | 132 | 76 | 380 | 420 | -15 | -7 | -12 | 50 | 34 |
| | | 107 | At randomization | 31MAR2005/11:44 | 1 | 81 | 132 | 76 | 380 | 420 | | | | | |
| | | 201 | At randomization | 31MAR2005/11:44 | 1 | | | | | | | | | | |
| | | 107 | Baseline | | 1 | | | | | | | | | | |
| | | 217 | Week 52 | 29MAR2006/10:54 | 364 | 64 | 130 | 96 | 399 | 408 | -17 | 0 | 20 | 19 | -12 |
| | | 223 | Week 52 | 21AUG2006/10:45 | 509 | 68 | 130 | 88 | 368 | 383 | -13 | -2 | 12 | -12 | -37 |
| | | 223 | Final | | 509 | 68 | 130 | 88 | 368 | 383 | -13 | -2 | 12 | -12 | -37 |
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005/14:06 | -6 | 62 | 184 | 83 | 372 | 376 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 184 | 83 | 372 | 376 | | | | | |
| | | 201 | Last OL visit | | 1 | 65 | 194 | 85 | 385 | 395 | 3 | 10 | 2 | 13 | 19 |
| | | 201 | At randomization | 15SEP2005/10:44 | 1 | 65 | 194 | 85 | 385 | 395 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 194 | 85 | 385 | 395 | | | | | |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005/16:48 | -6 | 81 | 143 | 86 | 371 | 411 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 159 | 83 | 397 | 397 | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 152 | 84 | 349 | 397 | 7 | 9 | -2 | -22 | -14 |
| | | 201 | At randomization | 12SEP2005/16:46 | 1 | 88 | 152 | 84 | 349 | 397 | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005/15:58 | -7 | 85 | 170 | 86 | 348 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 178 | 85 | 385 | 404 | | | | | |
| | | 201 | Last OL visit | | 1 | 70 | 178 | 85 | 385 | 404 | -15 | 8 | -1 | 37 | 13 |
| | | 201 | At randomization | 22NOV2005/13:30 | 1 | 70 | 178 | 85 | 385 | 404 | | | | | |
| | | 223 | Baseline | | 1 | 70 | 175 | 90 | 396 | 414 | | | | | |
| | | 223 | Week 52 | 08DEC2005/15:51 | 17 | 68 | 175 | 90 | 396 | 414 | -2 | -3 | 5 | 11 | 10 |
| | | 223 | Final | | 17 | 68 | 175 | 90 | 396 | 414 | -2 | -3 | 5 | 11 | 10 |
| E0067050 | PLA / LI | 1 | Week 1 | 08AUG2005/09:06 | -8 | 59 | 159 | 94 | 396 | 394 | | | | | |
| | | 201 | Last OL visit | 07DEC2005/08:58 | -8 | 70 | 154 | 93 | 391 | 411 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 154 | 93 | 391 | 411 | 0 | 18 | -10 | 22 | 25 |
| | | 223 | Baseline | | 1 | 70 | 154 | 93 | 391 | 411 | | | | | |
| | | 223 | Week 52 | 16AUG2006/11:44 | 253 | 70 | 172 | 83 | 413 | 436 | 0 | 18 | -10 | 22 | 25 |
| | | 223 | Final | | 253 | 70 | 172 | 83 | 413 | 436 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas        02MAR2007:13:33   kcpx265

104

CONFIDENTIAL
AZSER12804970

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005/09:38 | -7 | 68 | 140 | 92 | 369 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 140 | 92 | 369 | 385 | | | | | |
| | | 201 | Last OL visit | 28NOV2005/15:22 | 1 | 69 | 140 | 101 | 376 | 394 | 1 | 0 | 9 | 7 | 9 |
| | | 201 | At randomization | | 1 | 69 | 140 | 101 | 376 | 394 | | | | | |
| | | 223 | Week 52 | 15DEC2005/10:55 | 18 | 76 | 148 | 80 | 359 | 388 | 7 | 8 | -21 | -17 | -6 |
| | | 223 | Final | | 18 | 76 | 148 | 80 | 359 | 388 | 7 | 8 | -21 | -17 | -6 |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005/08:42 | -7 | 70 | 151 | 98 | 382 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 151 | 98 | 382 | 403 | | | | | |
| | | 201 | Last OL visit | | -7 | 70 | 151 | 98 | 382 | 403 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2006/08:03 | 62 | 67 | 142 | 84 | 374 | 387 | -3 | -9 | -14 | -8 | -16 |
| | | 223 | Week 52 | 1MAR2006/08:17 | 116 | 72 | 147 | 96 | 376 | 400 | 2 | -4 | -2 | -6 | -3 |
| | | 223 | Final | | 116 | 72 | 147 | 96 | 376 | 400 | 2 | -4 | -2 | -6 | -3 |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005/12:41 | -0 | 56 | 175 | 96 | 443 | 432 | | | | | |
| | | 1 | Screening | 01MAR2005/16:41 | -7 | 56 | 159 | 96 | 443 | 432 | | | | | |
| | | 109 | Last OL visit | 10AUG2005/10:34 | 1 | 54 | 159 | 103 | 408 | 395 | -2 | -16 | 7 | -35 | -37 |
| | | 201 | At randomization | 10AUG2005/10:34 | 1 | 54 | 159 | 103 | 408 | 395 | | | | | |
| | | 223 | Week 52 | 28SEP2005/10:32 | 50 | 62 | 166 | 106 | 426 | 429 | 8 | 7 | 3 | 18 | 34 |
| | | 223 | Final | 28SEP2005/10:33 | 50 | 62 | 168 | 107 | 418 | 423 | 8 | 9 | 4 | 10 | 28 |
| E0068014 | PLA / LI | 111 | Week 1 | 03MAR2005/12:38 | -11 | 65 | 143 | 83 | 391 | 402 | | | | | |
| | | 111 | Last OL visit | 13OCT2005/10:09 | 213 | 63 | 157 | 88 | 390 | 396 | -2 | 14 | 5 | -1 | -6 |
| | | 112 | At randomization | 21NOV2005/13:09 | 1 | 78 | 150 | 87 | 396 | 433 | | | | | |
| | | 201 | Baseline | 21NOV2005/13:09 | 1 | 78 | 150 | 87 | 396 | 433 | | | | | |
| | | 223 | Week 52 | 03JAN2006/13:05 | 44 | 71 | 159 | 96 | 423 | 447 | -7 | 9 | 9 | 27 | 14 |
| | | 223 | Final | | 44 | 71 | 159 | 96 | 423 | 447 | -7 | 9 | 9 | 27 | 14 |
| E0070002 | PLA / LI | 1 | Week 1 | 21APR2004/14:14 | -14 | 75 | 165 | 86 | 391 | 422 | | | | | |
| | | 202 | Week 52 | 04AUG2004/10:59 | 8 | 71 | 166 | 82 | 371 | 391 | -4 | 1 | -4 | -20 | -31 |
| | | 201 | Week 52 | 04AUG2004/10:59 | 8 | 71 | 166 | 82 | 371 | 391 | -4 | 1 | -4 | -20 | -31 |

CONFIDENTIAL
AZSER12804971

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 217 | Week 52 | 27JUL2005/12:06 | 365 | 52 | 142 | 83 | 388 | 392 | | | | | |
| | | 223 | Week 104 | 26JUL2006/10:09 | 729 | 57 | 155 | 88 | 404 | 398 | | | | | |
| | | 223 | Final | | 729 | 57 | 155 | 88 | 404 | 398 | | | | | |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004/10:46 | -7 | 81 | 144 | 79 | 372 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 144 | 79 | 372 | 411 | | | | | |
| | | 107 | Last OL visit | | -1 | 87 | 150 | 79 | 363 | 411 | | | | | |
| | | 107 | At randomization | 03NOV2004/13:30 | 1 | 87 | 150 | 79 | 363 | 412 | | | | | |
| | | 201 | At randomization | 03NOV2004/13:30 | 1 | 87 | 150 | 79 | 363 | 412 | 6 | 6 | 0 | -9 | 1 |
| | | 107 | Baseline | | 1 | 87 | 150 | 79 | 363 | 412 | | | | | |
| | | 217 | Week 52 | 02NOV2005/11:45 | 365 | 76 | 140 | 91 | 370 | 400 | -11 | -10 | 12 | 7 | -12 |
| | | 223 | Week 104 | 06SEP2006/11:02 | 673 | 72 | 159 | 79 | 387 | 411 | -15 | 9 | 0 | 24 | -1 |
| | | 223 | Final | | 673 | 72 | 159 | 79 | 387 | 411 | -15 | 9 | 0 | 24 | -1 |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004/11:44 | -7 | 51 | 171 | 93 | 405 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 171 | 93 | 405 | 383 | | | | | |
| | | 106 | Last OL visit | | -1 | 96 | 154 | 90 | 344 | 402 | | | | | |
| | | 106 | At randomization | 13OCT2004/09:37 | 1 | 96 | 154 | 90 | 344 | 402 | | | | | |
| | | 201 | At randomization | 13OCT2004/09:37 | 1 | 96 | 154 | 90 | 344 | 402 | 45 | -17 | -3 | -61 | 19 |
| | | 106 | Baseline | | 1 | 96 | 154 | 90 | 344 | 402 | | | | | |
| | | 217 | Week 52 | 11OCT2005/10:28 | 364 | 64 | 181 | 95 | 375 | 395 | -32 | 27 | -3 | 41 | -8 |
| | | 223 | Week 104 | 15AUG2006/12:42 | 672 | 74 | 171 | 95 | 373 | 400 | -22 | 17 | 5 | 29 | -2 |
| | | 223 | Final | | 672 | 74 | 171 | 95 | 373 | 400 | -22 | 17 | 5 | 29 | -2 |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004/14:19 | -7 | 92 | 148 | 87 | 342 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 148 | 87 | 342 | 395 | | | | | |
| | | 107 | Last OL visit | | -1 | 96 | 150 | 82 | 330 | 387 | | | | | |
| | | 107 | At randomization | 19NOV2004/10:18 | 1 | 96 | 150 | 82 | 330 | 387 | | | | | |
| | | 201 | At randomization | 19NOV2004/10:18 | 1 | 96 | 150 | 82 | 330 | 387 | 4 | 2 | -5 | -5 | -8 |
| | | 107 | Baseline | | 1 | 96 | 150 | 82 | 330 | 387 | | | | | |
| | | 223 | Week 52 | 25MAY2005/14:36 | 188 | 72 | 145 | 96 | 383 | 407 | -24 | -5 | 14 | 53 | 20 |
| | | 223 | Final | | 188 | 72 | 145 | 96 | 383 | 407 | -24 | -5 | 14 | 53 | 20 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004/11:07 | -7 | 69 | 124 | 94 | 400 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 124 | 94 | 400 | 419 | | | | | |
| | | 106 | Last OL visit | | -1 | 88 | 129 | 87 | 339 | 386 | | | | | |
| | | 201 | At randomization | 15DEC2004/11:05 | 1 | 88 | 129 | 87 | 339 | 386 | 19 | 5 | -7 | -61 | -33 |
| | | 106 | At randomization | 15DEC2004/11:05 | 1 | 88 | 129 | 87 | 339 | 386 | | | | | |
| | | 106 | Baseline | | 1 | 88 | 129 | 87 | 339 | 386 | | | | | |

02MAR2007:13:33 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12804972

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS — HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE — HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070016 PLA / VAL | | 223 | Week 52 | 09FEB2005/13:28 | 57 | 85 | 130 | 85 | 373 | 419 | -3 | 1 | -2 | 34 | 33 |
| | | 223 | Final | | 57 | 85 | 130 | 85 | 373 | 419 | -3 | 1 | -2 | 34 | 33 |
| E0070020 PLA / VAL | | 1 | Screening | 24FEB2005/10:35 | -7 | 74 | 154 | 87 | 401 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 154 | 87 | 401 | 430 | | | | | |
| | | 108 | Last OL visit | | -1 | 81 | 153 | 103 | 383 | 424 | | | | | |
| | | 108 | At randomization | 14JUL2005/09:59 | 1 | 81 | 143 | 103 | 383 | 424 | 7 | -11 | 16 | -18 | -6 |
| | | 201 | At randomization | 14JUL2005/09:59 | 1 | 81 | 143 | 103 | 383 | 424 | | | | | |
| | | 108 | Baseline | | 1 | 81 | 143 | 103 | 383 | 424 | | | | | |
| | | 217 | Week 16 | 13JUL2006/10:16 | 365 | 68 | 147 | 102 | 419 | 438 | -13 | 4 | -1 | 36 | 14 |
| | | 223 | Week 52 | 24AUG2006/09:28 | 407 | 93 | 142 | 92 | 370 | 429 | 12 | -1 | -11 | -13 | 5 |
| | | 223 | Final | 24AUG2006/09:28 | 407 | 93 | 142 | 92 | 370 | 429 | 12 | -1 | -11 | -13 | 5 |
| E0070027 PLA / VAL | | 1 | Screening | 21APR2005/11:56 | -7 | 66 | 134 | 83 | 418 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 134 | 83 | 418 | 431 | | | | | |
| | | 108 | Last OL visit | | -1 | 81 | 132 | 88 | 388 | 429 | | | | | |
| | | 108 | At randomization | 15SEP2005/09:18 | 1 | 81 | 122 | 88 | 388 | 429 | 15 | -12 | 5 | -30 | -2 |
| | | 201 | At randomization | 15SEP2005/09:18 | 1 | 81 | 122 | 88 | 388 | 429 | | | | | |
| | | 108 | Baseline | | 1 | 81 | 122 | 88 | 388 | 429 | | | | | |
| E0070028 PLA / VAL | | 1 | Screening | 26APR2005/15:06 | -6 | 61 | 155 | 87 | 435 | 438 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 155 | 87 | 435 | 438 | | | | | |
| | | 107 | Last OL visit | | -1 | 78 | 157 | 85 | 405 | 442 | | | | | |
| | | 107 | At randomization | 22AUG2005/09:42 | 1 | 78 | 172 | 85 | 405 | 442 | 17 | 17 | -2 | -30 | 4 |
| | | 201 | At randomization | 22AUG2005/09:42 | 1 | 78 | 172 | 85 | 405 | 442 | | | | | |
| | | 107 | Baseline | | 1 | 78 | 172 | 85 | 405 | 442 | | | | | |
| | | 223 | Week 52 | 21AUG2006/09:15 | 365 | 68 | 152 | 83 | 395 | 412 | -10 | -20 | -2 | -10 | -30 |
| | | 223 | Final | | 365 | 68 | 152 | 83 | 395 | 412 | -10 | -20 | -2 | -10 | -30 |
| E0070029 PLA / VAL | | 1 | Screening | 03MAY2005/15:38 | -7 | 74 | 178 | 93 | 350 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 178 | 93 | 350 | 375 | | | | | |
| | | 107 | Last OL visit | | -1 | 96 | 144 | 95 | 328 | 383 | | | | | |
| | | 107 | At randomization | 31AUG2005/10:13 | 1 | 96 | 144 | 95 | 328 | 383 | 22 | -34 | 2 | -22 | 8 |
| | | 201 | At randomization | 31AUG2005/10:13 | 1 | 96 | 144 | 95 | 328 | 383 | | | | | |
| | | 107 | Baseline | | 1 | 96 | 144 | 95 | 328 | 383 | | | | | |
| | | 223 | Week 52 | 14SEP2005/11:08 | 15 | 81 | 156 | 82 | 332 | 367 | -15 | 12 | -13 | 4 | -16 |
| | | 223 | Final | | 15 | 81 | 156 | 82 | 332 | 367 | -15 | 12 | -13 | 4 | -16 |
| E0070033 PLA / LI | | 1 | Screening | 19MAY2005/11:03 | -7 | 67 | 162 | 75 | 411 | 426 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021001.lst  ecg100.sas     02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804973

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0070033 | PLA / LI | 1 | Baseline | | -7 | 67 | 162 | 75 | 411 | 426 | | | | | |
| | | 106 | Last OL visit | 18AUG2005/11:17 | 1 | 70 | 151 | 77 | 382 | 402 | 3 | -11 | 2 | -29 | -24 |
| | | 106 | At randomization | 18AUG2005/11:17 | 1 | 70 | 151 | 77 | 382 | 402 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 151 | 77 | 382 | 402 | | | | | |
| | | 223 | Week 52 | 17AUG2006/10:33 | 365 | 64 | 148 | 89 | 421 | 431 | -6 | -3 | 12 | 39 | 29 |
| | | 223 | Final | 17AUG2006/10:33 | 365 | 64 | 148 | 89 | 421 | 431 | -6 | -3 | 12 | 39 | 29 |
| E0070039 | PLA / VAL | 1 | Screening | | -6 | 45 | 167 | 96 | 463 | 421 | | | | | |
| | | 1 | Baseline | | -1 | 45 | 167 | 96 | 463 | 421 | | | | | |
| | | 201 | Last OL visit | 21SEP2005/12:07 | 1 | 68 | 160 | 91 | 408 | 427 | 23 | -7 | -5 | -55 | 6 |
| | | 201 | At randomization | 17JAN2006/10:13 | 1 | 68 | 160 | 91 | 408 | 427 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 160 | 91 | 408 | 427 | | | | | |
| E0071001 | PLA / VAL | 1 | Screening | | -7 | 76 | 138 | 72 | 349 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 138 | 72 | 349 | 378 | | | | | |
| | | 201 | Last OL visit | 26APR2004/14:20 | 1 | 70 | 137 | 86 | 384 | 400 | -6 | -1 | 14 | 35 | 22 |
| | | 201.01 | At randomization | 26OCT2004/13:00 | 1 | 70 | 132 | 90 | 406 | 428 | | | | | |
| | | 201.02 | At randomization | 26OCT2004/13:00 | 1 | | | | | | | | | | |
| | | 201.01 | At randomization | 26OCT2004/13:58 | 1 | | | | | | | | | | |
| | | 201.02 | At randomization | 26OCT2004/13:58 | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | 70 | 137 | 86 | 384 | 400 | | | | | |
| | | 209 | Week 52 | 22MAR2005/10:50 | 148 | 64 | 141 | 83 | 392 | 401 | -6 | 4 | -3 | 8 | 1 |
| | | 209 | Final | 22MAR2005/10:50 | 148 | 64 | 141 | 83 | 392 | 401 | -6 | 4 | -3 | 8 | 1 |
| E0071008 | PLA / VAL | 1 | Screening | | -6 | 69 | 130 | 91 | 397 | 417 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 130 | 91 | 397 | 417 | | | | | |
| | | 201 | Last OL visit | 10AUG2004/12:45 | 1 | 76 | 125 | 81 | 378 | 410 | 7 | -5 | -10 | -19 | -7 |
| | | 201 | At randomization | 29NOV2004/17:21 | 1 | 76 | 125 | 81 | 378 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 76 | 125 | 81 | 378 | 410 | | | | | |
| | | 211.01 | Week 52 | 12JUL2005/15:10 | 226 | 82 | 140 | 103 | 385 | 428 | 6 | 15 | 22 | 7 | 18 |
| | | 211.01 | Final | 12JUL2005/15:10 | 226 | 82 | 140 | 103 | 385 | 428 | 6 | 15 | 22 | 7 | 18 |
| E0071017 | PLA / LI | 1 | Week 1 | | -13 | 71 | 142 | 101 | 368 | 389 | | | | | |
| | | 201.01 | Last OL visit | 02NOV2004/14:59 | 1 | | | | | | | | | | |
| | | 201.02 | At randomization | 03MAY2005/15:52 | 1 | | | | | | | | | | |
| | | 201.01 | Baseline | 03MAY2005/22:52 | 1 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804974

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 68 of 100 PageID 119009

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004/17:18 | -7 | 75 | 153 | 90 | 388 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 153 | 90 | 388 | 419 | | | | | |
| | | 201 | Last OL visit | | 1 | 85 | 140 | 82 | 355 | 398 | | | | | |
| | | 201 | At randomization | 21MAR2005/16:51 | 1 | 85 | 140 | 82 | 355 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 85 | 140 | 82 | 355 | 398 | 10 | -13 | -8 | -33 | -21 |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004/20:54 | -7 | 56 | 119 | 78 | 402 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 119 | 78 | 402 | 392 | | | | | |
| | | 109 | Last OL visit | | 1 | 84 | 168 | 80 | 353 | 394 | | | | | |
| | | 109 | At randomization | 16SEP2004/20:52 | 1 | 84 | 168 | 80 | 353 | 394 | | | | | |
| | | 201 | At randomization | 16SEP2004/20:52 | 1 | 84 | 168 | 80 | 353 | 394 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 168 | 80 | 353 | 394 | 28 | 49 | 2 | -49 | 2 |
| | | 223 | Week 52 | 23SEP2004/19:30 | 8 | 86 | 161 | 75 | 348 | 392 | 2 | -7 | -5 | -5 | -2 |
| | | 223 | Final | | 8 | 86 | 161 | 75 | 348 | 392 | 2 | -7 | -5 | -5 | -2 |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004/16:29 | -7 | 83 | 158 | 97 | 340 | 379 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 158 | 97 | 340 | 379 | | | | | |
| | | 108 | Last OL visit | | 1 | 71 | 153 | 98 | 350 | 371 | | | | | |
| | | 108 | At randomization | 25OCT2004/11:22 | 1 | 71 | 153 | 98 | 350 | 371 | | | | | |
| | | 201 | At randomization | 25OCT2004/11:22 | 1 | 71 | 153 | 98 | 350 | 371 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 153 | 98 | 350 | 371 | -12 | -5 | 1 | 10 | -8 |
| | | 223 | Week 52 | 28APR2005/19:19 | 186 | 71 | 154 | 100 | 377 | 400 | 0 | 1 | 2 | 27 | 29 |
| | | 223 | Final | | 186 | 71 | 154 | 100 | 377 | 400 | 0 | 1 | 2 | 27 | 29 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004/13:14 | -7 | 56 | 152 | 71 | 362 | 354 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 152 | 71 | 362 | 354 | | | | | |
| | | 106 | Last OL visit | | 1 | 51 | 164 | 86 | 400 | 379 | | | | | |
| | | 106 | At randomization | 16SEP2004/11:05 | 1 | 51 | 164 | 86 | 400 | 379 | | | | | |
| | | 201 | At randomization | 16SEP2004/11:05 | 1 | 51 | 164 | 86 | 400 | 379 | | | | | |
| | | 201 | Baseline | | 1 | 51 | 164 | 86 | 400 | 379 | -5 | 12 | 15 | 38 | 25 |
| | | 223 | Week 52 | 29SEP2004/17:18 | 14 | 46 | 161 | 77 | 426 | 391 | -5 | -3 | -9 | 26 | 12 |
| | | 223 | Final | | 14 | 46 | 161 | 77 | 426 | 391 | -5 | -3 | -9 | 26 | 12 |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004/11:37 | -7 | 64 | 180 | 93 | 342 | 350 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 180 | 93 | 342 | 350 | | | | | |
| | | 107 | Last OL visit | | 1 | 71 | 196 | 97 | 371 | 393 | | | | | |
| | | 107 | At randomization | 08MAR2005/13:08 | 1 | 71 | 196 | 97 | 371 | 393 | | | | | |
| | | 201 | At randomization | 08MAR2005/13:08 | 1 | 71 | 196 | 97 | 371 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 196 | 97 | 371 | 393 | 7 | 16 | 4 | 29 | 43 |

CONFIDENTIAL
AZSER12804975

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005/16:02 | -7 | 80 | 157 | 86 | 381 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 157 | 86 | 381 | 419 | | | | | |
| | | 107 | Last OL visit | 18JUL2005/11:27 | 1 | 84 | 168 | 86 | 344 | 385 | | | | | |
| | | 107 | At randomization | 18JUL2005/11:27 | 1 | 84 | 168 | 86 | 344 | 385 | 4 | 11 | 0 | -37 | -34 |
| | | 107 | Baseline | | 1 | 84 | 168 | 86 | 344 | 385 | | | | | |
| E0078004 | PLA / VAL | 1 | Week 1 | 08JUL2004/15:52 | -9 | 66 | 120 | 78 | 402 | 415 | | | | | |
| | | 223 | Week 52 | 07DEC2004/11:35 | 30 | 55 | 137 | 86 | 407 | 396 | | | | | |
| | | 223 | Final | | 30 | 55 | 137 | 86 | 407 | 396 | | | | | |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004/15:49 | -5 | 90 | 122 | 87 | 345 | 396 | | | | | |
| | | 1 | Baseline | | -5 | 90 | 122 | 87 | 345 | 396 | | | | | |
| | | 201 | Last OL visit | 22FEB2005/12:21 | 1 | 92 | 135 | 88 | 340 | 391 | | | | | |
| | | 201 | At randomization | | 1 | 92 | 135 | 88 | 340 | 391 | 2 | 13 | 1 | -5 | -5 |
| | | 201 | Baseline | | 1 | 92 | 135 | 88 | 340 | 391 | | | | | |
| | | 223.08 | Week 52 | 14JUN2005/09:00 | 113 | 70 | 118 | 85 | 364 | 383 | -22 | -17 | -3 | 24 | -8 |
| | | 223.08 | Week 52 | 11AUG2005/12:45 | 171 | 83 | 127 | 86 | 343 | 409 | -9 | -8 | -2 | 3 | 18 |
| | | 223.01 | Final | 11AUG2005/12:45 | 171 | 83 | 127 | 86 | 343 | 409 | -9 | -8 | -2 | 3 | 18 |
| E0079006 | PLA / LI | 1.01 | Week 1 | 21OCT2004/09:31 | -11 | 66 | 140 | 97 | 412 | 426 | | | | | |
| | | 1 | Week 1 | 21OCT2004/09:31 | -11 | 66 | 140 | 97 | 412 | 426 | | | | | |
| | | 201 | Last OL visit | 15JUN2005/10:11 | 1 | 64 | 159 | 102 | 412 | 420 | | | | | |
| | | 201 | At randomization | | 1 | 64 | 159 | 102 | 412 | 420 | 9 | -8 | -2 | -8 | 3 |
| | | 201 | Baseline | | 1 | 64 | 159 | 102 | 412 | 420 | | | | | |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004/10:56 | -6 | 58 | 141 | 87 | 382 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 141 | 87 | 382 | 378 | | | | | |
| | | 201 | Last OL visit | 01OCT2004/12:00 | 1 | 58 | 150 | 83 | 397 | 393 | | | | | |
| | | 201 | At randomization | | 1 | 58 | 150 | 83 | 397 | 393 | 0 | 9 | -4 | 15 | 15 |
| | | 201 | Baseline | | 1 | 58 | 150 | 83 | 397 | 393 | | | | | |
| | | 223 | Week 52 | 18NOV2004/10:59 | 49 | 71 | 140 | 81 | 375 | 396 | 13 | -10 | -2 | -22 | 3 |
| | | 223 | Final | | 49 | 71 | 140 | 81 | 375 | 396 | 13 | -10 | -2 | -22 | 3 |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004/10:33 | -7 | 49 | 126 | 96 | 457 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 49 | 126 | 96 | 457 | 427 | | | | | |
| | | 201 | Last OL visit | 28OCT2004/11:23 | 1 | 80 | 128 | 91 | 367 | 403 | | | | | |
| | | 201 | At randomization | | 1 | 80 | 128 | 91 | 367 | 403 | 31 | 2 | -5 | -90 | -24 |
| | | 201 | Baseline | | 1 | 80 | 128 | 91 | 367 | 403 | | | | | |

CONFIDENTIAL
AZSER12804976

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 217 | Baseline | 01NOV2005/10:29 | 1 | 80 | 128 | 91 | 367 | 403 | | | | | |
| | | 223 | Week 52 | | 370 | 74 | 144 | 79 | 388 | 416 | -6 | 16 | -12 | 21 | 13 |
| | | 223 | Week 104 | 17AUG2006/09:23 | 659 | 58 | 142 | 81 | 425 | 420 | -22 | 14 | -10 | 58 | 17 |
| | | 223 | Final | | 659 | 58 | 142 | 81 | 425 | 420 | -22 | 14 | -10 | 58 | 17 |
| E0080008 | PLA / LI | 201 | Week 1 | 08JUN2004/11:48 | -10 | 57 | 181 | 77 | 390 | 382 | | | | | |
| | | 201 | Last OL visit | 27DEC2004/11:56 | 1 | 63 | 160 | 122 | 460 | 467 | | | | | |
| | | 201 | At randomization | | 1 | 63 | 160 | 122 | 460 | 467 | | | | | |
| | | 223 | Baseline | | 1 | 63 | 163 | 127 | 460 | 451 | | | | | |
| | | 223 | Week 52 | 17NOV2005/10:14 | 326 | 71 | 143 | 127 | 426 | 451 | 8 | -17 | 5 | -34 | -16 |
| | | 223 | Final | | 326 | 71 | 143 | 127 | 426 | 451 | 8 | -17 | 5 | -34 | -16 |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004/09:20 | -7 | 68 | 169 | 79 | 387 | 403 | | | | | |
| | | 1 | Baseline | | 1 | 68 | 170 | 79 | 387 | 403 | | | | | |
| | | 201 | Last OL visit | 07DEC2004/10:08 | 1 | 70 | 181 | 79 | 393 | 413 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 181 | 79 | 393 | 413 | | | | | |
| | | 223 | Baseline | 22APR2005/10:44 | 137 | 72 | 193 | 79 | 399 | 423 | 2 | 12 | 0 | 6 | 10 |
| | | 223 | Week 52 | | 137 | 62 | 153 | 87 | 415 | 420 | -8 | -28 | 8 | 22 | 7 |
| | | 223 | Final | | 137 | 62 | 153 | 87 | 415 | 420 | -8 | -28 | 8 | 22 | 7 |
| E0080014 | PLA / VAL | 1 | Week 1 | 28OCT2004/11:34 | -12 | 80 | 161 | 83 | 385 | 424 | | | | | |
| | | 201 | Last OL visit | 26MAY2005/10:39 | 1 | 77 | 179 | 85 | 385 | 419 | | | | | |
| | | 201 | At randomization | | 1 | 77 | 179 | 85 | 385 | 419 | | | | | |
| | | 201 | Baseline | 14JUN2005/10:01 | 1 | 77 | 179 | 85 | 385 | 419 | | | | | |
| | | 223 | Week 52 | 14JUN2005/10:01 | 20 | 65 | 152 | 87 | 398 | 409 | -12 | -27 | 2 | 13 | -10 |
| | | 203 | Final | | 20 | 65 | 152 | 87 | 398 | 409 | -12 | -27 | 2 | 13 | -10 |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005/10:10 | -7 | 77 | 170 | 74 | 372 | 404 | | | | | |
| | | 1 | Baseline | | 1 | 77 | 170 | 74 | 372 | 404 | | | | | |
| | | 201 | Last OL visit | 03AUG2005/15:37 | 1 | 73 | 193 | 83 | 383 | 409 | | | | | |
| | | 201 | At randomization | | 1 | 73 | 193 | 83 | 383 | 409 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 193 | 83 | 383 | 409 | -4 | 23 | 9 | 11 | 5 |
| E0080027 | PLA / LI | 1 | Screening | 10JUN2005/08:02 | -6 | 66 | 198 | 106 | 408 | 421 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 198 | 106 | 408 | 421 | | | | | |
| | | 201 | At randomization | 07OCT2005/17:15 | 1 | 68 | 197 | 100 | 376 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 197 | 100 | 376 | 392 | 2 | -1 | -6 | -32 | -29 |

02MAR2007:13:33

CONFIDENTIAL
AZSER12804977

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 71 of 100 PageID 119012

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0080027 | PLA / LI | 223 | Week 52 | 31JAN2006/07:27 | 117 | 58 | 193 | 96 | 377 | 372 | -10 | -4 | -4 | 1 | -20 |
| | | 223 | Final | | 117 | 58 | 193 | 96 | 377 | 372 | -10 | -4 | -4 | 1 | -20 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005/09:49 | -7 | 86 | 179 | 86 | 347 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 179 | 86 | 347 | 391 | | | | | |
| | | 201 | Last OL visit | | -1 | 81 | 189 | 79 | 377 | 411 | | | | | |
| | | 201 | At randomization | 12OCT2005/07:42 | 1 | 81 | 189 | 79 | 375 | 414 | -5 | 10 | -7 | 28 | 23 |
| | | 201 | Baseline | | 1 | 81 | 189 | 79 | 375 | 414 | | | | | |
| | | 223 | Week 52 | 08NOV2005/08:47 | 28 | 70 | 180 | 87 | 375 | 495 | -11 | -9 | 8 | 0 | -19 |
| | | 223 | Final | | 28 | 70 | 180 | 87 | 375 | 395 | -11 | -9 | 8 | 0 | -19 |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005/10:58 | -7 | 72 | 162 | 103 | 414 | 441 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 162 | 103 | 414 | 441 | | | | | |
| | | 106 | Last OL visit | | -1 | 72 | 167 | 84 | 414 | 420 | | | | | |
| | | 106 | At randomization | 26SEP2005/10:56 | 1 | 66 | 167 | 84 | 407 | 420 | -6 | 5 | -19 | -7 | -21 |
| | | 201 | At randomization | 26SEP2005/10:56 | 1 | 66 | 167 | 84 | 407 | 420 | | | | | |
| | | 16 | Baseline | 15MAR2006/10:09 | 171 | 66 | 171 | 101 | 407 | 410 | 0 | 4 | 17 | -10 | -10 |
| | | 223 | Week 52 | | 171 | 66 | 171 | 101 | 397 | 410 | | | | | |
| | | 223 | Final | | 171 | 66 | 171 | 101 | 397 | 410 | | | | | |
| E0082005 | PLA / LI | 1 | Week 1 | 11FEB2005/18:03 | -12 | 66 | 129 | 90 | 391 | 404 | | | | | |
| | | 201 | Last OL visit | | -1 | 94 | 153 | 78 | 338 | 392 | | | | | |
| | | 201 | At randomization | 06OCT2005/18:44 | 1 | 94 | 153 | 78 | 338 | 392 | | | | | |
| | | 16 | Baseline | 24AUG2006/11:58 | 323 | 76 | 144 | 102 | 387 | 416 | -18 | -9 | 24 | 4.9 | 24 |
| | | 223 | Final | | 323 | 76 | 144 | 102 | 387 | 416 | -18 | -9 | 24 | 4.9 | 24 |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004/15:00 | -5 | 89 | 169 | 72 | 361 | 412 | | | | | |
| | | 1 | Baseline | | -5 | 89 | 169 | 72 | 361 | 412 | | | | | |
| | | 110 | Last OL visit | | -1 | 94 | 146 | 79 | 350 | 407 | | | | | |
| | | 110 | At randomization | 19NOV2004/14:59 | 1 | 94 | 146 | 79 | 350 | 407 | 5 | -23 | 7 | -11 | -5 |
| | | 110 | At randomization | 19NOV2004/14:59 | 1 | 94 | 146 | 79 | 350 | 407 | | | | | |
| | | 217 | Week 52 | 29NOV2005/11:13 | 376 | 94 | 146 | 71 | 365 | 407 | | | | | |
| | | 223 | Week 104 | 16AUG2006/16:49 | 636 | 81 | 159 | 82 | 365 | 414 | -6 | 13 | -8 | 15 | 7 |
| | | 223 | Final | | 636 | 81 | 152 | 82 | 365 | 402 | -13 | 6 | 3 | 15 | -5 |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004/08:13 | -5 | 84 | 142 | 80 | 324 | 363 | | | | | |
| | | 1 | Baseline | | -5 | 84 | 142 | 80 | 324 | 363 | | | | | |

CONFIDENTIAL
AZSER12804978

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (Δ) | PR (Δ) | QRS (Δ) | QT (Δ) | FRIDERICIA QTC (Δ) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083025 | PLA / VAL | 108 | Last OL visit | 05NOV2004/09:33 | 1 | 96 | 145 | 75 | 308 | 360 | 12 | 3 | -5 | -16 | -3 |
|  |  | 201 | At randomization | 05NOV2004/09:33 | 1 | 96 | 145 | 75 | 308 | 360 |  |  |  |  |  |
|  |  | 201 | Baseline | 05NOV2004/09:33 | 1 | 96 | 145 | 75 | 308 | 360 |  |  |  |  |  |
|  |  | 223 | Week 52 | 16NOV2004/08:10 | 12 | 104 | 145 | 71 | 326 | 391 | 8 | 0 | -4 | 18 | 31 |
|  |  | 223 | Final | 16NOV2004/08:10 | 12 | 104 | 145 | 71 | 326 | 391 | 8 | 0 | -4 | 18 | 31 |
| E0083032 | PLA / LI | 1 | Screening / Baseline | 09AUG2004/09:31 | -7 | 78 | 150 | 86 | 369 | 403 |  |  |  |  |  |
|  |  | 107 | Last OL visit | 08DEC2004/09:50 | 1 | 78 | 160 | 82 | 371 | 405 | 0 | 10 | -4 | 2 | 2 |
|  |  | 201 | At randomization | 08DEC2004/09:50 | 1 | 78 | 160 | 82 | 371 | 405 |  |  |  |  |  |
|  |  | 201 | Baseline | 08DEC2004/09:50 | 1 | 78 | 160 | 82 | 371 | 405 |  |  |  |  |  |
|  |  | 223 | Week 52 | 20DEC2004/16:59 | 13 | 82 | 149 | 78 | 373 | 414 | 4 | -11 | -4 | 2 | 9 |
|  |  | 223 | Final | 20DEC2004/16:59 | 13 | 82 | 149 | 78 | 373 | 414 | 4 | -11 | -4 | 2 | 9 |
| E0083035 | PLA / LI | 1 | Screening / Baseline | 27SEP2004/09:22 | -7 | 69 | 150 | 83 | 372 | 390 |  |  |  |  |  |
|  |  | 107 | Last OL visit | 25JAN2005/10:08 | 1 | 68 | 145 | 93 | 367 | 383 | -1 | -5 | 10 | -5 | -7 |
|  |  | 201 | At randomization | 25JAN2005/10:08 | 1 | 68 | 145 | 93 | 367 | 383 |  |  |  |  |  |
|  |  | 201 | Baseline | 25JAN2005/10:08 | 1 | 68 | 145 | 93 | 367 | 383 |  |  |  |  |  |
|  |  | 217 | Week 52 | 18JAN2006/09:35 | 359 | 61 | 158 | 90 | 373 | 375 | -7 | 13 | -3 | 6 | -8 |
|  |  | 223 | Final | 10FEB2006/11:41 | 382 | 64 | 152 | 105 | 378 | 387 | -4 | 7 | 12 | 11 | 4 |
| E0083038 | PLA / VAL | 1 | Screening / Baseline | 28OCT2004/10:53 | -6 | 79 | 169 | 89 | 357 | 391 | 6 | -22 | -5 | -21 | -14 |
|  |  | 1 | Baseline | 28OCT2004/10:53 | -6 | 79 | 169 | 89 | 357 | 391 |  |  |  |  |  |
|  |  | 111 | Last OL visit | 15JUN2005/11:21 | 1 | 85 | 147 | 84 | 336 | 377 | -18 | 4 | 0 | 26 | -1 |
|  |  | 111 | At randomization | 15JUN2005/11:21 | 1 | 85 | 147 | 84 | 336 | 377 | -19 | 13 | -2 | 23 | -6 |
|  |  | 201 | Baseline | 15JUN2005/11:21 | 1 | 85 | 147 | 84 | 336 | 377 | -19 | 13 | -2 | 23 | -6 |
|  |  | 223 | Week 52 | 19JUN2006/13:42 | 370 | 66 | 160 | 82 | 359 | 371 |  |  |  |  |  |
|  |  | 223 | Final | 31AUG2006/11:32 | 443 | 66 | 160 | 82 | 359 | 371 |  |  |  |  |  |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005/10:37 | -5 | 101 | 105 | 84 | 338 | 402 |  |  |  |  |  |
|  |  | 1 | Baseline | 06JAN2005/10:37 | -5 | 105 | 105 | 84 | 338 | 402 |  |  |  |  |  |
|  |  | 107 | Last OL visit | 06JAN2005/10:37 | 1 | 96 | 111 | 91 | 347 | 405 | -5 | 6 | 7 | 9 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804979

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 107 | At randomization | 05MAY2005/10:15 | 1 | 96 | 111 | 91 | 347 | 405 | | | | | |
| | | 201 | At randomization | 05MAY2005/10:15 | 1 | 96 | 111 | 91 | 347 | 405 | | | | | |
| | | 107 | Baseline | 05MAY2005/10:15 | 1 | 96 | 111 | 91 | 347 | 405 | | | | | |
| | | 223 | Week 52 | 14FEB2006/11:09 | 286 | 88 | 103 | 83 | 381 | 433 | -8 | -8 | -8 | 34 | 28 |
| | | 223 | Final | 14FEB2006/11:09 | 286 | 88 | 103 | 83 | 381 | 433 | -8 | -8 | -8 | 34 | 28 |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005/08:24 | -6 | 71 | 151 | 85 | 385 | 407 | | | | | |
| | | 1 | Baseline | 30MAR2005/08:24 | -6 | 71 | 151 | 85 | 385 | 407 | | | | | |
| | | 201 | Last OL visit | 19OCT2005/09:10 | 1 | 82 | 151 | 90 | 403 | 447 | | | | | |
| | | 201 | At randomization | 19OCT2005/09:10 | 1 | 82 | 151 | 90 | 403 | 447 | 11 | 0 | 5 | 18 | 40 |
| | | 201 | Baseline | 19OCT2005/09:10 | 1 | 82 | 151 | 90 | 403 | 447 | | | | | |
| | | 223 | Week 52 | 10MAR2006/08:53 | 143 | 77 | 136 | 92 | 387 | 420 | -5 | -15 | 2 | -16 | -27 |
| | | 223 | Final | 10MAR2006/08:53 | 143 | 77 | 136 | 92 | 387 | 420 | -5 | -15 | 2 | -16 | -27 |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005/09:11 | -5 | 82 | 121 | 96 | 346 | 384 | | | | | |
| | | 1 | Baseline | 10JUN2005/09:11 | -5 | 82 | 121 | 96 | 346 | 384 | | | | | |
| | | 201 | Last OL visit | 05OCT2005/08:38 | 1 | 61 | 135 | 96 | 380 | 382 | | | | | |
| | | 201 | At randomization | 05OCT2005/08:38 | 1 | 61 | 135 | 96 | 380 | 382 | -21 | 14 | 0 | 34 | -2 |
| | | 201 | Baseline | 05OCT2005/08:38 | 1 | 61 | 135 | 96 | 380 | 382 | | | | | |
| | | 223 | Week 52 | 12OCT2005/07:40 | 8 | 78 | 138 | 92 | 360 | 392 | 17 | 3 | -4 | -20 | 10 |
| | | 223 | Final | 12OCT2005/07:40 | 8 | 78 | 138 | 92 | 360 | 392 | 17 | 3 | -4 | -20 | 10 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005/08:59 | -7 | 88 | 177 | 93 | 355 | 403 | | | | | |
| | | 1 | Baseline | 30JUN2005/08:59 | -7 | 88 | 177 | 93 | 355 | 403 | | | | | |
| | | 107 | Last OL visit | 26OCT2005/09:01 | 1 | 89 | 177 | 93 | 367 | 418 | | | | | |
| | | 201 | At randomization | 26OCT2005/09:01 | 1 | 89 | 177 | 93 | 367 | 418 | 1 | 0 | 0 | 12 | 15 |
| | | 201 | At randomization | 26OCT2005/09:01 | 1 | 89 | 177 | 93 | 367 | 418 | | | | | |
| | | 107 | Baseline | | 1 | 89 | 177 | 93 | 367 | 418 | | | | | |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005/07:40 | -6 | 74 | 151 | 126 | 391 | 418 | | | | | |
| | | 1 | Baseline | 15JUL2005/07:40 | -6 | 74 | 151 | 126 | 391 | 418 | | | | | |
| | | 107 | Last OL visit | 10NOV2005/15:01 | 1 | 78 | 160 | 107 | 369 | 403 | | | | | |
| | | 201 | At randomization | 10NOV2005/15:01 | 1 | 78 | 160 | 107 | 369 | 403 | 4 | 9 | -19 | -22 | -15 |
| | | 201 | At randomization | | 1 | 78 | 160 | 107 | 369 | 403 | | | | | |
| | | 107 | Baseline | | 1 | 78 | 160 | 107 | 369 | 403 | | | | | |
| | | 223 | Week 52 | 16AUG2006/09:25 | 280 | 71 | 153 | 108 | 395 | 417 | -7 | -7 | 1 | 26 | 14 |
| | | 223 | Final | 16AUG2006/09:25 | 280 | 71 | 153 | 108 | 395 | 417 | -7 | -7 | 1 | 26 | 14 |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005/08:31 | -7 | 86 | 159 | 79 | 362 | 409 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas      02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804980

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 1 | Baseline | | -7 | 86 | 159 | 79 | 369 | 409 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 13JAN2006/08:03 | 1 | 76 | 130 | 90 | 369 | 398 | -10 | -29 | 11 | 7 | -11 |
| | | 201 | Baseline | | 1 | 76 | 130 | 90 | 369 | 398 | | | | | |
| | | 223 | Week 52 | 29AUG2006/08:12 | 229 | 76 | 130 | 90 | 369 | 398 | 4 | 21 | -2 | 7 | 16 |
| | | 223 | Final | | 229 | 80 | 151 | 88 | 376 | 414 | 4 | 21 | -2 | 7 | 16 |
| E0085012 | PLA / VAL | 1 | Screening | | -7 | 71 | 170 | 75 | 363 | 384 | | | | | |
| | | 1 | Baseline | 23AUG2004/11:01 | -7 | 71 | 170 | 75 | 363 | 384 | | | | | |
| | | 107 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 20DEC2004/17:48 | 1 | 82 | 137 | 87 | 351 | 390 | 11 | -33 | 12 | -12 | 6 |
| | | 107 | At randomization | 20DEC2004/17:48 | 1 | 82 | 137 | 87 | 351 | 390 | | | | | |
| | | 217 | Baseline | | 1 | 82 | 137 | 87 | 351 | 390 | | | | | |
| | | 217 | Week 52 | 19DEC2005/10:40 | 365 | 63 | 158 | 81 | 364 | 370 | -19 | 21 | -6 | 13 | -20 |
| | | 223 | Week 104 | 18AUG2006/09:38 | 607 | 55 | 163 | 86 | 382 | 372 | -27 | 26 | -1 | 31 | -18 |
| | | 223 | Final | | 607 | 55 | 163 | 86 | 382 | 372 | -27 | 26 | -1 | 31 | -18 |
| E0085015 | PLA / VAL | 1 | Week 1 | 02SEP2004/11:36 | -8 | 78 | 153 | 89 | 348 | 380 | | | | | |
| | | 107 | Last OL visit | | | | | | | | | | | | |
| | | 107 | At randomization | 03JAN2005/10:02 | 1 | 82 | 148 | 90 | 363 | 403 | | | | | |
| | | 107 | Baseline | 03JAN2005/10:02 | 1 | 82 | 148 | 90 | 363 | 403 | | | | | |
| | | 217 | Week 52 | 24MAR2005/10:42 | 81 | 66 | 145 | 96 | 381 | 393 | -16 | -3 | 6 | 18 | -10 |
| | | 223 | Final | | 81 | 66 | 145 | 96 | 381 | 393 | -16 | -3 | 6 | 18 | -10 |
| E0085018 | PLA / VAL | 1 | Screening | | -7 | 84 | 161 | 94 | 357 | 399 | | | | | |
| | | 1 | Baseline | 22OCT2004/10:26 | -7 | 84 | 161 | 94 | 357 | 399 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 02MAR2005/13:59 | 1 | 96 | 162 | 78 | 329 | 384 | 12 | 1 | -16 | -28 | -15 |
| | | 223 | Week 52 | 18MAR2005/09:22 | 17 | 100 | 159 | 87 | 325 | 385 | 4 | -3 | 9 | -4 | 1 |
| | | 223 | Final | | 17 | 100 | 159 | 87 | 325 | 385 | 4 | -3 | 9 | -4 | 1 |
| E0085024 | PLA / LI | 1 | Screening | | -7 | 78 | 177 | 141 | 407 | 443 | | | | | |
| | | 1 | Baseline | 05JAN2005/13:00 | -7 | 78 | 177 | 141 | 407 | 443 | | | | | |
| | | 201 | Last OL visit | | 1 | 80 | 192 | 162 | 413 | 455 | | | | | |
| | | 201 | At randomization | 09MAY2005/15:39 | 1 | 80 | 192 | 162 | 413 | 455 | 2 | 15 | 21 | 6 | 12 |
| | | 201 | Baseline | | 1 | 80 | 192 | 162 | 413 | 455 | | | | | |
| | | 217 | Week 52 | 05MAY2006/10:35 | 362 | 53 | 186 | 157 | 467 | 449 | -27 | -6 | -5 | 54 | -6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst  ecg100.sas   02MAR2007:13:33  kcpx265

115

CONFIDENTIAL
AZSER12804981

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0085024 | PLA / LI | 223 | Week 52 | 23AUG2006/15:18 | 472 | 64 | 191 | 156 | 444 | 455 | -16 | -1 | -6 | 31 | 0 |
| | | 223 | Final | 23AUG2006/15:18 | 472 | 64 | 191 | 156 | 444 | 455 | -16 | -1 | -6 | 31 | 0 |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005/15:23 | -7 | 94 | 134 | 89 | 319 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 134 | 89 | 319 | 371 | | | | | |
| | | 106 | Last OL visit | | -1 | 100 | 145 | 82 | 329 | 390 | | | | | |
| | | 201 | At randomization | 02MAY2005/11:08 | 1 | 100 | 145 | 82 | 329 | 390 | 6 | 11 | -7 | 10 | 19 |
| | | 201 | At randomization | 02MAY2005/11:08 | 1 | 100 | 145 | 82 | 329 | 390 | | | | | |
| | | 223 | Week 52 | 12JUL2005/14:36 | 72 | 68 | 153 | 83 | 346 | 361 | | | | | |
| | | 223 | Final | | 72 | 68 | 153 | 83 | 346 | 361 | | | | | |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005/16:57 | -7 | 70 | 169 | 86 | 385 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 169 | 86 | 385 | 406 | | | | | |
| | | 223 | Week 52 | 12MAY2005/11:14 | 9 | 70 | 158 | 83 | 380 | 400 | -32 | 8 | 1 | 17 | -29 |
| | | 223 | Final | | 9 | 70 | 158 | 83 | 380 | 400 | -32 | 8 | 1 | 17 | -29 |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005/16:55 | -7 | 73 | 155 | 84 | 375 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 155 | 84 | 375 | 400 | | | | | |
| E0086023 | PLA / VAL | 201 | Week 1 | 20DEC2004/15:47 | -14 | 75 | 140 | 82 | 393 | 420 | | | | | |
| | | 201 | Last OL visit | 28JUN2005/09:31 | 1 | 65 | 146 | 90 | 378 | 388 | | | | | |
| | | 201 | At randomization | 28JUN2005/09:31 | 1 | 65 | 146 | 90 | 378 | 388 | | | | | |
| | | 206 | Baseline | | 1 | 65 | 146 | 90 | 378 | 388 | | | | | |
| | | 223 | Week 52 | 25JUL2005/10:32 | 28 | 67 | 147 | 77 | 386 | 401 | 2 | 1 | -13 | 8 | 13 |
| | | 223 | Final | | 28 | 67 | 147 | 77 | 386 | 401 | 2 | 1 | -13 | 8 | 13 |
| E0086025 | PLA / LI | 107 | Week 1 | 11FEB2005/17:26 | -14 | 58 | 120 | 96 | 411 | 406 | | | | | |
| | | 107 | Last OL visit | 21JUN2005/14:36 | 1 | 63 | 132 | 91 | 388 | 396 | | | | | |
| | | 201 | At randomization | 21JUN2005/14:36 | 1 | 63 | 132 | 91 | 388 | 396 | | | | | |
| | | 223 | Baseline | | 1 | 63 | 132 | 91 | 388 | 396 | | | | | |
| | | 223 | Week 52 | 29MAR2006/11:58 | 282 | 76 | 122 | 93 | 370 | 400 | 13 | -10 | 2 | -18 | 4 |
| | | 223 | Final | | 282 | 76 | 122 | 93 | 370 | 400 | 13 | -10 | 2 | -18 | 4 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005/09:53 | -7 | 59 | 170 | 100 | 388 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 170 | 100 | 388 | 386 | | | | | |
| | | 201 | Last OL visit | | 1 | 93 | 193 | 92 | 341 | 395 | | | | | |
| | | 201 | At randomization | 12DEC2005/10:09 | 1 | 93 | 193 | 92 | 341 | 395 | 34 | 23 | -8 | -47 | 9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804982

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 201 | Baseline | 03FEB2006/09:14 | 1 | 93 | 193 | 92 | 341 | 395 | | | | | |
| | | 223 | Week 52 | | 54 | 82 | 174 | 82 | 354 | 392 | -11 | -19 | -10 | 13 | -3 |
| | | 223 | Final | | 54 | 82 | 174 | 82 | 354 | 392 | -11 | -19 | -10 | 13 | -3 |
| E0090002 | PLA / VAL | 201 | Week 1 | 24MAY2004/14:26 | -9 | 78 | 144 | 83 | 363 | 397 | | | | | |
| | | 201 | Last OL visit | 11FEB2005/11:46 | 1 | 74 | 136 | 94 | 403 | 433 | | | | | |
| | | 201 | At randomization | | 1 | 74 | 136 | 94 | 403 | 433 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 136 | 94 | 403 | 433 | | | | | |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004/10:46 | -7 | 58 | 226 | 81 | 379 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 226 | 81 | 379 | 374 | | | | | |
| | | 201 | Last OL visit | 10FEB2005/09:47 | 1 | 73 | 193 | 79 | 377 | 404 | | | | | |
| | | 201 | At randomization | | 1 | 73 | 193 | 79 | 377 | 404 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 193 | 79 | 377 | 404 | 15 | -33 | -2 | -2 | 30 |
| | | 223 | Week 52 | 24FEB2005/15:01 | 15 | 58 | 177 | 86 | 371 | 367 | -15 | -16 | 7 | -6 | -37 |
| | | 223 | Final | | 15 | 58 | 177 | 86 | 371 | 367 | -15 | -16 | 7 | -6 | -37 |
| E0092006 | PLA / VAL | 103 | Week 1 | 30DEC2004/17:05 | 14 | 76 | 154 | 89 | 393 | 426 | | | | | |
| | | 202 | Week 52 | 01SEP2005/15:50 | 81 | 84 | 138 | 85 | 360 | 402 | | | | | |
| | | 223 | Week 52 | 14FEB2006/17:26 | 174 | 81 | 153 | 90 | 382 | 423 | | | | | |
| | | 223 | Final | 14FEB2006/17:26 | 174 | 81 | 153 | 90 | 382 | 423 | | | | | |
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005/17:31 | -7 | 71 | 191 | 74 | 359 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 191 | 74 | 359 | 380 | | | | | |
| | | 201 | Last OL visit | 13JUN2005/14:48 | 1 | 78 | 190 | 80 | 353 | 385 | | | | | |
| | | 201 | At randomization | | 1 | 78 | 190 | 80 | 353 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 190 | 80 | 353 | 385 | 7 | -1 | 6 | -6 | 5 |
| | | 223 | Week 52 | 14NOV2005/15:02 | 155 | 56 | 190 | 88 | 403 | 395 | -22 | 0 | 8 | 50 | 10 |
| | | 223 | Final | | 155 | 56 | 190 | 88 | 403 | 395 | -22 | 0 | 8 | 50 | 10 |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005/11:33 | -7 | 63 | 150 | 85 | 412 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 150 | 85 | 412 | 420 | | | | | |
| | | 201 | Last OL visit | 22SEP2005/12:17 | 1 | 67 | 159 | 95 | 405 | 420 | | | | | |
| | | 201 | At randomization | | 1 | 67 | 159 | 95 | 405 | 420 | | | | | |
| | | 201 | Baseline | | 1 | 67 | 159 | 95 | 405 | 420 | 4 | 9 | 10 | -7 | 0 |
| | | 223 | Week 52 | 24AUG2006/11:31 | 337 | 54 | 144 | 92 | 422 | 407 | -13 | -15 | -3 | 17 | -13 |
| | | 223 | Final | | 337 | 54 | 144 | 92 | 422 | 407 | -13 | -15 | -3 | 17 | -13 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804983

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **INTERVALS** | | | | | **CHANGE FROM BASELINE** | | | | |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004/15:33 | -3 | 90 | 169 | 89 | 344 | 394 | | | | | |
| | | 1 | Baseline | | -3 | 90 | 169 | 89 | 344 | 394 | | | | | |
| | | 108 | Last OL visit | | | | | | | | | | | | |
| | | 108 | At randomization | 21MAR2005/14:22 | 1 | 85 | 170 | 96 | 341 | 383 | -5 | 1 | 7 | -3 | -11 |
| | | 201 | At randomization | 21MAR2005/14:22 | 1 | 85 | 170 | 96 | 341 | 383 | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 217 | Week 52 | 24MAR2006/10:05 | 369 | 82 | 166 | 96 | 341 | 392 | -3 | -4 | -2 | 13 | 9 |
| | | 223 | Week 52 | 25AUG2006/08:19 | 523 | 81 | 166 | 88 | 354 | 392 | -4 | -4 | -8 | 13 | 9 |
| | | 223 | Final | | 523 | 81 | 166 | 88 | 354 | 392 | -4 | -4 | -8 | 13 | 9 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004/13:43 | -6 | 80 | 124 | 93 | 376 | 414 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 124 | 93 | 376 | 414 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 18MAR2005/14:47 | 1 | 99 | 121 | 99 | 348 | 411 | 19 | -3 | 6 | -28 | -3 |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 52 | 13MAR2006/10:30 | 361 | 65 | 127 | 99 | 405 | 415 | -34 | 6 | -6 | 57 | 4 |
| | | 223 | Week 52 | 27JUL2006/14:55 | 497 | 66 | 139 | 96 | 413 | 425 | -33 | 18 | -3 | 65 | 14 |
| | | 223 | Final | | 497 | 66 | 139 | 96 | 413 | 425 | -33 | 18 | -3 | 65 | 14 |
| E0094010 | PLA / LI | 1 | Screening | 02MAR2005/16:56 | -7 | 51 | 141 | 86 | 378 | 357 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 141 | 86 | 378 | 357 | | | | | |
| | | 107 | Last OL visit | | | | | | | | | | | | |
| | | 107 | At randomization | 27JUN2005/16:33 | 1 | 56 | 151 | 89 | 385 | 376 | 5 | 10 | 3 | 7 | 19 |
| | | 201 | At randomization | 27JUN2005/16:33 | 1 | 56 | 151 | 89 | 385 | 376 | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 52 | 18JUL2005/17:48 | 22 | 55 | 151 | 82 | 361 | 351 | | | | | |
| | | 223 | Final | | 22 | 55 | 151 | 82 | 361 | 351 | | | | | |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005/15:43 | -7 | 64 | 192 | 75 | 396 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 192 | 75 | 396 | 405 | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | | | |
| | | 201 | At randomization | 14NOV2005/13:40 | 1 | 61 | 198 | 83 | 385 | 387 | -3 | 6 | 8 | -11 | -18 |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 52 | 09JAN2006/14:49 | 57 | 88 | 185 | 73 | 353 | 401 | | | | | |
| | | 223 | Final | | 57 | 88 | 185 | 76 | 353 | 401 | | | | | |
| E0098003 | PLA / LI | 1.01 | Screening | 21DEC2004/10:05 | -1 | 70 | 183 | 79 | 358 | 377 | 27 | -13 | -7 | -32 | 14 |
| | | 1.01 | Screening | 21DEC2004/11:12 | -1 | 70 | 183 | 79 | 358 | 377 | 27 | -13 | -7 | -32 | 14 |
| | | 1.01 | Baseline | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804984

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0098003 | PLA / LI | 201 | Last OL visit | 20JUL2005/11:19 | 1 | 62 | 209 | 81 | 369 | 374 | -8 | 26 | 2 | 11 | -3 |
| | | 201 | At randomization | | 1 | 62 | 209 | 81 | 369 | 374 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 209 | 81 | 369 | 374 | | | | | |
| | | 223 | Week 52 | 21SEP2005/10:48 | 64 | 60 | 207 | 88 | 383 | 382 | -2 | -2 | 7 | 14 | 8 |
| | | 223 | Final | | 64 | 60 | 207 | 88 | 383 | 382 | -2 | -2 | 7 | 14 | 8 |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004/11:41 | -7 | 105 | 148 | 93 | 360 | 434 | | | | | |
| | | 1 | Baseline | | -7 | 105 | 148 | 93 | 360 | 434 | | | | | |
| | | 201 | Last OL visit | 02MAR2005/09:18 | 1 | 92 | 170 | 86 | 373 | 430 | -13 | 22 | -7 | 13 | -4 |
| | | 201 | At randomization | | 1 | 92 | 170 | 86 | 373 | 430 | | | | | |
| | | 201 | Baseline | | 1 | 92 | 170 | 86 | 373 | 430 | | | | | |
| | | 223 | Week 52 | 16MAR2005/09:51 | 15 | 84 | 147 | 99 | 370 | 415 | -8 | -23 | 13 | -3 | -15 |
| | | 223 | Final | | 15 | 84 | 147 | 99 | 370 | 415 | -8 | -23 | 13 | -3 | -15 |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005/13:09 | -6 | 74 | 150 | 93 | 362 | 389 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 150 | 93 | 362 | 389 | | | | | |
| | | 108 | Last OL visit | 04NOV2005/14:01 | 1 | 89 | 146 | 96 | 343 | 391 | 15 | -4 | 3 | -19 | 2 |
| | | 108 | At randomization | 04NOV2005/14:01 | 1 | 89 | 146 | 96 | 343 | 391 | | | | | |
| | | 201 | Baseline | | 1 | 89 | 146 | 96 | 343 | 391 | | | | | |
| | | 223 | Week 52 | 14NOV2005/14:40 | 11 | 86 | 136 | 84 | 337 | 380 | -3 | -10 | -12 | -6 | -11 |
| | | 223 | Final | | 11 | 86 | 136 | 84 | 337 | 380 | -3 | -10 | -12 | -6 | -11 |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005/14:17 | -7 | 73 | 161 | 84 | 362 | 387 | | | | | |
| | | 106 | Last OL visit | 28OCT2005/11:35 | 1 | 71 | 184 | 81 | 363 | 384 | -2 | 23 | -3 | 1 | -3 |
| | | 106 | At randomization | 28OCT2005/11:35 | 1 | 71 | 184 | 81 | 363 | 384 | | | | | |
| | | 201 | Baseline | | 1 | 71 | 184 | 81 | 363 | 384 | | | | | |
| | | 223 | Week 52 | 28AUG2006/08:19 | 305 | 66 | 187 | 90 | 377 | 390 | -5 | 3 | 9 | 14 | 6 |
| | | 223 | Final | | 305 | 66 | 187 | 90 | 377 | 390 | -5 | 3 | 9 | 14 | 6 |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005/11:43 | -6 | 56 | 152 | 76 | 407 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 56 | 152 | 76 | 407 | 397 | | | | | |
| | | 201 | Last OL visit | 20JAN2006/11:13 | 1 | 82 | 152 | 82 | 367 | 407 | 26 | 0 | 6 | -40 | 10 |
| | | 201 | At randomization | 20JAN2006/11:13 | 1 | 82 | 152 | 82 | 367 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 152 | 82 | 367 | 407 | | | | | |
| | | 223 | Week 52 | 24JUL2006/10:07 | 186 | 65 | 127 | 75 | 367 | 377 | -17 | -25 | -7 | 0 | -30 |
| | | 223 | Final | | 186 | 65 | 127 | 75 | 367 | 377 | -17 | -25 | -7 | 0 | -30 |

CONFIDENTIAL
AZSER12804985

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004/11:59 | -7 | 94 | 211 | 86 | 354 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 211 | 86 | 354 | 411 | | | | | |
| | | 201 | Last OL visit | 21JUL2005/10:39 | 1 | | | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 223 | Week 52 | 01SEP2005/10:56 | 43 | 74 | 185 | 82 | 392 | 420 | | | | | |
| | | 223 | Final | | 43 | 74 | 185 | 82 | 392 | 420 | | | | | |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005/10:14 | -6 | 78 | 145 | 88 | 370 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 145 | 88 | 370 | 405 | | | | | |
| | | 201 | Last OL visit | 04AUG2005/09:53 | 1 | 78 | 142 | 83 | 367 | 401 | 0 | -3 | -5 | -3 | -4 |
| | | 201 | At randomization | | 1 | 78 | 142 | 83 | 367 | 401 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 142 | 83 | 367 | 401 | | | | | |
| | | 223 | Week 52 | 18AUG2005/09:33 | 15 | 63 | 147 | 76 | 383 | 389 | -15 | 5 | -7 | 16 | -12 |
| | | 223 | Final | | 15 | 63 | 147 | 76 | 383 | 389 | -15 | 5 | -7 | 16 | -12 |
| E0103001 | PLA / VAL | 1.01 | Screening | 12NOV2004/12:38 | -5 | 83 | 139 | 92 | 344 | 382 | | | | | |
| | | 1.01 | Baseline | 12NOV2004/12:38 | -5 | 83 | 139 | 92 | 344 | 382 | | | | | |
| | | 106 | Last OL visit | 14FEB2005/12:08 | 1 | 82 | 133 | 91 | 318 | 353 | -1 | -6 | -1 | -26 | -29 |
| | | 106 | At randomization | 14FEB2005/12:08 | 1 | 82 | 133 | 91 | 318 | 353 | | | | | |
| | | 106 | Baseline | | 1 | 82 | 133 | 91 | 318 | 353 | | | | | |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004/15:05 | -3 | 60 | 142 | 98 | 414 | 415 | | | | | |
| | | 1 | Baseline | | -3 | 60 | 142 | 98 | 414 | 415 | | | | | |
| | | 201 | Last OL visit | 04MAR2005/11:13 | 1 | 57 | 140 | 90 | 391 | 385 | -3 | -2 | -8 | -23 | -30 |
| | | 201 | At randomization | | 1 | 57 | 140 | 90 | 391 | 385 | | | | | |
| | | 201 | Baseline | | 1 | 57 | 140 | 90 | 391 | 385 | | | | | |
| | | 217 | Week 52 | 03MAR2006/08:42 | 365 | 54 | 127 | 82 | 440 | 424 | -3 | -13 | -8 | 49 | 39 |
| | | 223 | Week 52 | 26JUL2006/08:47 | 510 | 52 | 134 | 89 | 447 | 427 | -5 | -6 | -1 | 56 | 42 |
| | | 223 | Final | | 510 | 52 | 134 | 89 | 447 | 427 | -5 | -6 | -1 | 56 | 42 |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004/09:47 | -3 | 94 | 130 | 98 | 342 | 397 | | | | | |
| | | 1 | Baseline | | -3 | 94 | 130 | 98 | 342 | 397 | | | | | |
| | | 201 | Last OL visit | 26MAY2005/08:38 | 1 | 90 | 140 | 93 | 359 | 410 | -4 | 10 | -5 | 17 | 13 |
| | | 201 | At randomization | | 1 | 90 | 140 | 93 | 359 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 140 | 93 | 359 | 410 | | | | | |
| | | 223 | Week 52 | 08JUL2005/10:37 | 44 | 84 | 131 | 97 | 344 | 385 | -6 | -9 | 4 | -15 | -25 |

CONFIDENTIAL
AZSER12804986

Page 119 of 311

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0105004 | PLA / VAL | 223 | Final | | 44 | 84 | 131 | 97 | 344 | 385 | -6 | -9 | 4 | -15 | -25 |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004/11:42 | -6 | 73 | 160 | 82 | 383 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 73 | 160 | 82 | 383 | 408 | | | | | |
| | | 201 | Last OL visit | | 1 | 77 | 158 | 86 | 375 | 408 | 4 | -2 | 4 | -8 | 0 |
| | | 201 | At randomization | 30MAY2005/08:32 | 1 | 77 | 158 | 86 | 375 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 74 | 144 | 91 | 382 | 409 | | | | | |
| | | 223 | Week 52 | 16AUG2005/07:51 | 79 | 74 | 144 | 91 | 382 | 409 | -3 | -14 | 5 | 7 | 1 |
| | | 223 | Final | | 79 | 74 | 144 | 91 | 382 | 409 | -3 | -14 | 5 | 7 | 1 |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005/10:17 | -3 | 69 | 144 | 97 | 383 | 401 | | | | | |
| | | 1 | Baseline | | -3 | 69 | 144 | 97 | 383 | 401 | | | | | |
| | | 201 | Last OL visit | | 1 | 70 | 150 | 94 | 336 | 353 | 1 | 6 | -3 | -47 | -48 |
| | | 201 | At randomization | 29JUL2005/09:44 | 1 | 70 | 150 | 94 | 336 | 353 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 150 | 94 | 336 | 353 | | | | | |
| | | 223 | Week 52 | 12AUG2005/10:35 | 15 | 67 | 135 | 99 | 369 | 383 | -3 | -15 | 5 | 33 | 30 |
| | | 223 | Final | | 15 | 67 | 135 | 99 | 369 | 383 | -3 | -15 | 5 | 33 | 30 |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005/08:05 | -6 | 82 | 148 | 78 | 344 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 148 | 78 | 344 | 382 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 148 | 78 | 344 | 382 | 0 | 1 | 4 | 24 | 26 |
| | | 201 | At randomization | 10FEB2006/10:59 | 1 | 82 | 149 | 82 | 368 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 149 | 82 | 368 | 408 | | | | | |
| | | 223 | Week 52 | 23FEB2006/10:07 | 14 | 79 | 152 | 83 | 356 | 391 | -3 | 3 | 1 | -12 | -17 |
| | | 223 | Final | | 14 | 79 | 152 | 83 | 356 | 391 | -3 | 3 | 1 | -12 | -17 |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005/08:28 | -7 | 65 | 141 | 78 | 382 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 141 | 78 | 382 | 393 | | | | | |
| | | 201 | Last OL visit | | 1 | 65 | 135 | 85 | 359 | 368 | 0 | -6 | 7 | -23 | -25 |
| | | 201 | At randomization | 30JAN2006/09:47 | 1 | 65 | 135 | 85 | 359 | 368 | | | | | |
| | | 201 | Baseline | | 1 | 65 | 135 | 85 | 359 | 368 | | | | | |
| | | 223 | Week 52 | 18AUG2006/09:18 | 201 | 74 | 143 | 72 | 353 | 378 | 9 | 8 | -13 | -6 | 10 |
| | | 223 | Final | | 201 | 74 | 143 | 72 | 353 | 378 | 9 | 8 | -13 | -6 | 10 |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005/08:08 | -6 | 88 | 133 | 100 | 364 | 413 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 133 | 100 | 364 | 413 | | | | | |
| | | 201 | Last OL visit | | 1 | 90 | 134 | 97 | 358 | 410 | 2 | 1 | -3 | -6 | -3 |
| | | 201 | At randomization | 23MAR2006/11:05 | 1 | 90 | 134 | 97 | 358 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 90 | 134 | 97 | 358 | 410 | | | | | |

CONFIDENTIAL
AZSER12804987

Case 6:06-md-01769-ACC-DAB   Document 1379-7   Filed 03/13/09   Page 81 of 100 PageID 119022

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 223 | Week 52 | 09MAY2006/09:59 | 48 | 98 | 125 | 106 | 335 | 394 | 8 | -9 | 9 | -23 | -16 |
| | | 223 | Final | | 48 | 98 | 125 | 106 | 335 | 394 | 8 | -9 | 9 | -23 | -16 |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005/10:25 | -5 | 72 | 166 | 94 | 410 | 435 | | | | | |
| | | 1 | Baseline | | -5 | 72 | 166 | 94 | 410 | 435 | | | | | |
| | | 201 | Last OL visit | | 1 | 69 | 158 | 92 | 417 | 436 | | | | | |
| | | 201 | At randomization | 21OCT2005/12:01 | 1 | 69 | 158 | 92 | 417 | 436 | -3 | -8 | -2 | 7 | 1 |
| | | 223 | Baseline | | 1 | 69 | 158 | 92 | 417 | 436 | | | | | |
| | | 223 | Final 52 | 06DEC2005/12:41 | 47 | 67 | 170 | 95 | 413 | 429 | -2 | 12 | 3 | -4 | -7 |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005/10:52 | -5 | 83 | 140 | 88 | 341 | 380 | | | | | |
| | | 1 | Baseline | | -5 | 83 | 140 | 88 | 341 | 380 | | | | | |
| | | 201 | Last OL visit | | 1 | 101 | 133 | 96 | 351 | 418 | 18 | -7 | 8 | 10 | 38 |
| | | 201 | At randomization | 05AUG2005/08:40 | 1 | 101 | 133 | 96 | 351 | 418 | | | | | |
| | | 223 | Baseline | | 1 | 101 | 133 | 96 | 351 | 418 | | | | | |
| | | 223 | Final 52 | 06SEP2005/11:26 | 33 | 77 | 122 | 85 | 373 | 405 | -24 | -11 | -11 | 22 | -13 |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005/10:49 | -6 | 74 | 151 | 89 | 399 | 427 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 151 | 89 | 399 | 427 | | | | | |
| | | 201 | Last OL visit | | 1 | 74 | 151 | 79 | 365 | 392 | 0 | 0 | -10 | -34 | -35 |
| | | 201 | At randomization | 18NOV2005/10:41 | 1 | 74 | 151 | 79 | 365 | 392 | | | | | |
| | | 223 | Baseline | | 1 | 74 | 151 | 79 | 365 | 392 | | | | | |
| | | 223 | Final 52 | 23AUG2006/14:21 | 279 | 69 | 127 | 82 | 352 | 369 | -5 | -24 | 3 | -13 | -23 |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005/15:09 | -7 | 65 | 165 | 77 | 381 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 165 | 77 | 381 | 392 | | | | | |
| | | 201 | Last OL visit | | 1 | 82 | 147 | 78 | 354 | 392 | 17 | -18 | 1 | -27 | 0 |
| | | 201 | At randomization | 24AUG2005/07:12 | 1 | 82 | 147 | 78 | 354 | 392 | | | | | |
| | | 201 | Baseline | | 1 | 82 | 147 | 78 | 354 | 392 | | | | | |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005/11:22 | -7 | 59 | 158 | 78 | 372 | 370 | | | | | |
| | | 1 | Screening | 10FEB2005/11:22 | -7 | 72 | 149 | 88 | 331 | 352 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 149 | 88 | 331 | 352 | | | | | |
| | | 201 | OL visit | | 1 | 59 | 160 | 84 | 391 | 390 | -13 | 11 | -4 | 60 | 38 |
| | | 201 | At randomization | 13JUN2005/11:07 | 1 | 59 | 160 | 84 | 391 | 390 | | | | | |
| | | 201 | Baseline | | 1 | 59 | 160 | 84 | 391 | 390 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804988

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 1 | Screening | 12APR2005/11:15 | -6 | 85 | 171 | 103 | 349 | 393 | | | | | |
| | | 1 | Baseline | 12APR2005/11:15 | -6 | 85 | 171 | 103 | 349 | 393 | | | | | |
| | | 201 | Last OL visit | 08AUG2005/10:58 | 1 | 75 | 196 | 97 | 368 | 397 | -10 | 25 | -6 | 19 | 4 |
| | | 201 | At randomization | 08AUG2005/10:58 | 1 | 75 | 196 | 97 | 368 | 397 | | | | | |
| | | 201 | Baseline | | 1 | 75 | 197 | 97 | 368 | 397 | | | | | |
| | | 223 | Week 52 | 29SEP2005/11:43 | 53 | 79 | 191 | 102 | 368 | 407 | 4 | -25 | 5 | 4 | 10 |
| | | 223 | Final | 29SEP2005/11:43 | 53 | 79 | 171 | 102 | 372 | 407 | 4 | -25 | 5 | 4 | 10 |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005/11:14 | -7 | 101 | 151 | 92 | 331 | 394 | | | | | |
| | | 1 | Baseline | 01SEP2005/11:14 | -7 | 101 | 151 | 92 | 331 | 394 | | | | | |
| | | 201 | Last OL visit | 05JAN2006/11:33 | 1 | 83 | 153 | 101 | 365 | 407 | -18 | 2 | 9 | 34 | 13 |
| | | 201 | At randomization | 05JAN2006/11:33 | 1 | 83 | 153 | 101 | 365 | 407 | | | | | |
| | | 201 | Baseline | | 1 | 84 | 139 | 101 | 365 | 407 | | | | | |
| | | 223 | Week 52 | 24AUG2006/10:15 | 232 | 74 | 139 | 102 | 370 | 398 | -9 | -14 | 1 | 5 | -9 |
| | | 223 | Final | 24AUG2006/10:15 | 232 | 74 | 139 | 102 | 370 | 398 | -9 | -14 | 1 | 5 | -9 |
| E0110016 | PLA / LI | 106 | Week 1 visit | 13SEP2005/09:53 | -8 | 76 | 145 | 98 | 387 | 419 | | | | | |
| | | 106 | Last OL visit | 21DEC2005/10:05 | 1 | 76 | | 83 | 357 | 387 | | | | | |
| | | 201 | At randomization | 21DEC2005/10:05 | 1 | 76 | | 83 | 357 | 387 | | | | | |
| | | 201 | Baseline | | 1 | 76 | | 83 | 357 | 387 | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:04 | 244 | 55 | 133 | 92 | 442 | 429 | -21 | | 9 | 85 | 42 |
| | | 223 | Final | 21AUG2006/10:04 | 244 | 55 | 133 | 92 | 442 | 429 | -21 | | 9 | 85 | 42 |
| E0112002 | PLA / LI | 1.01 | Screening | 08DEC2004/09:54 | -6 | 73 | 154 | 90 | 388 | 415 | | | | | |
| | | 1.01 | Screening | 08DEC2004/09:54 | -6 | 73 | 154 | 90 | 388 | 415 | | | | | |
| | | 1.01 | Baseline | | | | | | | | | | | | |
| | | 201.01 | Week 52 | 16MAR2005/15:37 | 2 | 91 | 147 | 84 | 377 | 433 | | | | | |
| | | 201.01 | Week 52 | 16MAR2005/15:37 | 2 | 91 | 147 | 84 | 377 | 433 | | | | | |
| | | 201.01 | Final | 16MAR2005/15:37 | 2 | 84 | 147 | 84 | 377 | 433 | | | | | |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004/10:54 | -6 | 81 | 138 | 81 | 363 | 401 | | | | | |
| | | 201 | Baseline | 30JUN2005/09:08 | 3 | 81 | 138 | 85 | 375 | 408 | | | | | |
| | | 201 | Week 52 | 30JUN2005/09:08 | 3 | 77 | 143 | 85 | 375 | 408 | | | | | |
| | | 223 | Week 52 | 02AUG2005/11:55 | 36 | 73 | 134 | 78 | 387 | 414 | | | | | |
| | | 223 | Final | 02AUG2005/11:55 | 36 | 73 | 134 | 78 | 387 | 414 | | | | | |
| E0112004 | PLA / LI | 1.01 | Screening | 12JAN2005/08:38 | -6 | 73 | 181 | 85 | 376 | 402 | | | | | |

02MAR2007:13:33  kcpx265

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0112004 | PLA / LI | 1.01 | Screening | 12JAN2005/08:38 | -6 | 73 | 181 | 85 | 376 | 402 | | | | | |
| | | 1.01 | Baseline | 12JAN2005/08:38 | -6 | 73 | 181 | 85 | 376 | 402 | | | | | |
| | | 106 | Last OL visit | 19APR2005/11:28 | 1 | 69 | 193 | 88 | 379 | 396 | -4 | 12 | 3 | 3 | -6 |
| | | 201 | At randomization | 19APR2005/11:28 | 1 | 69 | 193 | 88 | 379 | 396 | | | | | |
| | | 223 | Week 52 | 17MAY2006/12:25 | 29 | 68 | 193 | 77 | 373 | 389 | -1 | 0 | -11 | -6 | -7 |
| | | 223 | Final | 17MAY2006/12:25 | 29 | 68 | 193 | 77 | 373 | 389 | -1 | 0 | -11 | -6 | -7 |
| E0112006 | PLA / LI | 1.01 | Screening | 11JUL2005/10:58 | -1 | 78 | 191 | 90 | 381 | 416 | | | | | |
| | | 1.01 | Screening | 11JUL2005/10:58 | -1 | 78 | 191 | 90 | 381 | 416 | | | | | |
| | | 106 | Last OL visit | 23MAR2006/09:20 | 66 | 66 | 211 | 86 | 376 | 388 | -12 | 20 | -4 | -5 | -28 |
| | | 201 | At randomization | 23MAR2006/09:20 | 66 | 66 | 211 | 86 | 376 | 388 | | | | | |
| | | 223 | Week 52 | 08MAY2006/15:32 | 47 | 78 | 210 | 81 | 352 | 384 | 12 | -1 | -5 | -24 | -4 |
| | | 223 | Final | 08MAY2006/15:32 | 47 | 78 | 210 | 81 | 352 | 384 | 12 | -1 | -5 | -24 | -4 |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004/12:14 | -7 | 72 | 152 | 77 | 389 | 413 | | | | | |
| | | 1 | Baseline | 07DEC2004/12:14 | -7 | 77 | 152 | 85 | 389 | 413 | | | | | |
| | | 106 | Last OL visit | 08MAR2005/11:07 | 1 | 78 | 152 | 85 | 363 | 396 | 6 | 0 | 8 | -26 | -17 |
| | | 106 | At randomization | 08MAR2005/11:07 | 1 | 78 | 152 | 85 | 363 | 396 | | | | | |
| | | 201 | Baseline | | 78 | 78 | 152 | 85 | 363 | 396 | | | | | |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005/10:17 | -7 | 77 | 146 | 85 | 352 | 382 | | | | | |
| | | 1 | Baseline | 01FEB2005/10:17 | -7 | 77 | 146 | 85 | 352 | 382 | | | | | |
| | | 106 | Last OL visit | 03MAY2005/13:10 | 1 | 91 | 140 | 99 | 354 | 406 | 14 | -6 | 14 | 2 | 24 |
| | | 201 | At randomization | 03MAY2005/13:10 | 1 | 91 | 140 | 99 | 354 | 406 | | | | | |
| | | 223 | Baseline | 01MAR2006/09:58 | 303 | 50 | 133 | 86 | 410 | 384 | -41 | -7 | -13 | 56 | -22 |
| | | 223 | Final | 01MAR2006/09:58 | 303 | 50 | 133 | 86 | 410 | 384 | -41 | -7 | -13 | 56 | -22 |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005/12:07 | -5 | 73 | 159 | 93 | 365 | 389 | | | | | |
| | | 1 | Baseline | 23JUN2005/12:07 | -5 | 73 | 159 | 93 | 365 | 389 | | | | | |
| | | 106 | Last OL visit | 22SEP2005/12:21 | 1 | 75 | 163 | 103 | 376 | 404 | 2 | 4 | 10 | 11 | 15 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

124

CONFIDENTIAL
AZSER12804990

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0113004 | PLA / LI | 201 | At randomization | 22SEP2005/12:21 | 1 | 75 | 163 | 103 | 376 | 404 | | | | | |
| | | 106 | Baseline | | 1 | 63 | 145 | 95 | 385 | 393 | | | | | |
| | | 223 | Week 52 | 28FEB2006/10:05 | 160 | 63 | 145 | 95 | 385 | 393 | -12 | -18 | -8 | 9 | -11 |
| | | 223 | Final | | 160 | 63 | 145 | 95 | 385 | 393 | -12 | -18 | -8 | 9 | -11 |
| E0115002 | PLA / LI | 1.01 | Screening | 10AUG2004/17:07 | -2 | 72 | 136 | 82 | 361 | 384 | | | | | |
| | | 1.01 | Baseline | 10AUG2004/17:07 | -2 | 72 | 136 | 82 | 361 | 384 | | | | | |
| | | 201 | Last OL visit | 22DEC2004/13:14 | 1 | 86 | 142 | 85 | 353 | 399 | | | | | |
| | | 201 | At randomization | 22DEC2004/13:54 | 1 | 86 | 142 | 85 | 367 | 413 | 14 | 6 | 3 | 6 | 29 |
| | | 201 | Baseline | | 1 | 86 | 142 | 85 | 367 | 413 | | | | | |
| | | 223.01 | Week 52 | 15APR2005/10:30 | 115 | 82 | 174 | 93 | 421 | 468 | -4 | 32 | 8 | 54 | 55 |
| | | 223.01 | Week 52 | 15APR2005/10:30 | 115 | 80 | 184 | 92 | 389 | 428 | -6 | 42 | 7 | 22 | 15 |
| | | 223.01 | Final | 15APR2005/10:30 | 115 | 80 | 184 | 92 | 389 | 428 | -6 | 42 | 7 | 22 | 15 |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005/08:49 | -7 | 66 | 158 | 75 | 377 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 158 | 75 | 377 | 389 | | | | | |
| | | 105.01 | Week 1 | 28JUL2005/15:29 | 79 | 84 | 167 | 90 | 358 | 400 | 18 | 9 | 15 | -19 | 11 |
| | | 105.01 | Week 1 | 28JUL2005/15:29 | 79 | 84 | 167 | 90 | 358 | 400 | 18 | 9 | 15 | -19 | 11 |
| | | 105.01 | Last OL visit | | 79 | 84 | 167 | 90 | 358 | 400 | | | | | |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005/14:21 | -7 | 60 | 168 | 83 | 410 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 168 | 83 | 410 | 409 | | | | | |
| | | 201 | Last OL visit | 10JUN2005/11:04 | 1 | 61 | 172 | 96 | 407 | 411 | | | | | |
| | | 201 | At randomization | 10JUN2005/11:04 | 1 | 61 | 172 | 96 | 407 | 411 | 1 | 4 | 13 | -3 | 2 |
| | | 223 | Baseline | | 55 | 52 | 163 | 77 | 425 | 406 | | | | | |
| | | 223 | Week 52 | 03AUG2005/11:42 | 55 | 52 | 163 | 77 | 425 | 406 | -9 | -9 | -19 | 18 | -5 |
| | | 223 | Final | | 55 | 52 | 163 | 77 | 425 | 406 | -9 | -9 | -19 | 18 | -5 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005/12:24 | -7 | 76 | 184 | 105 | 377 | 408 | | | | | |
| | | 201 | Baseline | | -7 | 76 | 184 | 105 | 377 | 408 | | | | | |
| | | 201 | Last OL visit | 29DEC2005/16:21 | 96 | 96 | 160 | 109 | 356 | 416 | | | | | |
| | | 206 | At randomization | 29DEC2005/16:21 | 96 | 96 | 160 | 109 | 356 | 416 | 20 | -24 | 4 | -21 | 8 |
| | | 223 | Baseline | | 96 | 96 | 160 | 109 | 356 | 416 | | | | | |
| | | 206 | Week 52 | 23FEB2006/12:08 | 57 | 73 | 177 | 105 | 383 | 409 | -23 | 17 | -4 | 27 | -7 |
| | | 223 | Week 52 | 27JUN2006/11:04 | 181 | 72 | 170 | 104 | 361 | 384 | -24 | 10 | -5 | 5 | -32 |

02MAR2007:13:33   kcpx265

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0116050 | PLA / VAL | 223 | Final | 12APR2004/15:51 | 181 | 72 | 170 | 104 | 361 | 384 | -24 | 10 | -5 | 5 | -32 |
| E0118001 | PLA / LI | 1 | Week 1 | | | | | | | | | | | | |
| | | 201 | Last OL visit | 16AUG2004/14:28 | -9 | 64 | 171 | 86 | 411 | 421 | 9 | -10 | -1 | -30 | -15 |
| | | 201 | At randomization | | 1 | | | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 214 | Week 52 | 17MAY2005/11:15 | 275 | 58 | 159 | 76 | 418 | 413 | | | | | |
| | | 220 | Week 52 | 27JAN2006/09:21 | 530 | 73 | 161 | 87 | 398 | 426 | | | | | |
| | | 223 | Week 104 | 16MAY2006/17:18 | 539 | 61 | 166 | 85 | 387 | 389 | | | | | |
| | | 223 | Final | | 639 | 61 | 166 | 85 | 387 | 389 | | | | | |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004/10:48 | -7 | 68 | 150 | 83 | 407 | 424 | | | | | |
| | | 1 | Baseline | | 1 | 68 | 150 | 82 | 377 | 409 | | | | | |
| | | 201 | Last OL visit | 13DEC2004/15:22 | 1 | 77 | 140 | 82 | 377 | 409 | 9 | 3 | 7 | 10 | 6 |
| | | 201 | At randomization | | 1 | 77 | 140 | 82 | 377 | 409 | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 52 | 03MAY2005/13:27 | 142 | 74 | 143 | 89 | 387 | 415 | -3 | 3 | 7 | 10 | 6 |
| | | 223 | Final | | 142 | 74 | 143 | 89 | 387 | 415 | -3 | 3 | 7 | 10 | 6 |
| E0118004 | PLA / VAL | 1 | Week 1 | 24MAY2004/11:23 | -8 | 60 | 138 | 87 | 383 | 382 | | | | | |
| | | 201 | Last OL visit | 21OCT2004/12:23 | 1 | 95 | 137 | 87 | 324 | 378 | | | | | |
| | | 201 | At randomization | | 1 | 95 | | | 324 | 378 | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | | | |
| | | 206 | Week 52 | 18NOV2004/11:11 | 29 | 76 | 130 | 82 | 372 | 402 | -19 | -7 | 9 | 48 | 24 |
| | | 223 | Final | 13DEC2004/16:06 | 54 | 84 | 130 | 82 | 332 | 371 | -11 | -7 | 4 | 8 | -7 |
| | | | | | | | | | | | -11 | | 4 | 8 | -7 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004/11:57 | -7 | 47 | 173 | 92 | 452 | 418 | | | | | |
| | | 1 | Baseline | | 1 | 70 | | 92 | | | | | | | |
| | | 201 | Last OL visit | 23NOV2004/17:10 | 1 | 70 | 144 | 92 | 365 | 384 | 23 | -29 | 0 | -87 | -34 |
| | | 201 | At randomization | | 1 | 70 | 144 | 92 | 365 | 384 | | | | | |
| | | 201 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 52 | 11APR2005/12:00 | 140 | 89 | 144 | 134 | 386 | 439 | 19 | | 42 | 21 | 55 |
| | | 223 | Final | | 140 | 89 | | 134 | 386 | 439 | 19 | | 42 | 21 | 55 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004/12:06 | -5 | 87 | 134 | 79 | 341 | 386 | | | | | |
| | | 106 | Last OL visit | 28JUN2004/10:17 | 1 | 89 | 150 | 77 | 348 | 387 | 2 | 16 | -2 | 7 | 11 |
| | | 106 | At randomization | | 1 | 89 | 150 | 77 | 348 | 397 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12804992

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 201 | At randomization | 28JUN2004/10:17 | 1 | 89 | 150 | 77 | 348 | 397 | | | | | |
| | | 106 | Baseline | 21JUL2004/10:05 | 1 | 73 | 136 | 81 | 349 | 373 | | | | | |
| | | 223 | Week 52 | | 24 | 73 | 136 | 81 | 349 | 373 | -16 | -14 | 4 | 1 | -24 |
| | | 223 | Final | | 24 | 73 | 136 | 81 | 349 | 373 | -16 | -14 | 4 | 1 | -24 |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004/10:18 | -5 | 81 | 179 | 79 | 365 | 403 | | | | | |
| | | 201 | Baseline | | -5 | 81 | 179 | 79 | 365 | 403 | | | | | |
| | | 201 | Last OL visit | 24AUG2004/09:47 | 1 | 68 | 189 | 86 | 380 | 397 | -13 | 10 | 7 | 15 | -6 |
| | | 201 | A:randomization | | 1 | 68 | 189 | 86 | 380 | 397 | | | | | |
| | | 223 | Week 52 | 17NOV2004/09:58 | 86 | 77 | 191 | 82 | 356 | 387 | 9 | 2 | -4 | -24 | -10 |
| | | 223 | Final | | 86 | 77 | 191 | 82 | 356 | 387 | 9 | 2 | -4 | -24 | -10 |
| E0119013 | PLA / VAL | 1 | Screening | 14JUL2004/10:11 | -5 | 86 | 142 | 82 | 342 | 385 | | | | | |
| | | 201 | Baseline | | -5 | 86 | 142 | 82 | 342 | 385 | | | | | |
| | | 201 | Last OL visit | 10NOV2004/12:06 | 1 | 78 | 130 | 73 | 360 | 394 | -8 | -12 | -9 | 18 | 9 |
| | | 201 | A:randomization | | 1 | 78 | 130 | 73 | 360 | 394 | | | | | |
| | | 223 | Week 52 | 29NOV2004/11:40 | 20 | 89 | 142 | 73 | 321 | 366 | 11 | 12 | 0 | -39 | -28 |
| | | 223 | Final | | 20 | 89 | 142 | 73 | 321 | 366 | 11 | 12 | 0 | -39 | -28 |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004/09:41 | -7 | 87 | 138 | 83 | 340 | 384 | | | | | |
| | | 201 | Baseline | | -7 | 87 | 138 | 83 | 340 | 384 | | | | | |
| | | 201 | Last OL visit | 23FEB2005/11:06 | 1 | 81 | 160 | 87 | 352 | 389 | -6 | 22 | 4 | 12 | 5 |
| | | 201 | A:randomization | | 1 | 81 | 160 | 87 | 352 | 389 | | | | | |
| E0119028 | PLA / VAL | 1 | Week 1 | 24JAN2005/09:47 | -10 | 69 | 133 | 85 | 350 | 367 | | | | | |
| | | 201 | Last OL visit | 22JUN2005/09:30 | 1 | 80 | 124 | 83 | 324 | 357 | | | | | |
| | | 201 | A:randomization | | 1 | 80 | 124 | 83 | 324 | 357 | | | | | |
| | | 223 | Week 52 | 20JUL2005/09:57 | 29 | 80 | 134 | 93 | 361 | 362 | -20 | 10 | 10 | 37 | 5 |
| | | 223 | Final | | 29 | 60 | 134 | 93 | 361 | 362 | -20 | 10 | 10 | 37 | 5 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004/11:25 | -7 | 67 | 145 | 83 | 357 | 370 | | | | | |
| | | 201 | Baseline | | -7 | 67 | 145 | 83 | 357 | 370 | | | | | |
| | | 201 | A:randomization | 22FEB2005/12:49 | 1 | 83 | 159 | 80 | 350 | 390 | 16 | 14 | -3 | -7 | 20 |
| | | 201 | Baseline | | 1 | 83 | 159 | 80 | 350 | 390 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

127

CONFIDENTIAL
AZSER12804993

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 217 | Week 52 | 28FEB2006/11:42 | 372 | 74 | 138 | 99 | 353 | 377 | -9 | -21 | 19 | 3 | -13 |
| | | 221 | Week 104 | 28AUG2006/09:03 | 553 | 77 | 146 | 107 | 367 | 398 | -6 | -13 | 27 | 17 | 8 |
| | | 223 | Week 104 | 28AUG2006/09:03 | 553 | 77 | 146 | 107 | 367 | 398 | -6 | -13 | 27 | 17 | 8 |
| | | 221 | Final | | 553 | 77 | 146 | 107 | 367 | 398 | -6 | -13 | 27 | 17 | 8 |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005/16:09 | -7 | 71 | 128 | 93 | 396 | 419 | | | | | |
| | | 201 | Baseline | | -7 | 71 | 128 | 93 | 396 | 419 | | | | | |
| | | 201 | Last QL visit At randomization | 26JUL2005/14:35 | 1 | 91 | 153 | 83 | 368 | 423 | 20 | 25 | -10 | -28 | 4 |
| | | 201 | Baseline | | 1 | 91 | 153 | 83 | 368 | 423 | | | | | |
| | | 217 | Week 52 | 01AUG2006/14:48 | 372 | 73 | 151 | 84 | 365 | 388 | -18 | -2 | -1 | -3 | -35 |
| | | 223 | Week 104 | 22AUG2006/14:36 | 393 | 83 | 162 | 75 | 352 | 392 | -8 | 9 | -8 | -16 | -31 |
| | | 223 | Final | | 393 | 83 | 162 | 75 | 352 | 392 | -8 | 9 | -8 | -16 | -31 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005/12:07 | -7 | 57 | 146 | 90 | 394 | 386 | | | | | |
| | | 201 | Baseline | | -7 | 57 | 146 | 90 | 394 | 386 | | | | | |
| | | 201 | Last QL visit At randomization | 08AUG2005/14:09 | 1 | 65 | 138 | 94 | 387 | 397 | 8 | -8 | 4 | -7 | 11 |
| | | 201 | Baseline | | 1 | 65 | 138 | 94 | 387 | 397 | | | | | |
| | | 223 | Week 52 | 10NOV2005/11:37 | 95 | 73 | 163 | 89 | 367 | 391 | 8 | 25 | -5 | -20 | -6 |
| | | 223 | Final | | 95 | 73 | 163 | 89 | 367 | 391 | 8 | 25 | -5 | -20 | -6 |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004/15:15 | -4 | 66 | 189 | 79 | 379 | 391 | | | | | |
| | | 201 | Baseline | | -4 | 66 | 189 | 79 | 379 | 391 | | | | | |
| | | 201 | Last QL visit At randomization | 07JAN2005/11:42 | 1 | 70 | 150 | 82 | 379 | 398 | 4 | -39 | 3 | 3 | 7 |
| | | 201 | Baseline | | 1 | 70 | 150 | 82 | 379 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 150 | 82 | 379 | 398 | | | | | |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004/11:52 | -7 | 80 | 160 | 86 | 351 | 387 | | | | | |
| | | 201 | Baseline | | -7 | 80 | 160 | 86 | 351 | 387 | | | | | |
| | | 201 | Last QL visit At randomization | 16FEB2005/10:12 | 1 | 66 | 162 | 91 | 381 | 393 | -14 | 2 | 5 | 30 | 6 |
| | | 201 | Baseline | | 1 | 66 | 162 | 91 | 381 | 393 | | | | | |
| | | 201 | Baseline | | 1 | 66 | 162 | 91 | 381 | 393 | | | | | |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005/14:41 | -6 | 65 | 137 | 94 | 389 | 399 | | | | | |
| | | 201 | Baseline | | -6 | 65 | 137 | 94 | 389 | 399 | | | | | |
| | | 201 | Last QL visit At randomization | 09JUN2005/10:20 | 1 | 73 | 146 | 87 | 374 | 398 | 8 | 9 | -7 | -15 | -1 |
| | | 201 | Baseline | | 1 | 73 | 146 | 87 | 374 | 398 | | | | | |
| | | 201 | Baseline | | 1 | 73 | 146 | 87 | 374 | 398 | | | | | |

CONFIDENTIAL
AZSER12804994

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 223 | Week 52 | 29MAR2006/12:19 | 294 | 60 | 128 | 107 | 398 | 398 | -13 | -18 | 20 | 24 | 0 |
| | | 223 | Final | | 294 | 60 | 128 | 107 | 398 | 398 | -13 | -18 | 20 | 24 | 0 |
| E0122022 | PLA / VAL | 1.01 | Screening | 05OCT2004/10:54 | -2 | 69 | 140 | 109 | 414 | 434 | | | | | |
| | | 1.01 | Baseline | 05OCT2004/10:54 | -2 | 69 | 140 | 109 | 414 | 434 | | | | | |
| | | 201 | Last QL visit | | 1 | 60 | 144 | 112 | 431 | 430 | -9 | 4 | 3 | 17 | -4 |
| | | 201 | At randomization | 04JAN2005/09:49 | 1 | 60 | 144 | 112 | 431 | 430 | | | | | |
| | | 201 | Baseline | | 1 | 60 | 144 | 112 | 431 | 430 | | | | | |
| | | 223 | Week 52 | 25APR2005/09:05 | 112 | 66 | 139 | 126 | 421 | 435 | 6 | -5 | 14 | -10 | 5 |
| | | 223 | Final | | 112 | 66 | 139 | 126 | 421 | 435 | 6 | -5 | 14 | -10 | 5 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004/10:59 | -7 | 78 | 141 | 98 | 356 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 141 | 98 | 356 | 388 | | | | | |
| | | 201 | Last QL visit | | 1 | 97 | 144 | 90 | 323 | 379 | 19 | 3 | -8 | -33 | -9 |
| | | 201 | At randomization | 09NOV2004/11:54 | 1 | 97 | 144 | 90 | 323 | 379 | | | | | |
| | | 207 | Baseline | 01FEB2005/10:38 | 85 | 71 | 149 | 90 | 369 | 391 | -26 | 5 | | 46 | 12 |
| | | 223 | Week 52 | 19OCT2005/11:29 | 345 | 51 | 114 | 92 | 413 | 392 | -46 | -30 | 2 | 90 | 13 |
| | | 223 | Final | | 345 | 51 | 114 | 92 | 413 | 392 | -46 | -30 | 2 | 90 | 13 |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004/11:29 | -7 | 61 | 140 | 84 | 407 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 140 | 84 | 407 | 409 | | | | | |
| | | 201 | Last QL visit | | 1 | 68 | 152 | 72 | 393 | 410 | 7 | 12 | -12 | -14 | 1 |
| | | 201 | At randomization | 21JAN2005/13:25 | 1 | 68 | 152 | 72 | 393 | 410 | | | | | |
| | | 201 | Baseline | | 1 | 68 | 157 | 72 | 393 | 410 | | | | | |
| | | 223 | Week 52 | 14DEC2005/09:26 | 328 | 61 | 176 | 76 | 417 | 420 | -7 | 19 | 4 | 24 | 10 |
| | | 223 | Final | | 328 | 61 | 176 | 76 | 417 | 420 | -7 | 19 | 4 | 24 | 10 |
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005/11:31 | -7 | 72 | 170 | 121 | 391 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 170 | 121 | 391 | 416 | | | | | |
| | | 201 | Last QL visit | | 1 | 78 | 176 | 121 | 374 | 408 | 6 | 6 | 0 | -17 | -8 |
| | | 201 | At randomization | 24AUG2005/10:34 | 1 | 78 | 176 | 121 | 374 | 408 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 176 | 106 | 374 | 408 | | | | | |
| | | 223 | Week 52 | 14SEP2005/09:56 | 22 | 85 | 168 | 106 | 360 | 403 | 7 | -8 | 0 | -14 | -5 |
| | | 223 | Final | | 22 | 85 | 168 | 106 | 360 | 403 | 7 | -8 | 0 | -14 | -5 |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005/10:37 | -7 | 63 | 173 | 88 | 417 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 173 | 88 | 417 | 423 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007/13:33   kcpx265

CONFIDENTIAL
AZSER12804995

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 201 | Last OL visit | 17OCT2005/10:26 | 1 | 70 | 147 | 76 | 421 | 444 | 7 | -26 | -12 | 4 | 21 |
| | | 201 | At randomization | | 1 | 70 | 147 | 76 | 421 | 444 | | | | | |
| | | 201 | Baseline | | 1 | 70 | 147 | 76 | 421 | 444 | | | | | |
| | | 223 | Week 52 | 01MAY2006/09:34 | 197 | 63 | 157 | 91 | 436 | 444 | -7 | 10 | 15 | 15 | 0 |
| | | 223 | Final | | 197 | 63 | 157 | 91 | 436 | 444 | -7 | 10 | 15 | 15 | 0 |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005/10:59 | -6 | 61 | 184 | 85 | 379 | 380 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 184 | 85 | 379 | 380 | | | | | |
| | | 201 | Last OL visit | 23AUG2005/10:25 | 1 | 55 | 176 | 87 | 386 | 375 | -6 | -8 | 2 | 7 | -5 |
| | | 201 | At randomization | | 1 | 55 | 176 | 87 | 386 | 375 | | | | | |
| | | 201 | Baseline | | 1 | 55 | 176 | 87 | 386 | 375 | | | | | |
| | | 223 | Week 52 | 05OCT2005/15:01 | 44 | 74 | 163 | 84 | 363 | 390 | 19 | -13 | -3 | -23 | 15 |
| | | 223 | Final | | 44 | 74 | 163 | 84 | 363 | 390 | 19 | -13 | -3 | -23 | 15 |
| E0127003 | PLA / VAL | 1 | Week 1 | 15NOV2004/11:41 | -9 | 72 | 166 | 85 | 376 | 400 | | | | | |
| | | 203 | Week 52 | 30MAR2005/09:43 | 65 | 65 | 168 | 83 | 384 | 394 | | | | | |
| | | 201 | Week 52 | 30MAR2005/09:55 | 15 | 77 | 174 | 81 | 375 | 407 | | | | | |
| | | 217 | Week 52 | 10MAR2006/08:55 | 364 | 76 | 167 | 84 | 379 | 409 | | | | | |
| | | 223 | Week 52 | 31AUG2006/09:17 | 534 | 76 | 167 | 84 | 379 | 409 | | | | | |
| | | 223 | Final | | 534 | 76 | 167 | 84 | 379 | 409 | | | | | |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005/12:31 | -6 | 87 | 125 | 82 | 381 | 431 | | | | | |
| | | 1 | Baseline | | -6 | 87 | 125 | 82 | 381 | 431 | | | | | |
| | | 201 | Last OL visit | 06SEP2005/10:20 | 1 | 62 | 151 | 92 | 414 | 418 | -25 | 26 | 10 | 33 | -13 |
| | | 201 | At randomization | | 1 | 62 | 151 | 92 | 414 | 418 | | | | | |
| | | 201 | Baseline | | 1 | 62 | 151 | 92 | 414 | 418 | | | | | |
| E0128004 | PLA / LI | 1 | Week 1 | 03DEC2004/14:06 | -10 | 68 | 142 | 96 | 400 | 417 | | | | | |
| | | 201 | Last OL visit | 06APR2005/09:22 | 1 | 78 | 149 | 86 | 366 | 400 | | | | | |
| | | 201 | At randomization | | 1 | 78 | 149 | 86 | 366 | 400 | | | | | |
| | | 201 | Baseline | | 1 | 78 | 149 | 86 | 366 | 400 | | | | | |
| | | 223 | Week 52 | 18APR2005/12:27 | 13 | 67 | 151 | 86 | 377 | 392 | -11 | 2 | 0 | 11 | -8 |
| | | 223 | Final | | 13 | 67 | 151 | 86 | 377 | 392 | -11 | 2 | 0 | 11 | -8 |
| E0128005 | PLA / VAL | 1 | Week 1 | 08FEB2005/15:34 | -9 | 53 | 179 | 91 | 419 | 402 | | | | | |
| | | 106 | Last OL visit | 16MAY2005/15:20 | 1 | 70 | 182 | 89 | 443 | 466 | | | | | |
| | | 201 | At randomization | | 1 | 70 | 182 | 89 | 443 | 466 | | | | | |
| | | 106 | Baseline | 16MAY2005/15:20 | 1 | 70 | 182 | 89 | 443 | 466 | | | | | |

CONFIDENTIAL
AZSER12804996

Page 129 of 311

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | CHANGE FROM BASELINE | | | | |
| E0128005 | PLA / VAL | 223 | Week 52 | 27DEC2005/08:26 | 226 | 45 | 193 | 89 | 470 | 428 | -25 | 11 | 0 | 27 | -38 |
| | | 223 | Final | | 226 | 45 | 193 | 89 | 470 | 428 | -25 | 11 | 0 | 27 | -38 |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005/14:58 | -7 | 95 | 125 | 79 | 342 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 95 | 125 | 79 | 342 | 399 | | | | | |
| | | 106 | Last OL visit | | -1 | 95 | 105 | 94 | 354 | 406 | -4 | -16 | 15 | 12 | 7 |
| | | 106 | At randomization | 03OCT2005/10:10 | 1 | 91 | 109 | 94 | 354 | 406 | | | | | |
| | | 201 | At randomization | 03OCT2005/10:10 | 1 | 91 | 109 | 94 | 354 | 406 | | | | | |
| | | 106 | Baseline | | 1 | 91 | 109 | 94 | 354 | 406 | | | | | |
| | | 223 | Week 52 | 31OCT2005/10:10 | 29 | 78 | 127 | 85 | 350 | 383 | -13 | 18 | -9 | -4 | -23 |
| | | 223 | Final | | 29 | 78 | 127 | 85 | 350 | 383 | -13 | 18 | -9 | -4 | -23 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007/13:33  kcpx265

131

CONFIDENTIAL
AZSER12804997

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004/10:20 | -3 | 59 | 157 | 91 | 397 | 395 | | | | | |
| | | 1 | Baseline | 22JUN2004/14:04 | -3 | 59 | 157 | 91 | 397 | 395 | | | | | |
| | | 103 | Week 1 | 22JUN2004/14:04 | 12 | 70 | 145 | 91 | 381 | 400 | 11 | -12 | 0 | -16 | 5 |
| | | 103 | Last OL visit | | 12 | 70 | 145 | 91 | 381 | 400 | 11 | -12 | 0 | -16 | 5 |
| E0001002 | MISSING | 1 | Week 1 | 26MAY2004/16:34 | | 60 | 132 | 77 | 441 | 442 | | | | | |
| | | 1 | Last OL visit | | | 60 | 132 | 77 | 441 | 442 | | | | | |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004/13:15 | -7 | 72 | 185 | 93 | 402 | 426 | | | | | |
| | | 1 | Baseline | 27JUL2004/12:13 | -7 | 72 | 185 | 93 | 402 | 426 | | | | | |
| | | 104 | Week 1 | 27JUL2004/12:13 | 26 | 62 | 161 | 111 | 390 | 395 | -10 | -24 | 18 | -12 | -31 |
| | | 104 | Last OL visit | | 26 | 62 | 161 | 111 | 390 | 395 | -10 | -24 | 18 | -12 | -31 |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004/16:27 | -5 | 77 | 173 | 94 | 394 | 429 | | | | | |
| | | 105 | Baseline | 01SEP2004/15:17 | -5 | 77 | 173 | 94 | 394 | 429 | | | | | |
| | | 223 | Week 1 | 01SEP2004/15:17 | 51 | 79 | 175 | 99 | 317 | 348 | 2 | 2 | 5 | -77 | -81 |
| | | 105 | Last OL visit | | 51 | 79 | 175 | 99 | 317 | 348 | 2 | 2 | 5 | -77 | -81 |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004/15:27 | -5 | 75 | 134 | 85 | 365 | 393 | | | | | |
| | | 107 | Baseline | 01FEB2005/09:09 | -5 | 75 | 134 | 85 | 365 | 393 | | | | | |
| | | 223 | Week 1 | 01FEB2005/09:09 | 118 | 69 | 152 | 74 | 392 | 410 | -6 | 18 | -11 | 27 | 17 |
| | | 107 | Last OL visit | | 118 | 69 | 152 | 74 | 392 | 410 | -6 | 18 | -11 | 27 | 17 |
| E0001006 | OL QTP | 1 | Screening | 11OCT2004/11:09 | -7 | 74 | 168 | 71 | 395 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 168 | 71 | 395 | 424 | | | | | |
| E0001007 | OL QTP | 1 | Screening | 14OCT2004/15:52 | -5 | 71 | 149 | 81 | 383 | 404 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 149 | 81 | 383 | 404 | | | | | |
| | | 223 | Week 1 | 02DEC2004/14:26 | 44 | 73 | 130 | 81 | 359 | 384 | 2 | -19 | 0 | -24 | -20 |
| | | 223 | Last OL visit | | 44 | 73 | 130 | 81 | 359 | 384 | 2 | -19 | 0 | -24 | -20 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004/14:12 | -3 | 77 | 198 | 76 | 361 | 393 | | | | | |
| | | 105 | Baseline | 10JAN2005/13:02 | -3 | 77 | 198 | 76 | 361 | 393 | | | | | |
| | | 223 | Week 1 | 10JAN2005/13:02 | 59 | 74 | 206 | 83 | 373 | 400 | -3 | 8 | 7 | 12 | 7 |

CONFIDENTIAL
AZSER12804998

Listing 12.2.10-1   ECG Rates and Intervals

| | | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0001010 | OL QTP | 105 | Last OL visit | | 59 | 74 | 206 | 83 | 373 | 400 | -3 | 8 | 7 | 12 | 7 |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004/16:25 | -6 | 84 | 168 | 85 | 338 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 168 | 85 | 338 | 378 | | | | | |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005/13:09 | -7 | 63 | 195 | 74 | 373 | 379 | | | | | |
| | | 1 | Baseline | | 1 | 63 | 195 | 74 | 373 | 379 | | | | | |
| | | 103 | Week 1 | 02MAR2005/15:28 | 16 | 61 | 199 | 89 | 378 | 381 | -2 | 4 | 15 | 5 | 2 |
| | | 103 | Last OL visit | 02MAR2005/15:28 | 16 | 61 | 199 | 89 | 378 | 381 | -2 | 4 | 15 | 5 | 2 |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005/09:25 | -7 | 53 | 179 | 94 | 384 | 369 | | | | | |
| | | 1 | Baseline | | | 53 | 179 | 94 | 384 | 369 | | | | | |
| | | 105 | Week 1 | 06APR2005/16:47 | 54 | 77 | 159 | 95 | 374 | 406 | 24 | -20 | 1 | -10 | 37 |
| | | 223 | Week 1 | 06APR2005/16:47 | 54 | 77 | 159 | 95 | 374 | 406 | 24 | -20 | 1 | -10 | 37 |
| | | 105 | Last OL visit | | | | | | | | | | | | |
| E0003003 | OL QTP | 1.01 | Screening | 06JAN2005/12:39 | -4 | 76 | 153 | 94 | 360 | 388 | | | | | |
| | | 1.01 | Screening | 06JAN2005/12:39 | -4 | 76 | 153 | 94 | 360 | 388 | | | | | |
| | | 1.01 | Baseline | | -4 | 76 | 153 | 94 | 360 | 388 | | | | | |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005/12:18 | -7 | 83 | 129 | 80 | 342 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 129 | 80 | 342 | 381 | | | | | |
| E0003005 | OL QTP | 1.01 | Screening | 07JAN2005/12:03 | -6 | 74 | 154 | 74 | 354 | 380 | | | | | |
| | | 1.01 | Screening | 07JAN2005/12:03 | -6 | 74 | 154 | 74 | 354 | 380 | | | | | |
| | | 1.01 | Baseline | | -6 | 74 | 154 | 74 | 354 | 380 | | | | | |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005/12:17 | -6 | 83 | 163 | 73 | 367 | 408 | | | | | |
| | | 1 | Baseline | | | 83 | 163 | 73 | 367 | 408 | | | | | |
| E0003007 | MISSING | 1 | Week 1 | 13JAN2005/15:01 | | 77 | 169 | 98 | 364 | 395 | | | | | |
| | | 1 | Last OL visit | | | 77 | 169 | 98 | 364 | 395 | | | | | |
| E0003008 | MISSING | 1 | Week 1 | 13JAN2005/14:21 | | 79 | 129 | 85 | 342 | 375 | | | | | |
| | | 1 | Last OL visit | | | 79 | 129 | 85 | 342 | 375 | | | | | |
| E0003009 | MISSING | 1 | Week 1 | 13JAN2005/13:06 | | 92 | 152 | 121 | 359 | 413 | | | | | |
| | | 1 | Last OL visit | | | 92 | 152 | 121 | 359 | 413 | | | | | |

CONFIDENTIAL
AZSER12804999

Page 132 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0003010 MISSING | | 1.01 | Week 1 | 21JAN2005/11:04 | | 98 | 124 | 85 | 348 | 409 | | | | | |
| | | 1 | Week 1 | 21JAN2005/11:04 | | 98 | 124 | 85 | 348 | 409 | | | | | |
| | | 1.01 | Last OL visit | | | | | | | | | | | | |
| E0003011 OL QTP | | 1 | Screening | 09FEB2005/14:45 | -5 | 73 | 152 | 89 | 349 | 372 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 152 | 89 | 349 | 372 | | | | | |
| | | 1 | Week 1 | 25FEB2005/11:40 | 11 | 78 | 149 | 84 | 338 | 369 | 5 | -3 | -5 | -11 | -3 |
| | | 223 | Last OL visit | | 11 | 78 | 149 | 84 | 338 | 369 | 5 | -3 | -5 | -11 | -3 |
| E0003012 MISSING | | 1 | Week 1 | 17MAR2005/10:59 | | 75 | 129 | 88 | 382 | 412 | | | | | |
| | | 1 | Last OL visit | | | 75 | 129 | 88 | 382 | 412 | | | | | |
| E0003014 OL QTP | | 1 | Screening | 19APR2005/10:40 | -6 | 86 | 152 | 82 | 369 | 417 | | | | | |
| | | 1 | Baseline | | -6 | 86 | 152 | 82 | 369 | 417 | | | | | |
| | | 1 | Week 1 | 02MAY2005/11:41 | 7 | 67 | 174 | 83 | 409 | 424 | -19 | 22 | 1 | 40 | 7 |
| | | 223 | Last OL visit | | 7 | 67 | 174 | 83 | 409 | 424 | -19 | 22 | 1 | 40 | 7 |
| E0003016 OL QTP | | 1 | Week 1 | 09JUN2005/10:27 | -12 | 58 | 126 | 122 | 412 | 409 | | | | | |
| | | 1 | Last OL visit | | -12 | 58 | 126 | 122 | 412 | 409 | | | | | |
| E0003017 OL QTP | | 1 | Screening | 07JUL2005/12:35 | -7 | 69 | 142 | 96 | 338 | 353 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 142 | 96 | 338 | 353 | | | | | |
| E0003018 MISSING | | 1.01 | Week 1 | 28JUL2005/09:37 | | 75 | 428 | 84 | 375 | 404 | | | | | |
| | | 1 | Week 1 | 02AUG2005/08:55 | | 75 | 428 | 92 | 375 | 400 | | | | | |
| | | 223 | Last OL visit | | | 75 | 428 | 84 | 375 | 404 | | | | | |
| E0003019 MISSING | | 1 | Week 1 | 02AUG2005/14:01 | | 91 | 166 | 79 | 354 | 406 | | | | | |
| | | 1 | Last OL visit | | | 91 | 166 | 79 | 354 | 406 | | | | | |
| E0003020 OL QTP | | 1 | Screening | 07SEP2005/09:56 | -7 | 83 | 305 | 100 | 399 | 445 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 305 | 100 | 399 | 445 | | | | | |
| | | 1 | Week 1 | 02JUN2006/11:06 | 261 | 92 | | 95 | 369 | 425 | 9 | | -5 | -30 | -20 |
| | | 223 | Last OL visit | | 261 | 92 | | 95 | 369 | 425 | 9 | | -5 | -30 | -20 |
| E0003021 OL QTP | | 1 | Week 1 | 20SEP2005/12:41 | -8 | 71 | 180 | 85 | 378 | 401 | | | | | |
| | | 1 | Last OL visit | | -8 | 71 | 180 | 85 | 378 | 401 | | | | | |
| E0004001 MISSING | | 1 | Week 1 | 12APR2004/10:43 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

134

CONFIDENTIAL
AZSER12805000

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004001 | MISSING | 1 Last OL visit | | | | | | | | | | | | | |
| E0004002 | MISSING | 1 Last OL visit | | 14APR2004/14:22 | | | | | | | | | | | |
| E0004003 | MISSING | 1 Week 1 | 1 Last OL visit | 17MAY2004/14:00 | | | | | | | | | | | |
| | | 223 Week 1 | 1 Last OL visit | 16JUN2004/10:11 | | | | | | | | | | | |
| E0004005 | MISSING | 1 Week 1 | 1 Last OL visit | 14JUL2004/10:11 | | | | | | | | | | | |
| E0004006 | MISSING | 1 Week 1 | 1 Last OL visit | 19JUL2004/10:43 | | | | | | | | | | | |
| E0005001 | MISSING | 1 Week 1 | 1 Last OL visit | 23MAR2004/16:43 | | 115 | 158 | 95 | 321 | 398 | | | | | |
| E0005003 | OL QTP | 1 Screening | 1 Baseline | 29MAR2004/14:56 | -7 | 74 | 149 | 79 | 390 | 417 | | | | | |
| E0005004 | MISSING | 1 Week 1 | 1 Last OL visit | 29MAR2004/14:30 | | 93 | 122 | 77 | 322 | 373 | | | | | |
| E0005005 | MISSING | 1 Week 1 | 1 Last OL visit | 30MAR2004/15:51 | | 75 | 157 | 85 | 369 | 397 | | | | | |
| E0005006 | OL QTP | 1 Screening | 1 Baseline | 31MAR2004/15:41 | -6 | 67 | 176 | 82 | 381 | 395 | | | | | |
| | | 223 Week 1 | 223 Last OL visit | 02JUN2004/16:12 | 57 | 73 | 165 | 82 | 371 | 396 | 6 | -11 | 0 | -10 | 1 |
| E0005007 | OL QTP | 1 Screening | 1 Baseline | 01APR2004/16:02 | -5 | 57 | 187 | 113 | 442 | 434 | | | | | |
| E0005008 | MISSING | 1.01 Week 1 | 1.01 Last OL visit | 06APR2004/10:43 | | 75 | 142 | 78 | 346 | 373 | | | | | |
| | | | | 06APR2004/10:43 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805001

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005009 | MISSING | 1 | Week 1 | 13APR2004/17:01 | | 55 | 171 | 85 | 394 | 381 | | | | | |
| | | 1 | Last OL visit | | | 55 | 171 | 85 | 394 | 381 | | | | | |
| E0005011 | OL QTP | 104.01 | Week 1 | 20APR2004/15:36 | -8 | 76 | 174 | 87 | 402 | 436 | | | | | |
| | | 104.01 | Week 1 | 15JUN2004/09:56 | 48 | 66 | 171 | 97 | 407 | 436 | | | | | |
| | | | Last OL visit | | 48 | 66 | 171 | 97 | 407 | 419 | | | | | |
| E0005012 | OL QTP | 1 | Screening | 23APR2004/15:32 | -6 | 72 | 112 | 72 | 350 | 372 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 112 | 72 | 350 | 372 | | | | | |
| E0005013 | OL QTP | 1 | Screening | 27APR2004/15:28 | -7 | 85 | 137 | 80 | 351 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 137 | 80 | 351 | 395 | | | | | |
| | | 223 | Week 1 | 21OCT2004/10:55 | 170 | 90 | 113 | 95 | 341 | 390 | 5 | -24 | 15 | -10 | -5 |
| | | 109 | Week 1 | 21OCT2004/10:57 | 170 | 90 | 113 | 95 | 341 | 390 | 5 | -24 | 15 | -10 | -5 |
| | | 109 | Last OL visit | | 170 | 90 | 113 | 95 | 341 | 390 | | | | | |
| E0005014 | MISSING | 1 | Week 1 | 29APR2004/14:14 | | 58 | 122 | 89 | 431 | 426 | | | | | |
| | | 1 | Last OL visit | | | 58 | 122 | 89 | 431 | 426 | | | | | |
| E0005015 | OL QTP | 109 | Screening | 04MAY2004/12:17 | -7 | 57 | 145 | 81 | 443 | 436 | | | | | |
| | | 223 | Week 1 | 26OCT2004/11:59 | 168 | 57 | 137 | 81 | 443 | 436 | | | | | |
| | | 109 | Week 1 | 26OCT2004/11:59 | 168 | 57 | 137 | 81 | 322 | 379 | 40 | -8 | 0 | -121 | -57 |
| | | 109 | Last OL visit | | 168 | 97 | 137 | 81 | 322 | 379 | 40 | -8 | 0 | -121 | -57 |
| E0005016 | MISSING | 1 | Week 1 | 11MAY2004/11:11 | | 60 | 164 | 75 | 409 | 408 | | | | | |
| | | 1 | Last OL visit | | | 60 | 164 | 75 | 409 | 408 | | | | | |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004/10:00 | -7 | 71 | 128 | 72 | 413 | 436 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 128 | 72 | 413 | 436 | | | | | |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004/15:06 | -7 | 62 | 137 | 74 | 379 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 137 | 74 | 379 | 383 | | | | | |
| E0005022 | OL QTP | 1 | Week 1 | 27MAY2004/13:06 | -8 | 58 | 179 | 81 | 376 | 372 | | | | | |
| | | 223 | Week 1 | 16DEC2004/10:42 | 195 | 73 | 169 | 95 | 347 | 370 | | | | | |
| | | 223 | Last OL visit | | 195 | 73 | 169 | 73 | 347 | 370 | | | | | |
| E0005023 | OL QTP | 1 | Week 1 | 27MAY2004/16:07 | -14 | 74 | 138 | 95 | 376 | 403 | | | | | |

CONFIDENTIAL
AZSER12805002

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005023 | OL QTP | 223 | Week 1 | 10NOV2004/11:42 | 153 | 73 | 160 | 91 | 359 | 383 | | | | | |
|  |  | 223 | Last OL visit |  | 153 | 73 | 160 | 91 | 359 | 383 | | | | | |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004/15:22 | -7 | 60 | 168 | 86 | 412 | 412 | | | | | |
|  |  | 1 | Baseline |  | -7 | 60 | 168 | 86 | 412 | 412 | | | | | |
|  |  | 223 | Week 1 | 08JUL2004/11:05 | 29 | 59 | 178 | 86 | 415 | 411 | -1 | 10 | 0 | 3 | -1 |
|  |  | 223 | Last OL visit |  | 29 | 59 | 178 | 86 | 415 | 411 | -1 | 10 | 0 | 3 | -1 |
| E0005025 | MISSING | 1 | Week 1 | 04JUN2004/10:47 | 63 | 63 | 144 | 70 | 410 | 417 | | | | | |
|  |  | 1 | Last OL visit |  | 63 | 63 | 144 | 70 | 410 | 417 | | | | | |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004/10:57 | -7 | 60 | 164 | 85 | 395 | 396 | | | | | |
|  |  | 1 | Baseline |  | -7 | 60 | 164 | 85 | 395 | 396 | | | | | |
| E0005030 | MISSING | 1 | Week 1 | 24JUN2004/10:13 | 63 | 63 | 113 | 130 | 443 | 450 | | | | | |
|  |  | 1 | Last OL visit |  | 63 | 63 | 113 | 130 | 443 | 450 | | | | | |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004/12:57 | -7 | 54 | 150 | 72 | 407 | 393 | | | | | |
|  |  | 1 | Baseline |  | -7 | 54 | 150 | 72 | 407 | 393 | | | | | |
|  |  | 223 | Week 1 | 19AUG2004/13:35 | 49 | 57 | 146 | 76 | 412 | 405 | 3 | -4 | 4 | 5 | 12 |
|  |  | 223 | Last OL visit |  | 49 | 57 | 146 | 76 | 412 | 405 | 3 | -4 | 4 | 5 | 12 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004/11:05 | -6 | 72 | 203 | 72 | 394 | 419 | | | | | |
|  |  | 1 | Baseline |  | -6 | 72 | 203 | 72 | 394 | 419 | | | | | |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004/16:30 | -7 | 65 | 159 | 88 | 384 | 394 | | | | | |
|  |  | 1 | Baseline |  | -7 | 65 | 159 | 88 | 384 | 394 | | | | | |
|  |  | 223 | Week 1 | 10NOV2004/12:20 | 104 | 64 | 150 | 86 | 377 | 385 | -1 | -9 | -2 | -7 | -9 |
|  |  | 223 | Last OL visit |  | 104 | 64 | 150 | 86 | 377 | 385 | -1 | -9 | -2 | -7 | -9 |
| E0005034 | OL QTP | 1 | Week 1 | 26JUL2004/10:50 | -8 | 80 | 181 | 86 | 379 | 417 | | | | | |
|  |  | 1 | Last OL visit |  | -8 | 80 | 181 | 86 | 379 | 417 | | | | | |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004/11:05 | -7 | 67 | 162 | 90 | 392 | 407 | | | | | |
|  |  | 1 | Baseline |  | -7 | 67 | 162 | 90 | 392 | 407 | | | | | |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004/16:10 | -7 | 58 | 146 | 90 | 396 | 391 | | | | | |
|  |  | 1 | Baseline |  | -7 | 58 | 146 | 90 | 396 | 391 | | | | | |

CONFIDENTIAL
AZSER12805003

Listing 12.2.10-1   ECG Rates and Intervals

Page 136 of 311

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **INTERVALS** | | | | | **CHANGE FROM BASELINE** | | | | |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004/11:04 | -7 | 55 | 137 | 83 | 428 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 137 | 83 | 428 | 415 | | | | | |
| | | 223 | Week 1 | 16SEP2004/10:50 | 42 | 77 | 136 | 79 | 358 | 389 | 22 | -1 | -4 | -70 | -26 |
| | | 223 | Last OL visit | | 42 | 77 | 136 | 79 | 358 | 389 | 22 | -1 | -4 | -70 | -26 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004/14:38 | -7 | 80 | 148 | 85 | 365 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 148 | 85 | 365 | 401 | | | | | |
| E0005039 | MISSING | 1 | Week 1 | 03AUG2004/16:12 | | 64 | 133 | 87 | 408 | 416 | | | | | |
| | | 1 | Last OL visit | | | 64 | 133 | 87 | 408 | 416 | | | | | |
| E0005040 | OL QTP | 1 | Week 1 | 12AUG2004/11:13 | -8 | 58 | 141 | 95 | 411 | 406 | | | | | |
| | | 223 | Week 1 | 24SEP2004/12:49 | 35 | 83 | 141 | 81 | 356 | 397 | | | | | |
| | | 223 | Last OL visit | | 35 | 83 | 142 | 81 | 356 | 397 | | | | | |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004/11:49 | -7 | 76 | 141 | 75 | 360 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 141 | 75 | 360 | 389 | | | | | |
| | | 223 | Week 1 | 20OCT2004/08:55 | 55 | 88 | 140 | 81 | 342 | 388 | 12 | -1 | 6 | -18 | -1 |
| | | 223 | Last OL visit | | 55 | 88 | 140 | 81 | 342 | 388 | 12 | -1 | 6 | -18 | -1 |
| E0005043 | MISSING | 1 | Week 1 | 23AUG2004/12:35 | 85 | 85 | 83 | 71 | 350 | 394 | | | | | |
| | | 1 | Last OL visit | | 85 | 85 | 83 | 71 | 350 | 394 | | | | | |
| E0005044 | MISSING | 1 | Week 1 | 24AUG2004/16:14 | 55 | 55 | 139 | 98 | 449 | 436 | | | | | |
| | | 1 | Last OL visit | | 55 | 55 | 139 | 98 | 449 | 436 | | | | | |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004/10:29 | -7 | 58 | 137 | 97 | 419 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 137 | 97 | 419 | 415 | | | | | |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004/16:11 | -6 | 78 | 138 | 85 | 375 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 138 | 85 | 375 | 409 | | | | | |
| | | 223 | Week 1 | 17FEB2005/14:07 | 162 | 92 | 136 | 86 | 353 | 407 | 14 | -2 | 1 | -22 | -2 |
| | | 223 | Last OL visit | | 162 | 92 | 136 | 86 | 353 | 407 | 14 | -2 | 1 | -22 | -2 |
| E0005050 | OL QTP | 1 | Screening | 13SEP2004/15:20 | -7 | 78 | 168 | 91 | 348 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 168 | 91 | 348 | 380 | | | | | |
| E0005052 | MISSING | 1 | Week 1 | 14SEP2004/11:38 | 62 | 62 | 161 | 87 | 424 | 430 | | | | | |
| | | 1 | Last OL visit | | 62 | 62 | 161 | 87 | 424 | 430 | | | | | |

CONFIDENTIAL
AZSER12805004

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHG HEART-RATE | CHG PR | CHG QRS | CHG QT | CHG FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005053 | OL QTP | 1 | Screening | 15SEP2004/11:59 | -7 | 56 | 180 | 98 | 439 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 180 | 98 | 439 | 430 | | | | | |
| | | 223 | Week 1 | 20OCT2004/11:26 | 28 | 59 | 157 | 90 | 404 | 401 | 3 | -23 | -8 | -35 | -29 |
| | | 223 | Last OL visit | | 28 | 59 | 157 | 90 | 404 | 401 | 3 | -23 | -8 | -35 | -29 |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004/14:32 | -6 | 63 | 142 | 87 | 420 | 427 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 142 | 87 | 420 | 427 | | | | | |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004/15:25 | -7 | 66 | 188 | 89 | 391 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 188 | 89 | 391 | 404 | | | | | |
| E0005060 | OL QTP | 1.01 | Screening | 21APR2005/09:29 | -6 | 62 | 156 | 96 | 431 | 435 | | | | | |
| | | 1.01 | Baseline | 21APR2005/09:29 | -6 | 62 | 156 | 96 | 431 | 435 | | | | | |
| | | 223 | Week 1 | 02JUN2005/09:08 | 36 | 60 | 170 | 94 | 399 | 398 | -2 | 14 | -2 | -32 | -37 |
| | | 223 | Last OL visit | | 36 | 60 | 170 | 94 | 399 | 398 | -2 | 14 | -2 | -32 | -37 |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005/11:21 | -7 | 74 | 136 | 75 | 380 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 136 | 75 | 380 | 407 | | | | | |
| E0005064 | OL QTP | 1.01 | Screening | 13MAY2005/09:01 | -6 | 48 | 156 | 134 | 451 | 419 | | | | | |
| | | 1.01 | Baseline | 10MAY2005/09:01 | -9 | 48 | 156 | 134 | 451 | 419 | | | | | |
| | | 223 | Week 1 | 06JUL2005/09:16 | 48 | 57 | 131 | 140 | 414 | 407 | 9 | -25 | 6 | -37 | -12 |
| | | 223 | Last OL visit | | 48 | 57 | 131 | 140 | 414 | 407 | 9 | -25 | 6 | -37 | -12 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2004/14:03 | -6 | 66 | 142 | 85 | 385 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 142 | 85 | 385 | 398 | | | | | |
| | | 223 | Week 1 | 22JUN2005/15:17 | 35 | 81 | 161 | 95 | 379 | 419 | 15 | 19 | 10 | -6 | 21 |
| | | 223 | Last OL visit | | 35 | 81 | 161 | 95 | 379 | 419 | 15 | 19 | 10 | -6 | 21 |
| E0005067 | MISSING | 1 | Week 1 | 18MAY2005/15:21 | 81 | 81 | 138 | 94 | 332 | 367 | | | | | |
| | | 1 | Last OL visit | | 81 | 81 | 138 | 94 | 332 | 367 | | | | | |
| E0005069 | MISSING | 1 | Week 1 | 24MAY2005/13:25 | 66 | 66 | 137 | 79 | 408 | 418 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 137 | 79 | 408 | 418 | | | | | |
| E0005070 | OL QTP | 1 | Screening | 26MAY2005/10:29 | -7 | 70 | 187 | 101 | 397 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 187 | 101 | 397 | 418 | | | | | |

CONFIDENTIAL
AZSER12805005

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005071 | OL QTP | 1 | Screening | 26MAY2005/15:23 | 73 | 173 | 86 | 387 | 414 | | | | | |
| | | 1 | Baseline | 26MAY2005/15:23 | 73 | 173 | 86 | 387 | 414 | | | | | |
| | | 223 | Week 1 | 15JUN2005/17:37 | 66 | 167 | 84 | 393 | 406 | -7 | -6 | -2 | 6 | -8 |
| | | 223 | Last OL visit | 15JUN2005/17:37 | 66 | 167 | 84 | 393 | 406 | -7 | -6 | -2 | 6 | -8 |
| E0005072 | OL QTP | 1 | Week 1 | 02JUN2005/11:01 | 63 | 138 | 86 | 407 | 415 | | | | | |
| | | 223 | Week 1 | 09AUG2005/08:39 | 70 | 140 | 76 | 369 | 387 | | | | | |
| | | 223 | Last OL visit | 09AUG2005/08:39 | 70 | 140 | 76 | 369 | 387 | | | | | |
| E0005074 | MISSING | 1 | Week 1 | 13JUN2005/10:48 | 54 | 131 | 90 | 418 | 403 | | | | | |
| | | 1 | Last OL visit | 13JUN2005/10:48 | 54 | 131 | 90 | 418 | 403 | | | | | |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005/16:16 | 74 | 146 | 78 | 398 | 426 | | | | | |
| | | 1 | Baseline | 13JUN2005/16:16 | 74 | 146 | 78 | 398 | 426 | | | | | |
| | | 223 | Week 1 | 18JUL2005/09:27 | 69 | 140 | 78 | 430 | 450 | -5 | -6 | 0 | 32 | 24 |
| | | 223 | Last OL visit | 18JUL2005/09:27 | 69 | 140 | 78 | 430 | 450 | -5 | -6 | 0 | 32 | 24 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005/15:36 | 57 | 171 | 71 | 389 | 382 | | | | | |
| | | 1 | Baseline | 20JUN2005/15:36 | 57 | 171 | 71 | 389 | 382 | | | | | |
| | | 223 | Week 1 | 06JUL2005/16:15 | 72 | 194 | 76 | 373 | 396 | 15 | 23 | 5 | -16 | 14 |
| | | 223 | Last OL visit | 06JUL2005/16:15 | 72 | 194 | 76 | 373 | 396 | 15 | 23 | 5 | -16 | 14 |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005/12:53 | 61 | 152 | 92 | 399 | 401 | | | | | |
| | | 1 | Baseline | 21JUN2005/12:53 | 61 | 152 | 92 | 399 | 401 | | | | | |
| E0005081 | MISSING | 1 | Week 1 | 25JUL2005/16:18 | 78 | 158 | 84 | 361 | 394 | | | | | |
| | | 1 | Last OL visit | 25JUL2005/16:18 | 78 | 158 | 84 | 361 | 394 | | | | | |
| E0005082 | OL QTP | 1 | Week 1 | 09AUG2005/14:54 | 71 | 164 | 86 | 386 | 407 | | | | | |
| | | 223 | Week 1 | 15SEP2005/11:49 | 66 | 147 | 90 | 397 | 410 | | | | | |
| | | 223 | Last OL visit | 15SEP2005/11:49 | 66 | 147 | 90 | 397 | 410 | | | | | |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005/16:47 | 59 | 195 | 85 | 415 | 412 | | | | | |
| | | 1 | Baseline | 25AUG2005/16:47 | 59 | 195 | 85 | 415 | 412 | | | | | |
| | | 223 | Week 1 | 31OCT2005/12:03 | 60 | 159 | 84 | 395 | 395 | 1 | -36 | -1 | -20 | -17 |
| | | 223 | Last OL visit | 31OCT2005/12:03 | 60 | 159 | 84 | 395 | 395 | 1 | -36 | -1 | -20 | -17 |
| E0005084 | MISSING | 1 | Week 1 | 30AUG2005/11:16 | 45 | 178 | 104 | 427 | 389 | | | | | |
| | | 1 | Last OL visit | 30AUG2005/11:16 | 45 | 178 | 104 | 427 | 389 | | | | | |

CONFIDENTIAL
AZSER12805006

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 1 | Screening | 31AUG2005/10:53 | -7 | 56 | 143 | 79 | 394 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 143 | 79 | 394 | 386 | | | | | |
| | | 201 | Week 1 | 17MAY2006/09:42 | 252 | 75 | 147 | 76 | 406 | 437 | 19 | 4 | -3 | 12 | 51 |
| | | 223 | Week 1 | 07SEP2006/13:46 | 365 | 65 | 149 | 79 | 432 | 444 | 9 | 6 | 0 | 38 | 58 |
| | | 223 | Last OL visit | | 365 | 65 | 149 | 79 | 432 | 444 | 9 | 6 | 0 | 38 | 58 |
| E0005086 | OL QTP | 1 | Screening | 12SEP2005/14:35 | -7 | 67 | 134 | 87 | 397 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 134 | 87 | 397 | 411 | | | | | |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005/13:27 | -7 | 59 | 153 | 78 | 412 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 153 | 78 | 412 | 410 | | | | | |
| E0006001 | OL QTP | 1 | Screening | 22APR2004/13:00 | -7 | 62 | 163 | 72 | 404 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 163 | 72 | 404 | 409 | | | | | |
| E0006002 | MISSING | 1 | Week 1 | 26APR2004/14:02 | | 60 | 114 | 71 | 427 | 427 | | | | | |
| | | 1 | Last OL visit | | | 60 | 114 | 71 | 427 | 427 | | | | | |
| E0006003 | OL QTP | 1 | Week 1 | 27APR2004/12:58 | -8 | 79 | 166 | 82 | 371 | 406 | | | | | |
| | | 223 | Week 1 | 04OCT2004/19:34 | 152 | 80 | 183 | 80 | 358 | 395 | | | | | |
| | | 223 | Last OL visit | | 152 | 80 | 183 | 80 | 358 | 395 | | | | | |
| E0006005 | MISSING | 1 | Week 1 | 13MAY2004/11:31 | | 77 | 175 | 83 | 379 | 412 | | | | | |
| | | 1 | Last OL visit | | | 77 | 175 | 83 | 379 | 412 | | | | | |
| E0006007 | MISSING | 1 | Week 1 | 14MAY2004/15:17 | | 65 | 154 | 79 | 393 | 404 | | | | | |
| | | 1 | Last OL visit | | | 65 | 154 | 79 | 393 | 404 | | | | | |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004/11:53 | -7 | 57 | 145 | 92 | 409 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 145 | 92 | 409 | 402 | | | | | |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004/14:05 | -7 | 50 | 127 | 98 | 444 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 50 | 127 | 98 | 444 | 419 | | | | | |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004/13:57 | -6 | 86 | 154 | 89 | 348 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 86 | 154 | 89 | 348 | 392 | | | | | |
| E0006014 | MISSING | 1 | Week 1 | 15JUL2004/15:16 | | 84 | 158 | 77 | 360 | 403 | | | | | |
| | | 1 | Last OL visit | | | 84 | 158 | 77 | 360 | 403 | | | | | |

CONFIDENTIAL
AZSER12805007