Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0006015 | MISSING | 1 | Week 1 | 15JUL2004/15:52 | | 68 | 138 | 78 | 375 | 391 | | | | | |
| | | 1 | Last OL visit | | | 68 | 138 | 78 | 375 | 391 | | | | | |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004/16:25 | -6 | 89 | 156 | 94 | 332 | 378 | | | | | |
| | | 1 | Baseline | | | 89 | 156 | 94 | 332 | 378 | | | | | |
| E0006017 | MISSING | 1 | Week 1 | 20JUL2004/15:13 | | 47 | 132 | 93 | 470 | 434 | | | | | |
| | | 1 | Last OL visit | | | 47 | 132 | 93 | 470 | 434 | | | | | |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004/12:58 | -7 | 78 | 163 | 77 | 395 | 431 | | | | | |
| | | 1 | Baseline | | | 78 | 163 | 77 | 395 | 431 | | | | | |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004/17:14 | -7 | 58 | 108 | 85 | 414 | 409 | | | | | |
| | | 1 | Baseline | | | 58 | 108 | 85 | 414 | 409 | | | | | |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004/14:14 | -6 | 57 | 138 | 86 | 395 | 387 | | | | | |
| | | 1 | Baseline | | | 57 | 138 | 86 | 395 | 387 | | | | | |
| | | 223 | Week 1 | 01SEP2004/14:45 | 29 | 75 | 141 | 82 | 357 | 385 | 18 | 3 | -4 | -38 | -2 |
| | | 223 | Last OL visit | | | 75 | 141 | 82 | 357 | 385 | 18 | 3 | -4 | -38 | -2 |
| E0006023 | MISSING | 1 | Week 1 | 03AUG2004/16:14 | -8 | 57 | 128 | 85 | 430 | 422 | | | | | |
| | | 1 | Last OL visit | | | 57 | 128 | 85 | 430 | 422 | | | | | |
| E0006024 | OL QTP | 1 | Week 1 | 30AUG2004/17:55 | -8 | 63 | 148 | 86 | 379 | 386 | | | | | |
| | | 1 | Last OL visit | | | 63 | 148 | 86 | 379 | 386 | | | | | |
| E0006025 | OL QTP | 1 | Week 1 | 30AUG2004/19:31 | -8 | 62 | 136 | 86 | 380 | 383 | | | | | |
| | | 223 | Week 1 | 13SEP2004/18:48 | 6 | 65 | 160 | 87 | 360 | 369 | | | | | |
| | | 223 | Last OL visit | | | 65 | 160 | 87 | 360 | 369 | | | | | |
| E0006026 | MISSING | 1 | Week 1 | 01SEP2004/14:57 | | 58 | 159 | 98 | 392 | 387 | | | | | |
| | | 1 | Last OL visit | | | 58 | 159 | 98 | 392 | 387 | | | | | |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004/11:22 | -7 | 71 | 184 | 87 | 368 | 390 | | | | | |
| | | 1 | Baseline | | | 71 | 184 | 87 | 368 | 390 | | | | | |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004/16:07 | -7 | 73 | 138 | 79 | 401 | 429 | | | | | |
| | | 1 | Baseline | | | 73 | 138 | 79 | 401 | 429 | | | | | |
| | | 223 | Week 1 | 20MAY2005/15:56 | 252 | 79 | 153 | 77 | 396 | 435 | 6 | 15 | -2 | -5 | 6 |

CONFIDENTIAL
AZSER12805008

Case 6:06-md-01769-ACC-DAB   Document 1379-8   Filed 03/13/09   Page 2 of 100 PageID 119043

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0006028 | OL QTP | 223 | Last OL visit | | 252 | 79 | 153 | 77 | 396 | 435 | 6 | 15 | -2 | -5 | 6 |
| E0006029 | MISSING | 1 | Screening | 09SEP2004/12:48 | -6 | 47 | 184 | 85 | 434 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 47 | 184 | 85 | 434 | 400 | | | | | |
| E0006030 | OL QTP | 1 | Week 1 | 13SEP2004/14:54 | -8 | 70 | 117 | 77 | 389 | 410 | | | | | |
| | | 1 | Last OL visit | | -8 | 70 | 117 | 77 | 389 | 410 | | | | | |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004/11:33 | -6 | 58 | 144 | 74 | 405 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 144 | 74 | 405 | 400 | | | | | |
| E0006033 | MISSING | 1 | Week 1 | 27SEP2004/10:23 | | 62 | 142 | 73 | 396 | 401 | | | | | |
| | | 1 | Last OL visit | | | 62 | 142 | 73 | 396 | 401 | | | | | |
| E0006034 | OL QTP | 1 | Week 1 | 30SEP2004/14:59 | -8 | 85 | 115 | 97 | 372 | 418 | | | | | |
| | | 1 | Last OL visit | | -8 | 85 | 115 | 97 | 372 | 418 | | | | | |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004/09:45 | -3 | 72 | 200 | 94 | 352 | 374 | | | | | |
| | | 1 | Baseline | | -3 | 72 | 200 | 94 | 352 | 374 | | | | | |
| E0006036 | MISSING | 1 | Week 1 | 11OCT2004/10:47 | -5 | 51 | 147 | 98 | 433 | 410 | | | | | |
| | | 1 | Last OL visit | | -5 | 51 | 147 | 98 | 433 | 410 | | | | | |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004/10:40 | -7 | 55 | 155 | 86 | 399 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 155 | 86 | 399 | 386 | | | | | |
| E0006039 | OL QTP | 1 | Screening | 04NOV2004/10:05 | -6 | 79 | 134 | 94 | 385 | 422 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 134 | 94 | 385 | 422 | | | | | |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004/09:01 | -7 | 58 | 153 | 80 | 419 | 413 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 153 | 80 | 419 | 413 | | | | | |
| | | 223 | Week 1 | 29APR2005/10:29 | 168 | 67 | 153 | 74 | 382 | 396 | 9 | -1 | -6 | -37 | -17 |
| | | 223 | Last OL visit | | 168 | 67 | 152 | 74 | 382 | 396 | 9 | -1 | -6 | -37 | -17 |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005/14:23 | -7 | 76 | 177 | 73 | 392 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 177 | 73 | 392 | 424 | | | | | |
| | | 223 | Week 1 | 19APR2005/11:46 | 55 | 64 | 173 | 81 | 414 | 424 | -12 | -4 | 8 | 22 | 0 |
| | | 223 | Last OL visit | | 55 | 64 | 173 | 81 | 414 | 424 | -12 | -4 | 8 | 22 | 0 |

CONFIDENTIAL
AZSER12805009

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 1 | Screening | 21FEB2005/12:28 | -7 | 66 | 160 | 83 | 409 | 423 | | | | | |
| | | 1 | Baseline | 20SEP2005/10:50 | -7 | 66 | 160 | 83 | 409 | 423 | | | | | |
| | | 223 | Week 1 | | 204 | 80 | 160 | 96 | 397 | 437 | 14 | 0 | 13 | -12 | 14 |
| | | 223 | Last OL visit | | 204 | 80 | 160 | 96 | 397 | 437 | 14 | 0 | 13 | -12 | 14 |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005/12:24 | -7 | 78 | 175 | 88 | 400 | 436 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 175 | 88 | 400 | 436 | | | | | |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005/15:00 | -7 | 86 | 129 | 84 | 383 | 431 | | | | | |
| | | 1 | Baseline | 22MAR2005/10:54 | -7 | 86 | 129 | 84 | 383 | 431 | | | | | |
| | | 223 | Week 1 | | 13 | 90 | 138 | 95 | 383 | 439 | 4 | 9 | 11 | 0 | 8 |
| | | 223 | Last OL visit | | 13 | 90 | 138 | 95 | 383 | 439 | 4 | 9 | 11 | 0 | 8 |
| E0006045 | MISSING | 1 | Week 1 | 02MAR2005/19:50 | | 55 | 165 | 90 | 448 | 434 | | | | | |
| | | 1 | Last OL visit | | | 55 | 165 | 90 | 448 | 434 | | | | | |
| E0006046 | MISSING | 1 | Week 1 | 10MAR2005/11:58 | | 85 | 180 | 88 | 362 | 406 | | | | | |
| | | 1 | Last OL visit | | | 85 | 180 | 88 | 362 | 406 | | | | | |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005/10:26 | -7 | 62 | 160 | 81 | 437 | 441 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 160 | 81 | 437 | 441 | | | | | |
| E0006048 | MISSING | 1 | Week 1 | 18MAR2005/13:12 | | 62 | 147 | 95 | 376 | 381 | | | | | |
| | | 1 | Last OL visit | | | 62 | 147 | 95 | 376 | 381 | | | | | |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005/12:15 | -7 | 68 | 125 | 80 | 373 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 125 | 80 | 373 | 389 | | | | | |
| E0006051 | MISSING | 1 | Week 1 | 22MAR2005/16:27 | | 101 | 181 | 95 | 366 | 435 | | | | | |
| | | 1 | Last OL visit | | | 101 | 181 | 95 | 366 | 435 | | | | | |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005/13:24 | -5 | 74 | 158 | 87 | 393 | 420 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 158 | 87 | 393 | 420 | | | | | |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005/13:06 | -6 | 74 | 169 | 92 | 381 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 169 | 92 | 381 | 408 | | | | | |
| E0006054 | OL QTP | 1 | Screening | 13APR2005/16:33 | -5 | 84 | 158 | 96 | 385 | 431 | | | | | |
| | | 1 | Baseline | | -5 | 84 | 158 | 96 | 385 | 431 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805010

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | |
| E0006055 | OL QTP | 1 | Screening | 20APR2005/17:49 | -6 | 57 | 199 | 96 | 408 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 199 | 96 | 408 | 401 | | | | | |
| E0006056 | OL QTP | 1 | Screening | 25APR2005/12:21 | -7 | 56 | 139 | 85 | 433 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 139 | 85 | 433 | 422 | | | | | |
| | | 223 | Week 1 | 25MAY2005/10:56 | 23 | 62 | 144 | 84 | 391 | 394 | 6 | 5 | -1 | -42 | -28 |
| | | 223 | Last OL visit | | 23 | 62 | 144 | 84 | 391 | 394 | 6 | 5 | -1 | -42 | -28 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005/11:43 | -6 | 60 | 185 | 99 | 414 | 414 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 185 | 99 | 414 | 414 | | | | | |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005/11:59 | -7 | 59 | 164 | 83 | 424 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 164 | 83 | 424 | 421 | | | | | |
| E0006061 | MISSING | 1 | Week 1 | 06JUN2005/12:05 | | 73 | 159 | 88 | 372 | 396 | | | | | |
| | | 1 | Last OL visit | | | 73 | 159 | 88 | 372 | 396 | | | | | |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005/12:52 | -7 | 71 | 132 | 88 | 399 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 132 | 88 | 399 | 422 | | | | | |
| E0006063 | MISSING | 1 | Week 1 | 14JUN2005/15:21 | | 78 | 154 | 86 | 355 | 387 | | | | | |
| | | 1 | Last OL visit | | | 78 | 154 | 86 | 355 | 387 | | | | | |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005/12:54 | -7 | 65 | 147 | 84 | 388 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 147 | 84 | 388 | 399 | | | | | |
| | | 223 | Week 1 | 23AUG2005/11:21 | 48 | 64 | 142 | 94 | 392 | 401 | -1 | -5 | 10 | 4 | 2 |
| | | 223 | Last OL visit | | 48 | 64 | 142 | 94 | 392 | 401 | -1 | -5 | 10 | 4 | 2 |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005/16:53 | -7 | 78 | 171 | 84 | 382 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 171 | 84 | 382 | 417 | | | | | |
| | | 223 | Week 1 | 25JUL2005/16:05 | 7 | 75 | 161 | 85 | 385 | 414 | -3 | -10 | 1 | 3 | -3 |
| | | 223 | Last OL visit | | 7 | 75 | 161 | 85 | 385 | 414 | -3 | -10 | 1 | 3 | -3 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005/09:30 | -6 | 64 | 176 | 79 | 399 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 176 | 79 | 399 | 408 | | | | | |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005/13:00 | -7 | 85 | 196 | 78 | 357 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 196 | 78 | 357 | 400 | | | | | |
| | | 223 | Week 1 | 10MAY2006/11:20 | 226 | 106 | 187 | 90 | 305 | 368 | 21 | -9 | 12 | -52 | -32 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805011

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0006069 | OL QTP | 223.01 | Week 1 | 23MAY2006/11:08 | 239 | 83 | 163 | 89 | 352 | 392 | -2 | -33 | 11 | -5 | -8 |
| | | 223.01 | Last OL visit | | 239 | 83 | 163 | 89 | 352 | 392 | -2 | -33 | 11 | -5 | -8 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005/13:19 | -7 | 65 | 170 | 85 | 410 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 170 | 85 | 410 | 411 | | | | | |
| | | 223 | Week 1 | 25OCT2005/15:57 | 28 | 81 | 150 | 89 | 374 | 413 | 16 | -20 | 4 | -36 | -8 |
| | | 223 | Last OL visit | | 28 | 81 | 150 | 89 | 374 | 413 | 16 | -20 | 4 | -36 | -8 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004/10:35 | -7 | 93 | 154 | 83 | 348 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 154 | 83 | 348 | 402 | | | | | |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004/10:27 | -7 | 85 | 184 | 90 | 341 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 184 | 90 | 341 | 383 | | | | | |
| E0007004 | MISSING | 1 | Week 1 | 19MAR2004/10:02 | | 68 | 154 | 84 | 409 | 428 | | | | | |
| | | 1 | Last OL visit | | | 68 | 154 | 84 | 409 | 428 | | | | | |
| E0007005 | OL QTP | 1 | Screening | 02APR2004/10:03 | -5 | 51 | 198 | 86 | 396 | 376 | | | | | |
| | | 1 | Baseline | | -5 | 51 | 198 | 86 | 396 | 376 | | | | | |
| E0007006 | MISSING | 1 | Week 1 | 07APR2004/08:41 | | 85 | 165 | 84 | 374 | 420 | | | | | |
| | | 1 | Last OL visit | | | 85 | 165 | 84 | 374 | 420 | | | | | |
| E0007007 | OL QTP | 1 | Screening | 08APR2004/17:14 | -6 | 76 | 96 | 83 | 402 | 435 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 96 | 83 | 402 | 435 | | | | | |
| E0007009 | MISSING | 1 | Week 1 | 15APR2004/15:51 | | 44 | 128 | 95 | 448 | 403 | | | | | |
| | | 1 | Last OL visit | | | 44 | 128 | 95 | 448 | 403 | | | | | |
| E0007010 | OL QTP | 1 | Screening | 15APR2004/16:26 | -7 | 72 | 164 | 78 | 348 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 164 | 78 | 348 | 370 | | | | | |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004/16:07 | -7 | 60 | 173 | 73 | 396 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 173 | 73 | 396 | 395 | | | | | |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004/17:46 | -7 | 64 | 147 | 98 | 361 | 369 | | | | | |
| | | 105 | Baseline | 20JUL2004/09:53 | 68 | 64 | 157 | 86 | 348 | 369 | | | | | |
| | | 223 | Week 1 | 20JUL2004/09:53 | 68 | 72 | 158 | 86 | 340 | 362 | 8 | 11 | -12 | -21 | -7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805012

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 105 | Last OL visit | | 68 | 72 | 158 | 86 | 340 | 362 | 8 | 11 | -12 | -21 | -7 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004/16:58 | -7 | | | | | | | | | | |
| | | 0 | Baseline | | -7 | | | | | | | | | | |
| | | 223 | Week 1 | 10MAY2004/16:58 | -10 | 99 | 119 | 89 | 339 | 401 | | | | | |
| | | 223 | Last OL visit | 29DEC2004/09:43 | 223 | 99 | 118 | 93 | 344 | 406 | | | | | |
| | | | | | 223 | 99 | 118 | 93 | 344 | 406 | | | | | |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004/10:21 | -7 | 61 | 145 | 77 | 428 | 431 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 145 | 77 | 428 | 431 | | | | | |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004/10:04 | -7 | 50 | 174 | 82 | 384 | 362 | | | | | |
| | | 1 | Baseline | | -7 | 50 | 174 | 82 | 384 | 362 | | | | | |
| E0007018 | MISSING | 1 | Week 1 | 27MAY2004/11:47 | | 87 | 152 | 83 | 346 | 392 | | | | | |
| | | 1 | Last OL visit | | | 87 | 152 | 83 | 346 | 392 | | | | | |
| E0007019 | MISSING | 1 | Week 1 | 27MAY2004/18:09 | | 121 | 122 | 87 | 273 | 344 | | | | | |
| | | 1 | Last OL visit | | | 121 | 122 | 87 | 273 | 344 | | | | | |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004/09:36 | -4 | 52 | 171 | 87 | 426 | 407 | | | | | |
| | | 223 | Week 1 | | -4 | 52 | 171 | 87 | 426 | 407 | | | | | |
| | | 223 | Last OL visit | 02JUL2004/09:16 | 25 | 67 | 150 | 88 | 407 | 422 | 15 | -21 | 1 | -19 | 15 |
| | | | | | 25 | 67 | 150 | 88 | 407 | 422 | 15 | -21 | 1 | -19 | 15 |
| E0007021 | MISSING | 1 | Screening | 03JUN2004/09:57 | -4 | 67 | 133 | 81 | 388 | 402 | | | | | |
| | | 1 | Baseline | | -4 | 67 | 133 | 81 | 388 | 402 | | | | | |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004/11:12 | -4 | 59 | 149 | 70 | 418 | 414 | | | | | |
| | | 1 | Baseline | | -4 | 59 | 149 | 70 | 418 | 414 | | | | | |
| | | 223 | Week 1 | 05AUG2004/14:43 | 59 | 69 | 149 | 73 | 362 | 379 | 10 | 0 | 3 | -56 | -35 |
| | | 223 | Last OL visit | | 59 | 69 | 149 | 73 | 362 | 379 | 10 | 0 | 3 | -56 | -35 |
| E0007023 | MISSING | 1 | Week 1 | 03JUN2004/15:49 | | 64 | 154 | 87 | 392 | 401 | | | | | |
| | | 1 | Last OL visit | | | 64 | 154 | 87 | 392 | 401 | | | | | |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004/17:19 | -7 | 60 | 119 | 83 | 373 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 119 | 83 | 373 | 374 | | | | | |

CONFIDENTIAL
AZSER12805013

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (CHG) | PR (CHG) | QRS (CHG) | QT (CHG) | FRIDERICIA QTC (CHG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007025 | OL QTP | 1 | Screening | 03JUN2004/18:01 | -7 | 72 | 132 | 83 | 347 | 369 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 132 | 83 | 347 | 369 | | | | | |
| | | 223 | Week 1 | 24JUN2004/16:45 | 14 | 101 | 133 | 90 | 312 | 371 | 29 | 1 | 7 | -35 | 2 |
| | | 223 | Last OL visit | | 14 | 101 | 133 | 90 | 312 | 371 | 29 | 1 | 7 | -35 | 2 |
| E0007026 | MISSING | 1 | Week 1 | 07JUN2004/11:15 | | 72 | 152 | 91 | 372 | 395 | | | | | |
| | | 1 | Last OL visit | | | 72 | 152 | 91 | 372 | 395 | | | | | |
| E0007027 | OL QTP | 1 | Week 1 | 08JUN2004/09:26 | -8 | 76 | 149 | 85 | 371 | 401 | | | | | |
| | | 223 | Week 1 | 08SEP2004/13:26 | 84 | | | | | | | | | | |
| | | 1 | Last OL visit | | -8 | 76 | 149 | 85 | 371 | 401 | | | | | |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004/10:14 | -7 | 83 | 143 | 83 | 356 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 143 | 83 | 356 | 397 | | | | | |
| E0007029 | MISSING | 1 | Week 1 | 29JUL2004/16:24 | | 63 | 109 | 87 | 406 | 413 | | | | | |
| | | 1 | Last OL visit | | | 63 | 109 | 87 | 406 | 413 | | | | | |
| E0007030 | MISSING | 1 | Week 1 | 13AUG2004/10:19 | | 68 | 144 | 81 | 400 | 416 | | | | | |
| | | 1 | Last OL visit | | | 68 | 144 | 81 | 400 | 416 | | | | | |
| E0007031 | OL QTP | 1 | Week 1 | 18AUG2004/10:43 | -8 | 85 | 144 | 91 | 336 | 376 | | | | | |
| | | 1 | Last OL visit | | -8 | 85 | 144 | 91 | 336 | 376 | | | | | |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004/14:00 | -7 | 62 | 183 | 86 | 405 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 183 | 86 | 405 | 411 | | | | | |
| E0007035 | MISSING | 1 | Week 1 | 16SEP2004/12:12 | | 86 | 116 | 84 | 403 | 454 | | | | | |
| | | 1 | Last OL visit | | | 86 | 116 | 84 | 403 | 454 | | | | | |
| E0007036 | MISSING | 1 | Week 1 | 23SEP2004/10:08 | | 74 | 144 | 85 | 391 | 419 | | | | | |
| | | 1 | Last OL visit | | | 74 | 144 | 85 | 391 | 419 | | | | | |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004/11:11 | -7 | 75 | 174 | 85 | 363 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 174 | 85 | 363 | 391 | | | | | |
| | | 223 | Week 1 | 07OCT2004/10:27 | 7 | 73 | 153 | 86 | 341 | 365 | -2 | -21 | 1 | -22 | -26 |
| | | 1 | Last OL visit | | 7 | 73 | 153 | 86 | 341 | 365 | -2 | -21 | 1 | -22 | -26 |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004/10:01 | -7 | 62 | 163 | 98 | 399 | 403 | | | | | |

CONFIDENTIAL
AZSER12805014

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007039 | OL QTP | 1 | Baseline | | -7 | 62 | 163 | 98 | 399 | 403 | | | | | |
| E0007040 | MISSING | 1 | Week 1 | 30SEP2004/08:57 | | 64 | 171 | 86 | 400 | 410 | | | | | |
| | | 1 | Last OL visit | | | 64 | 171 | 86 | 400 | 410 | | | | | |
| E0007041 | MISSING | 1 | Week 1 | 30SEP2004/09:41 | | 80 | 133 | 80 | 374 | 405 | | | | | |
| | | 1 | Last OL visit | | | 80 | 133 | 80 | 374 | 405 | | | | | |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004/10:08 | -7 | 65 | 162 | 81 | 401 | 413 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 162 | 81 | 401 | 413 | | | | | |
| | | 223 | Week 1 | 31MAR2005/10:55 | 175 | 79 | 158 | 86 | 368 | 404 | 14 | -4 | 5 | -33 | -9 |
| | | 223 | Last OL visit | | 175 | 79 | 158 | 86 | 368 | 404 | 14 | -4 | 5 | -33 | -9 |
| E0007043 | OL QTP | 1 | Week 1 | 30SEP2004/10:57 | -8 | 47 | 154 | 96 | 428 | 393 | | | | | |
| | | 223 | Week 1 | 07APR2005/14:55 | 181 | 85 | 157 | 96 | 352 | 395 | | | | | |
| | | 223 | Last OL visit | | 181 | 85 | 157 | 96 | 352 | 395 | | | | | |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005/11:56 | -2 | 50 | 156 | 85 | 433 | 409 | | | | | |
| | | 1 | Baseline | | -2 | 50 | 156 | 85 | 433 | 409 | | | | | |
| E0007045 | MISSING | 1 | Week 1 | 11JAN2005/11:36 | | 61 | 183 | 83 | 405 | 407 | | | | | |
| | | 1 | Last OL visit | | | 61 | 183 | 83 | 405 | 407 | | | | | |
| E0007046 | MISSING | 1 | Week 1 | 20JAN2005/10:56 | | 61 | 124 | 85 | 441 | 445 | | | | | |
| | | 1 | Last OL visit | | | 61 | 124 | 85 | 441 | 445 | | | | | |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005/18:32 | -7 | 71 | 159 | 77 | 384 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 159 | 77 | 384 | 406 | | | | | |
| | | 223 | Week 1 | 03FEB2005/09:08 | 7 | 71 | 157 | 72 | 373 | 417 | 12 | -2 | -5 | -11 | 11 |
| | | 223 | Last OL visit | | 7 | 83 | 157 | 72 | 373 | 417 | 12 | -2 | -5 | -11 | 11 |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005/18:19 | -7 | 81 | 152 | 97 | 368 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 152 | 97 | 368 | 406 | | | | | |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005/10:47 | -6 | 58 | 141 | 97 | 431 | 427 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 141 | 97 | 431 | 427 | | | | | |
| | | 223 | Week 1 | 21MAR2005/11:16 | 46 | 67 | 146 | 78 | 402 | 417 | 9 | 5 | -19 | -29 | -10 |
| | | 223 | Last OL visit | | 46 | 67 | 146 | 78 | 402 | 417 | 9 | 5 | -19 | -29 | -10 |

CONFIDENTIAL
AZSER12805015

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007051 | OL QTP | 1 | Week 1 | 02FEB2005/10:35 | 61 | -12 | 160 | 90 | 420 | 423 | | | | | |
| | | 223 | Week 1 | 22FEB2005/09:00 | 74 | 8 | 178 | 88 | 378 | 406 | | | | | |
| | | 223 | Last OL visit | 22FEB2005/09:00 | 74 | 8 | 178 | 88 | 378 | 406 | | | | | |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005/11:56 | 52 | -7 | 154 | 75 | 392 | 373 | | | | | |
| | | 1 | Baseline | | 52 | -7 | 154 | 75 | 392 | 373 | | | | | |
| | | 223 | Week 1 | 29MAR2005/11:19 | 76 | 47 | 167 | 84 | 348 | 376 | 24 | 13 | 9 | -44 | 3 |
| | | 223 | Last OL visit | 29MAR2005/11:19 | 76 | 47 | 167 | 84 | 348 | 376 | 24 | 13 | 9 | -44 | 3 |
| E0007053 | MISSING | 1 | Week 1 | 26MAY2005/11:20 | 72 | 72 | 174 | 90 | 384 | 408 | | | | | |
| | | 1 | Last OL visit | 26MAY2005/11:20 | 72 | 72 | 174 | 90 | 384 | 408 | | | | | |
| E0008001 | OL QTP | 101 | Screening | 14APR2004/09:55 | 80 | -7 | 189 | 74 | 330 | 366 | | | | | |
| | | 101 | Screening | 21APR2004/11:45 | 90 | 0 | 168 | 84 | 340 | 388 | | | | | |
| | | 101 | Baseline | | 90 | 0 | 168 | 84 | 340 | 388 | | | | | |
| E0008002 | MISSING | 1 | Week 1 | 13MAY2004/10:34 | 84 | 84 | 125 | 83 | 358 | 401 | | | | | |
| | | 1 | Last OL visit | | 84 | 84 | 125 | 83 | 358 | 401 | | | | | |
| E0008005 | OL QTP | 1 | Screening | 23JUN2004/12:51 | 80 | -6 | 134 | 93 | 338 | 372 | | | | | |
| | | 1 | Baseline | | 80 | -6 | 134 | 93 | 338 | 372 | | | | | |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004/10:28 | 65 | -5 | 157 | 95 | 358 | 368 | | | | | |
| | | 1 | Baseline | | 65 | -5 | 157 | 95 | 358 | 368 | | | | | |
| E0008009 | MISSING | 1 | Week 1 | 09JUL2004/15:06 | 52 | 52 | 170 | 89 | 402 | 382 | | | | | |
| | | 1 | Last OL visit | | 52 | 52 | 170 | 89 | 402 | 382 | | | | | |
| E0008010 | OL QTP | 1.01 | Screening | 28JUL2004/08:32 | 80 | -5 | 148 | 83 | 381 | 420 | | | | | |
| | | 1.01 | Baseline | | 80 | -5 | 148 | 83 | 381 | 420 | | | | | |
| | | 223.01 | Week 1 | 21DEC2004/08:32 | 83 | 141 | 154 | 93 | 366 | 408 | 3 | 6 | 10 | -15 | -12 |
| | | 223 | Last OL visit | 21DEC2004/10:55 | 83 | 141 | 154 | 93 | 366 | 408 | 3 | 6 | 10 | -15 | -12 |
| E0008011 | MISSING | 1 | Week 1 | 10AUG2004/11:51 | 79 | 79 | 141 | 85 | 364 | 400 | | | | | |
| | | 1 | Last OL visit | | 79 | 79 | 141 | 85 | 364 | 400 | | | | | |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004/11:03 | 59 | -7 | 145 | 79 | 422 | 419 | | | | | |
| | | 1 | Baseline | | 59 | -7 | 145 | 79 | 422 | 419 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805016

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CFB HEART-RATE | CFB PR | CFB QRS | CFB QT | CFB FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 1 | Week 1 | 19AUG2004/09:46 | -12 | 53 | 138 | 91 | 454 | 438 | | | | | |
| | | 223 | Week 1 | 15OCT2004/08:57 | 45 | 53 | 135 | 85 | 413 | 395 | | | | | |
| | | 223 | Last OL visit | | 45 | 53 | 135 | 85 | 413 | 395 | | | | | |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004/13:26 | -5 | 78 | 142 | 79 | 381 | 416 | | | | | |
| | | 1 | Baseline | | -5 | 78 | 142 | 79 | 381 | 416 | | | | | |
| E0008016 | OL QTP | 1 | Week 1 | 28JAN2005/10:52 | -13 | 59 | 123 | 85 | 396 | 393 | | | | | |
| | | 1 | Last OL visit | | -13 | 59 | 123 | 85 | 396 | 393 | | | | | |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005/17:04 | -6 | 68 | 151 | 84 | 387 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 151 | 84 | 387 | 403 | | | | | |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005/13:39 | -2 | 61 | 135 | 93 | 425 | 428 | | | | | |
| | | 1 | Baseline | | -2 | 61 | 135 | 93 | 425 | 428 | | | | | |
| E0008019 | MISSING | 1 | Week 1 | 19APR2005/09:57 | 75 | 75 | 154 | 89 | 348 | 375 | | | | | |
| | | 1 | Last OL visit | | 75 | 75 | 154 | 89 | 348 | 375 | | | | | |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005/11:40 | -6 | 86 | 146 | 88 | 355 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 86 | 146 | 88 | 355 | 401 | | | | | |
| | | 223 | Week 1 | 09DEC2005/10:36 | 197 | 76 | 152 | 84 | 380 | 411 | -10 | 6 | -4 | 25 | 10 |
| | | 223 | Last OL visit | | 197 | 76 | 152 | 84 | 380 | 411 | -10 | 6 | -4 | 25 | 10 |
| E0008024 | MISSING | 1 | Week 1 | 24MAY2005/08:49 | -6 | 54 | 171 | 96 | 393 | 381 | | | | | |
| | | 1 | Last OL visit | | -6 | 54 | 171 | 96 | 393 | 381 | | | | | |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005/13:39 | -6 | 76 | 121 | 82 | 345 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 121 | 82 | 345 | 374 | | | | | |
| E0008026 | OL QTP | 1 | Screening | 31AUG2005/09:55 | -6 | 84 | 134 | 80 | 381 | 426 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 134 | 80 | 381 | 426 | | | | | |
| | | 109 | Week 1 | 15AUG2006/10:53 | 170 | 84 | 160 | 80 | 381 | 426 | -11 | 26 | -8 | 16 | -2 |
| | | 223 | Week 1 | 23FEB2006/11:26 | 170 | 79 | 127 | 78 | 379 | 415 | -5 | 27 | -2 | -2 | -11 |
| | | 109 | Last OL visit | 23FEB2006/11:26 | 170 | 79 | 127 | 78 | 379 | 415 | | | | | |
| E0008027 | MISSING | 1 | Week 1 | 24AUG2005/09:54 | 68 | 68 | 159 | 81 | 395 | 413 | -5 | -7 | -2 | -2 | -11 |
| | | 1 | Last OL visit | | 68 | 68 | 159 | 81 | 395 | 413 | | | | | |

CONFIDENTIAL
AZSER12805017

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 1 | 1 | Screening 26AUG2005/10:08 | -6 | 57 | 176 | 83 | 424 | 417 | | | | | |
| | | 1 | 1 | Baseline | -6 | 57 | 176 | 83 | 424 | 417 | | | | | |
| E0010001 | OL QTP | 1 | 1 | Screening 26APR2004/12:51 | -7 | 88 | 140 | 82 | 332 | 377 | | | | | |
| | | 1 | 1 | Baseline | -7 | 88 | 140 | 82 | 342 | 377 | | | | | |
| | | 106 | 1 | Week 1 26JUL2004/09:12 | 84 | 74 | 149 | 98 | 375 | 403 | -14 | 9 | 16 | 43 | 26 |
| | | 106 | 1 | Last OL visit 26JUL2004/09:12 | 84 | 74 | 149 | 98 | 375 | 403 | -14 | 9 | 16 | 43 | 26 |
| E0010002 | OL QTP | 1 | 1 | Screening 27APR2004/11:20 | -7 | 80 | 196 | 91 | 389 | 429 | | | | | |
| | | 1 | 1 | Baseline | -7 | 80 | 196 | 91 | 389 | 429 | | | | | |
| E0010003 | OL QTP | 1 | 1 | Screening 06MAY2004/10:38 | -7 | 71 | 134 | 85 | 371 | 393 | | | | | |
| | | 1 | 1 | Baseline | -7 | 71 | 135 | 85 | 371 | 393 | | | | | |
| | | 223 | 1 | Week 1 28JUN2004/13:16 | 46 | 74 | 135 | 80 | 355 | 381 | 3 | 1 | -5 | -16 | -12 |
| | | 223 | 1 | Last OL visit | 46 | 74 | 135 | 80 | 355 | 381 | 3 | 1 | -5 | -16 | -12 |
| E0010004 | MISSING | 1 | 1 | Week 1 20MAY2004/11:24 | | 65 | 170 | 95 | 396 | 407 | | | | | |
| | | 1 | 1 | Last OL visit | | 65 | 170 | 95 | 396 | 407 | | | | | |
| E0010005 | OL QTP | 1 | 1 | Screening 27MAY2004/16:20 | -6 | 55 | 142 | 101 | 427 | 415 | | | | | |
| | | 1 | 1 | Baseline | -6 | 55 | 142 | 101 | 427 | 415 | | | | | |
| E0010007 | OL QTP | 1 | 1 | Screening 22JUN2004/10:22 | -7 | 64 | 185 | 82 | 346 | 355 | | | | | |
| | | 1 | 1 | Baseline | -7 | 64 | 185 | 82 | 346 | 355 | | | | | |
| | | 104 | 1 | Week 1 27JUL2004/09:32 | 28 | 65 | 200 | 91 | 350 | 361 | 1 | 15 | 9 | 4 | 6 |
| | | 104 | 1 | Last OL visit 27JUL2004/09:32 | 28 | 65 | 200 | 91 | 350 | 361 | 1 | 15 | 9 | 4 | 6 |
| E0010009 | OL QTP | 1 | 1 | Screening 08JUL2004/10:03 | -4 | 89 | 148 | 77 | 376 | 429 | | | | | |
| | | 1 | 1 | Baseline | -4 | 89 | 148 | 77 | 376 | 429 | | | | | |
| E0010010 | OL QTP | 1 | 1 | Screening 13JUL2004/14:52 | -7 | 79 | 140 | 91 | 375 | 410 | | | | | |
| | | 1 | 1 | Baseline | -7 | 79 | 140 | 91 | 375 | 410 | | | | | |
| | | 223 | 1 | Week 1 20AUG2004/13:33 | 31 | 64 | 152 | 86 | 405 | 415 | -15 | 12 | -5 | 30 | 5 |
| | | 223 | 1 | Last OL visit | 31 | 64 | 152 | 86 | 405 | 415 | -15 | 12 | -5 | 30 | 5 |
| E0010011 | OL QTP | 1 | 1 | Screening 14JUL2004/10:48 | -7 | 80 | 178 | 82 | 342 | 377 | | | | | |
| | | 1 | 1 | Baseline | -7 | 80 | 178 | 82 | 342 | 377 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

152

CONFIDENTIAL
AZSER12805018

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0010011 | OL QTP | 223 | Last OL visit | 04AUG2004/11:48 | 14 | 83 | 173 | 88 | 368 | 410 | 3 | -5 | 6 | 26 | 33 |
| | | 223 | Last OL visit | | 14 | 83 | 173 | 88 | 368 | 410 | 3 | -5 | 6 | 26 | 33 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004/14:57 | -7 | 70 | 164 | 88 | 377 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 164 | 88 | 377 | 397 | | | | | |
| | | 223 | Week 1 | 03SEP2004/09:34 | 31 | 47 | 165 | 93 | 408 | 377 | -23 | 1 | 5 | 31 | -20 |
| | | 223 | Last OL visit | | 31 | 47 | 165 | 93 | 408 | 377 | -23 | 1 | 5 | 31 | -20 |
| E0010013 | MISSING | 1 | Week 1 | 28JUL2004/16:04 | | 115 | 129 | 81 | 312 | 387 | | | | | |
| | | 1 | Last OL visit | | | 115 | 129 | 81 | 312 | 387 | | | | | |
| E0010015 | MISSING | 1 | Week 1 | 19AUG2004/13:39 | | 84 | 130 | 91 | 348 | 389 | | | | | |
| | | 1 | Last OL visit | | | 84 | 130 | 91 | 348 | 389 | | | | | |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004/09:37 | -7 | 72 | 120 | 87 | 379 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 120 | 87 | 379 | 403 | | | | | |
| E0010017 | MISSING | 1 | Week 1 | 20SEP2004/13:47 | | 88 | 123 | 76 | 371 | 421 | | | | | |
| | | 1 | Last OL visit | | | 88 | 123 | 76 | 371 | 421 | | | | | |
| E0010018 | OL QTP | 1 | Week 1 | 30MAR2005/10:14 | -9 | 70 | 127 | 88 | 375 | 394 | | | | | |
| | | 223 | Last OL visit | 05MAY2005/12:44 | 27 | 70 | 127 | 88 | 375 | 394 | | | | | |
| E0011001 | MISSING | 1 | Week 1 | 16JUL2004/10:45 | | 58 | 97 | 89 | 368 | 363 | | | | | |
| | | 1 | Last OL visit | | | 58 | 97 | 89 | 368 | 363 | | | | | |
| E0011002 | MISSING | 1 | Week 1 | 16JUL2004/12:10 | | 92 | 137 | 78 | 344 | 397 | | | | | |
| | | 1 | Last OL visit | | | 92 | 137 | 78 | 344 | 397 | | | | | |
| E0011003 | MISSING | 1 | Week 1 | 21JUL2004/10:29 | | 55 | 142 | 77 | 371 | 361 | | | | | |
| | | 1 | Last OL visit | | | 55 | 142 | 77 | 371 | 361 | | | | | |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004/15:53 | -7 | 80 | 156 | 79 | 330 | 364 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 156 | 79 | 330 | 364 | | | | | |
| E0011005 | MISSING | 1 | Screening | 29SEP2004/13:37 | -7 | 77 | 145 | 89 | 383 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 145 | 89 | 383 | 416 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805019

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011006 | OL QTP | 1 | Screening | 10MAR2005/14:15 | -5 | 68 | 127 | 93 | 413 | 431 | | | | | |
|  |  | 1 | Baseline |  | -5 | 68 | 127 | 93 | 413 | 431 | | | | | |
| E0011008 | MISSING | 1 | Week 1 | 18JUL2005/10:52 |  | 50 | 169 | 87 | 360 | 339 | | | | | |
|  |  | 1 | Last OL visit |  |  | 50 | 169 | 87 | 360 | 339 | | | | | |
| E0011009 | OL QTP | 1 | Week 1 | 08AUG2005/12:42 | -11 | 65 | 167 | 89 | 376 | 387 | | | | | |
|  |  | 1 | Last OL visit |  | -11 | 65 | 167 | 89 | 376 | 387 | | | | | |
| E0011010 | MISSING | 1 | Week 1 | 01SEP2005/13:34 |  | 93 | 146 | 82 | 363 | 421 | | | | | |
|  |  | 1 | Last OL visit |  |  | 93 | 146 | 82 | 363 | 421 | | | | | |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004/13:17 | -7 | 66 | 193 | 98 | 390 | 403 | | | | | |
|  |  | 1 | Baseline |  | -7 | 66 | 193 | 98 | 390 | 403 | | | | | |
| E0012002 | MISSING | 1 | Week 1 | 18MAR2004/12:51 |  | 56 | 124 | 83 | 426 | 416 | | | | | |
|  |  | 1 | Last OL visit |  |  | 56 | 124 | 83 | 426 | 416 | | | | | |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004/13:54 | -7 | 77 | 136 | 82 | 373 | 405 | | | | | |
|  |  |  | Baseline |  | -7 | 77 | 136 | 82 | 373 | 405 | | | | | |
|  |  | 223 | Week 1 | 13APR2004/12:27 | 19 | 84 | 132 | 83 | 349 | 390 | 7 | -4 | 1 | -24 | -15 |
|  |  | 223 | Last OL visit |  | 19 | 84 | 132 | 83 | 349 | 390 | 7 | -4 | 1 | -24 | -15 |
| E0012004 | OL QTP | 1 | Screening | 22MAR2004/14:57 | -7 | 72 | 161 | 70 | 398 | 422 | | | | | |
|  |  | 107 | Baseline |  | -7 | 72 | 161 | 70 | 398 | 422 | | | | | |
|  |  | 223 | Week 1 | 19JUL2004/10:08 | 112 | 58 | 163 | 76 | 428 | 423 | -14 | 2 | 6 | 30 | 1 |
|  |  | 223 | Week 1 | 19JUL2004/10:08 | 112 | 58 | 163 | 76 | 428 | 423 | -14 | 2 | 6 | 30 | 1 |
|  |  | 107 | Last OL visit |  | 112 | 58 | 163 | 76 | 428 | 423 | -14 | 2 | 6 | 30 | 1 |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004/12:25 | -7 | 68 | 157 | 86 | 377 | 394 | | | | | |
|  |  | 223 | Baseline |  | -7 | 68 | 157 | 86 | 377 | 394 | | | | | |
|  |  | 223 | Week 1 | 15APR2004/11:36 | 9 | 75 | 140 | 77 | 362 | 389 | 7 | -17 | -9 | -15 | -5 |
|  |  | 223 | Last OL visit |  | 9 | 75 | 140 | 77 | 362 | 389 | 7 | -17 | -9 | -15 | -5 |
| E0012006 | MISSING | 1 | Week 1 | 31MAR2004/11:27 |  | 70 | 183 | 94 | 397 | 418 | | | | | |
|  |  | 1 | Last OL visit |  |  | 70 | 183 | 94 | 397 | 418 | | | | | |
| E0012007 | MISSING | 0 | Week 1 | 08APR2004/14:16 |  | 77 | 126 | 90 | 379 | 412 | | | | | |
|  |  | 0 | Last OL visit |  |  | 77 | 126 | 90 | 379 | 412 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805020

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004/12:14 | -4 | 79 | 109 | 74 | 371 | 406 | | | | | |
| | | 1 | Baseline | | -4 | 79 | 109 | 74 | 371 | 406 | | | | | |
| | | 223 | Week 1 | 29NOV2004/13:32 | 175 | 91 | 157 | 83 | 349 | 400 | 12 | 48 | 9 | -22 | -6 |
| | | 223 | Last OL visit | | 175 | 91 | 157 | 83 | 349 | 400 | 12 | 48 | 9 | -22 | -6 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004/11:56 | -7 | 67 | 171 | 82 | 383 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 171 | 82 | 383 | 396 | | | | | |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004/14:33 | -7 | 61 | 218 | 82 | 390 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 218 | 82 | 390 | 392 | | | | | |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004/16:46 | -7 | 65 | 145 | 78 | 389 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 145 | 78 | 389 | 400 | | | | | |
| E0012012 | MISSING | 1 | Week 1 | 01JUL2004/13:53 | | 66 | 189 | 82 | 344 | 355 | | | | | |
| | | 1 | Last OL visit | | | 66 | 189 | 82 | 344 | 355 | | | | | |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004/12:14 | -7 | 70 | 168 | 73 | 382 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 168 | 73 | 382 | 402 | | | | | |
| E0012014 | MISSING | 1 | Week 1 | 17AUG2004/13:02 | | 85 | 149 | 78 | 332 | 372 | | | | | |
| | | 1 | Last OL visit | | | 85 | 149 | 78 | 332 | 372 | | | | | |
| E0012015 | MISSING | 1 | Week 1 | 01SEP2004/12:24 | | 64 | 180 | 98 | 399 | 407 | | | | | |
| | | 1 | Last OL visit | | | 64 | 180 | 98 | 399 | 407 | | | | | |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004/11:08 | -7 | 69 | 131 | 90 | 377 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 131 | 90 | 377 | 395 | | | | | |
| | | 223 | Week 1 | 24JAN2005/11:51 | 132 | 80 | 115 | 80 | 335 | 376 | 16 | -16 | -10 | -42 | -19 |
| | | 223 | Last OL visit | | 132 | 80 | 115 | 80 | 335 | 376 | 16 | -16 | -10 | -42 | -19 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004/14:08 | -7 | 85 | 136 | 95 | 369 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 136 | 95 | 369 | 415 | | | | | |
| | | 223 | Week 1 | 31JAN2005/14:19 | 139 | 88 | 147 | 88 | 385 | 438 | 3 | 11 | -7 | 16 | 23 |
| | | 223 | Last OL visit | | 139 | 88 | 147 | 88 | 385 | 438 | 3 | 11 | -7 | 16 | 23 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004/13:15 | -4 | 68 | 155 | 86 | 392 | 407 | | | | | |
| | | 1 | Baseline | | -4 | 68 | 155 | 86 | 392 | 407 | | | | | |
| | | 223 | Week 1 | 29OCT2004/11:56 | 45 | 87 | 152 | 79 | 365 | 414 | 19 | -3 | -7 | -27 | 7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

155

CONFIDENTIAL
AZSER12805021

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012018 | OL QTP | 223 | Last OL visit | 13SEP2004/11:43 | 45 | 87 | 152 | 79 | 365 | 414 | 19 | -3 | -7 | -27 | 7 |
| E0012019 | MISSING | 1 | Week 1 | | | 76 | 149 | 83 | 326 | 353 | | | | | |
| | | 1 | Last OL visit | | | 76 | 149 | 83 | 326 | 353 | | | | | |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004/13:40 | -6 | 67 | 150 | 89 | 397 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 150 | 89 | 397 | 412 | | | | | |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004/12:23 | -7 | 54 | 142 | 104 | 449 | 433 | | | | | |
| | | 1 | Screening | 18OCT2004/12:30 | -7 | 53 | 138 | 81 | 428 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 138 | 81 | 428 | 412 | | | | | |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004/15:58 | -7 | 53 | 150 | 78 | 406 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 150 | 78 | 406 | 390 | | | | | |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005/11:41 | -7 | 72 | 138 | 89 | 369 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 138 | 89 | 369 | 392 | | | | | |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005/11:09 | -7 | 73 | 160 | 77 | 353 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 160 | 77 | 353 | 377 | | | | | |
| | | 223 | Last OL visit | 07NOV2005/11:08 | 252 | 86 | 113 | 85 | 329 | 371 | 13 | -47 | 8 | -24 | -6 |
| | | | | | 252 | | | | | | 13 | -47 | 8 | -24 | -6 |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005/12:53 | -7 | 79 | 151 | 76 | 334 | 365 | | | | | |
| | | 1 | Baseline | | | 76 | 136 | 84 | 339 | 374 | | | | | |
| | | 223 | Week 1 | 06JUL2005/09:44 | 92 | 80 | 136 | 84 | 339 | 374 | 1 | -15 | 8 | 5 | 9 |
| | | 223 | Last OL visit | | 92 | 80 | 136 | 84 | 339 | 374 | 1 | -15 | 8 | 5 | 9 |
| E0012027 | OL QTP | 1 | Screening | 28APR2005/13:32 | -7 | 62 | 145 | 98 | 407 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 145 | 98 | 407 | 411 | | | | | |
| E0012028 | MISSING | 1 | Week 1 | 06SEP2005/12:04 | | 81 | 134 | 85 | 388 | 429 | | | | | |
| | | 1 | Last OL visit | | | 81 | 134 | 85 | 388 | 429 | | | | | |
| E0012029 | MISSING | 1 | Week 1 | 22SEP2005/07:55 | | 71 | 160 | 83 | 399 | 421 | | | | | |
| | | 1 | Week 1 | 22SEP2005/07:56 | | 71 | 157 | 90 | 402 | 426 | | | | | |
| | | 1 | Last OL visit | | | 71 | 157 | 90 | 402 | 426 | | | | | |
| E0014001 | MISSING | 1 | Week 1 | 21APR2004/11:20 | | 78 | 133 | 74 | 333 | 363 | | | | | |

CONFIDENTIAL
AZSER12805022

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014001 | MISSING | 1 | Last OL visit | | | 78 | 133 | 74 | 333 | 363 | | | | | |
| E0014003 | MISSING | 1 | Week 1 | 12MAY2004/15:06 | | 58 | 115 | 86 | 412 | 408 | | | | | |
| | | 1 | Last OL visit | | | 58 | 115 | 86 | 412 | 408 | | | | | |
| E0014004 | MISSING | 1 | Week 1 | 23JUN2004/12:22 | | 79 | 110 | 81 | 373 | 409 | | | | | |
| | | 1 | Last OL visit | | | 79 | 110 | 81 | 373 | 409 | | | | | |
| E0014005 | OL QTP | 1 | Screening | 23JUN2004/14:31 | -7 | 82 | 154 | 81 | 357 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 154 | 81 | 357 | 396 | | | | | |
| E0014006 | OL QTP | 1 | Screening | 21JUL2004/14:25 | -2 | 78 | 136 | 81 | 372 | 406 | | | | | |
| | | 1 | Baseline | | -2 | 78 | 136 | 81 | 372 | 406 | | | | | |
| | | 223 | Week 1 | 08DEC2004/15:06 | 138 | 83 | 153 | 86 | 354 | 395 | 5 | 17 | 5 | -18 | -11 |
| | | 223 | Last OL visit | | 138 | 83 | 153 | 86 | 354 | 395 | 5 | 17 | 5 | -18 | -11 |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004/14:00 | -7 | 86 | 158 | 85 | 348 | 392 | | | | | |
| | | 1.01 | Screening | 06DEC2004/14:00 | -7 | 86 | 158 | 85 | 348 | 392 | | | | | |
| | | 1.01 | Baseline | | -7 | | | | | | | | | | |
| E0014010 | OL QTP | 1.01 | Screening | 06DEC2004/13:43 | -7 | 70 | 120 | 87 | 396 | 418 | | | | | |
| | | 1.01 | Screening | 06DEC2004/13:43 | -7 | 70 | 120 | 87 | 396 | 418 | | | | | |
| | | 1.01 | Baseline | | -7 | | | | | | | | | | |
| E0014011 | MISSING | 1 | Week 1 | 28JAN2005/11:21 | | 78 | 156 | 95 | 376 | 410 | | | | | |
| | | 1 | Last OL visit | | | 78 | 156 | 95 | 376 | 410 | | | | | |
| E0014012 | OL QTP | 1.01 | Screening | 21FEB2005/10:06 | -4 | 69 | 134 | 85 | 384 | 402 | | | | | |
| | | 1.01 | Screening | 21FEB2005/10:06 | -4 | 69 | 134 | 85 | 384 | 402 | | | | | |
| | | 1.01 | Baseline | | -4 | 69 | 134 | 85 | 384 | 402 | | | | | |
| E0014013 | MISSING | 1.01 | Week 1 | 28APR2005/09:51 | | 69 | 153 | 80 | 396 | 416 | | | | | |
| | | 1.01 | Last OL visit | 28APR2005/09:51 | | 69 | 153 | 80 | 396 | 416 | | | | | |
| E0014017 | OL QTP | 1 | Screening | 03AUG2005/10:54 | -7 | 65 | 124 | 102 | 374 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 124 | 102 | 374 | 383 | | | | | |
| E0016001 | MISSING | 1 | Week 1 | 17MAR2004/15:18 | | 97 | 144 | 71 | 315 | 369 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

157

CONFIDENTIAL
AZSER12805023

Page 156 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | |
| E0016001 | MISSING | 1 | Last OL visit | | | 97 | 144 | 71 | 315 | 369 | | | | | |
| E0016003 | OL QTP | 1 | Screening | 27APR2004/13:16 | -3 | 60 | 155 | 98 | 375 | 375 | | | | | |
| | | | | | -3 | 60 | 155 | 98 | 375 | 375 | | | | | |
| E0016004 | OL QTP | 1 | Baseline | 30APR2004/15:33 | -5 | 67 | 147 | 93 | 382 | 397 | | | | | |
| | | | | | -5 | 67 | 147 | 93 | 382 | 397 | | | | | |
| E0016006 | OL QTP | 1 | Screening | 30JUN2004/15:29 | -6 | 76 | 157 | 98 | 387 | 419 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 157 | 98 | 387 | 419 | | | | | |
| | | 223 | Week 1 | 08SEP2004/12:11 | 64 | 75 | 148 | 87 | 364 | 392 | -1 | -9 | -11 | -23 | -27 |
| | | 223 | Last OL visit | | 64 | 75 | 148 | 87 | 364 | 392 | -1 | -9 | -11 | -23 | -27 |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004/12:16 | -7 | 63 | 130 | 72 | 397 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 130 | 72 | 397 | 403 | | | | | |
| E0016008 | OL QTP | 1 | Screening | 09JUL2004/12:31 | -3 | 49 | 156 | 77 | 481 | 450 | | | | | |
| | | 1 | Baseline | | -3 | 49 | 156 | 77 | 481 | 450 | | | | | |
| | | 223 | Week 1 | 01SEP2004/16:40 | 51 | 69 | 149 | 82 | 397 | 417 | 20 | -7 | 5 | -84 | -33 |
| | | 223 | Last OL visit | | 51 | 69 | 149 | 82 | 397 | 417 | 20 | -7 | 5 | -84 | -33 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004/16:06 | -5 | 58 | 146 | 93 | 412 | 408 | | | | | |
| | | 1 | Baseline | | -5 | 58 | 146 | 93 | 412 | 408 | | | | | |
| | | 223 | Week 1 | 22NOV2004/13:53 | 70 | 79 | 130 | 87 | 363 | 398 | 21 | -16 | -6 | -49 | -10 |
| | | 223 | Last OL visit | | 70 | 79 | 130 | 87 | 363 | 398 | 21 | -16 | -6 | -49 | -10 |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004/13:58 | -6 | 65 | 150 | 83 | 384 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 150 | 83 | 384 | 395 | | | | | |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004/11:58 | -3 | 81 | 148 | 79 | 349 | 386 | | | | | |
| | | 1 | Baseline | | -3 | 81 | 148 | 79 | 349 | 386 | | | | | |
| E0016013 | MISSING | 1 | Week 1 | 15OCT2004/10:56 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004/10:02 | -2 | 66 | 150 | 75 | 400 | 413 | | | | | |
| | | 1 | Baseline | | -2 | 66 | 150 | 75 | 400 | 413 | | | | | |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004/11:31 | -7 | 69 | 152 | 97 | 387 | 405 | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/ti2021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805024

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016017 | OL QTP | 1 | Baseline | 22MAR2005/12:58 | -7 | 69 | 152 | 97 | 387 | 405 | | | | | |
| | | 2 | Week 1 | | 90 | 87 | 140 | 84 | 369 | 418 | 18 | -12 | -13 | -18 | 13 |
| | | 223 | Last OL visit | | 90 | 87 | 140 | 84 | 369 | 418 | 18 | -12 | -13 | -18 | 13 |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005/12:59 | -5 | 78 | 137 | 85 | 369 | 403 | | | | | |
| | | 1 | Baseline | | -5 | 78 | 137 | 85 | 369 | 403 | | | | | |
| E0016019 | MISSING | 1 | Week 1 | 27JAN2005/11:44 | | 66 | 184 | 74 | 396 | 410 | | | | | |
| | | 1 | Last OL visit | | | 66 | 184 | 74 | 396 | 410 | | | | | |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005/12:08 | -7 | 58 | 122 | 79 | 380 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 122 | 79 | 380 | 376 | | | | | |
| E0016021 | OL QTP | 1 | Screening | 07FEB2005/15:06 | -7 | 77 | 146 | 82 | 385 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 146 | 82 | 385 | 418 | | | | | |
| E0016022 | MISSING | 1 | Week 1 | 08FEB2005/13:03 | | 55 | 162 | 111 | 399 | 387 | | | | | |
| | | 1 | Last OL visit | | | 55 | 162 | 111 | 399 | 387 | | | | | |
| E0016023 | MISSING | 1 | Week 1 | 09FEB2005/11:07 | | 82 | 166 | 82 | 379 | 421 | | | | | |
| | | 1 | Last OL visit | | | 82 | 166 | 82 | 379 | 421 | | | | | |
| E0016024 | OL QTP | 1 | Screening | 28APR2005/09:41 | -5 | 82 | 169 | 77 | 349 | 387 | | | | | |
| | | 1 | Baseline | | -5 | 82 | 169 | 77 | 349 | 387 | | | | | |
| E0017003 | MISSING | 1 | Week 1 | 18FEB2005/07:48 | | 68 | 177 | 90 | 410 | 427 | | | | | |
| | | 1 | Last OL visit | | | 68 | 177 | 90 | 410 | 427 | | | | | |
| E0017004 | MISSING | 1 | Week 1 | 25APR2005/09:43 | | 77 | 151 | 124 | 386 | 420 | | | | | |
| | | 1 | Last OL visit | | | 77 | 151 | 124 | 386 | 420 | | | | | |
| E0018001 | OL QTP | 1 | Week 1 | 09MAR2004/15:11 | -8 | 70 | 171 | 98 | 370 | 389 | | | | | |
| | | 1 | Last OL visit | | -8 | 70 | 171 | 98 | 370 | 389 | | | | | |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004/14:54 | -7 | 61 | 153 | 82 | 415 | 418 | | | | | |
| | | 2 | Baseline | | -7 | 61 | 153 | 82 | 415 | 418 | | | | | |
| | | 2 | Week 1 | 14JUL2004/12:28 | 119 | 75 | 141 | 81 | 369 | 398 | 14 | -12 | -1 | -6 | -20 |
| | | 3 | Last OL visit | | 119 | 75 | 141 | 81 | 369 | 398 | 14 | -12 | -1 | -6 | -20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805025

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018003 | OL QTP | 1 | Screening | 10MAR2004/17:33 | -6 | 81 | 187 | 88 | 401 | 443 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 187 | 88 | 401 | 443 | | | | | |
| | | 223 | 1 Week 1 | 02NOV2004/15:24 | 231 | 80 | 186 | 84 | 423 | 465 | -1 | -1 | -4 | 22 | 22 |
| | | 223 | 1 Last OL visit | | 231 | 80 | 186 | 84 | 423 | 465 | -1 | -1 | -4 | 22 | 22 |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004/13:54 | -6 | 74 | 145 | 91 | 385 | 413 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 145 | 91 | 385 | 413 | | | | | |
| | | 223 | 1 Week 1 | 11AUG2004/16:25 | 85 | 88 | 157 | 97 | 367 | 417 | 14 | 12 | 6 | -18 | 4 |
| | | 223 | 1 Last OL visit | | 85 | 88 | 157 | 97 | 367 | 417 | 14 | 12 | 6 | -18 | 4 |
| E0018006 | MISSING | 1 | Week 1 | 19MAY2004/14:29 | 2 | 51 | 158 | 89 | 399 | 379 | | | | | |
| | | 1 | Last OL visit | | 2 | 51 | 158 | 89 | 399 | 379 | | | | | |
| E0018007 | OL QTP | 1 | Week 1 | 26MAY2004/12:34 | -13 | 69 | 152 | 87 | 388 | 405 | | | | | |
| | | 1 | Last OL visit | | -13 | 69 | 152 | 87 | 388 | 405 | | | | | |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004/15:30 | -7 | 62 | 121 | 83 | 375 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 121 | 83 | 375 | 378 | | | | | |
| | | 223 | 1 Week 1 | 02DEC2004/16:13 | 163 | 63 | 132 | 77 | 375 | 380 | 1 | 11 | -6 | 0 | 2 |
| | | 223 | 1 Last OL visit | | 163 | 63 | 132 | 77 | 375 | 380 | 1 | 11 | -6 | 0 | 2 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004/16:21 | -7 | 73 | 139 | 102 | 398 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 139 | 102 | 398 | 425 | | | | | |
| | | 223 | 1 Week 1 | 03NOV2004/16:20 | 112 | | | | | | | | | | |
| | | 223 | 1 Last OL visit | | 112 | | | | | | | | | | |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004/13:36 | -5 | 48 | 145 | 98 | 400 | 371 | | | | | |
| | | 1 | Baseline | | -5 | 48 | 145 | 98 | 400 | 371 | | | | | |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004/14:07 | -5 | 97 | 160 | 74 | 308 | 362 | | | | | |
| | | 1 | Baseline | | -5 | 97 | 160 | 74 | 308 | 362 | | | | | |
| E0018012 | OL QTP | 1 | Week 1 | 17AUG2004/12:28 | -8 | 51 | 153 | 89 | 420 | 397 | | | | | |
| | | 1 | Last OL visit | | -8 | 51 | 153 | 89 | 420 | 397 | | | | | |
| E0018016 | OL QTP | 1 | Week 1 | 20SEP2004/11:50 | -8 | 74 | 166 | 77 | 391 | 419 | | | | | |
| | | 223 | 1 Week 1 | 22FEB2005/12:13 | 147 | 93 | 165 | 76 | 343 | 396 | | | | | |
| | | 223 | 1 Last OL visit | | 147 | 93 | 165 | 76 | 343 | 396 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805026

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 1 | Screening | 23SEP2004/14:20 | -5 | 62 | 152 | 84 | 400 | 404 | | | | | |
|  |  | 1 | Baseline |  | -5 | 62 | 152 | 84 | 400 | 404 | | | | | |
| E0018018 | OL QTP | 1 | Week 1 | 23SEP2004/16:46 | -12 | 92 | 175 | 89 | 336 | 387 | | | | | |
|  |  | 223 | Week 1 Last OL visit | 26OCT2004/16:52 | 21 | 82 | 183 | 87 | 346 | 384 | | | | | |
| E0018020 | MISSING | 1 | Week 1 | 11OCT2004/18:14 |  | 60 | 138 | 81 | 400 | 400 | | | | | |
|  |  | 1 | Week 1 Last OL visit |  |  | 60 | 138 | 81 | 400 | 400 | | | | | |
| E0018021 | OL QTP | 1 | Week 1 | 12OCT2004/17:57 | -8 | 66 | 141 | 82 | 395 | 408 | | | | | |
|  |  | 1 | Week 1 Last OL visit |  | -8 | 66 | 141 | 82 | 395 | 408 | | | | | |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004/12:47 | -5 | 81 | 111 | 89 | 397 | 438 | | | | | |
|  |  | 1 | Baseline |  | -5 | 81 | 111 | 89 | 397 | 438 | | | | | |
|  |  | 223 | Week 1 | 04JAN2005/15:06 | 70 | 88 | 119 | 68 | 358 | 407 | 7 | 8 | -21 | -39 | -31 |
|  |  | 223 | Week 1 Last OL visit |  | 70 | 88 | 119 | 68 | 358 | 407 | 7 | 8 | -21 | -39 | -31 |
| E0018026 | OL QTP | 0 | Week 1 | 07DEC2004/05:24 | -21 | 55 | 148 | 97 | 406 | 406 | | | | | |
|  |  | 0 | Week 1 Last OL visit | 09DEC2004/17:24 | -19 | 55 | 148 | 97 | 406 | 406 | | | | | |
| E0018027 | MISSING | 1 | Week 1 | 23FEB2005/14:23 | -21 | 78 | 122 | 79 | 344 | 375 | | | | | |
|  |  | 1 | Week 1 Last OL visit |  |  | 78 | 122 | 79 | 344 | 375 | | | | | |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005/12:45 | -6 | 75 | 151 | 96 | 362 | 390 | | | | | |
|  |  | 1 | Baseline |  | -6 | 75 | 151 | 96 | 362 | 390 | | | | | |
| E0018029 | OL QTP | 1 | Screening | 04MAY2005/12:52 | -6 | 75 | 151 | 96 | 362 | 390 | | | | | |
|  |  | 1 | Baseline |  | -6 | 75 | 151 | 96 | 362 | 390 | | | | | |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005/15:26 | -7 | 69 | 148 | 83 | 382 | 398 | | | | | |
|  |  | 1 | Baseline |  | -7 | 69 | 148 | 83 | 382 | 398 | | | | | |
|  |  | 223 | Week 1 | 29SEP2005/11:27 | 112 | 88 | 154 | 75 | 340 | 386 | 19 | 6 | -8 | -42 | -12 |
|  |  | 223 | Week 1 Last OL visit |  | 112 | 88 | 154 | 75 | 340 | 386 | 19 | 6 | -8 | -42 | -12 |
| E0018031 | OL QTP | 1 | Week 1 | 20JUL2005/17:03 | -8 | 64 | 147 | 82 | 381 | 390 | | | | | |
|  |  | 223 | Week 1 Last OL visit |  | -8 | 64 | 147 | 82 | 381 | 390 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

161

CONFIDENTIAL
AZSER12805027

Listing 12.2.10-1    ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018032 | OL QTP | 1 | Screening | 28JUL2005/12:42 | -7 | 52 | 128 | 96 | 394 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 128 | 96 | 394 | 376 | | | | | |
| | | 223 | Week 1 | 15NOV2005/15:13 | 103 | 80 | 134 | 85 | 345 | 380 | 28 | 6 | -11 | -49 | 4 |
| | | 223 | Last OL visit | | 103 | 80 | 134 | 85 | 345 | 380 | 28 | 6 | -11 | -49 | 4 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005/18:02 | -6 | 69 | 156 | 77 | 372 | 389 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 156 | 77 | 372 | 389 | | | | | |
| | | 223 | Week 1 | 26OCT2005/11:52 | 70 | 76 | 168 | 73 | 384 | 415 | 7 | 12 | -4 | 12 | 26 |
| | | 223 | Last OL visit | | 70 | 76 | 168 | 73 | 384 | 415 | 7 | 12 | -4 | 12 | 26 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005/12:45 | -5 | 101 | 145 | 102 | 330 | 392 | | | | | |
| | | 1 | Baseline | | -5 | 101 | 145 | 102 | 330 | 392 | | | | | |
| | | 223 | Week 1 | 28SEP2005/13:36 | 29 | 70 | 151 | 85 | 351 | 369 | -31 | 6 | -17 | 21 | -23 |
| | | 223 | Last OL visit | | 29 | 70 | 151 | 85 | 351 | 369 | -31 | 6 | -17 | 21 | -23 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004/14:31 | -3 | 64 | 176 | 89 | 346 | 354 | | | | | |
| | | 1 | Baseline | | -3 | 64 | 176 | 89 | 346 | 354 | | | | | |
| E0019205 | MISSING | 0 | | 10JAN2005/09:46 | | 97 | 117 | 90 | 358 | 420 | | | | | |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004/15:52 | -7 | 62 | 142 | 85 | 416 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 142 | 85 | 416 | 421 | | | | | |
| | | 108 | Week 1 | 23AUG2004/11:35 | 140 | 78 | 151 | 89 | 404 | 440 | 16 | 9 | 4 | -12 | 19 |
| | | 108 | Last OL visit | 23AUG2004/11:35 | 140 | 78 | 151 | 89 | 404 | 440 | 16 | 9 | 4 | -12 | 19 |
| E0020003 | MISSING | 1 | Week 1 | 01APR2004/11:54 | -7 | 55 | 156 | 87 | 387 | 375 | | | | | |
| | | 1 | Last OL visit | | -7 | 55 | 156 | 87 | 387 | 375 | | | | | |
| E0020004 | MISSING | 1 | Week 1 | 01APR2004/15:02 | | 85 | 148 | 91 | 352 | 395 | | | | | |
| | | 1 | Last OL visit | | | 85 | 148 | 91 | 352 | 395 | | | | | |
| E0020005 | OL QTP | 1 | Screening | 05APR2004/11:34 | -7 | 61 | 181 | 79 | 382 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 181 | 79 | 382 | 384 | | | | | |
| E0020006 | OL QTP | 1 | Screening | 07APR2004/09:49 | -6 | 76 | 127 | 83 | 361 | 391 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 127 | 83 | 361 | 391 | | | | | |
| E0020007 | OL QTP | 1 | Screening | 07APR2004/15:26 | -7 | 59 | 138 | 83 | 377 | 375 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805028

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020007 | OL QTP | 1 | Baseline | 17MAY2004/11:19 | -7 | 59 | 138 | 83 | 377 | 375 | | | | | |
| | | 223 | Week 1 | | 33 | 60 | 147 | 85 | 405 | 404 | 1 | 9 | 2 | 28 | 29 |
| | | 223 | Last OL visit | | 33 | 60 | 147 | 85 | 405 | 404 | 1 | 9 | 2 | 28 | 29 |
| E0020008 | OL QTP | 1 | Screening | 15APR2004/14:42 | -7 | 80 | 140 | 68 | 334 | 368 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 140 | 68 | 334 | 368 | | | | | |
| E0020010 | OL QTP | 1 | Week 1 | 19APR2004/14:59 | -8 | 73 | 141 | 89 | 377 | 402 | | | | | |
| | | 223 | Week 1 | 28JUN2004/09:00 | 62 | 72 | 145 | 90 | 351 | 373 | | | | | |
| | | 223 | Last OL visit | | 62 | 72 | 145 | 90 | 351 | 373 | | | | | |
| E0020011 | OL QTP | 1 | Screening | 20APR2004/10:04 | -7 | 68 | 145 | 75 | 336 | 351 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 145 | 75 | 336 | 351 | | | | | |
| E0020012 | OL QTP | 1 | Screening | 20APR2004/14:48 | -7 | 80 | 179 | 76 | 377 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 179 | 76 | 377 | 415 | | | | | |
| E0020014 | OL QTP | 1 | Screening | 26APR2004/09:52 | -7 | 62 | 160 | 83 | 395 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 160 | 83 | 395 | 400 | | | | | |
| | | 111 | Week 1 | 13DEC2004/09:59 | 224 | 75 | 142 | 95 | 366 | 393 | 13 | -18 | 12 | -29 | -7 |
| | | 111 | Last OL visit | 13DEC2004/09:59 | 224 | 75 | 142 | 95 | 366 | 393 | 13 | -18 | 12 | -29 | -7 |
| E0020016 | OL QTP | 1 | Screening | 28APR2004/14:17 | -7 | 55 | 156 | 93 | 371 | 361 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 156 | 93 | 371 | 361 | | | | | |
| E0020017 | MISSING | 1 | Week 1 | 05MAY2004/09:54 | 54 | 54 | 122 | 98 | 454 | 440 | | | | | |
| | | 1 | Last OL visit | | 54 | 54 | 122 | 98 | 454 | 440 | | | | | |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004/10:24 | -7 | 78 | 144 | 82 | 358 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 144 | 82 | 358 | 391 | | | | | |
| E0020020 | MISSING | 1 | Week 1 | 18MAY2004/15:21 | 78 | 78 | 141 | 79 | 361 | 394 | | | | | |
| | | 1 | Last OL visit | | 78 | 78 | 141 | 79 | 361 | 394 | | | | | |
| E0020021 | MISSING | 1 | Week 1 | 19MAY2004/11:36 | 66 | 66 | 167 | 82 | 424 | 437 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 167 | 82 | 424 | 437 | | | | | |
| E0020022 | MISSING | 1 | Week 1 | 20MAY2004/15:22 | 54 | 54 | 168 | 97 | 399 | 384 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805029

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020022 | MISSING | 1 | Last OL visit | | | 54 | 168 | 97 | 399 | 384 | | | | | |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004/14:59 | -4 | 74 | 138 | 82 | 402 | 431 | | | | | |
| | | 1 | Baseline | | -4 | 74 | 138 | 82 | 402 | 431 | | | | | |
| | | 223 | Week 1 | 28JUN2004/15:18 | 31 | 91 | 142 | 79 | 377 | 434 | 17 | 4 | -3 | -25 | 3 |
| | | 223 | Last OL visit | | 31 | 91 | 142 | 79 | 377 | 434 | 17 | 4 | -3 | -25 | 3 |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004/11:40 | -7 | 59 | 168 | 87 | 394 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 168 | 87 | 394 | 392 | | | | | |
| | | 110 | Week 1 | 14DEC2004/09:43 | 196 | 76 | 140 | 95 | 379 | 409 | | | | | |
| | | 223 | Week 1 | 14DEC2004/09:43 | 196 | 76 | 140 | 95 | 379 | 409 | | | | | |
| | | 110 | Last OL visit | | 196 | 76 | 140 | 95 | 379 | 409 | 17 | -28 | 8 | -15 | 17 |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004/10:26 | -7 | 65 | 142 | 85 | 383 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 142 | 85 | 383 | 383 | | | | | |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004/12:18 | -7 | 69 | 191 | 77 | 367 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 191 | 77 | 367 | 384 | | | | | |
| | | 223 | Week 1 | 16JUL2004/11:02 | 44 | 67 | 166 | 89 | 365 | 380 | -2 | -25 | 12 | -2 | -4 |
| | | 223 | Last OL visit | | 44 | 67 | 166 | 89 | 365 | 380 | -2 | -25 | 12 | -2 | -4 |
| E0020028 | OL QTP | 1 | Week 1 | 26MAY2004/15:23 | -8 | 65 | 204 | 97 | 397 | 407 | | | | | |
| | | 223 | Week 1 | 23NOV2004/15:06 | 173 | 67 | 184 | 91 | 372 | 385 | | | | | |
| | | 223 | Last OL visit | 23NOV2004/15:06 | 173 | 67 | 184 | 91 | 372 | 385 | | | | | |
| E0020029 | MISSING | 1 | Week 1 | 02JUN2004/16:26 | 68 | 68 | 167 | 93 | 385 | 401 | | | | | |
| | | 1 | Last OL visit | | 68 | 68 | 167 | 93 | 385 | 401 | | | | | |
| E0020030 | OL QTP | 1 | Week 1 | 03JUN2004/10:08 | -12 | 73 | 121 | 77 | 403 | 431 | | | | | |
| | | 223 | Week 1 | 14JUL2004/15:29 | 29 | 87 | 144 | 87 | 397 | 420 | | | | | |
| | | 223 | Last OL visit | | 29 | 71 | 144 | 87 | 397 | 420 | | | | | |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004/15:56 | -7 | 75 | 141 | 78 | 325 | 351 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 141 | 78 | 325 | 351 | | | | | |
| | | 223 | Week 1 | 05AUG2004/15:57 | 56 | 77 | 132 | 103 | 341 | 370 | 2 | -9 | 25 | 16 | 19 |
| | | 223 | Last OL visit | | 56 | 77 | 132 | 103 | 341 | 370 | 2 | -9 | 25 | 16 | 19 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004/10:45 | -7 | 64 | 146 | 93 | 402 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 146 | 93 | 402 | 410 | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12805030

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 106 | Week 1 | 07JUL2004/17:37 | 23 | 71 | 169 | 91 | 404 | 427 | 7 | 23 | -2 | 2 | 17 |
| | | 223 | Week 1 | | 23 | | | | | | | | | | |
| | | 104 | Last OL visit | 07JUL2004/17:37 | 23 | 71 | 169 | 91 | 404 | 427 | 7 | 23 | -2 | 2 | 17 |
| E0020033 | MISSING | 1 | Week 1 | 07JUN2004/12:15 | 60 | 60 | 152 | 87 | 359 | 360 | | | | | |
| | | 1 | Last OL visit | | 60 | 60 | 152 | 87 | 359 | 360 | | | | | |
| E0020034 | MISSING | 1 | Week 1 | 07JUN2004/15:48 | 71 | 71 | 162 | 83 | 405 | 428 | | | | | |
| | | 1 | Last OL visit | | 71 | 71 | 162 | 83 | 405 | 428 | | | | | |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004/11:56 | -6 | 51 | 133 | 90 | 419 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 51 | 133 | 90 | 419 | 398 | | | | | |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004/09:37 | -7 | 65 | 154 | 86 | 400 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 154 | 86 | 400 | 411 | | | | | |
| | | 223 | Week 1 | 30DEC2004/12:23 | 196 | 75 | 166 | 79 | 414 | 446 | 10 | 12 | -7 | 14 | 35 |
| | | 223 | Last OL visit | | 196 | 75 | 166 | 79 | 414 | 446 | 10 | 12 | -7 | 14 | 35 |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004/15:35 | -7 | 54 | 129 | 91 | 389 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 54 | 129 | 91 | 389 | 377 | | | | | |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004/11:01 | -7 | 55 | 247 | 103 | 420 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 247 | 103 | 420 | 407 | | | | | |
| | | 223 | Week 1 | 28JUN2004/14:26 | 7 | 55 | 266 | 97 | 404 | 392 | 0 | 19 | -6 | -16 | -15 |
| | | 223 | Last OL visit | | 7 | 55 | 266 | 97 | 404 | 392 | 0 | 19 | -6 | -16 | -15 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004/13:29 | -7 | 58 | 150 | 82 | 414 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 150 | 82 | 414 | 409 | | | | | |
| E0020040 | MISSING | 1 | Week 1 | 15JUN2004/09:32 | 63 | 63 | 132 | 95 | 396 | 402 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 132 | 95 | 396 | 402 | | | | | |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004/12:05 | -7 | 61 | 106 | 87 | 403 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 106 | 87 | 403 | 405 | | | | | |
| | | 106 | Week 1 | 23JUL2004/14:06 | 31 | 65 | 121 | 93 | 373 | 384 | 4 | 15 | 6 | -30 | -21 |
| | | 223 | Week 1 | 23JUL2004/14:06 | 31 | | | | | | | | | | |
| | | 104 | Last OL visit | | 31 | 65 | 121 | 93 | 373 | 384 | 4 | 15 | 6 | -30 | -21 |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004/10:13 | -7 | 53 | 152 | 93 | 408 | 390 | | | | | |

02MAR2007:13:33   ecg100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   kcpx265

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020043 | OL QTP | 1 | Baseline | | -7 | 53 | 152 | 75 | 408 | 390 | | | | | |
| E0020044 | OL QTP | 1 | Week 1 | 17JUN2004/12:44 | -8 | 59 | 169 | 79 | 423 | 422 | | | | | |
| | | 223 | Week 1 | 02JUL2004/08:33 | 7 | 64 | 167 | 78 | 427 | 437 | | | | | |
| | | 223 | Last OL visit | | 7 | 64 | 167 | 78 | 427 | 437 | | | | | |
| E0020046 | MISSING | 1 | Week 1 | 29JUN2004/11:18 | | 52 | 145 | 99 | 438 | 418 | | | | | |
| | | 1 | Last OL visit | | 52 | 145 | 99 | 438 | 418 | | | | | | |
| E0020048 | MISSING | 1 | Week 1 | 01JUL2004/10:08 | | 86 | 145 | 75 | 339 | 382 | | | | | |
| | | 1 | Last OL visit | | 86 | 145 | 75 | 339 | 382 | | | | | | |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004/11:04 | -7 | 65 | 154 | 86 | 426 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 154 | 86 | 426 | 437 | | | | | |
| | | 105 | Week 1 | 26AUG2004/16:44 | 48 | 85 | 149 | 79 | 371 | 416 | 20 | -5 | -7 | -55 | -21 |
| | | 105 | Last OL visit | 26AUG2004/16:44 | 48 | 85 | 149 | 79 | 371 | 416 | 20 | -5 | -7 | -55 | -21 |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004/11:22 | -7 | 62 | 155 | 77 | 371 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 155 | 77 | 371 | 374 | | | | | |
| | | 223 | Week 1 | 29DEC2004/13:59 | 168 | | | | | | | | | | |
| | | 223 | Last OL visit | | 168 | | | | | | | | | | |
| E0020054 | MISSING | 1 | Week 1 | 22JUL2004/16:13 | | 60 | 169 | 123 | 399 | 399 | | | | | |
| | | 1 | Last OL visit | | 60 | 163 | 123 | 399 | 399 | | | | | | |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004/11:40 | -6 | 68 | 175 | 97 | 423 | 442 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 175 | 97 | 423 | 442 | | | | | |
| | | 223 | Week 1 | 11AUG2004/09:30 | 13 | 86 | 174 | 90 | 358 | 404 | 18 | -1 | -7 | -65 | -38 |
| | | 223 | Last OL visit | | 13 | 86 | 174 | 90 | 358 | 404 | 18 | -1 | -7 | -65 | -38 |
| E0020056 | OL QTP | 1 | Week 1 | 29JUL2004/10:13 | -8 | 61 | 181 | 95 | 400 | 403 | | | | | |
| | | 1 | Last OL visit | | -8 | 61 | 181 | 95 | 400 | 403 | | | | | |
| E0020058 | OL QTP | 1 | Week 1 | 03AUG2004/12:23 | -8 | 81 | 130 | 74 | 365 | 403 | | | | | |
| | | 110 | Week 1 | 22FEB2005/10:12 | 195 | 67 | 132 | 74 | 394 | 408 | | | | | |
| | | 110 | Last OL visit | 22FEB2005/10:12 | 195 | 67 | 132 | 74 | 394 | 408 | | | | | |

CONFIDENTIAL
AZSER12805032

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020059 | MISSING | 1 | Week 1 | 05AUG2004/14:22 | | 70 | 222 | 98 | 386 | 408 | | | | | |
| | | 1 | Last OL visit | | | 70 | 222 | 98 | 386 | 408 | | | | | |
| E0020061 | MISSING | 1 | Week 1 | 09AUG2004/12:22 | | 55 | 160 | 96 | 434 | 422 | | | | | |
| | | 1 | Last OL visit | | | 55 | 160 | 96 | 434 | 422 | | | | | |
| E0020062 | OL QTP | 110 | Week 1 | 20AUG2004/10:01 | -11 | 68 | 145 | 86 | 355 | 370 | | | | | |
| | | 223 | Week 1 | 17MAR2005/15:33 | 198 | 80 | 159 | 84 | 365 | 401 | | | | | |
| | | 110 | Last OL visit | 17MAR2005/15:33 | 198 | 80 | 159 | 84 | 365 | 401 | | | | | |
| E0020063 | MISSING | 1 | Week 1 | 24AUG2004/11:28 | | 59 | 161 | 98 | 408 | 405 | | | | | |
| | | 1 | Last OL visit | | | 59 | 161 | 98 | 408 | 405 | | | | | |
| E0020064 | MISSING | 1 | Week 1 | 27AUG2004/12:40 | | 70 | 173 | 73 | 399 | 419 | | | | | |
| | | 1 | Last OL visit | | | 70 | 173 | 73 | 399 | 419 | | | | | |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004/15:06 | -6 | 48 | 204 | 76 | 443 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 48 | 204 | 76 | 443 | 412 | | | | | |
| E0020066 | MISSING | 1 | Week 1 | 01SEP2004/11:13 | | 56 | 129 | 81 | 430 | 420 | | | | | |
| | | 1 | Last OL visit | | | 56 | 129 | 81 | 430 | 420 | | | | | |
| E0020067 | MISSING | 1 | Week 1 | 09SEP2004/13:48 | | 64 | 190 | 90 | 368 | 376 | | | | | |
| | | 1 | Last OL visit | | | 64 | 190 | 90 | 368 | 376 | | | | | |
| E0020068 | MISSING | 1 | Week 1 | 20SEP2004/13:33 | | 62 | 160 | 95 | 444 | 448 | | | | | |
| | | 1 | Last OL visit | | | 62 | 160 | 95 | 444 | 448 | | | | | |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004/15:22 | -7 | 54 | 195 | 93 | 458 | 443 | | | | | |
| | | | Baseline | | | 54 | 195 | 93 | 458 | 443 | | | | | |
| | | 223 | Week 1 | 20DEC2004/13:58 | 70 | 53 | 140 | 87 | 438 | 420 | -1 | -55 | -6 | -20 | -23 |
| | | 223 | Last OL visit | 20DEC2004/13:58 | 70 | 53 | 140 | 87 | 438 | 420 | -1 | -55 | -6 | -20 | -23 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004/11:50 | -7 | 57 | 185 | 98 | 412 | 405 | | | | | |
| | | 113 | Baseline | | -7 | 57 | 185 | 98 | 412 | 405 | | | | | |
| | | 223 | Week 1 | 12JUL2005/13:46 | 257 | 66 | 189 | 94 | 412 | 415 | 9 | 4 | -4 | -10 | 10 |
| | | 112 | Last OL visit | 12JUL2005/13:46 | 257 | 66 | 189 | 94 | 402 | 415 | 9 | 4 | -4 | -10 | 10 |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

167

CONFIDENTIAL
AZSER12805033

Listing 12.2.10-1  ECG Rates and Intervals

| | | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004/14:55 | -7 | 65 | 169 | 87 | 399 | 409 | | | | | |
| | | 1 | Baseline | 22OCT2004/14:55 | -7 | 65 | 169 | 87 | 399 | 409 | | | | | |
| E0020073 | MISSING | 1 | Week 1 | 29OCT2004/12:55 | | 70 | 144 | 90 | 387 | 407 | | | | | |
| | | 1 | Last OL visit | 29OCT2004/12:55 | | 70 | 144 | 90 | 387 | 407 | | | | | |
| E0020074 | OL QTP | 1 | Screening | 04NOV2004/11:56 | -7 | 75 | 130 | 77 | 378 | 407 | | | | | |
| | | 1 | Baseline | 04NOV2004/11:56 | -7 | 75 | 130 | 77 | 378 | 407 | | | | | |
| | | 105 223 | Week 1 | 25JAN2005/16:38 | 75 | 90 | 134 | 91 | 354 | 406 | 15 | 4 | 14 | -24 | -1 |
| | | 105 | Last OL visit | 25JAN2005/16:38 | 75 | 90 | 134 | 91 | 354 | 406 | 15 | 4 | 14 | -24 | -1 |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004/14:17 | -7 | 65 | 172 | 81 | 400 | 411 | | | | | |
| | | 1 | Baseline | 09NOV2004/14:17 | -7 | 65 | 172 | 81 | 400 | 411 | | | | | |
| | | 104 223 | Week 1 | 06DEC2004/10:53 | 20 | 69 | 176 | 72 | 394 | 414 | 4 | 4 | -9 | -6 | 3 |
| | | 104 | Last OL visit | 06DEC2004/10:53 | 20 | 69 | 176 | 72 | 394 | 414 | 4 | 4 | -9 | -6 | 3 |
| E0020077 | OL QTP | 1 | Screening | 11NOV2004/11:15 | -7 | 63 | 160 | 103 | 393 | 398 | | | | | |
| | | 1 | Baseline | 11NOV2004/11:15 | -7 | 63 | 160 | 103 | 393 | 398 | | | | | |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004/12:51 | -7 | 88 | 133 | 72 | 329 | 374 | | | | | |
| | | 1 | Baseline | 11NOV2004/12:51 | -7 | 88 | 133 | 72 | 329 | 374 | | | | | |
| | | 223 | Week 1 | 24FEB2005/15:21 | 98 | 83 | 128 | 93 | 328 | 366 | -5 | -5 | 21 | -1 | -8 |
| | | 223 | Last OL visit | 24FEB2005/15:21 | 98 | 83 | 128 | 93 | 328 | 366 | -5 | -5 | 21 | -1 | -8 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004/15:21 | -7 | 81 | 128 | 77 | 381 | 421 | | | | | |
| | | 1 | Baseline | 16DEC2004/15:21 | -7 | 81 | 128 | 77 | 381 | 421 | | | | | |
| E0020080 | MISSING | 1 | Week 1 | 05JAN2005/15:10 | | 57 | 144 | 91 | 424 | 415 | | | | | |
| | | 1 | Last OL visit | 05JAN2005/15:10 | | 57 | 144 | 91 | 424 | 415 | | | | | |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005/14:16 | -7 | 67 | 132 | 89 | 355 | 369 | | | | | |
| | | 1 | Baseline | 06JAN2005/14:16 | -7 | 67 | 132 | 89 | 355 | 369 | | | | | |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005/15:27 | -7 | 77 | 172 | 87 | 396 | 430 | | | | | |
| | | 1 | Baseline | 02FEB2005/15:27 | -7 | 77 | 172 | 87 | 396 | 430 | | | | | |
| E0020084 | MISSING | 1 | Week 1 | 03FEB2005/13:34 | | 58 | 136 | 93 | 434 | 429 | | | | | |

02MAR2007:13:33  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas

168

CONFIDENTIAL
AZSER12805034

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020084 | MISSING | 1 | Last OL visit | | | 58 | 136 | 93 | 434 | 429 | | | | | |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005/14:30 | -7 | 85 | 134 | 90 | 359 | 403 | | | | | |
|  |  | 1 | Baseline | | -7 | 85 | 134 | 90 | 359 | 403 | | | | | |
| E0020086 | MISSING | 1 | Week 1 | 11FEB2005/12:48 | | 72 | 160 | 82 | 387 | 411 | | | | | |
|  |  | 1 | Last OL visit | | | 72 | 160 | 82 | 387 | 411 | | | | | |
| E0020089 | MISSING | 1 | Week 1 | 01APR2005/11:12 | | 73 | 124 | 86 | 372 | 398 | | | | | |
|  |  | 1 | Last OL visit | | | 73 | 124 | 86 | 372 | 398 | | | | | |
| E0020091 | MISSING | 1 | Week 1 | 05MAY2005/15:22 | | 78 | 192 | 93 | 362 | 394 | | | | | |
|  |  | 1 | Last OL visit | | | 78 | 192 | 93 | 362 | 394 | | | | | |
| E0020092 | MISSING | 1 | Week 1 | 25MAY2005/15:20 | | 63 | 133 | 88 | 378 | 384 | | | | | |
|  |  | 1 | Last OL visit | | | 63 | 133 | 88 | 378 | 384 | | | | | |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005/12:07 | -6 | 65 | 149 | 72 | 401 | 413 | | | | | |
|  |  | 1 | Screening | 12JUL2005/12:07 | -6 | 65 | 149 | 72 | 401 | 413 | | | | | |
|  |  | 1.01 | Baseline | | -6 | 65 | | | | | | | | | |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005/16:09 | -6 | 57 | 140 | 81 | 387 | 381 | | | | | |
|  |  | 1 | Baseline | | -6 | 57 | 140 | 81 | 387 | 381 | | | | | |
|  |  | 223 | Week 1 | 12AUG2005/16:59 | 10 | 75 | 127 | 92 | 363 | 392 | 18 | -13 | 11 | -24 | 11 |
|  |  | 223 | Last OL visit | | 10 | 75 | 127 | 92 | 363 | 392 | 18 | -13 | 11 | -24 | 11 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005/10:40 | -4 | 61 | 137 | 96 | 408 | 411 | | | | | |
|  |  | 1 | Baseline | | -4 | 61 | 137 | 96 | 408 | 411 | | | | | |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005/10:07 | -7 | 59 | 139 | 89 | 372 | 370 | | | | | |
|  |  | 1 | Baseline | | -7 | 59 | 139 | 89 | 372 | 370 | | | | | |
| E0020098 | MISSING | 1 | Week 1 | 01SEP2005/10:53 | | 70 | 160 | 78 | 413 | 436 | | | | | |
|  |  | 1 | Last OL visit | | | 70 | 160 | 78 | 413 | 436 | | | | | |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005/15:12 | -6 | 71 | 192 | 84 | 375 | 396 | | | | | |
|  |  | 1 | Baseline | | -6 | 71 | 192 | 84 | 375 | 396 | | | | | |
|  |  | 223 | Week 1 | 06JAN2006/13:02 | 116 | 83 | 202 | 78 | 346 | 385 | 12 | 10 | -6 | -29 | -11 |
|  |  | 223 | Last OL visit | | 116 | 83 | 202 | 78 | 346 | 385 | 12 | 10 | -6 | -29 | -11 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas      02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805035

Case 6:06-md-01769-ACC-DAB   Document 1379-8   Filed 03/13/09   Page 29 of 100 PageID 119070

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020100 | OL QTP | 1 | Week 1 | 12SEP2005/11:20 | -8 | 69 | 135 | 83 | 386 | 416 | | | | | |
| | | 223 | Week 1 | 20JAN2006/09:13 | 122 | 76 | 139 | 75 | 386 | 418 | | | | | |
| | | 223 | Last OL visit | | 122 | 76 | 139 | 75 | 386 | 418 | | | | | |
| E0020101 | MISSING | 1 | Week 1 | 13SEP2005/15:01 | | 55 | 158 | 76 | 443 | 429 | | | | | |
| | | 1 | Last OL visit | | | 55 | 158 | 76 | 443 | 429 | | | | | |
| E0020102 | MISSING | 1 | Week 1 | 15SEP2005/13:53 | | 62 | 123 | 75 | 377 | 381 | | | | | |
| | | 1 | Last OL visit | | | 62 | 123 | 75 | 377 | 381 | | | | | |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005/11:29 | -6 | 64 | 183 | 94 | 386 | 395 | | | | | |
| | | | Baseline | | -6 | 64 | 183 | 94 | 386 | 395 | | | | | |
| | | 106 | Week 1 | 27OCT2005/13:56 | 31 | 73 | 151 | 93 | 388 | 414 | 9 | -32 | -4 | 2 | 19 |
| | | 104 | Last OL visit | 27OCT2005/13:56 | 31 | 73 | 151 | 93 | 388 | 414 | 9 | -32 | -4 | 2 | 19 |
| E0020104 | MISSING | 1 | Week 1 | 21SEP2005/10:35 | | 68 | 146 | 87 | 400 | 418 | | | | | |
| | | 1 | Last OL visit | | | 68 | 146 | 87 | 400 | 418 | | | | | |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004/16:16 | -6 | 95 | 148 | 81 | 337 | 392 | | | | | |
| | | | Baseline | | -6 | 85 | 148 | 81 | 337 | 392 | | | | | |
| | | 223 | Week 1 | 03SEP2004/14:09 | 114 | 85 | 165 | 81 | 345 | 388 | -10 | 17 | 0 | 8 | -4 |
| | | 223 | Last OL visit | | 114 | 85 | 165 | 81 | 345 | 388 | -10 | 17 | 0 | 8 | -4 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004/11:58 | -6 | 60 | 149 | 78 | 384 | 385 | | | | | |
| | | | Baseline | | -6 | 60 | 149 | 78 | 384 | 385 | | | | | |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004/13:59 | -7 | 99 | 146 | 90 | 366 | 432 | | | | | |
| | | | Baseline | | -7 | 99 | 146 | 90 | 366 | 432 | | | | | |
| | | 223 | Week 1 | 07SEP2004/13:39 | 83 | 70 | 148 | 93 | 397 | 419 | -29 | 2 | 3 | 31 | -13 |
| | | 223 | Last OL visit | | 83 | 70 | 148 | 93 | 397 | 419 | -29 | 2 | 3 | 31 | -13 |
| E0021008 | MISSING | 1 | Week 1 | 01JUL2004/15:02 | | 79 | 154 | 83 | 376 | 413 | | | | | |
| | | 1 | Last OL visit | | | 79 | 154 | 83 | 376 | 413 | | | | | |
| E0021010 | MISSING | 1 | Week 1 | 06JUL2004/11:27 | | 65 | 148 | 71 | 367 | 377 | | | | | |
| | | 1 | Last OL visit | | | 65 | 148 | 71 | 367 | 377 | | | | | |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004/14:49 | -7 | 59 | 137 | 88 | 426 | 423 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

170

CONFIDENTIAL
AZSER12805036

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021012 OL QTP | | 1 | Baseline | | -7 | 59 | 137 | 88 | 426 | 423 | | | | | |
| E0021014 OL QTP | | 1 | Screening | 10SEP2004/09:45 | -5 | 48 | 142 | 78 | 423 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 48 | 142 | 78 | 423 | 393 | | | | | |
| | | 223 | Week 1 | 30NOV2004/18:18 | 76 | 56 | 153 | 77 | 415 | 406 | 8 | 11 | -1 | -8 | 13 |
| | | 223 | Last OL visit | | 76 | 56 | 153 | 77 | 415 | 406 | 8 | 11 | -1 | -8 | 13 |
| E0021016 MISSING | | 1 | Week 1 | 22SEP2004/14:16 | 66 | 66 | 145 | 74 | 380 | 393 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 145 | 74 | 380 | 393 | | | | | |
| E0021017 OL QTP | | 1 | Screening | 05OCT2004/09:55 | -7 | 81 | 136 | 102 | 354 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 136 | 102 | 354 | 392 | | | | | |
| E0021019 OL QTP | | 1 | Screening | 16NOV2004/14:01 | -6 | 67 | 130 | 74 | 412 | 428 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 130 | 74 | 412 | 428 | | | | | |
| | | 223 | Week 1 | 09JUN2005/12:15 | 199 | 67 | 149 | 77 | 420 | 436 | 0 | 19 | 3 | 8 | 8 |
| | | 223 | Last OL visit | | 199 | 67 | 149 | 77 | 420 | 436 | 0 | 19 | 3 | 8 | 8 |
| E0021020 OL QTP | | 1 | Screening | 09DEC2004/10:07 | -6 | 58 | 129 | 79 | 389 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 129 | 79 | 389 | 384 | | | | | |
| E0021021 MISSING | | 1 | Week 1 | 15DEC2004/16:12 | 70 | 70 | 143 | 91 | 405 | 425 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 143 | 91 | 405 | 425 | | | | | |
| E0021022 OL QTP | | 1 | Screening | 29DEC2004/14:24 | -6 | 64 | 151 | 89 | 325 | 333 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 151 | 89 | 325 | 333 | | | | | |
| E0021023 OL QTP | | 1 | Screening | 03JAN2005/12:38 | -7 | 78 | 138 | 97 | 346 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 138 | 97 | 346 | 378 | | | | | |
| | | 104 | Week 1 | 09FEB2005/15:54 | 30 | 89 | 138 | 93 | 344 | 392 | 11 | 0 | -4 | -2 | 14 |
| | | 223 | Last OL visit | 09FEB2005/15:54 | 30 | 89 | 138 | 93 | 344 | 392 | 11 | 0 | -4 | -2 | 14 |
| E0021024 OL QTP | | 1 | Screening | 10JAN2005/10:43 | -7 | 64 | 142 | 98 | 376 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 142 | 98 | 376 | 384 | | | | | |
| E0021025 OL QTP | | 1 | Screening | 25APR2005/05:04 | -7 | 81 | 170 | 88 | 345 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 170 | 88 | 345 | 381 | | | | | |

CONFIDENTIAL
AZSER12805037

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | |
| E0021026 | MISSING | 1 | Week 1 | 22JUN2005/15:31 | | 63 | 159 | 80 | 392 | 397 | | | | | |
| | | 1 | Last OL visit | | | 63 | 159 | 80 | 392 | 397 | | | | | |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005/10:20 | -7 | 56 | 155 | 87 | 421 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 155 | 87 | 421 | 412 | | | | | |
| E0021030 | MISSING | 1 | Week 1 | 21SEP2005/17:03 | | 61 | 129 | 88 | 381 | 384 | | | | | |
| | | 1 | Last OL visit | | | 61 | 129 | 88 | 381 | 384 | | | | | |
| E0022001 | OL QTP | 1 | Screening | 29APR2004/13:12 | -7 | 80 | 169 | 82 | 376 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 169 | 82 | 376 | 414 | | | | | |
| | | 223 | Week 1 | 20AUG2004/14:46 | 106 | 62 | 152 | 86 | 384 | 388 | -18 | -17 | 4 | 8 | -26 |
| | | 223 | Last OL visit | | 106 | 62 | 152 | 86 | 384 | 388 | -18 | -17 | 4 | 8 | -26 |
| E0022002 | OL QTP | 1 | Screening | 05MAY2004/12:27 | -7 | 56 | 147 | 86 | 429 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 147 | 86 | 429 | 420 | | | | | |
| | | 223 | Week 1 | 26MAY2004/11:11 | 14 | 70 | 145 | 85 | 401 | 422 | 14 | -2 | -1 | -28 | 2 |
| | | 223 | Last OL visit | | 14 | 70 | 145 | 85 | 401 | 422 | 14 | -2 | -1 | -28 | 2 |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004/12:23 | -7 | 69 | 172 | 78 | 423 | 444 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 172 | 78 | 423 | 444 | | | | | |
| E0022006 | MISSING | 1 | Week 1 | 10AUG2004/12:27 | | 81 | 179 | 86 | 358 | 395 | | | | | |
| | | 1 | Baseline | | | 81 | 179 | 86 | 358 | 395 | | | | | |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004/17:03 | -7 | 80 | 146 | 70 | 379 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 146 | 70 | 379 | 417 | | | | | |
| E0022008 | OL QTP | 1 | Screening | 27AUG2004/11:12 | -6 | 78 | 189 | 84 | 370 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 189 | 84 | 370 | 403 | | | | | |
| | | 0 | Week 1 | 16AUG2004/16:30 | -17 | 70 | 189 | 93 | 385 | 405 | -8 | 0 | 9 | 15 | 2 |
| | | 0 | Last OL visit | | -17 | 70 | 189 | 93 | 385 | 405 | -8 | 0 | 9 | 15 | 2 |
| E0022009 | OL QTP | 1 | Screening | 27AUG2004/09:44 | -7 | 89 | 158 | 75 | 330 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 158 | 75 | 330 | 377 | | | | | |
| | | 223 | Week 1 | 20SEP2004/10:39 | 17 | 87 | 140 | 86 | 347 | 393 | -2 | -18 | 11 | 17 | 16 |
| | | 223 | Last OL visit | | 17 | 87 | 140 | 86 | 347 | 393 | -2 | -18 | 11 | 17 | 16 |
| E0022010 | MISSING | 1 | Week 1 | 01SEP2004/15:33 | | 75 | 153 | 84 | 350 | 377 | | | | | |

CONFIDENTIAL
AZSER12805038

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022010 | MISSING | 1 | Last OL visit | | | 75 | 153 | 84 | 350 | 377 | | | | | |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004/11:53 | -5 | 71 | 138 | 90 | 412 | 436 | | | | | |
| | | 1 | Baseline | | -5 | 71 | 138 | 90 | 412 | 436 | | | | | |
| E0022012 | MISSING | 1 | Week 1 | 19OCT2004/11:31 | | 58 | 171 | 78 | 400 | 395 | | | | | |
| | | 1 | Last OL visit | | | 58 | 171 | 78 | 400 | 395 | | | | | |
| E0022013 | OL QTP | 1 | Screening | 20OCT2004/14:10 | -7 | 53 | 187 | 87 | 454 | 436 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 187 | 87 | 454 | 436 | | | | | |
| E0022014 | MISSING | 1 | Week 1 | 22OCT2004/10:57 | | 64 | 170 | 78 | 415 | 425 | | | | | |
| | | 1 | Last OL visit | | | 64 | 170 | 78 | 415 | 425 | | | | | |
| E0022016 | OL QTP | 1 | Screening | 23NOV2004/10:07 | -7 | 89 | 161 | 75 | 358 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 161 | 75 | 358 | 409 | | | | | |
| E0022017 | MISSING | 1 | Week 1 | 29DEC2004/13:13 | | 90 | 137 | 83 | 374 | 428 | | | | | |
| | | 1 | Last OL visit | | | 90 | 137 | 83 | 374 | 428 | | | | | |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005/10:45 | -5 | 80 | 172 | 102 | 329 | 363 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 172 | 102 | 329 | 363 | | | | | |
| E0022022 | OL QTP | 1 | Week 1 | 12APR2005/11:46 | -9 | 72 | 154 | 83 | 373 | 396 | | | | | |
| | | 1 | Last OL visit | | -9 | 72 | 154 | 83 | 373 | 396 | | | | | |
| E0022023 | OL QTP | 1 | Screening | 25MAY2005/12:04 | -7 | 68 | 123 | 85 | 418 | 435 | | | | | |
| | | 223 | Baseline | | 181 | 68 | 123 | 85 | 418 | 435 | | | | | |
| | | 223 | Last OL visit | 29NOV2005/12:21 | 181 | 93 | 127 | 86 | 353 | 409 | 25 | 4 | 1 | -65 | -26 |
| E0022024 | MISSING | 1 | Week 1 | 29JUN2005/11:58 | | 76 | 156 | 81 | 392 | 424 | | | | | |
| | | 1 | Last OL visit | | | 76 | 156 | 81 | 392 | 424 | | | | | |
| E0022026 | OL QTP | 1 | Screening | 26JUL2005/12:03 | -7 | 60 | 141 | 107 | 401 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 141 | 107 | 401 | 400 | | | | | |
| E0023001 | MISSING | 1 | Week 1 | 13SEP2004/14:21 | | 60 | 144 | 91 | 413 | 412 | | | | | |
| | | 1 | Last OL visit | | | 60 | 144 | 91 | 413 | 412 | | | | | |

CONFIDENTIAL
AZSER12805039

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | |
| E0023002 | MISSING | 0 | | 17MAR2005/12:36 | | 59 | 175 | 96 | 421 | 418 | | | | | |
| E0024002 | MISSING | 1 | Week 1 | 16APR2004/18:19 | | 91 | 188 | 94 | 375 | 431 | | | | | |
| | | 1 | Last OL visit | | | 91 | 188 | 94 | 375 | 431 | | | | | |
| E0024003 | OL QTP | 1 | Week 1 | 10MAY2004/16:23 | -9 | 74 | 187 | 91 | 334 | 358 | | | | | |
| | | 1 | Last OL visit | | -9 | 74 | 187 | 91 | 334 | 358 | | | | | |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004/16:56 | -7 | 67 | 129 | 81 | 407 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 129 | 81 | 407 | 421 | | | | | |
| E0024005 | OL QTP | 1 | Screening | 18JUN2004/17:45 | -7 | 60 | 174 | 89 | 429 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 174 | 89 | 429 | 429 | | | | | |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004/11:50 | -6 | 81 | 157 | 88 | 349 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 157 | 88 | 349 | 386 | | | | | |
| E0024007 | OL QTP | 1 | Screening | 08JUL2004/17:04 | -6 | 78 | 158 | 71 | 337 | 367 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 158 | 71 | 337 | 367 | | | | | |
| | | 109 | Week 1 | 22DEC2004/16:03 | 161 | 100 | 145 | 85 | 313 | 371 | 22 | -13 | 14 | -24 | 4 |
| | | 109 | Last OL visit | 22DEC2004/16:03 | 161 | 100 | 145 | 85 | 313 | 371 | 22 | -13 | 14 | -24 | 4 |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004/15:20 | -5 | 59 | 157 | 82 | 405 | 403 | | | | | |
| | | 1 | Baseline | | -5 | 59 | 157 | 82 | 405 | 403 | | | | | |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004/15:37 | -5 | 74 | 146 | 83 | 379 | 406 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 146 | 83 | 379 | 406 | | | | | |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004/17:33 | -7 | 79 | 131 | 79 | 344 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 131 | 79 | 344 | 377 | | | | | |
| | | 223 | Week 1 | 01OCT2004/15:19 | 58 | 72 | 132 | 79 | 353 | 376 | -7 | 1 | 8 | 9 | -1 |
| | | 223 | Last OL visit | 01OCT2004/15:19 | 58 | 72 | 132 | 87 | 353 | 376 | -7 | 1 | 8 | 9 | -1 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004/15:49 | -7 | 80 | 137 | 94 | 385 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 137 | 94 | 385 | 425 | | | | | |
| | | 223 | Week 1 | 08OCT2004/12:25 | 37 | 92 | 137 | 90 | 345 | 397 | 12 | 0 | -4 | -40 | -28 |
| | | 223 | Last OL visit | 08OCT2004/12:25 | 37 | 92 | 137 | 90 | 345 | 397 | 12 | 0 | -4 | -40 | -28 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007/13:33  kcpx265

CONFIDENTIAL
AZSER12805040

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024015 | OL QTP | 1 | Screening | 15SEP2004/17:10 | -6 | 74 | 170 | 94 | 377 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 170 | 94 | 377 | 405 | | | | | |
| E0024021 | MISSING | 1 | Week 1 | 14OCT2004/18:11 | 65 | 65 | 170 | 124 | 419 | 430 | | | | | |
| | | 1 | Last OL visit | | 65 | 65 | 170 | 124 | 419 | 430 | | | | | |
| E0024022 | MISSING | 1 | Week 1 | 20OCT2004/16:35 | 60 | 60 | 123 | 86 | 421 | 422 | | | | | |
| | | 1 | Last OL visit | | 60 | 60 | 123 | 86 | 421 | 422 | | | | | |
| E0024024 | MISSING | 1 | Week 1 | 29OCT2004/18:11 | 63 | 63 | 140 | 87 | 379 | 385 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 140 | 87 | 379 | 385 | | | | | |
| E0024026 | OL QTP | 1 | Week 1 | 09NOV2004/17:56 | -8 | 70 | 144 | 93 | 398 | 418 | | | | | |
| | | 1 | Last OL visit | | -8 | 70 | 144 | 93 | 398 | 418 | | | | | |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004/16:18 | -7 | 84 | 146 | 74 | 346 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 146 | 74 | 346 | 387 | | | | | |
| E0024029 | OL QTP | 1 | Week 1 | 01DEC2004/14:32 | -8 | 78 | 125 | 87 | 363 | 395 | | | | | |
| | | 1 | Last OL visit | | -8 | 78 | 125 | 87 | 363 | 395 | | | | | |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004/12:48 | -6 | 63 | 136 | 93 | 385 | 392 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 136 | 93 | 385 | 392 | | | | | |
| E0024032 | OL QTP | 1 | Week 1 | 05JAN2005/18:34 | -8 | 71 | 132 | 86 | 373 | 394 | | | | | |
| | | 1 | Last OL visit | | -8 | 71 | 132 | 86 | 373 | 394 | | | | | |
| E0024033 | OL QTP | 101 | Screening | 09FEB2005/16:19 | 0 | 74 | 141 | 93 | 413 | 443 | | | | | |
| | | 1 | Baseline | 09FEB2005/16:19 | 0 | 74 | 141 | 93 | 413 | 443 | | | | | |
| | | 223 | Week 1 | 06APR2005/17:28 | 56 | 71 | 139 | 89 | 419 | 444 | -3 | -2 | -4 | 6 | 1 |
| | | 223 | Last OL visit | | 56 | 71 | 139 | 89 | 419 | 444 | -3 | -2 | -4 | 6 | 1 |
| E0024035 | OL QTP | 1 | Screening | 04FEB2005/16:20 | -7 | 60 | 149 | 111 | 397 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 149 | 111 | 397 | 397 | | | | | |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005/18:24 | -7 | 76 | 150 | 79 | 344 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 150 | 79 | 344 | 371 | | | | | |
| | | 223 | Week 1 | 27MAY2005/12:19 | 86 | 79 | 147 | 83 | 362 | 396 | 3 | -3 | 4 | 18 | 25 |

CONFIDENTIAL
AZSER12805041

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 223 | Last OL visit | | 86 | 79 | 147 | 83 | 362 | 396 | 3 | -3 | 4 | 18 | 25 |
| E0024041 | OL QTP | 1 Screening | Baseline | 07JUN2005/17:58 | -7 | 92 | 167 | 89 | 376 | 433 | | | | | |
| | | 1 | Week 1 | | -7 | 92 | 167 | 89 | 376 | 433 | | | | | |
| | | 223 | Last OL visit | 07JUL2005/18:28 | 23 | 81 | 176 | 83 | 375 | 414 | -11 | 9 | -6 | -1 | -19 |
| | | 223 | Last OL visit | | 23 | 81 | 176 | 83 | 375 | 414 | -11 | 9 | -6 | -1 | -19 |
| E0024042 | MISSING | 1 | Week 1 | 15JUN2005/12:32 | | 69 | 139 | 82 | 378 | 397 | | | | | |
| | | 1 | Last OL visit | | | 69 | 139 | 82 | 378 | 397 | | | | | |
| E0024043 | MISSING | 1 | Week 1 | 29JUN2005/15:48 | | 77 | 159 | 103 | 380 | 413 | | | | | |
| | | 1 | Last OL visit | | | 77 | 159 | 103 | 380 | 413 | | | | | |
| E0024044 | OL QTP | 1 | Week 1 | 08JUL2005/17:27 | -12 | 77 | 163 | 86 | 365 | 397 | | | | | |
| | | 223 | Week 1 | 05JAN2006/13:33 | 169 | 104 | 157 | 84 | 333 | 401 | | | | | |
| | | 223 | Last OL visit | | 169 | 104 | 157 | 84 | 333 | 401 | | | | | |
| E0024045 | MISSING | 1 | Week 1 | 14JUL2005/15:32 | 90 | 90 | 135 | 103 | 357 | 409 | | | | | |
| | | 1 | Last OL visit | | 90 | 90 | 135 | 103 | 357 | 409 | | | | | |
| E0024047 | MISSING | 1 | Week 1 | 22JUL2005/12:00 | 67 | 67 | 181 | 85 | 396 | 410 | | | | | |
| | | 1 | Last OL visit | | 67 | 67 | 181 | 85 | 396 | 410 | | | | | |
| E0024048 | OL QTP | 1 | Week 1 | 26JUL2005/17:07 | -14 | 78 | 173 | 104 | 382 | 418 | | | | | |
| | | 1 | Last OL visit | | -14 | 78 | 173 | 104 | 382 | 418 | | | | | |
| E0024049 | OL QTP | 1 Screening | Baseline | 11AUG2005/14:48 | -7 | 69 | 137 | 79 | 385 | 403 | | | | | |
| | | 1 | Week 1 | | -7 | 69 | 137 | 79 | 385 | 403 | | | | | |
| | | 223 | Last OL visit | 10NOV2005/16:06 | 84 | 69 | 137 | 79 | 385 | 403 | | | | | |
| | | 223 | Last OL visit | | 84 | 69 | 137 | 79 | 385 | 403 | | | | | |
| E0024050 | OL QTP | 1 | Week 1 | 31AUG2005/18:11 | -8 | 80 | 176 | 96 | 368 | 404 | | | | | |
| | | 1 | Last OL visit | | -8 | 80 | 176 | 96 | 368 | 404 | | | | | |
| E0024051 | OL QTP | 1 | Week 1 | 06SEP2005/14:44 | -8 | 79 | 156 | 83 | 333 | 365 | | | | | |
| | | 223 | Week 1 | 04NOV2005/12:24 | 51 | 92 | 159 | 79 | 340 | 392 | | | | | |
| | | 223 | Last OL visit | | 51 | 92 | 159 | 79 | 340 | 392 | | | | | |
| E0024052 | OL QTP | 1 | Week 1 | 07SEP2005/14:14 | -9 | 68 | 153 | 79 | 371 | 387 | | | | | |

02MAR2007:13:33   ecg100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.lst   kcpx265

CONFIDENTIAL
AZSER12805042

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0024052 | OL QTP | 223 | Last OL visit | 02FEB2006/16:40 | 139 | 71 | 143 | 82 | 427 | 452 | | | | | |
| | | 223 | | | 139 | 71 | 143 | 82 | 427 | 452 | | | | | |
| E0024053 | OL QTP | 1 | Last OL visit | 16SEP2005/13:18 | -12 | 62 | 175 | 93 | 436 | 439 | | | | | |
| | | 1 | | | -12 | 62 | 175 | 93 | 436 | 439 | | | | | |
| E0024054 | OL QTP | 1 | Screening Baseline | 16SEP2005/15:46 | -5 | 53 | 155 | 124 | 480 | 460 | | | | | |
| | | 1 | | | -5 | 53 | 155 | 124 | 480 | 460 | | | | | |
| E0024055 | OL QTP | 1 | Week 1 | 20SEP2005/11:59 | -8 | 59 | 189 | 88 | 483 | 480 | | | | | |
| | | 106 | Week 1 | 20DEC2005/11:51 | 83 | 67 | 186 | 79 | 452 | 469 | | | | | |
| | | 223 | Week 1 | 17JAN2006/13:28 | 111 | 68 | 195 | 85 | 433 | 452 | | | | | |
| | | 223 | Last OL visit | | 111 | 68 | 195 | 85 | 433 | 452 | | | | | |
| E0024504 | MISSING | 0 | | 23AUG2006/16:08 | | 76 | 140 | 77 | 395 | 428 | | | | | |
| E0025001 | MISSING | 1.01 | Week 1 | 05MAY2004/08:38 | 59 | 59 | 167 | 81 | 395 | 392 | | | | | |
| | | 1 | Week 1 | 05MAY2004/08:38 | 59 | 59 | 167 | 81 | 395 | 392 | | | | | |
| | | 1.01 | Last OL visit | | 59 | 59 | 167 | 81 | 395 | 392 | | | | | |
| E0025002 | OL QTP | 1 | Week 1 | 17JUN2004/09:23 | -8 | 57 | 131 | 93 | 418 | 411 | | | | | |
| | | 223 | Week 1 | 08DEC2004/11:27 | 166 | 78 | 173 | 81 | 377 | 411 | | | | | |
| | | 223 | Last OL visit | | 166 | 78 | 176 | 81 | 377 | 411 | | | | | |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004/10:34 | -6 | 91 | 193 | 77 | 338 | 389 | | | | | |
| | | 103 | Baseline | 15JUL2004/10:34 | 14 | 91 | 193 | 77 | 338 | 389 | | | | | |
| | | 223 | Week 1 | 15JUL2004/10:34 | 14 | 88 | 167 | 98 | 365 | 416 | -3 | -26 | 21 | 27 | 27 |
| | | 103 | Last OL visit | | 14 | 88 | 167 | 98 | 365 | 416 | -3 | -26 | 21 | 27 | 27 |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004/12:35 | -6 | 67 | 173 | 81 | 377 | 392 | | | | | |
| | | 223 | Baseline | 18OCT2004/13:14 | 109 | 67 | 173 | 81 | 377 | 392 | | | | | |
| | | 223 | Week 1 | 18OCT2004/13:14 | 109 | 70 | 167 | 82 | 372 | 391 | 3 | -6 | 1 | -5 | -1 |
| | | 223 | Last OL visit | | 109 | 70 | 167 | 82 | 372 | 391 | 3 | -6 | 1 | -5 | -1 |
| E0025006 | OL QTP | 1 | Week 1 | 20JUL2004/09:41 | -9 | 63 | 184 | 79 | 402 | 410 | | | | | |
| | | 223 | Last OL visit | 06DEC2004/11:29 | 130 | 63 | 184 | 79 | 402 | 410 | | | | | |

CONFIDENTIAL
AZSER12805043

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025008 | MISSING | 1 | Screening | 01APR2005/13:57 | -5 | 74 | 148 | 84 | 383 | 411 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 148 | 84 | 383 | 411 | | | | | |
| E0025009 | MISSING | 1 | Week 1 | 13MAY2005/10:43 | | 69 | 179 | 92 | 374 | 390 | | | | | |
| | | 1 | Last OL visit | | | 69 | 179 | 92 | 374 | 390 | | | | | |
| E0026001 | MISSING | 1 | Week 1 | 07JUN2004/14:28 | | 53 | 141 | 98 | 434 | 416 | | | | | |
| | | 1 | Last OL visit | | | 53 | 141 | 98 | 434 | 416 | | | | | |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004/14:44 | -7 | 45 | 161 | 91 | 409 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 45 | 161 | 91 | 409 | 372 | | | | | |
| E0026004 | MISSING | 1 | Week 1 | 22JUN2004/15:52 | | 80 | 178 | 78 | 342 | 377 | | | | | |
| | | 1 | Last OL visit | | | 80 | 178 | 78 | 342 | 377 | | | | | |
| E0026005 | OL QTP | 1.01 | Screening | 29JUN2004/14:41 | -7 | 77 | 191 | 72 | 360 | 390 | | | | | |
| | | 1.01 | Baseline | 29JUN2004/14:41 | -7 | 77 | 191 | 72 | 360 | 390 | | | | | |
| | | 223 | Week 1 | 03AUG2004/16:54 | 28 | 74 | 173 | 83 | 369 | 396 | -3 | -18 | 11 | 9 | 6 |
| | | 223 | Last OL visit | | 28 | 74 | 173 | 83 | 369 | 396 | -3 | -18 | 11 | 9 | 6 |
| E0026008 | OL QTP | 1 | Screening | 26JUL2004/16:37 | -8 | 73 | 163 | 98 | 373 | 399 | | | | | |
| | | 223 | Week 1 | 03JAN2005/16:53 | 153 | 77 | 161 | 106 | 354 | 385 | | | | | |
| | | 223 | Last OL visit | | 153 | 77 | 161 | 106 | 354 | 385 | | | | | |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004/14:36 | -7 | 98 | 174 | 82 | 355 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 98 | 174 | 82 | 355 | 417 | | | | | |
| | | 223 | Week 1 | 02NOV2004/12:55 | 91 | 79 | 182 | 77 | 358 | 393 | -19 | 8 | -5 | 3 | -24 |
| | | 223 | Last OL visit | | 91 | 79 | 182 | 77 | 358 | 393 | -19 | 8 | -5 | 3 | -24 |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004/15:29 | -7 | 72 | 163 | 78 | 381 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 163 | 78 | 381 | 406 | | | | | |
| | | 223 | Week 1 | 28SEP2004/16:20 | 56 | 70 | 174 | 93 | 385 | 405 | -2 | 11 | 15 | 4 | -1 |
| | | 223 | Last OL visit | | 56 | 70 | 174 | 93 | 385 | 405 | -2 | 11 | 15 | 4 | -1 |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004/12:10 | -7 | 54 | 141 | 97 | 400 | 385 | | | | | |
| | | 223.01 | Baseline | 03FEB2005/12:32 | 177 | 97 | 141 | 90 | 400 | 400 | | | | | |
| | | 223 | Week 1 | 03FEB2005/12:32 | 177 | 104 | 141 | 104 | 390 | 410 | 16 | 0 | 7 | -10 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   kcpx265          02MAR2007:13:33   ecg100.sas

178

CONFIDENTIAL
AZSER12805044

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 223.01 | Last OL visit | | 177 | 70 | 141 | 104 | 390 | 410 | 16 | 0 | 7 | -10 | 25 |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004/11:56 | -7 | 53 | 164 | 90 | 423 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 164 | 90 | 423 | 405 | | | | | |
| | | 223 | Week 1 | 09NOV2004/09:16 | 84 | 66 | 171 | 98 | 409 | 422 | 13 | 7 | 8 | -14 | 17 |
| | | 223 | Last OL visit | | 84 | 66 | 171 | 98 | 409 | 422 | 13 | 7 | 8 | -14 | 17 |
| E0026013 | MISSING | 1 | Week 1 | 17AUG2004/16:15 | | 60 | 165 | 85 | 438 | 437 | | | | | |
| | | 1 | Last OL visit | | | 60 | 165 | 85 | 438 | 437 | | | | | |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004/13:48 | -7 | 62 | 123 | 77 | 395 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 123 | 77 | 395 | 398 | | | | | |
| | | 223 | Week 1 | 11JAN2005/12:22 | 112 | 80 | 133 | 73 | 353 | 388 | 18 | 10 | -4 | -42 | -10 |
| | | 223 | Last OL visit | | 112 | 80 | 133 | 73 | 353 | 388 | 18 | 10 | -4 | -42 | -10 |
| E0026015 | MISSING | 1 | Week 1 | 04OCT2004/15:07 | | 70 | 132 | 86 | 383 | 403 | | | | | |
| | | 1 | Last OL visit | | | 70 | 132 | 86 | 383 | 403 | | | | | |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004/16:53 | -7 | 59 | 163 | 98 | 407 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 163 | 98 | 407 | 405 | | | | | |
| | | 223 | Week 1 | 20OCT2004/10:37 | 9 | 70 | 155 | 91 | 403 | 424 | 11 | -8 | -7 | -4 | 19 |
| | | 223 | Last OL visit | | 9 | 70 | 155 | 91 | 403 | 424 | 11 | -8 | -7 | -4 | 19 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004/15:55 | -7 | 81 | 153 | 93 | 351 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 153 | 93 | 351 | 388 | | | | | |
| | | 223 | Week 1 | 21DEC2004/12:50 | 28 | 85 | 164 | 93 | 343 | 386 | 4 | 11 | 0 | -8 | -2 |
| | | 223 | Last OL visit | | 28 | 85 | 164 | 93 | 343 | 386 | 4 | 11 | 0 | -8 | -2 |
| E0026020 | MISSING | 1 | Week 1 | 25JAN2005/12:33 | | 68 | 123 | 82 | 384 | 400 | | | | | |
| | | 1 | Last OL visit | | | 68 | 123 | 82 | 384 | 400 | | | | | |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005/15:00 | -7 | 94 | 161 | 73 | 325 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 161 | 73 | 325 | 377 | | | | | |
| | | 223 | Week 1 | 08MAR2005/12:37 | 35 | 85 | 150 | 88 | 384 | 431 | -9 | -11 | 15 | 59 | 54 |
| | | 223 | Last OL visit | | 35 | 85 | 150 | 88 | 384 | 431 | -9 | -11 | 15 | 59 | 54 |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005/10:24 | -7 | 79 | 152 | 80 | 344 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 152 | 80 | 344 | 376 | | | | | |
| | | 223 | Week 1 | 13SEP2005/10:13 | 175 | 70 | 180 | 95 | 328 | 344 | -9 | 28 | 15 | -16 | -32 |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

179

CONFIDENTIAL
AZSER12805045

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0026022 | OL QTP | 223 | Last OL visit | | 175 | 70 | 180 | 95 | 328 | 344 | -9 | 28 | 15 | -16 | -32 |
| E0026023 | OL QTP | 1 | Screening | 12APR2005/11:31 | -7 | 56 | 140 | 87 | 391 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 140 | 87 | 391 | 382 | | | | | |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005/14:20 | -7 | 94 | 157 | 82 | 340 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 157 | 82 | 340 | 396 | | | | | |
| | | 1 | Week 1 | 18OCT2005/10:39 | 161 | 76 | 168 | 72 | 332 | 360 | -18 | 11 | -10 | -8 | -36 |
| | | 223 | Last OL visit | | 161 | 76 | 168 | 72 | 332 | 360 | -18 | 11 | -10 | -8 | -36 |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005/14:05 | -7 | 55 | 172 | 82 | 401 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 172 | 82 | 401 | 390 | | | | | |
| E0026027 | OL QTP | 1 | Week 1 | 23MAY2005/13:05 | -8 | 64 | 133 | 88 | 403 | 413 | | | | | |
| | | 1 | Last OL visit | | -8 | 64 | 133 | 88 | 403 | 413 | | | | | |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005/14:26 | -7 | 88 | 140 | 78 | 345 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 140 | 78 | 345 | 393 | | | | | |
| E0026029 | OL QTP | 1 | Week 1 | 31MAY2005/14:34 | -9 | 75 | 127 | 82 | 392 | 423 | | | | | |
| | | 1 | Last OL visit | | -9 | 75 | 127 | 82 | 392 | 423 | | | | | |
| E0026030 | OL QTP | 1 | Screening | 09JUN2005/14:11 | -5 | 70 | 148 | 94 | 357 | 376 | | | | | |
| | | 1 | Baseline | | -5 | 70 | 148 | 94 | 357 | 376 | | | | | |
| E0026031 | MISSING | 1 | Week 1 | 14JUN2005/11:41 | 83 | 83 | 162 | 81 | 361 | 402 | | | | | |
| | | 1 | Last OL visit | | 83 | 83 | 162 | 81 | 361 | 402 | | | | | |
| E0026035 | OL QTP | 1 | Screening | 20SEP2005/11:47 | -7 | 88 | 156 | 90 | 350 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 156 | 90 | 350 | 399 | | | | | |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005/12:05 | -7 | 63 | 164 | 90 | 405 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 164 | 90 | 405 | 412 | | | | | |
| | | 1 | Week 1 | 20DEC2005/11:36 | 84 | 68 | 166 | 80 | 385 | 399 | 5 | 2 | -10 | -23 | -13 |
| | | 223 | Last OL visit | | 84 | 68 | 166 | 80 | 382 | 399 | 5 | 2 | -10 | -23 | -13 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004/10:58 | -5 | 90 | 136 | 85 | 337 | 386 | | | | | |
| | | 1 | Baseline | | -5 | 90 | 136 | 85 | 337 | 386 | | | | | |

CONFIDENTIAL
AZSER12805046

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027002 | MISSING | 1.01 | Week 1 | 10MAY2004/11:08 | | 74 | 148 | 76 | 360 | 387 | | | | | |
| | | 1 | Week 1 | 10MAY2004/11:08 | | 74 | 148 | 76 | 360 | 387 | | | | | |
| | | 1.01 | Last OL visit | | | | | | | | | | | | |
| E0027003 | MISSING | 1 | Week 1 | 10JUN2004/11:17 | | 58 | 168 | 96 | 460 | 454 | | | | | |
| | | 1 | Last OL visit | | | 58 | 168 | 96 | 460 | 454 | | | | | |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004/12:04 | -7 | 59 | 148 | 107 | 394 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 148 | 107 | 394 | 392 | | | | | |
| | | 223 | Week 1 | 16JUL2004/10:04 | 24 | 59 | 181 | 113 | 431 | 404 | -10 | 33 | 6 | 37 | 12 |
| | | 223 | Last OL visit | | 24 | 49 | 181 | 113 | 431 | 404 | -10 | 33 | 6 | 37 | 12 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004/15:17 | -7 | 52 | 137 | 89 | 439 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 52 | 137 | 89 | 439 | 419 | | | | | |
| | | 223 | Week 1 | 20JUL2004/12:01 | 6 | 69 | 129 | 81 | 400 | 419 | 17 | -8 | -8 | -39 | 0 |
| | | 223 | Last OL visit | | 6 | 69 | 129 | 81 | 400 | 419 | 17 | -8 | -8 | -39 | 0 |
| E0027006 | MISSING | 1 | Week 1 | 07SEP2004/12:21 | | 69 | 143 | 90 | 380 | 398 | | | | | |
| | | 1 | Last OL visit | | | 69 | 143 | 90 | 380 | 398 | | | | | |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004/10:47 | -7 | 54 | 142 | 91 | 431 | 415 | | | | | |
| | | 1 | Last OL visit | | -7 | 54 | 142 | 91 | 431 | 415 | | | | | |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004/14:33 | -7 | 57 | 144 | 94 | 424 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 144 | 94 | 424 | 417 | | | | | |
| E0029003 | OL QTP | 104 | Week 1 | 22MAR2004/16:17 | -9 | 57 | 172 | 82 | 399 | 392 | | | | | |
| | | 1 | Week 1 | 20APR2004/17:32 | 20 | 68 | 164 | 87 | 380 | 397 | | | | | |
| | | 104 | Last OL visit | 20APR2004/17:32 | 20 | 68 | 164 | 87 | 380 | 397 | | | | | |
| E0029004 | OL QTP | 1 | Week 1 | 31MAR2004/16:13 | -8 | 50 | 172 | 107 | 439 | 412 | | | | | |
| | | 1 | Last OL visit | | -8 | 50 | 172 | 107 | 439 | 412 | | | | | |
| E0029005 | MISSING | 1 | Week 1 | 01APR2004/15:00 | | 60 | 141 | 86 | 406 | 405 | | | | | |
| | | 1 | Last OL visit | | | 60 | 141 | 86 | 406 | 405 | | | | | |
| E0029006 | OL QTP | 1 | Screening | 06APR2004/10:28 | -7 | 91 | 154 | 85 | 350 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 91 | 154 | 85 | 350 | 402 | | | | | |

Case 6:06-md-01769-ACC-DAB   Document 1379-8   Filed 03/13/09   Page 40 of 100 PageID 119081

CONFIDENTIAL
AZSER12805047

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 112 | Week 1 | 21DEC2004/09:01 | 252 | 87 | 134 | 82 | 371 | 419 | -4 | -20 | -3 | 21 | 17 |
|  |  | 223 | Week 1 | 21DEC2004/09:01 | 252 | 87 | 134 | 82 | 371 | 419 | -4 | -20 | -3 | 21 | 17 |
|  |  | 112 | Last OL visit |  | 252 |  |  |  |  |  |  |  |  |  |  |
| E0029010 | OL QTP | 1 | Screening | 29APR2004/14:39 | -7 | 68 | 186 | 76 | 350 | 366 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 68 | 186 | 76 | 350 | 366 |  |  |  |  |  |
|  |  | 112 | Week 1 | 10JAN2005/09:55 | 249 | 75 | 142 | 84 | 328 | 353 | 7 | -44 | 8 | -22 | -13 |
|  |  | 223 | Week 1 | 10JAN2005/09:55 | 249 | 75 | 142 | 84 | 328 | 353 | 7 | -44 | 8 | -22 | -13 |
|  |  | 112 | Last OL visit |  | 249 |  |  |  |  |  |  |  |  |  |  |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004/11:30 | -7 | 72 | 167 | 93 | 371 | 394 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 72 | 167 | 93 | 371 | 394 |  |  |  |  |  |
|  |  | 223 | Week 1 | 19MAY2004/13:56 | 9 | 79 | 168 | 81 | 346 | 380 | 7 | 1 | -12 | -25 | -14 |
|  |  | 223 | Last OL visit |  | 9 | 79 | 168 | 81 | 346 | 380 | 7 | 1 | -12 | -25 | -14 |
| E0029012 | MISSING | 1 | Week 1 | 04MAY2004/11:03 | 64 | 64 | 167 | 98 | 407 | 417 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 64 | 64 | 167 | 98 | 407 | 417 |  |  |  |  |  |
| E0029013 | MISSING | 1 | Week 1 | 04MAY2004/12:25 | 55 | 55 | 144 | 86 | 436 | 424 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 55 | 55 | 144 | 86 | 436 | 424 |  |  |  |  |  |
| E0029014 | OL QTP | 1.01 | Screening | 07MAY2004/09:49 | -6 | 62 | 179 | 90 | 391 | 395 |  |  |  |  |  |
|  |  | 1.01 | Screening | 07MAY2004/09:49 | -6 | 62 | 179 | 90 | 391 | 395 |  |  |  |  |  |
|  |  | 223 | Week 1 | 14JUN2004/08:41 | 32 | 63 | 176 | 85 | 398 | 404 | 1 | -3 | -5 | 7 | 9 |
|  |  | 104 | Last OL visit | 14JUN2004/08:41 | 32 | 63 | 176 | 85 | 398 | 404 | 1 | -3 | -5 | 7 | 9 |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004/16:29 | -7 | 50 | 152 | 93 | 443 | 415 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 50 | 152 | 93 | 443 | 415 |  |  |  |  |  |
| E0029017 | MISSING | 1 | Week 1 | 10MAY2004/11:28 | 72 | 72 | 191 | 77 | 381 | 406 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 72 | 72 | 191 | 77 | 381 | 406 |  |  |  |  |  |
| E0029018 | MISSING | 1 | Week 1 | 10MAY2004/12:26 | 59 | 59 | 123 | 82 | 442 | 440 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 59 | 59 | 123 | 82 | 442 | 440 |  |  |  |  |  |
| E0029019 | MISSING | 1 | Week 1 | 11MAY2004/16:05 | 57 | 57 | 163 | 91 | 413 | 406 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 57 | 57 | 163 | 91 | 413 | 406 |  |  |  |  |  |

02MAR2007:13:33

CONFIDENTIAL
AZSER12805048

Page 181 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | CHANGE FROM BASELINE | | | | |
| E0029021 | MISSING | 1 | Last OL visit | 27MAY2004/11:42 | | 61 / 61 | 176 / 176 | 82 / 82 | 397 / 397 | 399 / 399 | | | | | |
| E0029022 | MISSING | 1 | Screening | 02JUN2004/11:09 | -7 | 45 / 45 | 141 / 141 | 84 / 84 | 472 / 472 | 431 / 431 | | | | | |
| E0029023 | OL QTP | 1 | Screening / Baseline | 02JUN2004/14:45 | -7 | 65 / 65 | 145 / 145 | 99 / 99 | 410 / 410 | 421 / 421 | | | | | |
| E0029025 | OL QTP | 1 | Week 1 / Last OL visit | 07JUN2004/17:03 | -8 / -8 | 66 / 66 | 172 / 172 | 98 / 98 | 373 / 373 | 385 / 385 | | | | | |
| E0029026 | OL QTP | 1 | Week 1 / Last OL visit | 08JUN2004/16:24 | -9 / -9 | 64 / 64 | 140 / 140 | 94 / 94 | 360 / 360 | 367 / 367 | | | | | |
| E0029027 | OL QTP | 1 | Screening / Baseline | 10JUN2004/10:21 | -7 / -7 | 55 / 55 | 200 / 200 | 73 / 73 | 400 / 400 | 390 / 390 | | | | | |
| E0029030 | MISSING | 1 | Last OL visit | 22JUN2004/15:28 | | 59 / 59 | 122 / 122 | 85 / 85 | 423 / 423 | 421 / 421 | | | | | |
| E0029031 | OL QTP | 1 | Screening / Baseline | 23JUN2004/15:23 | -7 / -7 | 89 / 89 | 159 / 159 | 82 / 82 | 320 / 320 | 365 / 365 | | | | | |
| E0029032 | OL QTP | 1 | Week 1 / Last OL visit | 28JUN2004/16:52 | -8 / -8 | 76 / 76 | 164 / 164 | 98 / 98 | 379 / 379 | 410 / 410 | | | | | |
| E0029033 | OL QTP | 1 | Screening / Baseline | 01JUL2004/15:42 | -7 / -7 | 57 / 57 | 129 / 129 | 98 / 98 | 419 / 419 | 412 / 412 | | | | | |
| E0029034 | OL QTP | 1 | Screening / Baseline | 07JUL2004/14:32 | -7 / -7 | 68 / 68 | 158 / 158 | 73 / 73 | 384 / 384 | 400 / 400 | | | | | |
| E0029035 | OL QTP | 1 | Week 1 | 13JUL2004/17:11 | -8 | 71 | 107 | 75 | 387 | 408 | | | | | |
| | | 103 | Week 1 | 09AUG2004/16:28 | 19 | 81 | 128 | 74 | 359 | 398 | | | | | |
| | | 223 | Week 1 | 09AUG2004/16:28 | 19 | | | | | | | | | | |
| | | 103 | Last OL visit | | 19 | 81 | 128 | 74 | 359 | 398 | | | | | |
| E0029036 | MISSING | 1 | Week 1 | 14JUL2004/17:37 | | 63 | 190 | 128 | 362 | 368 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805049

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0029036 | MISSING | 1 | Last OL visit | | | 63 | 190 | 78 | 362 | 368 | | | | | |
| E0029037 | OL QTP | 1 | Screening | 15JUL2004/12:45 | -7 | 68 | 183 | 81 | 361 | 376 | | | | | |
| | | | Baseline | 05AUG2004/09:23 | -7 | 68 | 183 | 81 | 361 | 376 | | | | | |
| | | 103 | Week 1 | 05AUG2004/09:23 | 14 | 73 | 191 | 93 | 378 | 403 | 5 | 8 | 12 | 17 | 27 |
| | | 223 | Week 1 | | | | | | | | | | | | |
| | | 103 | Last OL visit | 05AUG2004/09:23 | 14 | 73 | 191 | 93 | 378 | 403 | 5 | 8 | 12 | 17 | 27 |
| E0029038 | MISSING | 1 | Week 1 | 15JUL2004/15:32 | | 81 | 172 | 80 | 400 | 441 | | | | | |
| | | 1 | Last OL visit | | | 81 | 172 | 80 | 400 | 441 | | | | | |
| E0029039 | OL QTP | 1 | Week 1 | 21JUL2004/16:30 | -8 | 53 | 175 | 81 | 434 | 416 | | | | | |
| | | 109 | Week 1 | 04JAN2005/13:43 | 159 | 46 | 176 | 73 | 404 | 370 | | | | | |
| | | 223 | Week 1 | 04JAN2005/13:43 | 159 | 46 | 176 | 73 | 404 | 370 | | | | | |
| | | 109 | Last OL visit | | | | | | | | | | | | |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004/12:06 | -7 | 44 | 126 | 91 | 436 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 44 | 126 | 91 | 436 | 393 | | | | | |
| E0029042 | OL QTP | 1 | Week 1 | 10AUG2004/16:49 | -8 | 70 | 156 | 89 | 370 | 390 | | | | | |
| | | 1 | Last OL visit | | -8 | 70 | 156 | 89 | 370 | 390 | | | | | |
| E0029043 | MISSING | 1 | Week 1 | 11AUG2004/15:39 | | 59 | 172 | 77 | 399 | 397 | | | | | |
| | | 1 | Last OL visit | | | 59 | 172 | 77 | 399 | 397 | | | | | |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004/16:40 | -6 | 68 | 149 | 83 | 392 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 149 | 83 | 392 | 409 | | | | | |
| E0029045 | MISSING | 1 | Week 1 | 12AUG2004/12:32 | | 76 | 169 | 71 | 367 | 397 | | | | | |
| | | 1 | Last OL visit | | | 76 | 169 | 71 | 367 | 397 | | | | | |
| E0029046 | MISSING | 1 | Week 1 | 12AUG2004/14:30 | | 77 | 140 | 79 | 354 | 384 | | | | | |
| | | 1 | Last OL visit | | | 77 | 140 | 79 | 354 | 384 | | | | | |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004/17:16 | -7 | 59 | 148 | 81 | 379 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 148 | 81 | 379 | 377 | | | | | |
| E0029048 | OL QTP | 1.01 | Screening | 26AUG2004/08:25 | -5 | | | | | | | | | | |
| | | 1 | Screening | 26AUG2004/08:25 | -5 | 71 | 144 | 90 | 400 | 423 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas          02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805050

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0029048 | OL QTP | 1.01 | Baseline | | -5 | 71 | 144 | 90 | 400 | 423 | | | | | |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004/13:55 | -7 | 90 | 152 | 89 | 337 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 152 | 89 | 337 | 385 | | | | | |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004/11:36 | -7 | 64 | 144 | 82 | 388 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 144 | 82 | 388 | 396 | | | | | |
| E0029053 | OL QTP | 1 | Screening | 11OCT2004/08:26 | -7 | 60 | 173 | 104 | 416 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 173 | 104 | 416 | 416 | | | | | |
| | | 0 | Week 1 | 28SEP2004/12:10 | -20 | 59 | 167 | 110 | 416 | 414 | -1 | -6 | 6 | 0 | -2 |
| | | 0 | Last OL visit | | -20 | 59 | 167 | 110 | 416 | 414 | -1 | -6 | 6 | 0 | -2 |
| E0029054 | MISSING | 1 | Week 1 | 29SEP2004/10:19 | | 65 | 154 | 83 | 424 | 436 | | | | | |
| | | 1 | Last OL visit | | | 65 | 154 | 83 | 424 | 436 | | | | | |
| E0030001 | MISSING | 1 | Week 1 | 11JUN2004/10:49 | | 84 | 160 | 71 | 366 | 410 | | | | | |
| | | 1 | Last OL visit | | | 84 | 160 | 71 | 366 | 410 | | | | | |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004/14:35 | -7 | 69 | 153 | 91 | 384 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 153 | 91 | 384 | 402 | | | | | |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004/11:31 | -7 | 79 | 192 | 89 | 364 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 192 | 89 | 364 | 399 | | | | | |
| E0030004 | MISSING | 1 | Week 1 | 08JUL2004/11:31 | | 62 | 150 | 98 | 415 | 420 | | | | | |
| | | 1 | Last OL visit | | | 62 | 150 | 98 | 415 | 420 | | | | | |
| E0030006 | MISSING | 1 | Week 1 | 21OCT2004/11:15 | | 87 | 161 | 84 | 383 | 434 | | | | | |
| | | 1 | Last OL visit | | | 87 | 161 | 84 | 383 | 434 | | | | | |
| E0030008 | OL QTP | 223 | Week 1 | 09NOV2004/11:08 | -14 | 73 | 150 | 82 | 408 | 435 | | | | | |
| | | 223 | Last OL visit | 26AUG2005/09:32 | 276 | 65 | 134 | 81 | 403 | 415 | | | | | |
| E0030009 | OL QTP | 105 | Week 1 | 09NOV2004/13:12 | -20 | 70 | 160 | 105 | 376 | 396 | | | | | |
| | | 104 | Week 1 | 29DEC2005/10:56 | 395 | 78 | 162 | 87 | 365 | 398 | | | | | |
| | | 104 | Last OL visit | | 30 | 78 | 162 | 87 | 365 | 398 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

185

CONFIDENTIAL
AZSER12805051

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030010 | MISSING | 1 | Week 1 | 09NOV2004/14:08 | | 66 | 128 | 82 | 419 | 432 | | | | | |
| | | 1 | Last OL visit | 09NOV2004/14:08 | | 66 | 128 | 82 | 419 | 432 | | | | | |
| E0030013 | OL QTP | 1 | Week 1 | 19NOV2004/10:36 | -10 | 73 | 159 | 82 | 363 | 388 | | | | | |
| | | 223 | Week 1 | 28DEC2004/13:39 | 29 | 103 | 143 | 86 | 334 | 399 | | | | | |
| | | 223 | Last OL visit | 28DEC2004/13:39 | 29 | 103 | 143 | 86 | 334 | 399 | | | | | |
| E0030014 | OL QTP | 1 | Week 1 | 23NOV2004/11:37 | -36 | 79 | 150 | 95 | 380 | 416 | | | | | |
| | | 1 | Last OL visit | 23NOV2004/11:37 | -36 | 79 | 150 | 95 | 380 | 416 | | | | | |
| E0030015 | OL QTP | 1 | Screening | 20APR2005/11:07 | -7 | 62 | 170 | 71 | 376 | 380 | | | | | |
| | | 1 | Baseline | | | 62 | 170 | 71 | 376 | 380 | | | | | |
| | | 223 | Week 1 | 11MAY2005/13:37 | 14 | 66 | 156 | 100 | 403 | 415 | 4 | -14 | 29 | 27 | 35 |
| | | 223 | Last OL visit | 11MAY2005/13:37 | 14 | 66 | 156 | 100 | 403 | 415 | 4 | -14 | 29 | 27 | 35 |
| E0030016 | MISSING | 1 | Week 1 | 08JUN2005/12:40 | | 82 | 169 | 98 | 354 | 393 | | | | | |
| | | 1 | Last OL visit | 08JUN2005/12:40 | | 82 | 169 | 98 | 354 | 393 | | | | | |
| E0030019 | MISSING | 1 | Week 1 | 16JUN2005/16:42 | | 95 | 177 | 98 | 329 | 383 | | | | | |
| | | 1 | Last OL visit | 16JUN2005/16:42 | | 95 | 177 | 98 | 329 | 383 | | | | | |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005/10:19 | -5 | 61 | 131 | 74 | 395 | 396 | | | | | |
| | | 1 | Baseline | | | 61 | 131 | 74 | 395 | 396 | | | | | |
| E0031001 | MISSING | 1 | Week 1 | 15MAR2004/19:55 | | 95 | 140 | 75 | 367 | 427 | | | | | |
| | | 1 | Last OL visit | 15MAR2004/19:55 | | 95 | 140 | 75 | 367 | 427 | | | | | |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004/12:11 | -7 | 70 | 171 | 112 | 399 | 420 | | | | | |
| | | 1 | Baseline | | | 70 | 171 | 112 | 399 | 420 | | | | | |
| | | 223 | Week 1 | 29JUN2004/11:58 | 98 | 88 | 154 | 111 | 346 | 393 | 18 | -17 | -1 | -53 | -27 |
| | | 223 | Last OL visit | 29JUN2004/11:58 | 98 | 88 | 154 | 111 | 346 | 393 | 18 | -17 | -1 | -53 | -27 |
| E0031004 | OL QTP | 1 | Screening | 22MAR2004/13:41 | -7 | 79 | 175 | 72 | 369 | 404 | | | | | |
| | | 1 | Baseline | | | 79 | 175 | 72 | 369 | 404 | | | | | |
| | | 223 | Week 1 | 29JUL2004/15:49 | 122 | 77 | 157 | 82 | 358 | 390 | -2 | -18 | 10 | -11 | -14 |
| | | 223 | Last OL visit | 29JUL2004/15:49 | 122 | 77 | 157 | 82 | 358 | 390 | -2 | -18 | 10 | -11 | -14 |
| E0031005 | MISSING | 1 | Week 1 | 24MAR2004/11:11 | | 71 | 201 | 87 | 386 | 407 | | | | | |
| | | 1 | Last OL visit | 24MAR2004/11:11 | | 71 | 201 | 87 | 386 | 407 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805052

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHG HEART-RATE | CHG PR | CHG QRS | CHG QT | CHG FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031007 | OL QTP | 1 | Week 1 | 29MAR2004/17:38 | -8 | 58 | 175 | 73 | 415 | 411 | | | | | |
|  |  | 223 | Week 1 | 17MAY2004/14:23 | 41 | 53 | 173 | 82 | 401 | 409 | | | | | |
|  |  | 223 | Last OL visit | 17MAY2004/14:23 | 41 | 63 | 173 | 82 | 401 | 409 | | | | | |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004/11:21 | -7 | 61 | 134 | 81 | 375 | 378 | | | | | |
|  |  | 1 | Baseline | 30MAR2004/11:21 | -7 | 61 | 134 | 81 | 375 | 378 | | | | | |
| E0031009 | MISSING | 1.01 | Week 1 | 31MAR2004/13:50 | | 73 | 175 | 85 | 409 | 436 | | | | | |
| E0031010 | MISSING | 1.01 | Last OL visit | 31MAR2004/13:50 | | 73 | 175 | 85 | 409 | 436 | | | | | |
|  |  | 1 | Last OL visit | 16APR2004/10:20 | | 73 | 153 | 73 | 354 | 378 | | | | | |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004/12:59 | -7 | 94 | 162 | 106 | 358 | 416 | | | | | |
|  |  | 1 | Baseline | 11MAY2004/12:59 | -7 | 94 | 162 | 106 | 358 | 416 | | | | | |
|  |  | 223 | Week 1 | 25JAN2005/13:32 | 252 | 110 | 146 | 83 | 355 | 435 | 16 | -16 | -23 | -3 | 19 |
|  |  | 223 | Last OL visit | 25JAN2005/13:32 | 252 | 110 | 146 | 83 | 355 | 435 | 16 | -16 | -23 | -3 | 19 |
| E0031013 | OL QTP | 1 | Week 1 | 13MAY2004/14:59 | -8 | 112 | 140 | 81 | 324 | 398 | | | | | |
|  |  | 223 | Week 1 | 01SEP2004/11:06 | 103 | 124 | 124 | 80 | 307 | 393 | | | | | |
|  |  | 223 | Last OL visit | 01SEP2004/11:06 | 103 | 125 | 124 | 80 | 307 | 393 | | | | | |
| E0031014 | OL QTP | 1 | Screening | 14MAY2004/11:47 | -6 | 75 | 191 | 77 | 363 | 390 | | | | | |
|  |  | 1 | Baseline | 14MAY2004/11:47 | -6 | 75 | 191 | 77 | 363 | 390 | | | | | |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004/14:37 | -7 | 79 | 196 | 88 | 382 | 419 | | | | | |
|  |  | 1 | Baseline | 17MAY2004/14:37 | -7 | 79 | 196 | 88 | 382 | 419 | | | | | |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004/11:46 | -7 | 103 | 158 | 82 | 373 | 446 | | | | | |
|  |  | 1 | Baseline | 26MAY2004/11:46 | -7 | 103 | 158 | 82 | 373 | 446 | | | | | |
|  |  | 104 | Week 1 | 13JUL2004/14:05 | 41 | 98 | 162 | 78 | 373 | 439 | -5 | 4 | -4 | 0 | -7 |
|  |  | 223 | Last OL visit | 06AUG2004/11:52 | 65 | 90 | 165 | 75 | 377 | 446 | | 7 | -7 | 4 | 0 |
|  |  | 223 | Last OL visit | 06AUG2004/11:52 | 65 | 90 | 165 | 75 | 415 | 475 | -13 | 7 | -7 | 42 | 29 |
| E0031018 | MISSING | 1 | Week 1 | 28MAY2004/12:50 | -7 | 73 | 183 | 89 | 410 | 437 | | | | | |
|  |  | 1 | Last OL visit | 28MAY2004/12:50 | -7 | 73 | 183 | 89 | 410 | 437 | | | | | |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004/14:47 | -7 | 84 | 135 | 76 | 333 | 373 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805053

Page 186 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0031019 | OL QTP | 1 | Baseline | 08NOV2004/10:52 | -7 | 84 | 115 | 76 | 333 | 373 | | | | | |
| | | 223 | Week 1 | | 157 | 64 | 133 | 86 | 369 | 376 | -20 | -2 | 10 | 36 | 3 |
| | | 223 | Last OL visit | | 157 | 64 | 133 | 86 | 369 | 376 | -20 | -2 | 10 | 36 | 3 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004/15:15 | -6 | 87 | 234 | 91 | 348 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 87 | 234 | 91 | 348 | 393 | | | | | |
| E0031021 | MISSING | 1 | Week 1 | 02JUN2004/14:47 | | 57 | 191 | 81 | 426 | 419 | | | | | |
| | | 1 | Last OL visit | | | 57 | 191 | 81 | 426 | 419 | | | | | |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004/12:57 | -7 | 69 | 140 | 76 | 383 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 140 | 76 | 383 | 400 | | | | | |
| | | 1 | Week 1 | 03DEC2004/12:59 | 165 | 74 | 152 | 81 | 338 | 361 | 5 | 12 | 5 | -45 | -39 |
| | | 223 | Last OL visit | | 165 | 74 | 152 | 81 | 338 | 361 | 5 | 12 | 5 | -45 | -39 |
| E0031024 | MISSING | 1 | Week 1 | 14JUN2004/19:23 | -7 | 63 | 157 | 86 | 384 | 389 | | | | | |
| | | 1 | Last OL visit | | -7 | 63 | 157 | 86 | 384 | 389 | | | | | |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004/11:48 | -7 | 63 | 192 | 83 | 419 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 192 | 83 | 419 | 425 | | | | | |
| E0031027 | MISSING | 1 | Week 1 | 22JUN2004/12:34 | | 70 | 157 | 72 | 349 | 369 | | | | | |
| | | 1 | Last OL visit | | | 70 | 157 | 72 | 349 | 369 | | | | | |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004/16:10 | -6 | 75 | 171 | 83 | 351 | 379 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 171 | 83 | 351 | 379 | | | | | |
| E0031030 | MISSING | 1 | Week 1 | 29JUN2004/12:21 | | 62 | 179 | 77 | 406 | 410 | | | | | |
| | | 1 | Last OL visit | | | 62 | 179 | 77 | 406 | 410 | | | | | |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004/15:13 | -7 | 72 | 123 | 75 | 360 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 123 | 75 | 360 | 383 | | | | | |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004/10:47 | -7 | 98 | 150 | 98 | 354 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 98 | 150 | 98 | 354 | 417 | | | | | |
| | | 1 | Week 1 | 02AUG2004/19:45 | 14 | 83 | 123 | 94 | 364 | 405 | -15 | -27 | -4 | 10 | -12 |
| | | 223 | Last OL visit | | 14 | 83 | 123 | 94 | 364 | 405 | -15 | -27 | -4 | 10 | -12 |
| E0031034 | OL QTP | 1 | Week 1 | 12JUL2004/15:46 | -8 | 82 | 196 | 107 | 352 | 391 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas          02MAR2007/13:33   kcpx265

CONFIDENTIAL
AZSER12805054

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0031034 | OL QTP | 1 | Last OL visit | | -8 | 82 | 196 | 107 | 352 | 391 | | | | | |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004/13:37 | -7 | 76 | 205 | 75 | 363 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 205 | 75 | 363 | 393 | | | | | |
| | | 2 | Week 1 | | 168 | 100 | 162 | 85 | 349 | 414 | 24 | -43 | 10 | -14 | 21 |
| | | 23 | Last OL visit | 26JAN2005/10:42 | 168 | 100 | 162 | 85 | 349 | 414 | 24 | -43 | 10 | -14 | 21 |
| E0031038 | MISSING | 1 | Week 1 | 05AUG2004/12:15 | 69 | 69 | 153 | 98 | 399 | 418 | | | | | |
| | | 1 | Last OL visit | | 69 | 69 | 153 | 98 | 399 | 418 | | | | | |
| E0031039 | OL QTP | 1 | Week 1 | 11AUG2004/17:58 | -9 | 74 | 157 | 86 | 389 | 417 | | | | | |
| | | 2 | Week 1 | 01FEB2005/11:59 | 165 | | | | | | | | | | |
| | | 23 | Last OL visit | | -9 | | | | | | | | | | |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004/14:07 | -7 | 74 | 189 | 85 | 356 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 189 | 85 | 356 | 382 | | | | | |
| | | 2 | Week 1 | | 29 | 86 | 187 | 88 | 354 | 399 | 12 | -2 | 3 | -2 | 17 |
| | | 23 | Last OL visit | 17SEP2004/13:44 | 29 | 86 | 187 | 88 | 354 | 399 | 12 | -2 | 3 | -2 | 17 |
| E0031041 | MISSING | 1 | Week 1 | 18AUG2004/14:04 | 80 | 80 | 175 | 80 | 388 | 428 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 175 | 80 | 388 | 428 | | | | | |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004/12:27 | -7 | 51 | 145 | 82 | 461 | 436 | | | | | |
| | | 1 | Baseline | | -7 | 51 | 145 | 82 | 461 | 436 | | | | | |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004/12:57 | -6 | 60 | 171 | 98 | 392 | 393 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 171 | 98 | 392 | 393 | | | | | |
| E0031044 | MISSING | 1 | Week 1 | 20SEP2004/18:02 | 71 | 71 | 145 | 97 | 375 | 397 | | | | | |
| | | 1 | Last OL visit | | 71 | 71 | 145 | 97 | 375 | 397 | | | | | |
| E0031045 | MISSING | 1 | Week 1 | 23SEP2004/11:55 | 63 | 63 | 160 | 82 | 362 | 368 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 160 | 82 | 362 | 368 | | | | | |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004/16:33 | -7 | 58 | 170 | 83 | 389 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 170 | 83 | 389 | 385 | | | | | |
| E0031049 | OL QTP | 1 | Screening | 26APR2005/10:13 | -6 | 71 | 136 | 87 | 385 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 136 | 87 | 385 | 407 | | | | | |

02MAR2007:13:33

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   kcpx265

CONFIDENTIAL
AZSER12805055

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 223 | Week 1 | 28OCT2005/13:42 | 179 | 73 | 123 | 84 | 402 | 429 | 2 | -13 | -3 | 17 | 22 |
|  |  | 223 | Last OL visit |  | 179 | 73 | 123 | 84 | 402 | 429 | 2 | -13 | -3 | 17 | 22 |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005/12:16 | -7 | 59 | 163 | 92 | 424 | 421 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 59 | 163 | 92 | 424 | 421 |  |  |  |  |  |
|  |  | 223 | Week 1 | 28SEP2005/10:33 | 134 | 59 | 179 | 80 | 397 | 395 | 0 | 16 | -12 | -27 | -26 |
|  |  | 223 | Last OL visit |  | 134 | 59 | 179 | 80 | 397 | 395 | 0 | 16 | -12 | -27 | -26 |
| E0031051 | MISSING | 1 | Week 1 | 11MAY2005/16:53 | 81 | 81 | 152 | 95 | 374 | 412 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 81 | 81 | 152 | 95 | 374 | 412 |  |  |  |  |  |
| E0031053 | OL QTP | 1 | Week 1 | 25MAY2005/12:25 | -9 | 78 | 190 | 82 | 365 | 398 |  |  |  |  |  |
|  |  | 223 | Week 1 | 21DEC2005/19:25 | 201 | 89 | 212 | 81 | 338 | 385 |  |  |  |  |  |
|  |  | 223 | Last OL visit |  | 201 | 89 | 212 | 81 | 338 | 385 |  |  |  |  |  |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005/10:10 | 97 | 97 | 154 | 72 | 359 | 421 |  |  |  |  |  |
|  |  | 1 | Baseline |  | 97 | 97 | 154 | 72 | 359 | 421 |  |  |  |  |  |
|  |  | 223 | Week 1 | 30NOV2005/19:46 | 170 | 110 | 156 | 82 | 326 | 400 | 13 | 2 | 10 | -33 | -21 |
|  |  | 223 | Last OL visit |  | 170 | 110 | 156 | 82 | 326 | 400 | 13 | 2 | 10 | -33 | -21 |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005/10:57 | -7 | 50 | 175 | 98 | 432 | 406 |  |  |  |  |  |
|  |  | 1 | Week 1 |  | -7 | 50 | 175 | 98 | 432 | 406 |  |  |  |  |  |
|  |  | 223 | Week 1 | 06OCT2005/14:26 | 111 | 78 | 173 | 86 | 369 | 403 | 28 | -2 | -12 | -63 | -3 |
|  |  | 223 | Last OL visit |  | 111 | 78 | 173 | 86 | 369 | 403 | 28 | -2 | -12 | -63 | -3 |
| E0031056 | MISSING | 1 | Week 1 | 28JUN2005/09:47 | 66 | 66 | 173 | 106 | 408 | 422 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 66 | 66 | 173 | 106 | 408 | 422 |  |  |  |  |  |
| E0031057 | MISSING | 1 | Week 1 | 01JUL2005/12:18 | 89 | 89 | 117 | 76 | 351 | 400 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 89 | 89 | 117 | 76 | 351 | 400 |  |  |  |  |  |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005/10:18 | -7 | 75 | 134 | 75 | 364 | 391 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 75 | 134 | 75 | 364 | 391 |  |  |  |  |  |
| E0031061 | MISSING | 1 | Week 1 | 13JUL2005/10:00 | 86 | 86 | 143 | 81 | 349 | 394 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 86 | 86 | 143 | 81 | 349 | 394 |  |  |  |  |  |
| E0031062 | MISSING | 1 | Week 1 | 18JUL2005/14:34 | 79 | 79 | 169 | 84 | 407 | 446 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 79 | 79 | 169 | 84 | 407 | 446 |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805056

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031063 | OL QTP | 1 | Week 1 | 20JUL2005/10:23 | -9 | 83 | 176 | 88 | 323 | 360 | | | | | |
| | | 1 | Last OL visit | | -9 | 83 | 176 | 88 | 323 | 360 | | | | | |
| E0031064 | MISSING | 1 | Week 1 | 22JUL2005/10:47 | 61 | 61 | 127 | 92 | 411 | 414 | | | | | |
| | | 1 | Last OL visit | | 61 | 61 | 127 | 92 | 411 | 414 | | | | | |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005/11:40 | -7 | 73 | 159 | 85 | 359 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 159 | 85 | 359 | 383 | | | | | |
| | | 223 | Week 1 | 22SEP2005/11:22 | 55 | 87 | 147 | 89 | 350 | 396 | 14 | -12 | 4 | -9 | 13 |
| | | 223 | Last OL visit | | 55 | 87 | 147 | 89 | 350 | 396 | 14 | -12 | 4 | -9 | 13 |
| E0031068 | MISSING | 1 | Week 1 | 15SEP2005/11:00 | 73 | 73 | 159 | 108 | 413 | 440 | | | | | |
| | | 1 | Last OL visit | | 73 | 73 | 159 | 108 | 413 | 440 | | | | | |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005/13:41 | -7 | 75 | 208 | 100 | 388 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 208 | 100 | 388 | 417 | | | | | |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005/14:32 | -7 | 56 | 192 | 104 | 381 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 192 | 104 | 381 | 372 | | | | | |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005/16:19 | -6 | 63 | 140 | 83 | 398 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 140 | 83 | 398 | 404 | | | | | |
| | | 223 | Week 1 | 07OCT2005/12:11 | 11 | 83 | 140 | 83 | 364 | 406 | 20 | 0 | 0 | -34 | 2 |
| | | 223 | Last OL visit | | 11 | 83 | 140 | 83 | 364 | 406 | 20 | 0 | 0 | -34 | 2 |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005/19:27 | -7 | 72 | 167 | 79 | 394 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 167 | 79 | 394 | 419 | | | | | |
| E0033001 | OL QTP | 1 | Screening | 06APR2004/15:26 | -7 | 70 | 160 | 85 | 352 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 160 | 85 | 352 | 370 | | | | | |
| E0033004 | OL QTP | 1 | Week 1 | 13APR2004/16:14 | -9 | 71 | 186 | 81 | 405 | 428 | | | | | |
| | | 1 | Last OL visit | | -9 | 71 | 186 | 81 | 405 | 428 | | | | | |
| E0033005 | OL QTP | 1 | Screening | 14APR2004/11:15 | -7 | 90 | 180 | 72 | 386 | 442 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 180 | 72 | 386 | 442 | | | | | |
| E0033006 | OL QTP | 1 | Screening | 14APR2004/16:00 | -6 | 58 | 161 | 96 | 398 | 394 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 161 | 96 | 398 | 394 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805057

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033007 | MISSING | 1 | 1 / Last OL visit | 19APR2004/15:50 | | 62 | 130 | 89 | 412 | 417 | | | | | |
| | | | | | | 62 | 130 | 89 | 412 | 417 | | | | | |
| E0033008 | OL QTP | 1 | Screening | 22APR2004/15:06 | -6 | 66 | 184 | 87 | 380 | 392 | | | | | |
| | | 1 | Baseline | | | 66 | 184 | 78 | 380 | 380 | | | | | |
| | | 223 | Week 1 | 12AUG2004/09:37 | 106 | 66 | 157 | 78 | 380 | 393 | 0 | -27 | -9 | 0 | 1 |
| | | 223 | Last OL visit | | 106 | 66 | 157 | 78 | 380 | 393 | 0 | -27 | -9 | 0 | 1 |
| E0033009 | OL QTP | 1 | Screening | 27APR2004/15:39 | -7 | 71 | 146 | 75 | 357 | 378 | | | | | |
| | | 1 | Baseline | | | 86 | 146 | 76 | 353 | 378 | | | | | |
| | | 223 | Week 1 | 03JUN2004/09:25 | 30 | 86 | 141 | 76 | 353 | 398 | 15 | -5 | 1 | -4 | 20 |
| | | 223 | Last OL visit | | 30 | 86 | 141 | 77 | 360 | 398 | 15 | -5 | 1 | -4 | 20 |
| E0033010 | OL QTP | 1 | Week 1 | 28APR2004/10:46 | -8 | 56 | 160 | 83 | 389 | 380 | | | | | |
| | | 223 | Week 1 | 20MAY2004/11:49 | 14 | 65 | 159 | 77 | 360 | 369 | | | | | |
| | | 223 | Last OL visit | | 14 | 65 | 159 | 77 | 360 | 369 | | | | | |
| E0033011 | OL QTP | 1 | Week 1 | 03MAY2004/14:11 | -10 | 67 | 160 | 91 | 427 | 442 | | | | | |
| | | 1 | Last OL visit | | -10 | 67 | 160 | 91 | 427 | 442 | | | | | |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004/11:24 | -7 | 50 | 148 | 86 | 426 | 399 | | | | | |
| | | 1 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 1 | 02JUN2004/13:21 | 16 | 50 | 148 | 86 | 426 | 399 | | | | | |
| | | 223 | Last OL visit | | 16 | | | | | | | | | | |
| E0033017 | OL QTP | 1 | Week 1 | 12MAY2004/15:41 | -8 | 78 | 153 | 87 | 350 | 382 | | | | | |
| | | 1 | Last OL visit | | -8 | 78 | 153 | 87 | 350 | 382 | | | | | |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004/11:26 | -7 | 63 | 138 | 91 | 404 | 410 | | | | | |
| | | 1 | Baseline | | | 63 | 138 | 91 | 404 | 410 | | | | | |
| | | 223 | Week 1 | 27MAY2004/15:09 | 7 | 67 | 136 | 89 | 399 | 414 | 4 | -2 | -2 | -5 | 4 |
| | | 223 | Last OL visit | | 7 | 67 | 136 | 89 | 399 | 414 | 4 | -2 | -2 | -5 | 4 |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004/09:38 | -7 | 64 | 167 | 77 | 374 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 167 | 77 | 374 | 382 | | | | | |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004/10:59 | -7 | 84 | 134 | 86 | 357 | 400 | | | | | |
| | | 223 | Week 1 | 09DEC2004/13:49 | 197 | 70 | 145 | 90 | 373 | 392 | -14 | 11 | 4 | 16 | -8 |

CONFIDENTIAL
AZSER12805058

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033020 | OL QTP | 223 | Last OL visit | | 197 | 70 | 145 | 90 | 373 | 392 | -14 | 11 | 4 | 16 | -8 |
| E0033022 | OL QTP | 1 | Week 1 | 14JUN2004/15:43 | -10 | 67 | 162 | 98 | 391 | 406 | | | | | |
| | | 223 | Week 1 | 08SEP2004/09:02 | 76 | 73 | 158 | 89 | 385 | 411 | | | | | |
| | | 223 | Last OL visit | | 76 | 73 | 158 | 89 | 385 | 411 | | | | | |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004/11:48 | -5 | 72 | 156 | 86 | 384 | 408 | | | | | |
| | | 1 | Baseline | | -5 | 72 | 156 | 86 | 384 | 408 | | | | | |
| | | 223 | Week 1 | 08SEP2004/15:30 | 63 | 69 | 152 | 77 | 372 | 389 | -3 | -4 | -9 | -12 | -19 |
| | | 223 | Last OL visit | | 63 | 69 | 152 | 77 | 372 | 389 | -3 | -4 | -9 | -12 | -19 |
| E0033025 MISSING | | 1 | Week 1 | 07JUL2004/12:35 | | 48 | 135 | 98 | 407 | 377 | | | | | |
| | | 1 | Last OL visit | | | 48 | 135 | 98 | 407 | 377 | | | | | |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004/11:45 | -7 | 55 | 137 | 93 | 424 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 137 | 93 | 424 | 412 | | | | | |
| | | 223 | Week 1 | 15SEP2004/11:41 | 58 | 55 | 149 | 81 | 398 | 387 | 0 | 12 | -12 | -26 | -25 |
| | | 223 | Last OL visit | | 58 | 55 | 149 | 81 | 398 | 387 | 0 | 12 | -12 | -26 | -25 |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004/14:36 | -7 | 71 | 165 | 97 | 345 | 364 | | | | | |
| | | 112 | Baseline | | | 71 | 165 | 97 | 345 | 364 | | | | | |
| | | 223 | Week 1 | 31MAR2005/10:51 | 254 | 94 | 171 | 89 | 349 | 405 | 23 | 6 | -8 | 4 | 41 |
| | | 112 | Last OL visit | 31MAR2005/10:51 | 254 | 94 | 171 | 89 | 349 | 405 | 23 | 6 | -8 | 4 | 41 |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004/11:56 | -6 | 67 | 152 | 91 | 396 | 409 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 152 | 91 | 396 | 409 | | | | | |
| E0033031 | OL QTP | 1 | Week 1 | 22JUL2004/11:29 | -25 | 75 | 157 | 86 | 345 | 372 | | | | | |
| | | 1.01 | Week 1 | 04AUG2004/12:27 | -12 | 61 | 140 | 91 | 398 | 400 | | | | | |
| | | 1.01 | Last OL visit | | -12 | 61 | 140 | 91 | 398 | 400 | | | | | |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004/16:39 | -7 | 66 | 158 | 75 | 409 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 158 | 75 | 409 | 423 | | | | | |
| | | 223 | Week 1 | 29SEP2004/15:52 | 56 | 78 | 166 | 79 | 372 | 406 | 12 | 8 | 4 | -37 | -17 |
| | | 223 | Last OL visit | | 56 | 78 | 166 | 79 | 372 | 406 | 12 | 8 | 4 | -37 | -17 |
| E0033033 | OL QTP | 1 | Week 1 | 04AUG2004/11:06 | -8 | 58 | 173 | 92 | 391 | 385 | | | | | |
| | | 1 | Last OL visit | | -8 | 58 | 173 | 92 | 391 | 385 | | | | | |

CONFIDENTIAL
AZSER12805059

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033034 | OL QTP | 1 | Screening | 09AUG2004/16:13 | -3 | 89 | 149 | 85 | 351 | 400 | | | | | |
| | | 1 | Baseline | | -3 | 89 | 149 | 85 | 351 | 400 | | | | | |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004/11:37 | -5 | 73 | 168 | 66 | 383 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 168 | 66 | 383 | 409 | | | | | |
| | | 223 | Week 1 | 16SEP2004/10:28 | 30 | 65 | 164 | 80 | 384 | 395 | -8 | -4 | 14 | 1 | -14 |
| | | 223 | Last OL visit | | 30 | 65 | 164 | 80 | 384 | 395 | -8 | -4 | 14 | 1 | -14 |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004/11:54 | -7 | 82 | 146 | 73 | 352 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 146 | 73 | 352 | 391 | | | | | |
| E0033039 | OL QTP | 1 | Week 1 | 17AUG2004/12:24 | -9 | 54 | 188 | 85 | 381 | 367 | | | | | |
| | | 1 | Last OL visit | | -9 | 54 | 188 | 85 | 381 | 367 | | | | | |
| E0033040 | MISSING | 1 | Week 1 | 18AUG2004/12:59 | | 57 | 136 | 75 | 406 | 400 | | | | | |
| | | 1 | Last OL visit | | | 57 | 136 | 75 | 406 | 400 | | | | | |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004/11:28 | -7 | 58 | 158 | 82 | 438 | 433 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 158 | 82 | 438 | 433 | | | | | |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004/15:23 | -7 | 63 | 145 | 82 | 377 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 145 | 82 | 377 | 383 | | | | | |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004/16:34 | -7 | 84 | 141 | 76 | 400 | 447 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 141 | 76 | 400 | 447 | | | | | |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004/17:30 | -7 | 73 | 148 | 89 | 384 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 148 | 89 | 384 | 410 | | | | | |
| | | 223 | Week 1 | 06OCT2004/16:01 | 14 | 60 | 152 | 87 | 403 | 403 | -13 | 4 | -2 | 19 | -7 |
| | | 223 | Last OL visit | | 14 | 60 | 152 | 87 | 403 | 403 | -13 | 4 | -2 | 19 | -7 |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004/14:31 | -7 | 85 | 169 | 76 | 345 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 169 | 76 | 345 | 387 | | | | | |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004/10:44 | -7 | 60 | 159 | 86 | 416 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 159 | 86 | 416 | 416 | | | | | |
| E0034001 | OL QTP | 1 | Screening | 01JUN2004/14:12 | -4 | | | | | | | | | | |
| | | 1 | Baseline | | -4 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

194

CONFIDENTIAL
AZSER12805060

Listing 12.2.10-1   ECG Rates and Intervals

Columns under **INTERVALS**: HEART-RATE (BEATS/MIN), PR, QRS, QT, FRIDERICIA QTC.
Columns under **CHANGE FROM BASELINE** (prefixed CFB below): HEART-RATE, PR, QRS, QT, FRIDERICIA QTC.

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CFB HEART-RATE | CFB PR | CFB QRS | CFB QT | CFB FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 223 | Week 1 | 23NOV2004/11:45 | 171 | 74 | 166 | 85 | 342 | 368 | | | | | |
|  |  | 223 | Last OL visit | 23NOV2004/11:45 | 171 | 74 | 166 | 85 | 342 | 368 | | | | | |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004/14:30 | -5 | | | | | | | | | | |
|  |  | 223 | Week 1 | 22DEC2004/10:15 | 177 | 75 | 158 | 89 | 375 | 403 | | | | | |
|  |  | 223 | Last OL visit | 22DEC2004/10:15 | 177 | 75 | 158 | 89 | 375 | 403 | | | | | |
| E0034004 | MISSING | 1 | Week 1 | 08SEP2004/13:00 | 53 | 53 | 134 | 94 | 503 | 484 | | | | | |
|  |  | 1 | Last OL visit | 08SEP2004/13:00 | 53 | 53 | 134 | 94 | 503 | 484 | | | | | |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004/09:32 | -6 | 76 | 175 | 83 | 373 | 404 | | | | | |
|  |  | 1 | Baseline | 23SEP2004/09:32 | -6 | 76 | 175 | 83 | 373 | 404 | | | | | |
|  |  | 223 | Week 1 | 23NOV2004/09:50 | 55 | 82 | 185 | 75 | 350 | 389 | 6 | 10 | -8 | -23 | -15 |
|  |  | 223 | Last OL visit | 23NOV2004/09:50 | 55 | 82 | 185 | 75 | 350 | 389 | 6 | 10 | -8 | -23 | -15 |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004/10:03 | -7 | 84 | 181 | 78 | 358 | 401 | | | | | |
|  |  | 1 | Baseline | 06OCT2004/10:03 | -7 | 84 | 181 | 78 | 358 | 401 | | | | | |
|  |  | 223 | Week 1 | 23NOV2004/10:55 | 41 | 109 | 178 | 96 | 356 | 435 | 25 | -3 | 18 | -2 | 34 |
|  |  | 223 | Last OL visit | 23NOV2004/10:55 | 41 | 109 | 178 | 96 | 356 | 435 | 25 | -3 | 18 | -2 | 34 |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004/12:59 | -7 | 65 | 149 | 72 | 392 | 402 | | | | | |
|  |  | 1 | Baseline | 27OCT2004/12:59 | -7 | 65 | 149 | 72 | 392 | 402 | | | | | |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004/09:56 | -7 | 55 | 183 | 86 | 394 | 381 | | | | | |
|  |  | 1 | Baseline | 03NOV2004/09:56 | -7 | 55 | 183 | 86 | 394 | 381 | | | | | |
|  |  | 223 | Week 1 | 06APR2005/11:44 | 147 | 46 | 166 | 83 | 422 | 386 | -9 | -17 | -3 | 28 | 5 |
|  |  | 223 | Last OL visit | 06APR2005/11:44 | 147 | 46 | 166 | 83 | 422 | 386 | -9 | -17 | -3 | 28 | 5 |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004/10:57 | -7 | 73 | 140 | 78 | 388 | 414 | | | | | |
|  |  | 1 | Baseline | 03NOV2004/10:57 | -7 | 73 | 140 | 78 | 388 | 414 | | | | | |
|  |  | 223 | Week 1 | 02FEB2005/11:23 | 84 | 71 | 163 | 82 | 381 | 404 | -2 | 23 | 4 | -7 | -10 |
|  |  | 223 | Last OL visit | 02FEB2005/11:23 | 84 | 71 | 163 | 82 | 381 | 404 | -2 | 23 | 4 | -7 | -10 |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004/11:48 | -4 | 59 | 149 | 93 | 424 | 422 | | | | | |
|  |  | 1 | Baseline | 03JUN2004/11:48 | -4 | 59 | 149 | 93 | 424 | 422 | | | | | |
|  |  | 223 | Week 1 | 21JUN2004/13:08 | 14 | 50 | 141 | 85 | 420 | 396 | -9 | -8 | -8 | -4 | -26 |
|  |  | 223 | Last OL visit | 21JUN2004/13:08 | 14 | 50 | 141 | 85 | 420 | 396 | -9 | -8 | -8 | -4 | -26 |

CONFIDENTIAL
AZSER12805061

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0035009 | MISSING | 1 | Week 1 | 21SEP2004/12:50 | | 75 | 149 | 75 | 360 | 387 | | | | | |
| | | 1 | Last OL visit | | | 75 | 149 | 75 | 360 | 387 | | | | | |
| E0035010 | MISSING | 1.01 | Week 1 | 13OCT2004/08:50 | | 69 | 199 | 90 | 364 | 381 | | | | | |
| | | 1.01 | Last OL visit | 13OCT2004/08:50 | | 69 | 199 | 90 | 364 | 381 | | | | | |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004/15:46 | -3 | 74 | 124 | 87 | 369 | 396 | | | | | |
| | | 1 | Baseline | | -3 | 74 | 124 | 87 | 369 | 396 | | | | | |
| E0035014 | MISSING | 1 | Week 1 | 14JAN2005/12:10 | | 85 | 151 | 83 | 315 | 354 | | | | | |
| | | 1 | Last OL visit | | | 85 | 151 | 83 | 315 | 354 | | | | | |
| E0035016 | MISSING | 1 | Week 1 | 15FEB2005/14:00 | | 74 | 140 | 90 | 371 | 397 | | | | | |
| | | 1 | Last OL visit | | | 74 | 140 | 90 | 371 | 397 | | | | | |
| E0035018 | OL QTP | 1.01 | Screening | 10MAR2005/10:24 | -4 | 86 | 136 | 75 | 353 | 398 | | | | | |
| | | 1.01 | Screening | 10MAR2005/10:24 | -4 | 86 | 136 | 75 | 353 | 398 | | | | | |
| | | | Baseline | | -4 | | | | | | | | | | |
| | | 103 | Week 1 | 29MAR2005/10:11 | 15 | 80 | 152 | 79 | 348 | 383 | -6 | 16 | 4 | -5 | -15 |
| | | 103 | Last OL visit | 29MAR2005/10:11 | 15 | 80 | 152 | 79 | 348 | 383 | -6 | 16 | 4 | -5 | -15 |
| E0035019 | OL QTP | 1.01 | Screening | 16MAR2005/09:31 | -5 | 70 | 184 | 82 | 355 | 374 | | | | | |
| | | 1.01 | Screening | 16MAR2005/09:31 | -5 | 70 | 184 | 82 | 355 | 374 | | | | | |
| | | | Baseline | | -5 | | | | | | | | | | |
| | | 223 | Week 1 | 26AUG2005/11:18 | 158 | 69 | 188 | 83 | 356 | 373 | -1 | 4 | 1 | 1 | -1 |
| | | 223 | Last OL visit | 26AUG2005/11:18 | 158 | 69 | 188 | 83 | 356 | 373 | -1 | 4 | 1 | 1 | -1 |
| E0035022 | OL QTP | 1 | Screening | 30AUG2005/11:34 | -3 | 79 | 199 | 164 | 374 | 409 | | | | | |
| | | 1 | Baseline | | -3 | 79 | 199 | 164 | 374 | 409 | | | | | |
| | | 223 | Week 1 | 16JAN2006/10:18 | 136 | 82 | 204 | 152 | 373 | 413 | 3 | 5 | -12 | -1 | 4 |
| | | 223 | Last OL visit | 16JAN2006/10:18 | 136 | 82 | 204 | 152 | 373 | 413 | 3 | 5 | -12 | -1 | 4 |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004/11:53 | -7 | 75 | 155 | 75 | 388 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 155 | 75 | 388 | 417 | | | | | |
| E0036003 | OL QTP | 1.01 | Screening | 17JUN2004/10:14 | -5 | 107 | 137 | 86 | 328 | 398 | | | | | |
| | | 1 | Screening | 17JUN2004/10:14 | -5 | 107 | 137 | 86 | 328 | 398 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007/13:33  kcpx265

CONFIDENTIAL
AZSER12805062

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0036003 | OL QTP | 1.01 | Baseline | | -5 | 107 | 137 | 86 | 328 | 398 | | | | | |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004/15:36 | -7 | 82 | 140 | 80 | 337 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 140 | 80 | 337 | 374 | | | | | |
| | | 223 | Week 1 | 05OCT2004/15:43 | 69 | 76 | 141 | 85 | 353 | 382 | -6 | 1 | 5 | 16 | 8 |
| | | 223 | Last OL visit | | 69 | 76 | 141 | 85 | 353 | 382 | -6 | 1 | 5 | 16 | 8 |
| E0036005 | OL QTP | 101 | Screening | 21OCT2004/15:50 | 0 | 59 | 169 | 122 | 419 | 415 | | | | | |
| | | 101 | Baseline | | 0 | 59 | 169 | 122 | 419 | 415 | | | | | |
| | | 1 | Week 1 | 12OCT2004/14:24 | -9 | 92 | 158 | 106 | 330 | 381 | 33 | -11 | -16 | -89 | -34 |
| | | 1 | Last OL visit | | -9 | 92 | 158 | 106 | 330 | 381 | 33 | -11 | -16 | -89 | -34 |
| E0036006 | MISSING | 1 | Week 1 | 27OCT2004/10:21 | 82 | 82 | 160 | 72 | 355 | 394 | | | | | |
| | | 1 | Last OL visit | | 82 | 82 | 160 | 72 | 355 | 394 | | | | | |
| E0036007 | MISSING | 1 | Week 1 | 28OCT2004/15:28 | 72 | 72 | 176 | 94 | 378 | 401 | | | | | |
| | | 1 | Last OL visit | | 72 | 72 | 176 | 94 | 378 | 401 | | | | | |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004/15:37 | -5 | 61 | 132 | 77 | 407 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 61 | 132 | 77 | 407 | 409 | | | | | |
| | | 223 | Week 1 | 16MAR2005/15:05 | 128 | 89 | 139 | 72 | 372 | 425 | 28 | 7 | 1 | -35 | 16 |
| | | 223 | Last OL visit | | 128 | 89 | 139 | 72 | 372 | 425 | 28 | 7 | 1 | -35 | 16 |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004/16:05 | -7 | 74 | 160 | 71 | 372 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 160 | 71 | 372 | 400 | | | | | |
| | | 223 | Week 1 | 26JAN2005/14:08 | 64 | 79 | 146 | 70 | 354 | 388 | 5 | -14 | -1 | -18 | -12 |
| | | 223 | Last OL visit | | 64 | 79 | 146 | 70 | 354 | 388 | 5 | -14 | -1 | -18 | -12 |
| E0036012 | MISSING | 1 | Week 1 | 12JAN2005/16:40 | 76 | 76 | 160 | 87 | 393 | 425 | | | | | |
| | | 1 | Last OL visit | | 76 | 76 | 160 | 87 | 393 | 425 | | | | | |
| E0036013 | OL QTP | 1 | Week 1 | 11JAN2005/11:11 | -8 | 61 | 153 | 90 | 401 | 403 | | | | | |
| | | 1 | Last OL visit | | -8 | 61 | 153 | 90 | 401 | 403 | | | | | |
| E0036014 | MISSING | 1 | Week 1 | 19JAN2005/15:50 | 82 | 82 | 149 | 72 | 361 | 401 | | | | | |
| | | 1 | Last OL visit | | 82 | 82 | 149 | 72 | 361 | 401 | | | | | |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005/15:42 | -6 | 78 | 163 | 76 | 384 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 163 | 76 | 384 | 418 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

197

CONFIDENTIAL
AZSER12805063

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | CHANGE FROM BASELINE | | | |
| E0036016 | OL QTP | 1 | Week 1 | 03FEB2005/12:54 | -8 | 80 | 153 | 89 | 384 | 423 | | | | | |
| | | 1 | Last OL visit | | -8 | 80 | 153 | 89 | 384 | 423 | | | | | |
| E0036017 | MISSING | 1 | Week 1 | 22FEB2005/16:49 | 73 | 73 | 187 | 162 | 435 | 464 | | | | | |
| | | 1 | Last OL visit | | 73 | 73 | 187 | 162 | 435 | 464 | | | | | |
| E0036018 | MISSING | 1 | Week 1 | 01MAR2005/11:31 | 99 | 99 | 158 | 81 | 327 | 386 | | | | | |
| | | 108 | Last OL visit | | 99 | 99 | 158 | 81 | 327 | 386 | | | | | |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005/15:16 | -6 | 61 | 182 | 93 | 413 | 414 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 182 | 93 | 413 | 414 | | | | | |
| E0036021 | OL QTP | 1 | Screening | 08JUN2005/10:23 | -6 | 54 | 142 | 73 | 419 | 405 | | | | | |
| | | 1 | Baseline | | -6 | 54 | 142 | 73 | 419 | 405 | | | | | |
| E0036022 | MISSING | 1 | Week 1 | 10JUN2005/11:20 | | 62 | 146 | 83 | 420 | 425 | | | | | |
| | | 1 | Last OL visit | | | 62 | 146 | 83 | 420 | 425 | | | | | |
| E0036023 | MISSING | 1 | Screening | 23JUN2005/14:06 | -5 | 75 | 138 | 93 | 367 | 394 | | | | | |
| | | 1 | Baseline | | -5 | 75 | 138 | 93 | 367 | 394 | | | | | |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005/11:37 | -7 | 80 | 133 | 84 | 375 | 413 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 133 | 84 | 375 | 413 | | | | | |
| E0036026 | OL QTP | 1 | Week 1 | 24AUG2005/14:41 | -9 | 62 | 167 | 89 | 395 | 399 | | | | | |
| | | 1 | Last OL visit | | -9 | 62 | 167 | 89 | 395 | 399 | | | | | |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004/13:15 | -7 | 64 | 150 | 95 | 377 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 150 | 95 | 377 | 386 | | | | | |
| | | 108 | Week 1 | 02AUG2004/10:14 | 139 | 66 | 130 | 102 | 417 | 430 | 2 | -20 | 7 | 40 | 44 |
| | | 223 | Week 1 | 02AUG2004/10:14 | 139 | 66 | 130 | 102 | 417 | 430 | 2 | -20 | 7 | 40 | 44 |
| | | 108 | Last OL visit | | 139 | 66 | 130 | 102 | 417 | 430 | | | | | |
| E0037002 | OL QTP | 1 | Screening | 18MAR2004/12:32 | -6 | 60 | 185 | 81 | 419 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 185 | 81 | 419 | 418 | | | | | |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004/14:42 | -7 | 65 | 169 | 77 | 409 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 169 | 77 | 409 | 419 | | | | | |
| | | 109 | Week 1 | 02SEP2004/11:51 | 169 | 70 | 161 | 74 | 387 | 407 | 5 | -8 | -3 | -22 | -12 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

198

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0037003 | OL QTP | 223 | Last OL visit | 02SEP2004/11:51 | 169 | 70 | 161 | 74 | 387 | 407 | 5 | -8 | -3 | -22 | -12 |
| | | 109 | Last OL visit | | 169 | | | | | | | | | | |
| E0037004 | MISSING | 1 | Week 1 | 17MAR2004/14:51 | | 59 | 189 | 97 | 406 | 404 | | | | | |
| | | 1 | Last OL visit | | | 59 | 189 | 97 | 406 | 404 | | | | | |
| E0037006 | OL QTP | 1 | Screening | 18MAR2004/14:09 | -5 | 55 | 165 | 74 | 420 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 55 | 165 | 74 | 420 | 409 | | | | | |
| E0037007 | OL QTP | 1 | Screening | 23MAR2004/11:26 | -7 | 63 | 160 | 129 | 375 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 160 | 129 | 375 | 382 | | | | | |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004/13:53 | -6 | 56 | 163 | 83 | 393 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 56 | 163 | 83 | 393 | 384 | | | | | |
| | | 223 | Week 1 | 04MAY2004/09:48 | 36 | 62 | 169 | 86 | 357 | 362 | 6 | 6 | 3 | -36 | -22 |
| | | 223 | Last OL visit | | 36 | 62 | 169 | 86 | 357 | 362 | 6 | 6 | 3 | -36 | -22 |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004/12:15 | -6 | 57 | 124 | 78 | 410 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 124 | 78 | 410 | 402 | | | | | |
| | | 111 | Week 1 | 10NOV2004/09:51 | 225 | 68 | 140 | 86 | 397 | 414 | 11 | 16 | 8 | -13 | 12 |
| | | 111 | Last OL visit | 10NOV2004/09:51 | 225 | 68 | 140 | 86 | 397 | 414 | 11 | 16 | 8 | -13 | 12 |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004/12:31 | -7 | 70 | 140 | 78 | 377 | 397 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 140 | 78 | 377 | 397 | | | | | |
| | | 223 | Week 1 | 28APR2004/10:39 | 28 | 99 | 146 | 77 | 352 | 417 | 29 | 6 | -1 | -25 | 20 |
| | | 223 | Last OL visit | | 28 | 99 | 140 | 77 | 352 | 417 | 29 | 6 | -1 | -25 | 20 |
| E0037011 | OL QTP | 1 | Screening | 24MAR2004/13:03 | -6 | 87 | 140 | 111 | 357 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 87 | 140 | 111 | 357 | 404 | | | | | |
| E0037012 | MISSING | 1 | Week 1 | 25MAR2004/13:51 | | 50 | 167 | 83 | 457 | 431 | | | | | |
| | | 1 | Last OL visit | | | 50 | 167 | 83 | 457 | 431 | | | | | |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004/13:28 | -5 | 54 | 175 | 94 | 396 | 382 | | | | | |
| | | 223 | Baseline | | -5 | 54 | 175 | 94 | 396 | 382 | | | | | |
| | | 201 | Week 1 | 28JUN2004/10:36 | 84 | 66 | 170 | 91 | 405 | 405 | 12 | -5 | -3 | -3 | 23 |
| | | 223 | Week 1 | 28JUN2004/10:43 | 84 | 66 | 162 | 87 | 391 | 399 | 10 | -13 | -7 | -5 | 17 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805065

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0037013 | OL QTP | 223 | Last OL visit | | 84 | 66 | 170 | 91 | 393 | 405 | 12 | -5 | -3 | -3 | 23 |
| E0037015 | MISSING | 1 | Week 1 | 05APR2004/11:14 | | 65 | 142 | 90 | 376 | 386 | | | | | |
| | | 1 | Last OL visit | | | 65 | 142 | 90 | 376 | 386 | | | | | 23 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004/15:01 | -3 | 79 | 133 | 89 | 367 | 401 | | | | | |
| | | 1 | Baseline | | -3 | 79 | 133 | 89 | 367 | 401 | | | | | |
| | | 102 | Week 1 | 27APR2004/18:55 | 19 | 68 | 145 | 86 | 369 | 386 | -11 | 12 | -3 | 2 | -15 |
| | | 102 | Last OL visit | 27APR2004/18:55 | 19 | 68 | 145 | 86 | 369 | 386 | -11 | 12 | -3 | 2 | -15 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004/10:46 | -6 | 68 | 189 | 93 | 401 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 189 | 93 | 401 | 418 | | | | | |
| | | 109 | Week 1 | 28SEP2004/10:40 | 168 | 75 | 203 | 97 | 402 | 434 | 7 | 14 | 4 | 1 | 16 |
| | | 109 | Last OL visit | 28SEP2004/10:40 | 168 | 75 | 203 | 97 | 402 | 434 | 7 | 14 | 4 | 1 | 16 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004/15:11 | -7 | 62 | 132 | 72 | 411 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 132 | 72 | 411 | 417 | | | | | |
| E0037022 | MISSING | 1 | Week 1 | 13APR2004/12:16 | | 60 | 156 | 83 | 436 | 435 | | | | | |
| | | 1 | Baseline | | | 60 | 156 | 83 | 436 | 435 | | | | | |
| E0037023 | OL QTP | 1 | Screening | 14APR2004/16:40 | -6 | 71 | 184 | 75 | 385 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 184 | 75 | 389 | 408 | | | | | |
| | | 223 | Week 1 | 03AUG2004/13:56 | 105 | 80 | 155 | 75 | 389 | 429 | 9 | -29 | -1 | 4 | 21 |
| | | 223 | Last OL visit | 03AUG2004/13:56 | 105 | 80 | 155 | 74 | 389 | 429 | 9 | -29 | -1 | 4 | 21 |
| E0037024 | MISSING | 1 | Week 1 | 19APR2004/15:54 | | 69 | 142 | 72 | 350 | 366 | | | | | |
| | | 1 | Last OL visit | | | 69 | 142 | 72 | 350 | 366 | | | | | |
| E0037025 | MISSING | 1 | Week 1 | 19APR2004/15:33 | | 69 | 182 | 83 | 393 | 412 | | | | | |
| | | 1 | Last OL visit | | | 69 | 182 | 83 | 393 | 412 | | | | | |
| E0037026 | OL QTP | 1 | Screening | 21APR2004/12:49 | -7 | 83 | 138 | 80 | 352 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 138 | 80 | 352 | 393 | | | | | |
| E0037027 | OL QTP | 1 | Screening | 26APR2004/11:04 | -7 | 76 | 180 | 81 | 371 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 180 | 81 | 371 | 401 | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

200

CONFIDENTIAL
AZSER12805066

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0037027 | OL QTP | 223 | Week 1 | 01NOV2004/08:21 | 182 | 79 | 162 | 93 | 373 | 409 | 3 | -18 | 12 | 2 | 8 |
| | | 223 | Last OL visit | | 182 | 79 | 162 | 93 | 373 | 409 | 3 | -18 | 12 | 2 | 8 |
| E0037028 | OL QTP | 1 | Screening | 29APR2004/12:26 | -7 | 96 | 152 | 87 | 346 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 96 | 152 | 87 | 346 | 405 | | | | | |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004/14:38 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004/12:12 | -6 | 67 | 139 | 78 | 360 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 139 | 78 | 360 | 374 | | | | | |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004/12:26 | -4 | 64 | 148 | 88 | 394 | 401 | | | | | |
| | | 1 | Baseline | | -4 | 64 | 148 | 88 | 394 | 401 | | | | | |
| | | 104 | Week 1 | 14JUN2004/14:30 | 28 | 83 | 146 | 82 | 363 | 405 | 19 | -2 | -6 | -31 | 4 |
| | | 223 | Week 1 | 14JUN2004/14:30 | 28 | | | | | | | | | | |
| | | 104 | Last OL visit | | 28 | | | | | | 19 | -2 | -6 | -31 | 4 |
| E0037032 | MISSING | 1 | Week 1 | 13MAY2004/11:34 | 74 | 74 | 146 | 97 | 376 | 403 | | | | | |
| | | 1 | Last OL visit | | 74 | 74 | 146 | 97 | 376 | 403 | | | | | |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004/14:46 | -6 | 68 | 154 | 85 | 401 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 154 | 85 | 401 | 418 | | | | | |
| | | 109 | Week 1 | 10NOV2004/18:53 | 169 | 87 | 175 | 81 | 350 | 396 | 19 | 21 | -4 | -51 | -22 |
| | | 223 | Week 1 | 10NOV2004/18:53 | 169 | | | | | | | | | | |
| | | 109 | Last OL visit | | 169 | | | | | | 19 | 21 | -4 | -51 | -22 |
| E0037034 | MISSING | 1 | Week 1 | 24MAY2004/12:15 | | 66 | 124 | 82 | 412 | 425 | | | | | |
| | | 1 | Last OL visit | | | 66 | 124 | 82 | 412 | 425 | | | | | |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004/16:03 | -3 | 61 | 185 | 85 | 409 | 411 | | | | | |
| | | 1 | Baseline | | -3 | 61 | 185 | 85 | 409 | 411 | | | | | |
| | | 104 | Week 1 | 09JUN2004/14:00 | 13 | 81 | 181 | 90 | 376 | 415 | 20 | -4 | 5 | -33 | 4 |
| | | 223 | Week 1 | 09JUN2004/14:00 | 13 | | | | | | | | | | |
| | | 103 | Last OL visit | | 13 | | | | | | 20 | -4 | 5 | -33 | 4 |
| E0037036 | MISSING | 1 | Week 1 | 27MAY2004/16:01 | 80 | 80 | 137 | 71 | 353 | 388 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 137 | 71 | 353 | 388 | | | | | |

CONFIDENTIAL
AZSER12805067

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004/13:20 | -3 | 79 | 148 | 81 | 385 | 423 | | | | | |
| | | 1 | Baseline | | -3 | 79 | 148 | 81 | 385 | 423 | | | | | |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004/13:14 | -7 | 60 | 148 | 85 | 397 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 148 | 85 | 397 | 396 | | | | | |
| | | 106 | Week 1 | 10SEP2004/11:25 | 88 | 64 | 192 | 82 | 373 | 381 | 4 | 44 | -3 | -24 | -15 |
| | | 223 | Week 1 | | 88 | | | | | | | | | | |
| | | 106 | Last OL visit | 10SEP2004/11:25 | 88 | 64 | 192 | 82 | 373 | 381 | 4 | 44 | -3 | -24 | -15 |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004/19:12 | -7 | 63 | 154 | 86 | 387 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 154 | 86 | 387 | 394 | | | | | |
| | | 103 | Week 1 | 29JUN2004/15:32 | 14 | 86 | 152 | 91 | 330 | 372 | 23 | -2 | 5 | -57 | -22 |
| | | 223 | Week 1 | | 14 | | | | | | | | | | |
| | | 103 | Last OL visit | 29JUN2004/15:32 | 14 | 86 | 152 | 91 | 330 | 372 | 23 | -2 | 5 | -57 | -22 |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004/10:31 | -6 | 71 | 162 | 90 | 377 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 162 | 90 | 377 | 398 | | | | | |
| | | 102 | Week 1 | 22JUN2004/09:14 | 6 | 76 | 149 | 91 | 377 | 408 | 5 | -13 | 1 | 0 | 10 |
| | | 223 | Week 1 | | 6 | | | | | | | | | | |
| | | 102 | Last OL visit | 22JUN2004/09:14 | 6 | 76 | 149 | 91 | 377 | 408 | 5 | -13 | 1 | 0 | 10 |
| E0037044 | MISSING | 1 | Week 1 | 14JUN2004/08:39 | | 70 | 170 | 95 | 396 | 417 | | | | | |
| | | 1 | Last OL visit | | | 70 | 170 | 95 | 396 | 417 | | | | | |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004/15:15 | -7 | 71 | 131 | 72 | 389 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 131 | 72 | 389 | 412 | | | | | |
| E0037051 | OL QTP | 1 | Screening | 15JUL2004/09:59 | -5 | 78 | 132 | 89 | 354 | 385 | | | | | |
| | | 1 | Baseline | | -5 | 78 | 132 | 89 | 354 | 385 | | | | | |
| E0037052 | OL QTP | 1 | Screening | 12JUL2004/15:24 | -7 | 60 | 132 | 81 | 431 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 132 | 81 | 431 | 430 | | | | | |
| | | 101 | Week 1 | 26JUL2004/10:11 | 7 | 64 | 164 | 102 | 427 | 435 | 4 | 32 | 21 | -4 | 5 |
| | | 223 | Week 1 | | 7 | | | | | | | | | | |
| | | 102 | Last OL visit | 26JUL2004/10:11 | 7 | 64 | 164 | 102 | 427 | 435 | 4 | 32 | 21 | -4 | 5 |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004/14:43 | -7 | 60 | 174 | 87 | 368 | 367 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 174 | 87 | 368 | 367 | | | | | |
| | | 109 | Week 1 | 03JAN2005/08:59 | 168 | 82 | 180 | 82 | 332 | 369 | 22 | 6 | -5 | -36 | 2 |

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805068

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037053 | OL QTP | 223 | Week 1 | 03JAN2005/08:59 | 168 | 82 | 180 | 82 | 332 | 369 | 22 | 6 | -5 | -36 | 2 |
|  |  | 109 | Last OL visit |  | 168 |  |  |  |  |  |  |  |  |  |  |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004/14:00 | -5 | 60 | 195 | 93 | 446 | 446 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 60 | 193 | 93 | 446 | 446 |  |  |  |  |  |
|  |  | 223 | Week 1 | 09NOV2004/13:33 | 112 | 81 | 188 | 77 | 354 | 390 | 21 | -7 | -16 | -92 | -56 |
|  |  | 223 | Last OL visit |  | 112 | 81 | 188 | 77 | 354 | 390 | 21 | -7 | -16 | -92 | -56 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004/15:25 | -6 | 70 | 180 | 95 | 367 | 387 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 70 | 180 | 95 | 367 | 387 |  |  |  |  |  |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004/14:18 | -7 | 67 | 136 | 82 | 396 | 412 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 67 | 136 | 82 | 396 | 412 |  |  |  |  |  |
|  |  | 223 | Week 1 | 23AUG2004/13:16 | 28 | 65 | 132 | 79 | 402 | 414 | -2 | -4 | -3 | 6 | 2 |
|  |  | 223 | Last OL visit |  | 28 | 65 | 132 | 79 | 402 | 414 | -2 | -4 | -3 | 6 | 2 |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004/14:03 | -7 | 63 | 150 | 76 | 367 | 373 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 63 | 150 | 76 | 367 | 373 |  |  |  |  |  |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004/13:09 | -7 | 57 | 155 | 98 | 423 | 415 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 57 | 155 | 98 | 423 | 415 |  |  |  |  |  |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004/11:36 | -6 | 66 | 213 | 97 | 389 | 402 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 66 | 213 | 97 | 389 | 402 |  |  |  |  |  |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004/11:26 | -7 | 61 | 132 | 90 | 381 | 383 |  |  |  |  |  |
|  |  | 1 | Baseline |  |  | 61 | 132 | 90 | 381 | 383 |  |  |  |  |  |
|  |  | 103 | Week 1 | 07SEP2004/09:02 | 22 | 76 | 137 | 85 | 363 | 393 | 15 | 5 | -5 | -18 | 10 |
|  |  | 103 | Last OL visit | 07SEP2004/09:02 | 22 | 76 | 137 | 85 | 363 | 393 | 15 | 5 | -5 | -18 | 10 |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004/08:36 | -7 | 63 | 165 | 83 | 422 | 429 |  |  |  |  |  |
|  |  | 112 | Baseline |  |  | 63 | 163 | 93 | 414 | 439 |  |  |  |  |  |
|  |  | 223 | Week 1 | 27APR2005/11:50 | 251 | 72 | 153 | 93 | 414 | 439 | 9 | -12 | 10 | -8 | 10 |
|  |  | 112 | Last OL visit | 27APR2005/11:50 | 251 | 72 | 153 | 93 | 414 | 439 | 9 | -12 | 10 | -8 | 10 |
| E0037064 | MISSING | 1 | Week 1 | 26AUG2004/12:19 | 147 | 72 | 153 | 93 | 414 | 414 |  |  |  |  |  |
|  |  | 109 | Last OL visit |  | 57 | 57 | 147 | 77 | 404 | 396 |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805069

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004/15:29 | -6 | 58 | 138 | 80 | 405 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 138 | 80 | 405 | 401 | | | | | |
| E0037066 | OL QTP | 1 | Week 1 | 30AUG2004/12:19 | -8 | 71 | 150 | 71 | 370 | 391 | | | | | |
| | | 223 | Week 1 | 13SEP2004/12:13 | 6 | 85 | 176 | 77 | 361 | 405 | | | | | |
| | | 223 | Last OL visit | | 6 | 85 | 176 | 77 | 361 | 405 | | | | | |
| E0037067 | OL QTP | 1 | Screening | 30AUG2004/12:35 | -3 | 53 | 140 | 98 | 478 | 458 | | | | | |
| | | 1 | Baseline | | -3 | 53 | 140 | 98 | 478 | 458 | | | | | |
| E0037068 | MISSING | 1 | Week 1 | 31AUG2004/16:15 | | 77 | 206 | 85 | 376 | 409 | | | | | |
| | | 1 | Last OL visit | | | 77 | 206 | 85 | 376 | 409 | | | | | |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004/15:10 | -6 | 57 | 173 | 91 | 403 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 173 | 91 | 403 | 395 | | | | | |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004/12:06 | -7 | 55 | 149 | 74 | 397 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 149 | 74 | 397 | 385 | | | | | |
| | | 223 | Week 1 | 09DEC2004/15:27 | 84 | 83 | 158 | 78 | 368 | 410 | 28 | 9 | 4 | -29 | 25 |
| | | 223 | Last OL visit | | 84 | 83 | 158 | 78 | 368 | 410 | 28 | 9 | 4 | -29 | 25 |
| E0037071 | OL QTP | 1 | Screening | 13SEP2004/11:47 | -7 | 53 | 162 | 80 | 417 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 162 | 80 | 417 | 401 | | | | | |
| | | 223 | Week 1 | 28SEP2004/12:22 | 8 | 64 | 154 | 85 | 405 | 413 | 11 | -8 | 5 | -12 | 12 |
| | | 223 | Last OL visit | | 8 | 64 | 154 | 85 | 405 | 413 | 11 | -8 | 5 | -12 | 12 |
| E0037072 | OL QTP | 1 | Screening | 14SEP2004/15:01 | -6 | 79 | 172 | 95 | 352 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 172 | 95 | 352 | 386 | | | | | |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004/17:29 | -7 | 61 | 191 | 89 | 411 | 414 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 191 | 89 | 411 | 414 | | | | | |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004/12:50 | -6 | 77 | 187 | 86 | 366 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 187 | 86 | 366 | 397 | | | | | |
| | | 223 | Week 1 | 12JAN2005/12:18 | 113 | 74 | 176 | 90 | 383 | 411 | -3 | -11 | 4 | 17 | 14 |
| | | 223 | Last OL visit | | 113 | 74 | 176 | 90 | 383 | 411 | -3 | -11 | 4 | 17 | 14 |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004/11:50 | -6 | 109 | 126 | 89 | 306 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 109 | 126 | 89 | 306 | 374 | | | | | |

CONFIDENTIAL
AZSER12805070

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037077 | OL QTP | 1 | Screening | 13OCT2004/11:17 | -6 | 82 | 184 | 71 | 344 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 82 | 184 | 71 | 344 | 381 | | | | | |
| E0037080 | MISSING | 1 | Week 1 | 28OCT2004/15:00 | | 73 | 162 | 86 | 443 | 471 | | | | | |
| | | 1 | Last OL visit | | | 73 | 162 | 86 | 443 | 471 | | | | | |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004/10:34 | -6 | 66 | 111 | 77 | 450 | 465 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 111 | 77 | 450 | 465 | | | | | |
| | | 223 | Week 1 | 30NOV2004/17:28 | 22 | 80 | 100 | 81 | 367 | 405 | 14 | -11 | 4 | -83 | -60 |
| | | 223 | Last OL visit | | 22 | 80 | 100 | 81 | 367 | 405 | 14 | -11 | 4 | -83 | -60 |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004/13:03 | -6 | 81 | 172 | 82 | 376 | 416 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 172 | 82 | 376 | 416 | | | | | |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004/10:17 | -5 | 66 | 165 | 83 | 391 | 404 | | | | | |
| | | 1 | Baseline | | -5 | 66 | 165 | 83 | 391 | 404 | | | | | |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004/15:52 | -7 | 75 | 196 | 97 | 356 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 196 | 97 | 356 | 383 | | | | | |
| | | 223 | Week 1 | 14MAR2005/16:02 | 117 | 92 | 187 | 96 | 336 | 387 | 17 | -9 | -1 | -20 | 4 |
| | | 223 | Last OL visit | | 117 | 92 | 187 | 96 | 336 | 387 | 17 | -9 | -1 | -20 | 4 |
| E0037086 | OL QTP | 1 | Screening | 07DEC2004/13:52 | -6 | 79 | 161 | 85 | 364 | 399 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 161 | 85 | 364 | 399 | | | | | |
| | | | Week 1 | 29NOV2004/11:58 | -14 | 74 | 158 | 82 | 361 | 387 | -5 | -3 | -3 | -3 | -12 |
| | | 0 | Last OL visit | | -14 | 74 | 158 | 82 | 361 | 387 | -5 | -3 | -3 | -3 | -12 |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004/16:03 | -6 | 52 | 159 | 77 | 445 | 425 | | | | | |
| | | 1 | Baseline | | -6 | 52 | 159 | 77 | 445 | 425 | | | | | |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004/17:25 | -6 | 99 | 114 | 79 | 341 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 99 | 114 | 79 | 341 | 403 | | | | | |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004/12:26 | -6 | 47 | 173 | 86 | 446 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 47 | 173 | 86 | 446 | 412 | | | | | |
| | | 103 | Week 1 | 04JAN2005/13:36 | 21 | 62 | 167 | 97 | 397 | 402 | 15 | -6 | 11 | -49 | -10 |
| | | 103 | Last OL visit | | 21 | 62 | 167 | 97 | 397 | 402 | 15 | -6 | 11 | -49 | -10 |

CONFIDENTIAL
AZSER12805071

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037091 | OL QTP | 1 | Screening | 13DEC2004/12:27 | -7 | 68 | 134 | 74 | 362 | 377 | | | | | |
| | | 1 | Baseline | | | 68 | 134 | 74 | 362 | 377 | | | | | |
| | | 223 | Week 1 | 16FEB2005/13:32 | 58 | 73 | 138 | 82 | 368 | 393 | 5 | 4 | 8 | 6 | 16 |
| | | 223 | Last OL visit | | 58 | 73 | 138 | 82 | 368 | 393 | 5 | 4 | 8 | 6 | 16 |
| E0037092 | MISSING | 1 | Week 1 | 13DEC2004/13:26 | | 51 | 124 | 89 | 431 | 408 | | | | | |
| | | 1 | Last OL visit | | | 51 | 124 | 89 | 431 | 408 | | | | | |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004/14:12 | -7 | 60 | 196 | 83 | 369 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 196 | 83 | 369 | 370 | | | | | |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004/11:59 | -7 | 72 | 125 | 72 | 377 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 125 | 72 | 377 | 400 | | | | | |
| E0037095 | MISSING | 1 | Week 1 | 20DEC2004/12:44 | | 72 | 165 | 98 | 412 | 438 | | | | | |
| | | 1 | Last OL visit | | | 72 | 165 | 98 | 412 | 438 | | | | | |
| E0037097 | OL QTP | 1 | Screening | 28DEC2004/18:51 | -7 | 64 | 192 | 107 | 422 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 192 | 107 | 422 | 430 | | | | | |
| | | 0 | Week 1 | 21DEC2004/18:18 | -14 | 60 | 149 | 97 | 430 | 430 | -4 | -43 | -10 | 8 | 0 |
| | | | Last OL visit | | -14 | 60 | 149 | 97 | 430 | 430 | -4 | -43 | -10 | 8 | 0 |
| E0037098 | MISSING | 1 | Week 1 | 22DEC2004/10:41 | | 72 | 217 | 89 | 414 | 439 | | | | | |
| | | 1 | Last OL visit | | | 72 | 217 | 89 | 414 | 439 | | | | | |
| E0037099 | OL QTP | 1 | Week 1 | 22DEC2004/12:39 | -8 | 51 | 127 | 93 | 441 | 418 | | | | | |
| | | 1 | Last OL visit | | -8 | 51 | 127 | 93 | 441 | 418 | | | | | |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004/15:39 | -6 | 68 | 149 | 97 | 354 | 370 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 149 | 97 | 354 | 370 | | | | | |
| E0037102 | MISSING | 1 | Week 1 | 03JAN2005/12:07 | | 74 | 179 | 78 | 364 | 389 | | | | | |
| | | 1 | Last OL visit | | | 74 | 179 | 78 | 364 | 389 | | | | | |
| E0037103 | OL QTP | 1 | Week 1 | 04JAN2005/13:11 | -8 | 55 | 155 | 105 | 398 | 387 | | | | | |
| | | 223 | Week 1 | 19JAN2005/15:43 | 7 | 56 | 155 | 95 | 401 | 391 | | | | | |
| | | 223 | Last OL visit | | 7 | 56 | 155 | 95 | 401 | 391 | | | | | |
| E0037104 | MISSING | 1 | Week 1 | 19JAN2005/10:29 | | 60 | 167 | 91 | 438 | 438 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021001.lst  ecg100.sas    02MAR2007:13:33    kcpx265

CONFIDENTIAL
AZSER12805072

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037104 | MISSING | 1 | Last OL visit | | | 60 | 167 | 91 | 438 | 438 | | | | | |
| E0037106 | MISSING | 0 | Week 1 | 20JAN2005/14:45 | | 66 | 179 | 80 | 391 | 404 | | | | | |
| | | 1 | Week 1 | 03FEB2005/15:13 | | 81 | 163 | 95 | 376 | 416 | | | | | |
| | | 0 | Last OL visit | | | 66 | 179 | 80 | 391 | 404 | | | | | |
| E0037107 | OL QTP | 1 | Screening | 24JAN2005/14:43 | -7 | 65 | 120 | 76 | 368 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 120 | 76 | 368 | 378 | | | | | |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005/13:01 | -6 | 67 | 170 | 89 | 424 | 440 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 170 | 89 | 424 | 440 | | | | | |
| | | 223 | Week 1 | 03MAY2005/14:17 | 91 | 83 | 178 | 97 | 390 | 435 | 16 | 8 | 8 | -34 | -5 |
| | | 223 | Last OL visit | | 91 | 83 | 178 | 97 | 390 | 435 | 16 | 8 | 8 | -34 | -5 |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005/12:45 | -7 | 85 | 158 | 93 | 373 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 158 | 93 | 373 | 420 | | | | | |
| E0037110 | OL QTP | 1 | Screening | 09FEB2005/12:22 | -6 | 52 | 189 | 82 | 449 | 428 | | | | | |
| | | 1 | Baseline | | -6 | 52 | 189 | 82 | 449 | 428 | | | | | |
| E0037112 | MISSING | 1 | Week 1 | 17FEB2005/12:59 | | 61 | 178 | 83 | 408 | 411 | | | | | |
| | | 1 | Last OL visit | | | 61 | 178 | 83 | 408 | 411 | | | | | |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005/11:07 | -7 | 58 | 195 | 83 | 415 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 195 | 83 | 415 | 412 | | | | | |
| | | 103,01 | Week 1 | 24MAR2005/10:36 | 24 | 72 | 172 | 92 | 365 | 396 | 19 | -23 | -9 | -50 | -16 |
| | | 111 | Week 1 | 10OCT2005/11:39 | 224 | 81 | 191 | 81 | 363 | 401 | 23 | -4 | -2 | -52 | -11 |
| | | 223 | Last OL visit | 10OCT2005/11:39 | 224 | 81 | 191 | 81 | 363 | 401 | | | | | |
| E0037115 | MISSING | 1 | Week 1 | 14MAR2005/10:00 | | 73 | 173 | 94 | 414 | 442 | | | | | |
| | | 1 | Last OL visit | | | 73 | 173 | 94 | 414 | 442 | | | | | |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005/13:03 | -7 | 66 | 126 | 93 | 396 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 126 | 93 | 396 | 409 | | | | | |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005/15:31 | -7 | 74 | 186 | 90 | 384 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 186 | 90 | 384 | 411 | | | | | |

CONFIDENTIAL
AZSER12805073

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005/13:52 | 72 | -7 | 141 | 86 | 387 | 411 | | | | | |
| | | 1 | Baseline | | 72 | -7 | 141 | 86 | 387 | 411 | | | | | |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005/12:20 | 80 | -7 | 153 | 90 | 365 | 401 | | | | | |
| | | 1 | Baseline | | 80 | -7 | 153 | 90 | 365 | 401 | | | | | |
| | | 105 | Week 1 | 25MAY2005/11:44 | 89 | 56 | 165 | 81 | 335 | 366 | -1 | 12 | -9 | -31 | -35 |
| | | 223 | Week 1 | | 89 | 56 | 165 | 81 | 335 | 366 | | | | | |
| | | 105 | Last OL visit | 25MAY2005/11:44 | 79 | 56 | 165 | 81 | 334 | 366 | -1 | 12 | -9 | -31 | -35 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005/14:00 | 75 | -7 | 153 | 84 | 387 | 416 | | | | | |
| | | 1 | Baseline | | 75 | -7 | 153 | 84 | 387 | 416 | | | | | |
| | | 223 | Week 1 | 02JUN2005/12:01 | 84 | 50 | 156 | 103 | 394 | 441 | 9 | 3 | 19 | 7 | 25 |
| | | 223 | Last OL visit | | 84 | 50 | 156 | 103 | 394 | 441 | 9 | 3 | 19 | 7 | 25 |
| E0037122 | MISSING | 1 | Week 1 | 13APR2005/11:51 | 65 | | 176 | 84 | 401 | 411 | | | | | |
| | | 1 | Last OL visit | | 65 | | 176 | 84 | 401 | 411 | | | | | |
| E0037123 | MISSING | 1 | Week 1 | 14APR2005/11:37 | 69 | | 152 | 89 | 349 | 365 | | | | | |
| | | 1 | Last OL visit | | 69 | | 152 | 89 | 349 | 365 | | | | | |
| E0037124 | MISSING | 1 | Week 1 | 18APR2005/14:26 | 68 | | 163 | 80 | 409 | 428 | | | | | |
| | | 1 | Last OL visit | | 68 | | 163 | 80 | 409 | 428 | | | | | |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005/11:48 | 75 | -6 | 142 | 79 | 387 | 418 | | | | | |
| | | 1 | Baseline | | 75 | -6 | 142 | 79 | 387 | 418 | | | | | |
| | | 223 | Week 1 | 07JUL2005/13:29 | 68 | 59 | 143 | 83 | 386 | 403 | -7 | 1 | 4 | -1 | -15 |
| | | 223 | Last OL visit | | 68 | 59 | 143 | 83 | 386 | 403 | -7 | 1 | 4 | -1 | -15 |
| E0037126 | MISSING | 1 | Week 1 | 11MAY2005/15:55 | 69 | | 209 | 85 | 406 | 424 | | | | | |
| | | 1 | Last OL visit | | 69 | | 209 | 85 | 406 | 424 | | | | | |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005/15:34 | 61 | -7 | 147 | 83 | 391 | 394 | | | | | |
| | | 1 | Baseline | | 61 | -7 | 147 | 83 | 391 | 394 | | | | | |
| | | 223 | Week 1 | 02NOV2005/18:02 | 72 | 167 | 151 | 89 | 352 | 375 | 11 | 4 | 6 | -39 | -19 |
| | | 223 | Last OL visit | | 72 | 167 | 151 | 89 | 352 | 375 | 11 | 4 | 6 | -39 | -19 |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005/10:35 | 54 | -7 | 110 | 86 | 436 | 421 | | | | | |
| | | 1 | Baseline | | 54 | -7 | 110 | 86 | 436 | 421 | | | | | |

CONFIDENTIAL
AZSER12805074

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0037129 | OL QTP | 1.01 | Screening | 25MAY2005/11:19 | -7 | 71 | 184 | 93 | 349 | 369 | | | | | |
| | | 1.01 | Screening | 25MAY2005/11:19 | -7 | 71 | 184 | 93 | 349 | 369 | | | | | |
| | | 1.02 | Baseline | 08JUN2005/18:25 | -7 | 71 | 184 | 93 | 349 | 369 | | | | | |
| | | 223 | Week 1 | 08JUN2005/18:25 | 7 | 74 | 184 | 96 | 356 | 383 | 3 | 0 | 3 | 7 | 14 |
| | | 102 | Last OL visit | 08JUN2005/18:25 | 7 | 74 | 184 | 96 | 356 | 383 | 3 | 0 | 3 | 7 | 14 |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005/14:10 | -6 | 50 | 166 | 89 | 435 | 409 | | | | | |
| | | 1 | Baseline | 14JUN2005/14:10 | -6 | 50 | 166 | 89 | 435 | 409 | | | | | |
| | | 223 | Week 1 | 08JUL2005/14:40 | 18 | 56 | 176 | 77 | 417 | 407 | 6 | 10 | -12 | -18 | -2 |
| | | 223 | Last OL visit | 08JUL2005/14:40 | 18 | 56 | 176 | 77 | 417 | 407 | 6 | 10 | -12 | -18 | -2 |
| E0037131 | MISSING | 1 | Week 1 | 15JUN2005/17:20 | -6 | 73 | 153 | 93 | 353 | 376 | | | | | |
| | | 1 | Last OL visit | 15JUN2005/17:20 | -6 | 73 | 153 | 93 | 353 | 376 | | | | | |
| E0037132 | OL QTP | 1 | Screening | 21JUN2005/18:25 | -6 | 97 | 150 | 76 | 330 | 388 | | | | | |
| | | 1 | Baseline | 21JUN2005/18:25 | -6 | 97 | 150 | 76 | 330 | 388 | | | | | |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005/13:15 | -6 | 59 | 153 | 83 | 434 | 431 | | | | | |
| | | 1 | Baseline | 29JUN2005/13:15 | -6 | 59 | 153 | 83 | 434 | 431 | | | | | |
| E0037134 | OL QTP | 1 | Screening | 06JUL2005/14:10 | -5 | 71 | 158 | 101 | 349 | 369 | | | | | |
| | | 1 | Baseline | 06JUL2005/14:10 | -5 | 71 | 158 | 101 | 349 | 369 | | | | | |
| | | 223 | Week 1 | 25OCT2005/11:57 | 106 | 64 | 185 | 85 | 427 | 437 | -7 | 27 | -16 | 78 | 68 |
| | | 223 | Last OL visit | 25OCT2005/11:57 | 106 | 64 | 185 | 85 | 427 | 437 | -7 | 27 | -16 | 78 | 68 |
| E0037135 | MISSING | 1 | Week 1 | 19JUL2005/13:11 | 49 | 49 | 187 | 92 | 445 | 417 | | | | | |
| | | 1 | Last OL visit | 19JUL2005/13:11 | 49 | 49 | 187 | 92 | 445 | 417 | | | | | |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005/19:30 | -7 | 61 | 150 | 99 | 405 | 407 | | | | | |
| | | 1 | Baseline | 02AUG2005/19:30 | -7 | 61 | 150 | 99 | 405 | 407 | | | | | |
| | | 223 | Week 1 | 28SEP2005/11:23 | 50 | 65 | 135 | 99 | 387 | 397 | 4 | -15 | 0 | -18 | -10 |
| | | 223 | Last OL visit | 28SEP2005/11:23 | 50 | 65 | 135 | 99 | 387 | 397 | 4 | -15 | 0 | -18 | -10 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005/12:40 | -7 | 47 | 178 | 86 | 414 | 383 | | | | | |
| | | 1 | Baseline | 03AUG2005/12:40 | -7 | 47 | 178 | 86 | 414 | 383 | | | | | |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005/13:35 | -7 | 63 | 151 | 88 | 394 | 400 | | | | | |
| | | 1 | Baseline | 08AUG2005/13:35 | -7 | 63 | 151 | 88 | 394 | 400 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805075

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037138 | OL QTP | 223 | Week 1 | 25AUG2005/12:31 | 10 | 78 | 149 | 86 | 353 | 385 | 15 | -2 | -2 | -41 | -15 |
| | | 223 | Last OL visit | | 10 | 78 | 149 | 86 | 353 | 385 | 15 | -2 | -2 | -41 | -15 |
| E0037139 | MISSING | 1 | Week 1 | 10AUG2005/17:38 | | 78 | 164 | 94 | 355 | 386 | | | | | |
| | | 1 | Last OL visit | | | 78 | 164 | 94 | 355 | 386 | | | | | |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005/12:57 | -6 | 53 | 154 | 83 | 380 | 365 | | | | | |
| | | | Baseline | | -6 | 53 | 154 | 83 | 380 | 365 | | | | | |
| | | 102 | Week 1 | 07SEP2005/13:26 | 8 | 88 | 155 | 91 | 336 | 382 | 35 | 1 | 8 | -44 | 17 |
| | | 223 | Week 1 | 07SEP2005/13:26 | 8 | 88 | 155 | 91 | 336 | 382 | 35 | 1 | 8 | -44 | 17 |
| | | 102 | Last OL visit | | 8 | 88 | 155 | 91 | 336 | 382 | 35 | 1 | 8 | -44 | 17 |
| E0037141 | OL QTP | 1 | Screening | 08SEP2005/12:36 | -7 | 76 | 143 | 90 | 376 | 406 | | | | | |
| | | | Baseline | | -7 | 76 | 143 | 90 | 376 | 406 | | | | | |
| | | 112 | Week 1 | 22MAY2006/10:49 | 249 | 103 | 151 | 86 | 341 | 408 | 27 | 8 | -4 | -35 | 2 |
| | | 223 | Week 1 | 22MAY2006/10:49 | 249 | 103 | 151 | 86 | 341 | 408 | 27 | 8 | -4 | -35 | 2 |
| | | 112 | Last OL visit | | 249 | 103 | 151 | 86 | 341 | 408 | 27 | 8 | -4 | -35 | 2 |
| E0037142 | OL QTP | 1 | Screening | 07SEP2005/15:42 | -7 | 61 | 145 | 82 | 390 | 390 | | | | | |
| | | | Baseline | | -7 | 61 | 145 | 82 | 390 | 390 | | | | | |
| | | 205 | Week 1 | 08NOV2005/12:07 | 55 | 83 | 149 | 80 | 348 | 388 | 22 | 4 | -2 | -42 | -3 |
| | | 223 | Week 1 | 08NOV2005/12:07 | 55 | 83 | 149 | 80 | 348 | 388 | 22 | 4 | -2 | -42 | -3 |
| | | 205 | Last OL visit | | 55 | 83 | 149 | 80 | 348 | 388 | 22 | 4 | -2 | -42 | -3 |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005/10:50 | -7 | 66 | 171 | 95 | 395 | 408 | | | | | |
| | | | Baseline | | -7 | 66 | 171 | 95 | 395 | 408 | | | | | |
| | | 109 | Week 1 | 08MAR2006/12:11 | 168 | 82 | 183 | 93 | 366 | 406 | 16 | 12 | -2 | -29 | -2 |
| | | 223 | Week 1 | 08MAR2006/12:11 | 168 | 82 | 183 | 93 | 366 | 406 | 16 | 12 | -2 | -29 | -2 |
| | | 109 | Last OL visit | | 168 | 82 | 183 | 93 | 366 | 406 | 16 | 12 | -2 | -29 | -2 |
| E0037144 | MISSING | 1 | Week 1 | 21SEP2005/18:51 | 70 | 70 | 139 | 96 | 406 | 427 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 139 | 96 | 406 | 427 | | | | | |
| E0040001 | OL QTP | 1 | Screening | 07APR2004/13:05 | -6 | 64 | 158 | 93 | 439 | 449 | | | | | |
| | | | Baseline | | -6 | 64 | 158 | 93 | 439 | 449 | | | | | |
| | | 106 | Week 1 | 08JUL2004/10:54 | 86 | 71 | 161 | 129 | 420 | 444 | 7 | 3 | 36 | -19 | -5 |
| | | 223 | Week 1 | 08JUL2004/10:54 | 86 | 71 | 161 | 129 | 420 | 444 | 7 | 3 | 36 | -19 | -5 |
| | | 106 | Last OL visit | | 86 | 71 | 161 | 129 | 420 | 444 | 7 | 3 | 36 | -19 | -5 |

CONFIDENTIAL
AZSER12805076

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0040002 | OL QTP | 1 | Screening | 07APR2004/14:51 | -6 | 87 | 145 | 85 | 358 | 406 | | | | | |
| | | 1 | Baseline | 21MAY2004/10:52 | -6 | 87 | 145 | 85 | 358 | 406 | | | | | |
| | | 223 | Week 1 | | 38 | 82 | 142 | 87 | 361 | 402 | -5 | -3 | 2 | 3 | -4 |
| | | 223 | Last OL visit | | 38 | 82 | 142 | 87 | 361 | 402 | -5 | -3 | 2 | 3 | -4 |
| E0040003 | OL QTP | 1 | Screening | 14APR2004/11:24 | -7 | 47 | 148 | 96 | 430 | 396 | | | | | |
| | | 1 | Baseline | 24JUN2004/12:17 | -7 | 47 | 148 | 96 | 430 | 396 | | | | | |
| | | 223 | Week 1 | | 64 | 62 | 142 | 95 | 375 | 378 | 15 | -6 | -1 | -55 | -18 |
| | | 223 | Last OL visit | | 64 | 62 | 142 | 95 | 375 | 378 | 15 | -6 | -1 | -55 | -18 |
| E0040004 | OL QTP | 1 | Week 1 | 26MAY2004/14:17 | -14 | 58 | 166 | 75 | 400 | 395 | | | | | |
| | | 1.01 | Week 1 | 26MAY2004/14:17 | -14 | 86 | 172 | 74 | 334 | 377 | | | | | |
| | | 223 | Week 1 | 27JUL2004/14:13 | 48 | 86 | 172 | 74 | 334 | 377 | | | | | |
| | | 223 | Last OL visit | | 48 | | | | | | | | | | |
| E0040005 | MISSING | 1 | Week 1 | 15DEC2004/13:52 | | 74 | 148 | 161 | 449 | 481 | | | | | |
| | | 1 | Last OL visit | | | 74 | 148 | 161 | 449 | 481 | | | | | |
| E0040006 | OL QTP | 1.01 | Screening | 06JAN2005/11:02 | -5 | 81 | 197 | 80 | 367 | 405 | | | | | |
| | | 1.01 | Baseline | 06JAN2005/11:02 | -5 | 81 | 197 | 80 | 367 | 405 | | | | | |
| | | 223 | Week 1 | 26JUL2005/14:30 | 196 | 90 | 183 | 90 | 361 | 413 | 9 | -14 | 10 | -6 | 8 |
| | | 223 | Last OL visit | | 196 | 90 | 183 | 90 | 361 | 413 | 9 | -14 | 10 | -6 | 8 |
| E0040007 | MISSING | 1.01 | Week 1 | 23FEB2005/09:52 | | 67 | 165 | 83 | 406 | 422 | | | | | |
| | | 1.01 | Last OL visit | 23FEB2005/09:52 | | 67 | 165 | 83 | 406 | 422 | | | | | |
| E0040008 | MISSING | 1.01 | Week 1 | 12JUL2005/11:58 | | 74 | 164 | 88 | 377 | 405 | | | | | |
| | | 1.01 | Last OL visit | 12JUL2005/11:58 | | 74 | 164 | 88 | 377 | 405 | | | | | |
| E0040009 | MISSING | 1 | Week 1 | 12JUL2005/11:43 | | 68 | 133 | 97 | 378 | 394 | | | | | |
| | | 1 | Last OL visit | | | 68 | 133 | 97 | 378 | 394 | | | | | |
| E0040010 | OL QTP | 1.01 | Week 1 | 05AUG2005/09:41 | -13 | 66 | 188 | 96 | 398 | 412 | | | | | |
| | | 1.01 | Week 1 | 05AUG2005/09:41 | -13 | 89 | 172 | 94 | 351 | 400 | | | | | |
| | | 223 | Last OL visit | 07FEB2006/12:59 | 173 | 89 | 172 | 94 | 351 | 400 | | | | | |

211

CONFIDENTIAL
AZSER12805077

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040011 | OL QTP | 1.01 | Screening | 24SEP2005/07:52 | -4 | 65 | 177 | 93 | 432 | 445 | | | | | |
| | | 1.01 | Screening | 24SEP2005/07:52 | -4 | 65 | 177 | 93 | 432 | 445 | | | | | |
| | | 1.01 | Baseline | | -4 | | | | | | | | | | |
| | | 223 | Week 1 | 30MAR2006/13:36 | 183 | 80 | 169 | 86 | 384 | 423 | 15 | -8 | -7 | -48 | -22 |
| | | 223 | Last OL visit | | 183 | 80 | 169 | 86 | 384 | 423 | 15 | -8 | -7 | -48 | -22 |
| E0040012 | MISSING | 1.01 | Week 1 | 23SEP2005/07:14 | 56 | 56 | 164 | 93 | 426 | 416 | | | | | |
| | | 1.01 | Last OL visit | 23SEP2005/07:14 | 56 | 56 | 164 | 93 | 426 | 416 | | | | | |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004/14:42 | -5 | 74 | 187 | 72 | 354 | 380 | | | | | |
| | | 1.01 | Baseline | | | 74 | 187 | 72 | 354 | 380 | | | | | |
| | | 223 | Week 1 | 25MAR2005/15:47 | 284 | 68 | 177 | 95 | 369 | 385 | -6 | -10 | 23 | 15 | 5 |
| | | 223 | Week 1 | 31MAR2005/15:16 | 290 | 71 | 164 | 96 | 367 | 389 | -3 | -23 | 24 | 13 | 9 |
| | | 223 | Last OL visit | | 290 | 71 | 164 | 96 | 367 | 389 | -3 | -23 | 24 | 13 | 9 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004/14:39 | -7 | 82 | 181 | 81 | 383 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 181 | 81 | 383 | 424 | | | | | |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004/16:02 | -7 | 79 | 167 | 93 | 398 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 167 | 93 | 398 | 437 | | | | | |
| | | 223 | Week 1 | 14APR2005/15:45 | 273 | 85 | 163 | 75 | 345 | 388 | 6 | -4 | -18 | -53 | -49 |
| | | 223 | Last OL visit | | 273 | 85 | 163 | 75 | 345 | 388 | 6 | -4 | -18 | -53 | -49 |
| E0041007 | MISSING | 1 | Week 1 | 21JUL2004/17:16 | 60 | 60 | 160 | 97 | 401 | 400 | | | | | |
| | | 1 | Last OL visit | 21JUL2004/17:16 | 60 | 60 | 160 | 97 | 401 | 400 | | | | | |
| E0041008 | OL QTP | 1.02 | Screening | 05AUG2004/11:26 | -7 | 77 | 161 | 90 | 364 | 396 | | | | | |
| | | 1.01 | Baseline | | -7 | 77 | 161 | 90 | 364 | 396 | | | | | |
| | | 1 | Week 1 | 30JUL2004/11:38 | -13 | 73 | 145 | 89 | 353 | 377 | -4 | -16 | -1 | -11 | -19 |
| | | 106 | Week 1 | 30JUL2004/11:38 | 13 | 71 | 127 | 85 | 338 | 358 | -6 | -34 | -5 | -26 | -38 |
| | | 106 | Last OL visit | 09NOV2004/13:14 | 89 | 71 | 127 | 85 | 338 | 358 | -6 | -34 | -5 | -26 | -38 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004/18:14 | -7 | 64 | 218 | 86 | 369 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 218 | 86 | 369 | 377 | | | | | |
| E0041010 | OL QTP | 1 | Screening | 16AUG2004/12:13 | -7 | 55 | 154 | 87 | 416 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 154 | 87 | 416 | 404 | | | | | |

CONFIDENTIAL
AZSER12805078

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041011 | OL QTP | 1 | Screening | 08SEP2004/15:35 | -7 | 68 | 191 | 78 | 358 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 191 | 78 | 358 | 374 | | | | | |
| | | 223 | Week 1 | 07FEB2005/14:51 | 145 | 65 | 192 | 72 | 352 | 361 | -3 | 1 | -6 | -6 | -13 |
| | | 223 | Last OL visit | | 145 | 65 | 192 | 72 | 352 | 361 | -3 | 1 | -6 | -6 | -13 |
| E0041012 | OL QTP | 1 | Week 1 | 07OCT2004/16:19 | -14 | 86 | 134 | 83 | 362 | 408 | | | | | |
| | | 101,101 | Week 1 | 04NOV2004/16:09 | 14 | 79 | 136 | 85 | 364 | 398 | | | | | |
| | | 223 | Week 1 | 10FEB2005/12:31 | 112 | 79 | 140 | 85 | 363 | 398 | | | | | |
| | | 223 | Last OL visit | | 112 | 79 | 140 | 85 | 363 | 398 | | | | | |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004/12:37 | -7 | 85 | 146 | 102 | 327 | 367 | | | | | |
| | | 101 | Screening | 16NOV2004/10:55 | 0 | 86 | 149 | 79 | 332 | 374 | | | | | |
| | | 223 | Baseline | 26APR2005/11:27 | 161 | 104 | 142 | 96 | 334 | 401 | 18 | -7 | 17 | 2 | 27 |
| | | 223 | Last OL visit | | 161 | 104 | 142 | 96 | 334 | 401 | 18 | -7 | 17 | 2 | 27 |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004/15:59 | -5 | 79 | 161 | 79 | 356 | 390 | | | | | |
| | | 1 | Baseline | | -5 | 79 | 161 | 79 | 356 | 390 | | | | | |
| E0041019 | OL QTP | 1 | Screening | 24JAN2005/18:07 | -7 | 80 | 162 | 79 | 328 | 360 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 162 | 79 | 328 | 360 | | | | | |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005/12:24 | -7 | 66 | 162 | 91 | 423 | 437 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 162 | 91 | 423 | 437 | | | | | |
| E0041021 | MISSING | 1 | Week 1 | 07FEB2005/13:41 | | 90 | 159 | 72 | 320 | 366 | | | | | |
| | | 1 | Last OL visit | | | 90 | 159 | 72 | 320 | 366 | | | | | |
| E0041022 | MISSING | 1 | Week 1 | 01MAR2005/12:27 | | 59 | 170 | 96 | 368 | 365 | | | | | |
| | | 1 | Last OL visit | | | 59 | 170 | 96 | 368 | 365 | | | | | |
| E0041023 | OL QTP | 1 | Week 1 | 23MAR2005/12:30 | -8 | 75 | 142 | 93 | 362 | 390 | | | | | |
| | | 223 | Week 1 | 18JUL2005/12:47 | 109 | 65 | 170 | 103 | 376 | 376 | | | | | |
| | | 223 | Last OL visit | | 109 | 65 | 170 | 103 | 373 | 382 | | | | | |
| E0041025 | OL QTP | 1 | Screening | 24JUN2005/14:31 | -6 | 71 | 122 | 101 | 385 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 122 | 101 | 385 | 408 | | | | | |
| E0041026 | MISSING | 1 | Week 1 | 12JUL2005/12:05 | | 52 | 125 | 84 | 388 | 370 | | | | | |

02MAR2007:13:33

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  kcpx265

CONFIDENTIAL
AZSER12805079

Case 6:06-md-01769-ACC-DAB   Document 1379-8   Filed 03/13/09   Page 73 of 100 PageID 119114

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0041026 | MISSING | 1 | Last OL visit | | | 52 | 125 | 84 | 388 | 370 | | | | | |
| E0041027 | OL QTP | 1 | Week 1 | 20JUL2005/11:27 | -9 | 60 | 199 | 88 | 405 | 403 | | | | | |
| | | 1 | Last OL visit | | -9 | 60 | 199 | 88 | 405 | 403 | | | | | |
| E0041028 | MISSING | 1 | Week 1 | 03AUG2005/13:23 | | 92 | 148 | 87 | 345 | 398 | | | | | |
| | | 1 | Last OL visit | | | 92 | 148 | 87 | 345 | 398 | | | | | |
| E0041029 | MISSING | 1 | Week 1 | 03AUG2005/15:42 | | 58 | 140 | 105 | 411 | 406 | | | | | |
| | | 1 | Last OL visit | | | 58 | 140 | 105 | 411 | 406 | | | | | |
| E0041030 | OL QTP | 1 | Week 1 | 03AUG2005/16:27 | -6 | 83 | 176 | 83 | 386 | 429 | | | | | |
| | | 1 | Baseline | | -6 | 83 | 176 | 83 | 386 | 429 | | | | | |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005/12:50 | -7 | 69 | 137 | 94 | 356 | 373 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 137 | 94 | 356 | 373 | | | | | |
| | | 223 | Week 1 | 25OCT2005/15:20 | 54 | | | | | | | | | | |
| | | 223 | Last OL visit | | 54 | | | | | | | | | | |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004/08:33 | -4 | 62 | 209 | 74 | 389 | 394 | | | | | |
| | | 1 | Baseline | | -4 | 62 | 209 | 76 | 389 | 394 | | | | | |
| | | 223 | Week 1 | 09APR2004/10:54 | 18 | 70 | 219 | 75 | 384 | 405 | 8 | 10 | 1 | -5 | 11 |
| | | 223 | Last OL visit | | 18 | 70 | 219 | 75 | 384 | 405 | 8 | 10 | 1 | -5 | 11 |
| E0042003 | MISSING | 1 | Week 1 | 02APR2004/14:30 | -8 | 85 | 149 | 119 | 367 | 412 | | | | | |
| | | 1 | Last OL visit | | -8 | 85 | 149 | 119 | 367 | 412 | | | | | |
| E0042004 | OL QTP | 1 | Week 1 | 05APR2004/13:01 | -8 | 66 | 169 | 98 | 381 | 394 | | | | | |
| | | 1 | Last OL visit | | -8 | 66 | 169 | 98 | 381 | 394 | | | | | |
| E0042005 | OL QTP | 1 | Screening | 06APR2004/12:49 | -7 | 66 | 140 | 93 | 423 | 438 | | | | | |
| | | 107 | Baseline | | -7 | 66 | 140 | 93 | 423 | 438 | | | | | |
| | | 223 | Week 1 | 11MAY2004/10:54 | 28 | 66 | 140 | 81 | 401 | 413 | 0 | 1 | -12 | -22 | -25 |
| | | 104 | Last OL visit | 11MAY2004/10:54 | 28 | 66 | 141 | 81 | 401 | 413 | 0 | 1 | -12 | -22 | -25 |
| E0042006 | MISSING | 1 | Week 1 | 07APR2004/11:10 | | 78 | 139 | 94 | 383 | 419 | 0 | 1 | -12 | -22 | -25 |
| | | 1 | Last OL visit | | | 78 | 139 | 94 | 383 | 419 | 0 | 1 | -12 | -22 | -25 |

CONFIDENTIAL
AZSER12805080

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 1 | Screening | 11JUN2004/13:08 | -6 | 84 | 162 | 85 | 372 | 415 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 162 | 85 | 372 | 415 | | | | | |
| | | 223 | Week 1 | 09NOV2004/14:10 | 145 | 94 | 154 | 105 | 390 | 453 | 10 | -8 | 20 | 18 | 38 |
| | | 223 | Last OL visit | 09NOV2004/14:10 | 145 | 94 | 154 | 105 | 390 | 453 | 10 | -8 | 20 | 18 | 38 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004/12:39 | -7 | 74 | 171 | 71 | 376 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 171 | 71 | 376 | 403 | | | | | |
| | | 104 | Week 1 | 30JUL2004/12:12 | 28 | 79 | 168 | 78 | 400 | 438 | 5 | -3 | 7 | 24 | 35 |
| | | 104 | Last OL visit | 30JUL2004/12:12 | 28 | 79 | 168 | 78 | 400 | 438 | 5 | -3 | 7 | 24 | 35 |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004/16:40 | -6 | 69 | 146 | 97 | 393 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 146 | 97 | 393 | 412 | | | | | |
| | | 223.01 | Week 1 | 07OCT2004/16:21 | 66 | 66 | 148 | 97 | 384 | 397 | -3 | 2 | 0 | -9 | -15 |
| | | 223.01 | Last OL visit | 07OCT2004/16:21 | 66 | 66 | 148 | 97 | 384 | 397 | -3 | 2 | 0 | -9 | -15 |
| E0042013 | OL QTP | 1 | Screening | 04MAY2005/16:16 | -6 | 93 | 159 | 82 | 310 | 359 | | | | | |
| | | 1 | Baseline | | -6 | 93 | 159 | 82 | 310 | 359 | | | | | |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005/14:58 | -7 | 54 | 167 | 95 | 421 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 54 | 167 | 95 | 421 | 407 | | | | | |
| | | 223 | Week 1 | 27JUN2005/11:55 | 7 | 54 | 157 | 100 | 418 | 404 | 0 | -10 | 5 | -3 | -3 |
| | | 223 | Last OL visit | 27JUN2005/11:55 | 7 | 54 | 157 | 100 | 418 | 404 | 0 | -10 | 5 | -3 | -3 |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005/13:32 | -5 | 73 | 169 | 88 | 424 | 454 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 169 | 88 | 424 | 454 | | | | | |
| | | 223 | Week 1 | 09NOV2005/13:17 | 91 | 81 | 165 | 90 | 396 | 437 | 8 | -4 | 2 | -28 | -17 |
| | | 223 | Last OL visit | 09NOV2005/13:17 | 91 | 81 | 165 | 90 | 396 | 437 | 8 | -4 | 2 | -28 | -17 |
| E0044001 | OL QTP | 1.01 | Screening | 10MAY2004/13:00 | -2 | 84 | 169 | 77 | 323 | 362 | | | | | |
| | | 1.01 | Baseline | | -2 | 84 | 169 | 77 | 323 | 362 | | | | | |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004/16:00 | -5 | 90 | 136 | 90 | 356 | 408 | | | | | |
| | | 1 | Baseline | | -5 | 90 | 136 | 90 | 356 | 408 | | | | | |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004/13:30 | -5 | 92 | 162 | 82 | 317 | 365 | | | | | |
| | | 1 | Baseline | | -5 | 92 | 162 | 82 | 317 | 365 | | | | | |
| | | 223.01 | Week 1 | 10NOV2004/16:21 | 172 | 89 | 171 | 98 | 332 | 378 | -3 | 9 | 16 | 15 | 13 |

CONFIDENTIAL
AZSER12805081

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044004 | OL QTP | 223 | Week 1 | 10NOV2004/16:21 | 172 | 89 | 171 | 98 | 332 | 378 | -3 | 9 | 16 | 15 | 13 |
|  |  | 223.01 | Last OL visit |  | 172 |  |  |  |  |  |  |  |  |  |  |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004/16:30 | -4 | 97 | 141 | 73 | 315 | 369 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -4 | 97 | 141 | 73 | 315 | 369 |  |  |  |  |  |
| E0044008 | MISSING | 1 | Week 1 | 27MAY2004/16:53 |  | 84 | 169 | 93 | 358 | 400 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 84 | 169 | 93 | 358 | 400 |  |  |  |  |  |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004/15:33 | -3 | 85 | 145 | 93 | 361 | 405 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -3 | 85 | 145 | 93 | 361 | 405 |  |  |  |  |  |
| E0044010 | MISSING | 1 | Week 1 | 03JUN2004/14:45 |  | 84 | 148 | 81 | 400 | 448 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 84 | 148 | 81 | 400 | 448 |  |  |  |  |  |
| E0044012 | OL QTP | 1 | Week 1 | 16JUN2004/17:45 | -8 | 50 | 172 | 93 | 423 | 397 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | -8 | 50 | 172 | 93 | 423 | 397 |  |  |  |  |  |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004/14:20 | -7 | 55 | 154 | 99 | 372 | 362 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 55 | 154 | 99 | 372 | 362 |  |  |  |  |  |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004/15:41 | -2 | 72 | 168 | 75 | 376 | 400 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -2 | 72 | 168 | 75 | 376 | 400 |  |  |  |  |  |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004/16:35 | -4 | 80 | 124 | 87 | 352 | 386 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -4 | 80 | 124 | 87 | 352 | 386 |  |  |  |  |  |
| E0044018 | OL QTP | 1 | Screening | 30JUL2004/16:27 | -7 | 79 | 109 | 97 | 381 | 418 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 79 | 109 | 97 | 381 | 418 |  |  |  |  |  |
| E0044020 | MISSING | 1 | Week 1 | 12AUG2004/12:17 |  | 78 | 133 | 72 | 371 | 405 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 78 | 133 | 72 | 371 | 405 |  |  |  |  |  |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004/10:40 | -7 | 85 | 158 | 71 | 339 | 381 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 85 | 158 | 71 | 339 | 381 |  |  |  |  |  |
| E0044023 | MISSING | 1 | Week 1 | 24AUG2004/16:33 |  | 61 | 133 | 74 | 395 | 397 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 61 | 133 | 74 | 395 | 397 |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

216

CONFIDENTIAL
AZSER12805082

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044025 | MISSING | 1 | Week 1 | 03SEP2004/17:06 | | 83 | 153 | 81 | 370 | 413 | | | | | |
| | | 1 | Last OL visit | | | 83 | 153 | 81 | 370 | 413 | | | | | |
| E0044026 | OL QTP | 1 | Screening | 13SEP2004/16:15 | -7 | 80 | 188 | 95 | 363 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 188 | 95 | 363 | 400 | | | | | |
| E0044027 | MISSING | 1 | Week 1 | 15SEP2004/16:13 | | 67 | 151 | 76 | 407 | 424 | | | | | |
| | | 1 | Last OL visit | | | 67 | 151 | 76 | 407 | 424 | | | | | |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005/11:01 | -6 | 77 | 132 | 81 | 331 | 359 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 132 | 81 | 331 | 359 | | | | | |
| E0044032 | OL QTP | 1 | Week 1 | 10FEB2005/11:15 | -8 | 87 | 170 | 98 | 370 | 419 | | | | | |
| | | 1 | Baseline | | -8 | 87 | 170 | 98 | 370 | 419 | | | | | |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005/11:45 | -7 | 75 | 159 | 81 | 404 | 435 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 159 | 81 | 404 | 435 | | | | | |
| E0044037 | MISSING | 1 | Week 1 | 14MAR2005/11:47 | | 55 | 160 | 86 | 402 | 391 | | | | | |
| | | 1 | Week 1 | 14MAR2005/11:48 | | 59 | 173 | 85 | 395 | 393 | | | | | |
| | | 1 | Last OL visit | | | 59 | 173 | 85 | 393 | 393 | | | | | |
| E0044038 | OL QTP | 1 | Screening | 01APR2005/11:11 | -6 | 68 | 178 | 94 | 349 | 364 | | | | | |
| | | 223 | Baseline | | | 68 | 178 | 94 | 349 | 364 | | | | | |
| | | 223 | Last OL visit | 25JAN2006/17:45 | 293 | 78 | 161 | 95 | 344 | 376 | 10 | -17 | 1 | -5 | 12 |
| | | | | | 293 | | | | | | 10 | -17 | 1 | -5 | 12 |
| E0044040 | OL QTP | 1 | Screening | 12MAY2005/12:08 | -6 | 84 | 157 | 92 | 373 | 417 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 157 | 92 | 373 | 417 | | | | | |
| E0044042 | OL QTP | 1 | Screening | 24MAY2005/10:27 | -2 | 75 | 150 | 81 | 397 | 428 | | | | | |
| | | 1 | Baseline | | -2 | 75 | 150 | 81 | 397 | 428 | | | | | |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005/10:23 | -6 | 96 | 170 | 88 | 349 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 96 | 170 | 88 | 349 | 408 | | | | | |
| E0044047 | MISSING | 1 | Week 1 | 16JUN2005/10:01 | | 79 | 190 | 89 | 395 | 432 | | | | | |
| | | 1 | Last OL visit | | | 79 | 190 | 89 | 395 | 432 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

217

CONFIDENTIAL
AZSER12805083

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044049 | MISSING | 1 | 1 | Week 1 Last OL visit | 11JUL2005/09:53 | | 75 75 | 147 147 | 83 83 | 347 347 | 374 374 | | | | | |
| E0044051 | OL QTP | 1 | 1 | Screening Baseline | 20JUL2005/10:40 | -5 -5 | 64 64 | 169 169 | 84 84 | 380 380 | 389 389 | | | | | |
| E0044053 | OL QTP | 1 | 1 | Screening Baseline | 08AUG2005/11:01 | -4 -4 | 60 60 | 175 175 | 81 81 | 374 374 | 375 375 | | | | | |
| E0044055 | MISSING | 1 1.01 1 | Week 1 Week 1 Last OL visit | 12AUG2005/10:19 16AUG2005/10:01 | -7 -7 | 71 66 71 | 173 172 173 | 87 81 87 | 387 400 387 | 409 413 409 | | | | | |
| E0044057 | OL QTP | 1 | 1 | Screening Baseline | 15AUG2005/12:38 | -7 -7 | 77 77 | 121 121 | 93 93 | 356 356 | 387 387 | | | | | |
| E0044058 | MISSING | 1 | 1 | Week 1 Last OL visit | 18AUG2005/10:39 | -7 -7 | 73 73 | 156 156 | 89 89 | 387 387 | 413 413 | | | | | |
| E0044059 | OL QTP | 1 | 1 | Screening Baseline | 18AUG2005/12:11 | -7 -7 | 59 59 | 168 168 | 90 90 | 402 402 | 399 399 | | | | | |
| E0044060 | OL QTP | 1 | 1 | Screening Baseline | 19AUG2005/09:51 | -7 -7 | 95 95 | 149 149 | 100 100 | 361 361 | 420 420 | | | | | |
| E0044061 | OL QTP | 1 | 1 | Screening Baseline | 23AUG2005/16:47 | -7 -7 | 82 82 | 139 139 | 80 80 | 332 332 | 369 369 | | | | | |
| E0044062 | MISSING | 1 | 1 | Week 1 Last OL visit | 24AUG2005/10:52 | | 69 69 | 131 131 | 84 84 | 383 383 | 401 401 | | | | | |
| E0044063 | MISSING | 1 | 1 | Week 1 Last OL visit | 25AUG2005/11:18 | | 67 67 | 169 169 | 81 81 | 439 439 | 456 456 | | | | | |
| E0044064 | OL QTP | 1 | 1 | Week 1 Last OL visit | 12SEP2005/10:24 | -9 -9 | 66 66 | 180 180 | 82 82 | 376 376 | 387 387 | | | | | |
| E0044065 | OL QTP | 1 | 1 | Screening Baseline | 12SEP2005/16:54 | -6 -6 | 70 70 | 140 140 | 79 79 | 366 366 | 385 385 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

218

CONFIDENTIAL
AZSER12805084

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0044065 | OL QTP | 223 | Week 1 | 13JUN2006/16:19 | 268 | 72 | 142 | 84 | 372 | 396 | 2 | 2 | 5 | 6 | 11 |
| | | 223 | Last OL visit | 13JUN2006/16:19 | 268 | 72 | 142 | 84 | 372 | 396 | 2 | 2 | 5 | 6 | 11 |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005/19:58 | -6 | 99 | 182 | 92 | 355 | 420 | | | | | |
| | | 1 | Baseline | 22SEP2005/19:58 | -6 | 99 | 182 | 92 | 355 | 420 | | | | | |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004/16:31 | -7 | 62 | 152 | 97 | 419 | 425 | | | | | |
| | | 1 | Baseline | 22MAR2004/16:31 | -7 | 62 | 152 | 97 | 419 | 425 | | | | | |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004/12:16 | -7 | 63 | 167 | 97 | 380 | 386 | | | | | |
| | | 1 | Baseline | 26MAR2004/12:16 | -7 | 63 | 167 | 97 | 380 | 386 | | | | | |
| | | 223 | Week 1 | 23APR2004/10:41 | 21 | 71 | 170 | 88 | 373 | 395 | 8 | 3 | -9 | -7 | 9 |
| | | 223 | Last OL visit | 23APR2004/10:41 | 21 | 71 | 170 | 88 | 373 | 395 | 8 | 3 | -9 | -7 | 9 |
| E0045003 | OL QTP | 1 | Screening | 01APR2004/16:44 | -7 | 92 | 191 | 95 | 366 | 421 | | | | | |
| | | 1 | Baseline | 01APR2004/16:44 | -7 | 92 | 191 | 95 | 366 | 421 | | | | | |
| | | 223 | Week 1 | 15APR2004/10:22 | 7 | 94 | 195 | 103 | 389 | 452 | 2 | 4 | 8 | 23 | 31 |
| | | 223 | Last OL visit | 15APR2004/10:22 | 7 | 94 | 195 | 103 | 389 | 452 | 2 | 4 | 8 | 23 | 31 |
| E0045004 | MISSING | 1 | Week 1 | 06APR2004/15:49 | | 66 | 136 | 100 | 379 | 391 | | | | | |
| | | 1 | Last OL visit | 06APR2004/15:49 | | 66 | 136 | 100 | 379 | 391 | | | | | |
| E0045005 | MISSING | 1 | Week 1 | 13APR2004/16:06 | | 76 | 182 | 81 | 379 | 411 | | | | | |
| | | 1 | Last OL visit | 13APR2004/16:06 | | 76 | 182 | 81 | 379 | 411 | | | | | |
| E0045006 | MISSING | 1 | Week 1 | 19APR2004/17:07 | | 73 | 171 | 93 | 385 | 411 | | | | | |
| | | 1 | Last OL visit | 19APR2004/17:07 | | 73 | 171 | 93 | 385 | 411 | | | | | |
| E0045007 | OL QTP | 1 | Screening | 27APR2004/11:19 | -7 | 54 | 181 | 91 | 424 | 411 | | | | | |
| | | 1 | Baseline | 27APR2004/11:19 | -7 | 54 | 181 | 91 | 424 | 411 | | | | | |
| E0045009 | OL QTP | 1 | Week 1 | 05MAY2004/14:16 | -8 | 68 | 192 | 77 | 428 | 446 | | | | | |
| | | 223 | Last OL visit | 24MAY2004/14:36 | 11 | 80 | 187 | 82 | 380 | 418 | 4 | -21 | 10 | 11 | 19 |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004/10:24 | -7 | 66 | 158 | 82 | 370 | 381 | | | | | |
| | | 223 | Baseline | 26MAY2004/10:48 | 5 | 70 | 137 | 92 | 381 | 400 | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12805085

Page 218 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045012 | MISSING | 1 | Week 1 | 21MAY2004/12:39 | | 78 | 134 | 87 | 385 | 421 | | | | | |
| | | 1 | Last OL visit | | | 78 | 134 | 87 | 385 | 421 | | | | | |
| E0045013 | OL QTP | 1 | Week 1 | 01JUN2004/12:43 | -9 | 86 | 149 | 79 | 346 | 390 | | | | | |
| | | 1 | Last OL visit | | -9 | 86 | 149 | 79 | 346 | 390 | | | | | |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004/09:52 | -7 | 65 | 152 | 91 | 379 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 152 | 91 | 379 | 388 | | | | | |
| | | 223 | Week 1 | 23AUG2004/09:27 | 68 | 49 | 145 | 98 | 408 | 382 | -16 | -7 | 7 | 29 | -6 |
| | | 223 | Last OL visit | | 68 | 49 | 145 | 98 | 408 | 382 | -16 | -7 | 7 | 29 | -6 |
| E0045015 | MISSING | 1 | Week 1 | 11JUN2004/11:51 | | 71 | 179 | 86 | 385 | 407 | | | | | |
| | | 1 | Last OL visit | | | 71 | 179 | 86 | 385 | 407 | | | | | |
| E0045016 | OL QTP | 104 | Week 1 | 11JUN2004/15:19 | -10 | 94 | 169 | 82 | 326 | 379 | | | | | |
| | | 223 | Week 1 | 29JUL2004/15:20 | 38 | 83 | 172 | 94 | 356 | 397 | | | | | |
| | | 104 | Last OL visit | 29JUL2004/15:20 | 38 | 83 | 172 | 94 | 356 | 397 | | | | | |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004/14:24 | -7 | 87 | 131 | 81 | 362 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 131 | 81 | 362 | 409 | | | | | |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004/14:58 | -7 | 75 | 132 | 77 | 326 | 351 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 132 | 77 | 326 | 351 | | | | | |
| | | 223 | Week 1 | 08SEP2004/15:21 | 76 | 96 | 122 | 91 | 340 | 398 | 21 | -10 | 14 | 14 | 47 |
| | | 223 | Last OL visit | | 76 | 96 | 122 | 91 | 340 | 398 | 21 | -10 | 14 | 14 | 47 |
| E0045019 | MISSING | 1.01 | Week 1 | 23JUN2004/18:06 | | 58 | 189 | 124 | 465 | 459 | | | | | |
| | | 223 | Week 1 | 29JUN2004/16:14 | | 58 | 189 | 124 | 465 | 459 | | | | | |
| | | 223 | Last OL visit | | | 58 | 189 | 124 | 465 | 459 | | | | | |
| E0045021 | MISSING | 1 | Week 1 | 09JUL2004/14:42 | | 90 | 149 | 80 | 345 | 394 | | | | | |
| | | 1 | Last OL visit | | | 90 | 149 | 80 | 345 | 394 | | | | | |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004/12:50 | -7 | 79 | 136 | 77 | 336 | 368 | | | | | |
| | | 105 | Baseline | | -7 | 79 | 136 | 77 | 336 | 368 | | | | | |
| | | 223 | Week 1 | 16SEP2004/12:04 | 52 | 96 | 134 | 82 | 336 | 393 | 17 | -2 | 5 | 0 | 25 |
| | | 105 | Last OL visit | 16SEP2004/12:04 | 52 | 96 | 134 | 82 | 336 | 393 | 17 | -2 | 5 | 0 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805086

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045023 | OL QTP | 1 | Screening | 28JUL2004/11:47 | -7 | 61 | 144 | 95 | 397 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 144 | 95 | 397 | 399 | | | | | |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004/11:43 | -7 | 65 | 167 | 78 | 377 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 167 | 78 | 377 | 387 | | | | | |
| | | 104 | Week 1 | 15SEP2004/12:27 | 23 | 67 | 189 | 77 | 368 | 381 | 2 | 22 | -1 | -9 | -6 |
| | | 223 | Week 1 | 15SEP2004/12:27 | 23 | 67 | 189 | 77 | 368 | 381 | | | | | |
| | | 104 | Last OL visit | | | 67 | 189 | 77 | 368 | 381 | 2 | 22 | -1 | -9 | -6 |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004/10:23 | -7 | 81 | 164 | 78 | 362 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 164 | 78 | 362 | 400 | | | | | |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004/14:12 | -7 | 88 | 156 | 93 | 381 | 433 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 156 | 93 | 381 | 433 | | | | | |
| E0045029 | MISSING | 1 | Week 1 | 28SEP2004/11:08 | | 98 | 156 | 85 | 297 | 350 | | | | | |
| | | 1 | Last OL visit | | | 98 | 156 | 85 | 297 | 350 | | | | | |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004/10:47 | -7 | 80 | 156 | 77 | 332 | 365 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 156 | 77 | 332 | 365 | | | | | |
| | | 223 | Week 1 | 14JAN2005/10:46 | 87 | 70 | 152 | 91 | 358 | 378 | -10 | -4 | 14 | 26 | 13 |
| | | 223 | Last OL visit | | 87 | 70 | 152 | 91 | 358 | 378 | -10 | -4 | 14 | 26 | 13 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004/11:26 | -4 | 53 | 169 | 93 | 418 | 401 | | | | | |
| | | 1 | Baseline | | -4 | 53 | 169 | 93 | 418 | 401 | | | | | |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004/10:21 | -7 | 84 | 167 | 79 | 330 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 167 | 79 | 330 | 370 | | | | | |
| | | 103 | Week 1 | 24NOV2004/10:23 | 26 | 102 | 128 | 79 | 278 | 332 | 18 | -39 | 0 | -52 | -38 |
| | | 223 | Week 1 | 24NOV2004/10:23 | 26 | 102 | 128 | 79 | 278 | 332 | | | | | |
| | | 103 | Last OL visit | | | 102 | 128 | 79 | 278 | 332 | 18 | -39 | 0 | -52 | -38 |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004/12:03 | -5 | 81 | 183 | 74 | 347 | 384 | | | | | |
| | | 1 | Baseline | | -5 | 81 | 183 | 74 | 347 | 384 | | | | | |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004/10:06 | -5 | 97 | 148 | 79 | 341 | 401 | | | | | |
| | | 1 | Baseline | | -5 | 97 | 148 | 79 | 341 | 401 | | | | | |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005/08:54 | -5 | 101 | 143 | 72 | 313 | 372 | | | | | |

CONFIDENTIAL
AZSER12805087

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046005 | OL QTP | 1 | Baseline | | -5 | 101 | 143 | 72 | 313 | 372 | | | | | |
| E0047002 | MISSING | 1 | Week 1 | 18OCT2004/13:43 | | 91 | 135 | 80 | 371 | 425 | | | | | |
| | | 1 | Last OL visit | 18OCT2004/13:43 | | 91 | 135 | 80 | 371 | 425 | | | | | |
| E0047003 | OL QTP | 1 | Screening | 09NOV2004/11:38 | -7 | 61 | 159 | 88 | 391 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 159 | 88 | 391 | 392 | | | | | |
| E0047005 | OL QTP | 1 | Week 1 | 27DEC2004/12:42 | -8 | 68 | 130 | 83 | 400 | 416 | | | | | |
| | | 223 | Last OL visit | 10JAN2005/13:13 | 6 | 67 | 128 | 85 | 365 | 378 | | | | | |
| E0047006 | OL QTP | 1 | Screening | 03JAN2005/12:09 | -7 | 58 | 185 | 82 | 415 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 185 | 82 | 415 | 410 | | | | | |
| | | 223 | Week 1 | 22JUN2005/12:45 | 163 | 57 | 185 | 80 | 395 | 388 | -1 | 0 | -2 | -20 | -22 |
| | | 109 | Last OL visit | 22JUN2005/12:45 | 163 | 57 | 185 | 80 | 395 | 388 | -1 | 0 | -2 | -20 | -22 |
| E0047010 | OL QTP | 1 | Screening | 19APR2005/12:03 | -7 | 56 | 151 | 95 | 450 | 440 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 151 | 95 | 450 | 440 | | | | | |
| | | 223 | Week 1 | 27JUN2005/12:43 | 62 | 48 | 144 | 92 | 481 | 445 | -8 | -7 | -3 | 31 | 5 |
| | | 223 | Last OL visit | 27JUN2005/12:43 | 62 | 48 | 144 | 92 | 481 | 445 | -8 | -7 | -3 | 31 | 5 |
| E0047013 | OL QTP | 1 | Screening | 04MAY2005/11:21 | -6 | 57 | 138 | 94 | 358 | 352 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 138 | 94 | 358 | 352 | | | | | |
| | | 223 | Week 1 | 30MAY2005/10:31 | 20 | 76 | 172 | 93 | 359 | 388 | 19 | 34 | -1 | 1 | 36 |
| | | 223 | Last OL visit | 30MAY2005/10:31 | 20 | 76 | 172 | 93 | 359 | 388 | 19 | 34 | -1 | 1 | 36 |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004/11:16 | -6 | 52 | 132 | 98 | 375 | 358 | | | | | |
| | | 1 | Baseline | | -6 | 52 | 132 | 98 | 375 | 358 | | | | | |
| | | 223 | Week 1 | 02AUG2004/15:09 | 153 | 66 | 149 | 87 | 371 | 382 | 14 | 17 | -11 | -4 | 24 |
| | | 223 | Last OL visit | 02AUG2004/15:09 | 153 | 66 | 149 | 87 | 371 | 382 | 14 | 17 | -11 | -4 | 24 |
| E0048002 | OL QTP | 1 | Screening | 27FEB2004/12:06 | -5 | 56 | 167 | 85 | 401 | 392 | | | | | |
| | | 1 | Baseline | | -5 | 56 | 167 | 85 | 401 | 392 | | | | | |
| | | 109 | Week 1 | 26AUG2004/13:34 | 176 | 56 | 177 | 83 | 414 | 405 | 0 | 10 | -2 | 13 | 13 |
| | | 109 | Last OL visit | 26AUG2004/13:34 | 176 | 56 | 177 | 83 | 414 | 405 | 0 | 10 | -2 | 13 | 13 |

CONFIDENTIAL
AZSER12805088

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004/11:39 | -6 | 41 | 163 | 91 | 466 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 41 | 163 | 91 | 466 | 412 | | | | | |
| | | 112 | Week 1 | 16NOV2004/10:53 | 251 | 65 | 149 | 82 | 399 | 409 | 24 | -14 | -9 | -67 | -3 |
| | | 223 | Week 1 | 16NOV2004/10:53 | 251 | | | | | | | | | | |
| | | 112 | Last OL visit | | 251 | 65 | 149 | 82 | 399 | 409 | 24 | -14 | -9 | -67 | -3 |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004/12:09 | -7 | 60 | 172 | 85 | 431 | 430 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 172 | 85 | 431 | 430 | | | | | |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004/08:21 | -7 | 75 | 136 | 81 | 363 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 136 | 81 | 363 | 391 | | | | | |
| | | 107 | Week 1 | 14JUL2004/10:19 | 124 | 67 | 121 | 75 | 391 | 406 | -8 | -15 | -6 | 28 | 15 |
| | | 223 | Week 1 | 14JUL2004/10:19 | 124 | | | | | | | | | | |
| | | 107 | Last OL visit | | 124 | 67 | 121 | 75 | 391 | 406 | -8 | -15 | -6 | 28 | 15 |
| E0048007 | OL QTP | 1 | Week 1 | 09MAR2004/13:13 | -8 | 73 | 180 | 99 | 380 | 406 | | | | | |
| | | 1 | Last OL visit | | -8 | 73 | 180 | 99 | 380 | 406 | | | | | |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004/11:31 | -7 | 82 | 142 | 93 | 340 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 142 | 93 | 340 | 377 | | | | | |
| | | 223 | Week 1 | 31MAR2004/08:27 | 8 | 76 | 140 | 94 | 309 | 335 | -6 | -2 | 1 | -31 | -42 |
| | | 223 | Last OL visit | | 8 | 76 | 140 | 94 | 309 | 335 | -6 | -2 | 1 | -31 | -42 |
| E0048010 | OL QTP | 1 | Screening | 18MAR2004/11:48 | -6 | 63 | 150 | 74 | 401 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 150 | 74 | 401 | 407 | | | | | |
| | | 223 | Week 1 | 31MAR2004/11:50 | 7 | 68 | 151 | 73 | 421 | 439 | 5 | 1 | -1 | 20 | 32 |
| | | 223 | Last OL visit | | 7 | 68 | 151 | 73 | 421 | 439 | 5 | 1 | -1 | 20 | 32 |
| E0048012 | MISSING | 1 | Week 1 | 01APR2004/13:38 | | 91 | 126 | 75 | 359 | 413 | | | | | |
| | | 1 | Last OL visit | | | 91 | 126 | 75 | 359 | 413 | | | | | |
| E0048015 | MISSING | 1 | Week 1 | 12APR2004/11:23 | | 63 | 154 | 89 | 440 | 448 | | | | | |
| | | 1 | Last OL visit | | | 63 | 154 | 89 | 440 | 448 | | | | | |
| E0048016 | OL QTP | 1 | Screening | 13APR2004/11:10 | -6 | 80 | 160 | 87 | 351 | 386 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 160 | 87 | 351 | 386 | | | | | |
| | | 103 | Week 1 | 27MAY2004/12:01 | 38 | 88 | 164 | 93 | 348 | 395 | 8 | 4 | 6 | -3 | 9 |
| | | 223 | Week 1 | 27MAY2004/12:01 | 38 | | | | | | | | | | |
| | | 105 | Last OL visit | | 38 | 88 | 164 | 93 | 348 | 395 | 8 | 4 | 6 | -3 | 9 |

CONFIDENTIAL
AZSER12805089

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0048017 | MISSING | 1 | Week 1 | 20APR2004/09:10 | | 81 | 123 | 74 | 383 | 423 | | | | | |
| | | 1 | Last OL visit | | | 81 | 123 | 74 | 383 | 423 | | | | | |
| E0048018 | OL QTP | 1 | Week 1 | 28APR2004/10:22 | -9 | 67 | 179 | 72 | 346 | 360 | | | | | |
| | | 106 | Week 1 | 27MAY2004/12:11 | 20 | 72 | 175 | 83 | 365 | 388 | | | | | |
| | | 223 | Week 1 | 27MAY2004/12:31 | 20 | 83 | 175 | 83 | 365 | 388 | | | | | |
| | | 104 | Last OL visit | | | 72 | 175 | 83 | 365 | 388 | | | | | |
| E0048019 | OL QTP | 1 | Week 1 | 05MAY2004/15:33 | -9 | 69 | 132 | 78 | 387 | 405 | | | | | |
| | | 109 | Week 1 | 21OCT2004/09:29 | 160 | 66 | 119 | 86 | 414 | 426 | | | | | |
| | | 109 | Last OL visit | 21OCT2004/09:29 | 160 | 66 | 119 | 86 | 414 | 426 | | | | | |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004/13:38 | -6 | 55 | 141 | 90 | 409 | 398 | | | | | |
| | | 1 | Baseline | | | 55 | 141 | 90 | 409 | 398 | | | | | |
| | | 223 | Week 1 | 09NOV2004/10:20 | 168 | 95 | 141 | 83 | 336 | 391 | 40 | 0 | -7 | -73 | -7 |
| | | 223 | Last OL visit | | 168 | 95 | 141 | 83 | 336 | 391 | 40 | 0 | -7 | -73 | -7 |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004/09:39 | -7 | 101 | 154 | 93 | 330 | 393 | | | | | |
| | | 106 | Baseline | | | 101 | 154 | 93 | 330 | 393 | | | | | |
| | | 223 | Week 1 | 23AUG2004/11:27 | 83 | 90 | 141 | 82 | 349 | 400 | -11 | -13 | -11 | 19 | 7 |
| | | 106 | Last OL visit | 23AUG2004/11:27 | 83 | 90 | 141 | 82 | 349 | 400 | -11 | -13 | -11 | 19 | 7 |
| E0048022 | MISSING | 1 | Week 1 | 26MAY2004/10:16 | | 58 | 183 | 75 | 401 | 396 | | | | | |
| | | 1 | Last OL visit | | | 58 | 183 | 75 | 401 | 396 | | | | | |
| E0048023 | MISSING | 1 | Week 1 | 26MAY2004/10:43 | | 70 | 174 | 93 | 408 | 429 | | | | | |
| | | 1 | Last OL visit | | | 70 | 174 | 93 | 408 | 429 | | | | | |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004/09:06 | -7 | 70 | 156 | 93 | 405 | 427 | | | | | |
| | | 1 | Baseline | | | 70 | 156 | 93 | 405 | 427 | | | | | |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004/09:49 | -6 | 64 | 123 | 87 | 397 | 405 | | | | | |
| | | 1 | Baseline | | | 64 | 123 | 87 | 397 | 405 | | | | | |
| | | 104 | Week 1 | 21JUL2004/09:45 | 29 | 78 | 124 | 86 | 352 | 384 | 14 | 1 | -1 | -45 | -21 |
| | | 106 | Last OL visit | 21JUL2004/09:45 | 29 | 78 | 124 | 86 | 352 | 384 | 14 | 1 | -1 | -45 | -21 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007/13:33   kcpx265

CONFIDENTIAL
AZSER12805090

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 1 | Screening | 25JUN2004/14:08 | -7 | 65 | 162 | 78 | 401 | 413 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 162 | 78 | 401 | 413 | | | | | |
| | | 223 | Week 1 | 13SEP2004/13:54 | 73 | 55 | 175 | 86 | 416 | 405 | -10 | 13 | 8 | 15 | -8 |
| | | 223 | Last OL visit | | 73 | 55 | 175 | 86 | 416 | 405 | -10 | 13 | 8 | 15 | -8 |
| E0048030 | OL QTP | 1 | Screening | 28JUN2004/08:50 | -2 | 62 | 133 | 83 | 387 | 391 | | | | | |
| | | 1 | Baseline | | -2 | 62 | 133 | 83 | 387 | 391 | | | | | |
| E0048031 | MISSING | 1 | Week 1 | 01JUL2004/12:07 | | 58 | 150 | 91 | 383 | 377 | | | | | |
| | | 1 | Last OL visit | | | 58 | 150 | 91 | 383 | 377 | | | | | |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004/10:54 | -5 | 82 | 140 | 82 | 362 | 402 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 149 | 80 | 372 | 402 | | | | | |
| | | 107 | Week 1 | 11NOV2004/10:01 | 122 | 78 | 145 | 86 | 377 | 411 | -4 | 5 | 4 | 15 | 9 |
| | | 107 | Last OL visit | 11NOV2004/10:01 | 122 | 78 | 145 | 86 | 377 | 411 | -4 | 5 | 4 | 15 | 9 |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004/09:23 | -3 | 73 | 149 | 87 | 369 | 395 | | | | | |
| | | 1 | Baseline | | -3 | 73 | 149 | 87 | 369 | 395 | | | | | |
| | | 223 | Week 1 | 10SEP2004/08:07 | 8 | 79 | 134 | 90 | 349 | 383 | 6 | -15 | 3 | -20 | -12 |
| | | 223 | Last OL visit | | 8 | 79 | 134 | 90 | 349 | 383 | 6 | -15 | 3 | -20 | -12 |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004/08:50 | -3 | 77 | 170 | 78 | 366 | 397 | | | | | |
| | | 1 | Baseline | | -3 | 77 | 170 | 78 | 366 | 397 | | | | | |
| | | 223 | Week 1 | 25FEB2005/08:37 | 168 | 47 | 172 | 92 | 417 | 385 | -30 | 2 | 14 | 51 | -12 |
| | | 223 | Last OL visit | | 168 | 47 | 172 | 92 | 417 | 385 | -30 | 2 | 14 | 51 | -12 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004/11:12 | -6 | 50 | 154 | 81 | 477 | 449 | | | | | |
| | | 1 | Baseline | | -6 | 50 | 154 | 81 | 477 | 449 | | | | | |
| | | 223 | Week 1 | 18OCT2004/13:30 | 32 | 82 | 144 | 84 | 363 | 403 | 32 | -10 | 3 | -114 | -46 |
| | | 223 | Last OL visit | | 32 | 82 | 144 | 84 | 363 | 403 | 32 | -10 | 3 | -114 | -46 |
| E0048038 | MISSING | 1 | Week 1 | 20SEP2004/10:17 | | 74 | 166 | 71 | 358 | 384 | | | | | |
| | | 1 | Last OL visit | | | 74 | 166 | 71 | 358 | 384 | | | | | |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004/10:27 | -7 | 71 | 174 | 77 | 364 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 174 | 77 | 364 | 386 | | | | | |
| | | 105 | Week 1 | 08DEC2004/09:07 | 62 | 92 | 166 | 87 | 354 | 409 | 21 | -8 | 10 | -10 | 23 |
| | | 223 | Week 1 | 08DEC2004/09:07 | 62 | 92 | 166 | 87 | 354 | 409 | 21 | -8 | 10 | -10 | 23 |

CONFIDENTIAL
AZSER12805091

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048040 | OL QTP | 105 | Last OL visit | 28OCT2004/08:45 | 62 | 92 | 166 | 87 | 354 | 409 | 21 | -8 | 10 | -10 | 23 |
| E0048043 | OL QTP | 1 | Screening | | -6 | 78 | 165 | 85 | 350 | 382 | | | | | |
| | | 1 | Baseline | | -6 | 78 | 165 | 85 | 350 | 382 | | | | | |
| | | 166 | Week 1 | 26JAN2005/08:21 | 84 | 77 | 172 | 79 | 359 | 390 | -1 | 7 | -6 | 9 | 8 |
| | | 223 | Week 1 | 26JAN2005/08:21 | 84 | 77 | 172 | 79 | 359 | 390 | -1 | 7 | -6 | 9 | 8 |
| | | 106 | Last OL visit | | | | | | | | | | | | |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004/10:12 | -4 | 80 | 121 | 83 | 367 | 404 | | | | | |
| | | 1 | Baseline | 12NOV2004/10:12 | -4 | 80 | 121 | 83 | 367 | 404 | | | | | |
| E0048045 | MISSING | 1.01 | Week 1 | 02DEC2004/10:12 | | 70 | 149 | 94 | 411 | 434 | | | | | |
| | | 1.01 | Last OL visit | 02DEC2004/10:12 | | 70 | 149 | 94 | 411 | 434 | | | | | |
| E0048046 | OL QTP | 1.01 | Screening | 20JUN2005/09:25 | -7 | 81 | 155 | 83 | 388 | 428 | | | | | |
| | | 1.01 | Baseline | 20JUN2005/09:25 | -7 | 81 | 155 | 83 | 388 | 428 | | | | | |
| E0048047 | MISSING | 1 | Week 1 | 20JUN2005/09:50 | | 60 | 181 | 78 | 391 | 391 | | | | | |
| | | 1 | Last OL visit | 20JUN2005/09:50 | | 60 | 181 | 78 | 391 | 391 | | | | | |
| E0048048 | OL QTP | 1 | Screening | 02MAR2005/11:19 | -5 | 65 | 166 | 84 | 383 | 394 | | | | | |
| | | 2.01 | Baseline | | -5 | 65 | 166 | 84 | 383 | 394 | | | | | |
| | | 2.23 | Week 1 | | 36 | 66 | 174 | 79 | 387 | 402 | 2 | 8 | -5 | 4 | 8 |
| | | 2.23 | Last OL visit | 12APR2005/09:03 | 36 | 67 | 174 | 79 | 387 | 402 | 2 | 8 | -5 | 4 | 8 |
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005/09:19 | -5 | 74 | 132 | 89 | 387 | 416 | | | | | |
| | | 1.01 | Baseline | 11MAR2005/09:19 | -5 | 74 | 132 | 89 | 387 | 416 | | | | | |
| E0048051 | OL QTP | 1.01 | Screening | 07APR2005/10:04 | -5 | 83 | 127 | 83 | 361 | 401 | | | | | |
| | | 1.01 | Baseline | 07APR2005/10:04 | -5 | 83 | 127 | 83 | 361 | 401 | | | | | |
| | | 1.01 | Week 1 | | 148 | 80 | 132 | 71 | 361 | 406 | -3 | 5 | -12 | 8 | 5 |
| | | 223 | Week 1 | | 148 | 80 | 132 | 71 | 369 | 406 | -3 | 5 | -12 | 8 | 5 |
| | | 223 | Last OL visit | 07SEP2005/10:16 | | | | | | | | | | | |
| E0048052 | OL QTP | 1.01 | Screening | 07APR2005/09:38 | -5 | 74 | 184 | 86 | 373 | 400 | | | | | |
| | | 1 | Screening | 07APR2005/09:38 | -5 | | | | | | | | | | |

CONFIDENTIAL
AZSER12805092

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0048052 | OL QTP | 1.01 | Baseline | 10MAY2005/11:05 | -5 | 74 | 184 | 86 | 373 | 400 | | | | | |
| | | 104 | Week 1 | 10MAY2005/11:05 | 28 | 70 | 167 | 107 | 386 | 406 | -4 | -17 | 21 | 13 | 6 |
| | | 223 | Week 1 | | 28 | | | | | | | | | | |
| | | 104 | Last OL visit | | 28 | 70 | 167 | 107 | 386 | 406 | -4 | -17 | 21 | 13 | 6 |
| E0048053 | MISSING | 1.01 | Week 1 | 14APR2005/07:55 | 63 | 63 | 131 | 73 | 393 | 398 | | | | | |
| | | 1 | Week 1 | 14APR2005/07:55 | | | | | | | | | | | |
| | | 1.01 | Last OL visit | | 63 | 63 | 131 | 73 | 393 | 398 | | | | | |
| E0048054 | OL QTP | 1 | Screening | 14APR2005/10:31 | -6 | 76 | 188 | 94 | 370 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 188 | 94 | 370 | 401 | | | | | |
| E0048055 | MISSING | 1 | Week 1 | 25APR2005/10:15 | 82 | 82 | 151 | 99 | 386 | 428 | | | | | |
| | | 1 | Last OL visit | | 82 | 82 | 151 | 99 | 386 | 428 | | | | | |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005/10:11 | -2 | 62 | 135 | 89 | 424 | 430 | | | | | |
| | | 1 | Baseline | | -2 | 62 | 135 | 89 | 424 | 430 | | | | | |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005/09:15 | 50 | 50 | 175 | 89 | 442 | 417 | | | | | |
| | | 1 | Baseline | 03AUG2005/09:11 | 50 | 50 | 175 | 89 | 442 | 417 | | | | | |
| | | 223 | Week 1 | | 84 | 84 | 158 | 82 | 396 | 443 | 34 | -17 | -7 | -46 | 26 |
| | | 223 | Last OL visit | | 84 | 84 | 158 | 82 | 396 | 443 | 34 | -17 | -7 | -46 | 26 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005/10:00 | -6 | 72 | 159 | 93 | 374 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 159 | 93 | 374 | 397 | | | | | |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005/09:10 | -6 | 55 | 129 | 90 | 411 | 399 | | | | | |
| | | 1 | Baseline | | -6 | 55 | 129 | 90 | 411 | 399 | | | | | |
| E0048061 | OL QTP | 1 | Screening | 10AUG2005/12:06 | -5 | 57 | 152 | 100 | 419 | 411 | | | | | |
| | | 1 | Baseline | | -5 | 57 | 152 | 100 | 419 | 411 | | | | | |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005/10:29 | -7 | 82 | 138 | 84 | 361 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 138 | 84 | 361 | 401 | | | | | |
| E0048064 | MISSING | 1 | Week 1 | 12SEP2005/10:15 | 51 | 51 | 177 | 76 | 458 | 435 | | | | | |
| | | 1 | Last OL visit | | 51 | 51 | 177 | 76 | 458 | 435 | | | | | |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004/09:10 | -7 | 100 | 145 | 96 | 328 | 389 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

227

CONFIDENTIAL
AZSER12805093

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0049001 | OL QTP | 1 | Baseline | 18OCT2004/10:39 | -7 | 100 | 145 | 96 | 328 | 389 | | | | | |
| | | 223 | Week 1 | | 104 | 95 | 148 | 98 | 329 | 384 | -5 | 3 | 2 | 1 | -5 |
| | | 223 | Last OL visit | | 104 | 95 | 148 | 98 | 329 | 384 | -5 | 3 | 2 | 1 | -5 |
| E0049002 | MISSING | 1 | Week 1 | 07DEC2004/12:58 | 78 | 78 | 139 | 91 | 353 | 385 | | | | | |
| | | 1 | Last OL visit | | 78 | 78 | 139 | 91 | 353 | 385 | | | | | |
| E0050002 | OL QTP | 101 | Screening | 27APR2004/15:28 | 0 | 77 | 156 | 111 | 358 | 389 | | | | | |
| | | 101 | Baseline | | 0 | 77 | 156 | 111 | 358 | 389 | | | | | |
| | | 223 | Week 1 | 13APR2004/16:19 | -14 | 79 | 168 | 97 | 353 | 386 | 2 | 12 | -14 | -5 | -3 |
| | | 223 | Last OL visit | 17AUG2004/12:41 | 112 | 73 | 151 | 106 | 358 | 382 | -4 | -5 | -5 | 0 | -7 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004/13:39 | -7 | 90 | 158 | 83 | 374 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 158 | 83 | 374 | 429 | | | | | |
| | | 223 | Week 1 | 28APR2004/12:09 | 6 | 82 | 122 | 77 | 352 | 391 | -8 | -36 | -6 | -22 | -38 |
| | | 223 | Last OL visit | | 6 | 82 | 122 | 77 | 352 | 391 | -8 | -36 | -6 | -22 | -38 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004/17:18 | -6 | 43 | 148 | 89 | 450 | 402 | | | | | |
| | | 1 | Baseline | | -6 | 43 | 148 | 89 | 450 | 402 | | | | | |
| | | 223 | Week 1 | 06JUL2004/16:51 | 76 | 53 | 142 | 96 | 416 | 399 | 10 | -6 | 7 | -34 | -3 |
| | | 223 | Last OL visit | | 76 | 53 | 142 | 96 | 416 | 399 | 10 | -6 | 7 | -34 | -3 |
| E0050005 | MISSING | 1 | Week 1 | 20APR2004/11:22 | 49 | 49 | 166 | 98 | 402 | 377 | | | | | |
| | | 1 | Last OL visit | | 49 | 49 | 166 | 98 | 402 | 377 | | | | | |
| E0050007 | OL QTP | 1 | Screening | 22APR2004/15:55 | -6 | 65 | 133 | 85 | 350 | 359 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 133 | 85 | 350 | 359 | | | | | |
| | | 223 | Week 1 | 21JUN2004/12:04 | 54 | 76 | 124 | 91 | 338 | 367 | 11 | -9 | 6 | -12 | 8 |
| | | 223 | Last OL visit | | 54 | 76 | 124 | 91 | 338 | 367 | 11 | -9 | 6 | -12 | 8 |
| E0050010 | OL QTP | 1 | Screening | 28APR2004/11:34 | -7 | 47 | 141 | 82 | 416 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 47 | 141 | 82 | 416 | 383 | | | | | |
| | | 223 | Week 1 | 12MAY2004/11:07 | 7 | 66 | 158 | 78 | 397 | 410 | 19 | 17 | -4 | -19 | 27 |
| | | 223 | Last OL visit | | 7 | 66 | 158 | 78 | 397 | 410 | 19 | 17 | -4 | -19 | 27 |
| E0050011 | MISSING | 1 | Week 1 | 04MAY2004/12:18 | 71 | 71 | 137 | 89 | 376 | 398 | | | | | |
| | | 1 | Last OL visit | | 71 | 71 | 137 | 89 | 376 | 398 | | | | | |

CONFIDENTIAL
AZSER12805094

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004/15:22 | -7 | 66 | 158 | 85 | 369 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 158 | 85 | 369 | 381 | | | | | |
| | | 223 | Week 1 | 18MAY2004/14:50 | 7 | 80 | 149 | 77 | 353 | 388 | 14 | -9 | -8 | -16 | 7 |
| | | 223 | Last OL visit | | 7 | 80 | 149 | 77 | 353 | 388 | 14 | -9 | -8 | -16 | 7 |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004/10:13 | -7 | 78 | 165 | 73 | 406 | 443 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 165 | 73 | 406 | 443 | | | | | |
| E0050014 | MISSING | 1 | Week 1 | 10MAY2004/14:41 | -7 | 94 | 164 | 97 | 346 | 402 | | | | | |
| | | 1 | Last OL visit | | -7 | 94 | 164 | 97 | 346 | 402 | | | | | |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004/13:00 | -6 | 64 | 179 | 75 | 393 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 179 | 75 | 393 | 400 | | | | | |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004/12:02 | -7 | 67 | 184 | 99 | 366 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 184 | 99 | 366 | 378 | | | | | |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004/14:50 | -7 | 64 | 166 | 74 | 392 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 166 | 74 | 392 | 400 | | | | | |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004/10:39 | -6 | 68 | 186 | 96 | 368 | 383 | | | | | |
| | | 1 | Baseline | | -6 | 68 | 186 | 96 | 368 | 383 | | | | | |
| | | 223 | Week 1 | 02SEP2004/08:35 | 87 | 90 | 184 | 98 | 324 | 371 | 22 | -2 | 2 | -44 | -12 |
| | | 223 | Last OL visit | | 87 | 90 | 184 | 98 | 324 | 371 | 22 | -2 | 2 | -44 | -12 |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004/12:20 | -6 | 84 | 183 | 81 | 355 | 398 | | | | | |
| | | 1 | Baseline | | -6 | 84 | 183 | 81 | 355 | 398 | | | | | |
| | | 223 | Week 1 | 10AUG2004/10:40 | 56 | 80 | 192 | 98 | 363 | 400 | -4 | 9 | 17 | 8 | 2 |
| | | 223 | Last OL visit | | 56 | 80 | 192 | 98 | 363 | 400 | -4 | 9 | 17 | 8 | 2 |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004/13:48 | -5 | 64 | 171 | 81 | 354 | 361 | | | | | |
| | | 1 | Baseline | | -5 | 64 | 171 | 81 | 354 | 361 | | | | | |
| | | 223 | Week 1 | 24AUG2004/09:19 | 64 | 70 | 167 | 79 | 362 | 382 | 6 | -4 | -2 | 8 | 21 |
| | | 223 | Last OL visit | | 64 | 70 | 167 | 79 | 362 | 382 | 6 | -4 | -2 | 8 | 21 |
| E0050024 | MISSING | 1 | Week 1 | 22JUL2004/13:31 | 70 | 70 | 171 | 71 | 349 | 367 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 171 | 71 | 349 | 367 | | | | | |
| E0051002 | MISSING | 1 | Week 1 | 03AUG2004/11:59 | 60 | 60 | 192 | 106 | 404 | 404 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805095

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051002 | MISSING | 1 | Last OL visit | | | 60 | 192 | 106 | 404 | 404 | | | | | |
| E0051003 | MISSING | 1 | Week 1 | 10AUG2004/11:43 | | 55 | 169 | 82 | 427 | 416 | | | | | |
| | | 1 | Last OL visit | | | 55 | 169 | 82 | 427 | 416 | | | | | |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004/14:20 | -7 | 80 | 136 | 91 | 358 | 394 | | | | | |
| | | 223 | Baseline | | -7 | 80 | 136 | 91 | 358 | 394 | | | | | |
| | | 1 | Week 1 | 14SEP2004/12:47 | 14 | 94 | 140 | 83 | 328 | 380 | 14 | 4 | -8 | -30 | -14 |
| | | 223 | Last OL visit | | 14 | 94 | 140 | 83 | 328 | 380 | 14 | 4 | -8 | -30 | -14 |
| E0051005 | MISSING | 1 | Week 1 | 16NOV2004/12:52 | | 60 | 141 | 99 | 430 | 430 | | | | | |
| | | 1 | Last OL visit | | | 60 | 141 | 99 | 430 | 430 | | | | | |
| E0052002 | OL QTP | 1 | Screening | 17MAY2004/11:00 | -7 | 56 | 180 | 74 | 435 | 420 | | | | | |
| | | 223 | Baseline | | -7 | 56 | 180 | 74 | 435 | 420 | | | | | |
| | | 109 | Week 1 | 08NOV2004/13:23 | 168 | 53 | 216 | 91 | 459 | 441 | -3 | 36 | 17 | 24 | 21 |
| | | 109 | Last OL visit | 08NOV2004/13:23 | 168 | 53 | 216 | 91 | 459 | 441 | -3 | 36 | 17 | 24 | 21 |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004/11:00 | -7 | 58 | 183 | 83 | 390 | 385 | | | | | |
| | | 223 | Baseline | | -7 | 58 | 183 | 83 | 390 | 385 | | | | | |
| | | 223 | Week 1 | 01JUL2004/10:33 | 45 | 56 | 153 | 77 | 410 | 400 | -2 | -30 | -6 | 20 | 15 |
| | | 223 | Last OL visit | | 45 | 56 | 153 | 77 | 410 | 400 | -2 | -30 | -6 | 20 | 15 |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004/10:42 | -7 | 50 | 170 | 74 | 411 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 50 | 170 | 74 | 411 | 386 | | | | | |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004/10:45 | -6 | 79 | 166 | 78 | 341 | 374 | | | | | |
| | | 1 | Baseline | | -6 | 79 | 166 | 78 | 341 | 374 | | | | | |
| | | 1 | Week 1 | 01MAR2005/10:10 | 252 | 89 | 142 | 84 | 332 | 379 | 10 | -24 | 6 | -9 | 5 |
| | | 223 | Last OL visit | | 252 | 89 | 142 | 84 | 332 | 379 | 10 | -24 | 6 | -9 | 5 |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004/14:14 | -6 | 59 | 164 | 75 | 359 | 358 | | | | | |
| | | 1 | Baseline | | -6 | 59 | 164 | 75 | 359 | 358 | | | | | |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004/11:33 | -6 | 67 | 124 | 94 | 372 | 385 | | | | | |
| | | 1.01 | Baseline | 09JUL2004/11:33 | -6 | 67 | 124 | 94 | 372 | 385 | | | | | |

CONFIDENTIAL
AZSER12805096

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052009 | OL QTP | 1 | Screening | 27JUL2004/11:33 | -7 | 72 | 124 | 86 | 395 | 420 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 124 | 86 | 395 | 420 | | | | | |
| | | 223 | Week 1 | 13DEC2004/09:48 | 132 | 81 | 146 | 77 | 365 | 403 | 9 | 22 | -9 | -30 | -17 |
| | | 223 | Last OL visit | | 132 | 81 | 146 | 77 | 365 | 403 | 9 | 22 | -9 | -30 | -17 |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004/11:06 | -7 | 58 | 187 | 79 | 402 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 187 | 79 | 402 | 396 | | | | | |
| | | 223 | Week 1 | 14OCT2004/09:37 | 56 | 64 | 174 | 90 | 369 | 377 | 6 | -13 | 11 | -33 | -19 |
| | | 223 | Last OL visit | | 56 | 64 | 174 | 90 | 369 | 377 | 6 | -13 | 11 | -33 | -19 |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004/10:14 | -7 | 71 | 134 | 93 | 385 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 134 | 93 | 385 | 407 | | | | | |
| | | 223 | Week 1 | 23FEB2005/12:14 | 177 | 84 | 154 | 85 | 364 | 408 | 13 | 20 | -8 | -21 | 1 |
| | | 223 | Last OL visit | | 177 | 84 | 154 | 85 | 364 | 408 | 13 | 20 | -8 | -21 | 1 |
| E0052013 | OL QTP | 1 | Screening | 28SEP2004/10:14 | -7 | 66 | 147 | 95 | 413 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 147 | 95 | 413 | 426 | | | | | |
| | | 0 | Week 1 | 14SEP2004/10:58 | -21 | 58 | 152 | 87 | 388 | 383 | -8 | 5 | -8 | -25 | -43 |
| | | 0 | Last OL visit | | -21 | 58 | 152 | 87 | 388 | 383 | -8 | 5 | -8 | -25 | -43 |
| E0052014 | MISSING | 1 | Week 1 | 23SEP2004/10:49 | 56 | 56 | 179 | 74 | 408 | 399 | | | | | |
| | | 1 | Last OL visit | | 56 | 56 | 179 | 74 | 408 | 399 | | | | | |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004/10:11 | -7 | 77 | 168 | 85 | 358 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 168 | 85 | 358 | 390 | | | | | |
| | | 223 | Week 1 | 04APR2005/11:17 | 175 | 68 | 175 | 100 | 391 | 408 | -9 | 7 | 15 | 33 | 18 |
| | | 223 | Last OL visit | | 175 | 68 | 175 | 100 | 391 | 408 | -9 | 7 | 15 | 33 | 18 |
| E0052016 | OL QTP | 1 | Week 1 | 13OCT2004/10:41 | -19 | 64 | 128 | 103 | 387 | 394 | | | | | |
| | | 223 | Baseline | 25JAN2005/10:49 | 85 | 82 | 146 | 103 | 376 | 417 | | | | | |
| | | 223 | Last OL visit | | 85 | 82 | 146 | 103 | 376 | 417 | | | | | |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004/10:40 | -7 | 68 | 135 | 94 | 367 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 135 | 94 | 367 | 382 | | | | | |
| | | 223 | Week 1 | 02DEC2004/12:44 | 22 | 73 | 138 | 89 | 348 | 372 | 5 | 3 | -5 | -19 | -10 |
| | | 223 | Last OL visit | | 22 | 73 | 138 | 89 | 348 | 372 | 5 | 3 | -5 | -19 | -10 |
| E0052019 | MISSING | 1.01 | Week 1 | 12NOV2004/09:51 | 68 | | 121 | 102 | 408 | 425 | | | | | |
| | | 1 | Week 1 | 12NOV2004/09:51 | | | | | | | | | | | |

02MAR2007/13:13:33 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12805097

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052019 | MISSING | 1.01 | Last OL visit | | | 68 | 121 | 102 | 408 | 425 | | | | | |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004/10:42 | -6 | 61 | 133 | 89 | 446 | 449 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 133 | 89 | 446 | 449 | | | | | |
| E0052022 | OL QTP | 223 | Week 1 | 23NOV2004/10:57 | -8 | 59 | 162 | 97 | 382 | 381 | | | | | |
| | | 223 | Last OL visit | 17DEC2004/15:23 | 16 | 65 | 160 | 105 | 371 | 381 | | | | | |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005/10:53 | -7 | 77 | 163 | 98 | 366 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 163 | 98 | 366 | 398 | | | | | |
| | | 108 | Week 1 | 01JUN2005/12:34 | 141 | 59 | 198 | 85 | 380 | 377 | -18 | 35 | -13 | 14 | -21 |
| | | 108 | Last OL visit | 01JUN2005/12:34 | 141 | 59 | 198 | 85 | 380 | 377 | -18 | 35 | -13 | 14 | -21 |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005/10:46 | -7 | 59 | 140 | 84 | 410 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 140 | 84 | 410 | 407 | | | | | |
| | | 223 | Week 1 | 22MAR2005/09:51 | 64 | 67 | 146 | 82 | 377 | 390 | 8 | 6 | -2 | -3 | -17 |
| | | 223 | Last OL visit | 22MAR2005/09:51 | 64 | 67 | 146 | 82 | 377 | 390 | 8 | 6 | -2 | -3 | -17 |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005/10:26 | -6 | 87 | 145 | 90 | 376 | 426 | | | | | |
| | | 1 | Baseline | | -6 | 87 | 145 | 90 | 376 | 426 | | | | | |
| | | 223 | Week 1 | 30MAR2005/09:53 | 42 | 78 | 158 | 92 | 391 | 427 | -9 | 13 | 2 | 15 | 1 |
| | | 223 | Last OL visit | 30MAR2005/09:53 | 42 | 78 | 158 | 92 | 391 | 427 | -9 | 13 | 2 | 15 | 1 |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005/09:58 | -7 | 84 | 161 | 81 | 357 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 161 | 81 | 357 | 399 | | | | | |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005/11:35 | -5 | 75 | 121 | 78 | 375 | 405 | | | | | |
| | | 1 | Baseline | | -5 | 75 | 121 | 78 | 375 | 405 | | | | | |
| | | 223 | Week 1 | 27JUL2005/12:22 | 141 | 64 | 134 | 88 | 405 | 414 | -11 | 13 | 10 | 30 | 9 |
| | | 223 | Last OL visit | 27JUL2005/12:22 | 141 | 64 | 134 | 88 | 405 | 414 | -11 | 13 | 10 | 30 | 9 |
| E0052028 | OL QTP | 1.01 | Screening | 31MAR2005/13:12 | -5 | 79 | 170 | 86 | 386 | 422 | | | | | |
| | | 1.01 | Screening | 04APR2005/10:22 | -1 | 72 | 179 | 88 | 385 | 408 | | | | | |
| | | 1 | Baseline | | -1 | 72 | 179 | 88 | 385 | 408 | | | | | |
| | | 223 | Week 1 | 18OCT2005/09:44 | 196 | 79 | 181 | 79 | 360 | 395 | 8 | 2 | -9 | -25 | -13 |
| | | 223 | Last OL visit | 18OCT2005/09:44 | 196 | 80 | 181 | 79 | 360 | 395 | 8 | 2 | -9 | -25 | -13 |

CONFIDENTIAL
AZSER12805098

Page 231 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0052029 | OL QTP | 1 | Screening | 14APR2005/14:32 | -6 | 100 | 152 | 99 | 334 | 395 | | | | | |
| | | 1 | Baseline | 27OCT2005/15:22 | -6 | 100 | 152 | 99 | 334 | 395 | | | | | |
| | | 223 | Week 1 | | 190 | 86 | 158 | 105 | 344 | 388 | -14 | 6 | 6 | 10 | -7 |
| | | 223 | Last OL visit | | 190 | 86 | 158 | 105 | 344 | 388 | -14 | 6 | 6 | 10 | -7 |
| E0052030 | MISSING | 1 | Week 1 | 20APR2005/13:45 | 63 | 63 | 170 | 82 | 389 | 394 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 170 | 82 | 389 | 394 | | | | | |
| E0052031 | OL QTP | 1 | Screening | 28APR2005/10:00 | 55 | 55 | 131 | 90 | 426 | 414 | | | | | |
| | | 1 | Baseline | | 55 | 55 | 131 | 90 | 426 | 414 | | | | | |
| E0052032 | MISSING | 1 | Week 1 | 29APR2005/15:05 | 67 | 67 | 152 | 90 | 387 | 401 | | | | | |
| | | 1 | Last OL visit | | 67 | 67 | 152 | 90 | 387 | 401 | | | | | |
| E0052033 | MISSING | 1 | Week 1 | 05MAY2005/11:39 | 70 | 70 | 164 | 86 | 391 | 411 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 164 | 86 | 391 | 411 | | | | | |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005/13:43 | -7 | 61 | 147 | 91 | 421 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 147 | 91 | 421 | 423 | | | | | |
| | | 223 | Week 1 | 27JUL2005/11:22 | 61 | 58 | 162 | 83 | 411 | 406 | -3 | 15 | -8 | -10 | -17 |
| | | 223 | Last OL visit | | 61 | 58 | 162 | 83 | 411 | 406 | -3 | 15 | -8 | -10 | -17 |
| E0052035 | OL QTP | 1 | Week 1 | 26MAY2005/10:27 | -11 | 57 | 176 | 94 | 357 | 351 | | | | | |
| | | 1 | Last OL visit | | -11 | 57 | 176 | 94 | 357 | 351 | | | | | |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005/11:19 | -7 | 61 | 175 | 107 | 417 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 175 | 107 | 417 | 418 | | | | | |
| E0052037 | MISSING | 1 | Week 1 | 31AUG2005/13:35 | 63 | 63 | 185 | 79 | 439 | 446 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 185 | 79 | 439 | 446 | | | | | |
| E0053002 | MISSING | 1 | Week 1 | 26MAY2004/11:36 | 54 | 54 | 164 | 81 | 412 | 398 | | | | | |
| | | 1 | Last OL visit | | 54 | 54 | 164 | 81 | 412 | 398 | | | | | |
| E0053003 | OL QTP | 1 | Week 1 | 18JUN2004/16:38 | -14 | 63 | 157 | 82 | 382 | 388 | | | | | |
| | | 108 | Week 1 | 01DEC2004/11:59 | 152 | 86 | 147 | 86 | 341 | 385 | | | | | |
| | | 108 | Last OL visit | 01DEC2004/11:59 | 152 | 86 | 147 | 86 | 341 | 385 | | | | | |

CONFIDENTIAL
AZSER12805099

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053004 | OL QTP | 109.01 | Week 1 | 22JUN2004/14:24 | -9 | 99 | 175 | 98 | 328 | 387 | | | | | |
| | | 110 | Week 1 | 27DEC2004/10:51 | 180 | 91 | 194 | 75 | 322 | 370 | | | | | |
| | | 110 | Week 1 | 10JAN2005/11:43 | 194 | 91 | 194 | 75 | 322 | 370 | | | | | |
| | | 223 | Last OL visit | 10JAN2005/11:43 | 194 | 91 | 194 | 75 | 322 | 370 | | | | | |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004/10:35 | -7 | 70 | 167 | 83 | 416 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 167 | 83 | 416 | 438 | | | | | |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004/11:23 | -7 | 94 | 141 | 82 | 353 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 141 | 82 | 353 | 410 | | | | | |
| | | 223 | Week 1 | 10AUG2004/14:36 | 42 | 86 | 150 | 86 | 358 | 403 | -8 | 9 | 4 | 5 | -7 |
| | | 223 | Last OL visit | | 42 | 86 | 150 | 86 | 358 | 403 | -8 | 9 | 4 | 5 | -7 |
| E0053007 | OL QTP | 1 | Week 1 | 28JUN2004/14:03 | -9 | 79 | 132 | 87 | 365 | 401 | | | | | |
| | | 223 | Week 1 | 14JAN2005/10:40 | 191 | 98 | 140 | 86 | 304 | 357 | | | | | |
| | | 223 | Last OL visit | | 191 | 98 | 140 | 86 | 304 | 357 | | | | | |
| E0053008 | MISSING | | | 06JUL2004/19:03 | | | | | | | | | | | |
| E0054001 | OL QTP | 1 | Week 1 | 08APR2004/15:24 | 80 | 80 | 155 | 77 | 375 | 412 | | | | | |
| | | 1 | Last OL visit | | 80 | 80 | 155 | 77 | 375 | 412 | | | | | |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004/15:27 | -6 | 70 | 154 | 72 | 384 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 70 | 154 | 72 | 384 | 404 | | | | | |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004/11:45 | -7 | 42 | 149 | 82 | 476 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 42 | 149 | 82 | 476 | 421 | | | | | |
| | | 223 | Week 1 | 19JAN2005/10:31 | 251 | 46 | 141 | 87 | 438 | 400 | 4 | -8 | 5 | -38 | -21 |
| | | 223 | Last OL visit | | 251 | 46 | 141 | 87 | 438 | 400 | 4 | -8 | 5 | -38 | -21 |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004/11:17 | -7 | 70 | 152 | 95 | 379 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 152 | 95 | 379 | 398 | | | | | |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004/15:02 | -7 | 76 | 167 | 93 | 368 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 167 | 93 | 368 | 399 | | | | | |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004/11:09 | -7 | 55 | 144 | 95 | 373 | 362 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805100

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0054008 OL QTP | | 1 | Baseline | 23NOV2004/09:11 | -7 | 55 | 144 | 95 | 373 | 362 | | | | | |
| | | 223 | Week 1 | | 160 | 85 | 158 | 94 | 340 | 376 | 26 | 14 | -1 | -3 | 14 |
| | | 223 | Last OL visit | | 160 | 81 | 158 | 94 | 340 | 376 | 26 | 14 | -1 | -3 | 14 |
| E0054011 OL QTP | | 1 | Screening | 23JUN2004/11:26 | -7 | 80 | 139 | 78 | 353 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 139 | 78 | 353 | 389 | | | | | |
| | | 223 | Week 1 | 10MAR2005/08:55 | 253 | 112 | 118 | 78 | 287 | 354 | 32 | -21 | 0 | -66 | -35 |
| | | 223 | Last OL visit | | 253 | 112 | 118 | 78 | 287 | 354 | 32 | -21 | 0 | -66 | -35 |
| E0054012 OL QTP | | 1 | Screening | 15JUL2004/10:49 | -7 | 72 | 144 | 82 | 359 | 381 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 144 | 82 | 359 | 381 | | | | | |
| | | 223 | Week 1 | 30AUG2004/14:30 | 39 | 94 | 129 | 82 | 346 | 403 | 22 | -15 | 0 | -13 | 22 |
| | | 223 | Last OL visit | | 39 | 94 | 129 | 82 | 346 | 403 | 22 | -15 | 0 | -13 | 22 |
| E0054013 MISSING | | 1 | Week 1 | 15JUL2004/12:37 | | 95 | 179 | 82 | 344 | 400 | | | | | |
| | | 1 | Last OL visit | | | 95 | 179 | 82 | 344 | 400 | | | | | |
| E0054017 OL QTP | | 1 | Screening | 30SEP2004/14:16 | -7 | 63 | 124 | 83 | 377 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 124 | 83 | 377 | 384 | | | | | |
| E0054018 OL QTP | | 1 | Screening | 28OCT2004/11:11 | -6 | 67 | 144 | 85 | 449 | 466 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 144 | 85 | 449 | 466 | | | | | |
| | | 223 | Week 1 | 01DEC2004/09:30 | 28 | 74 | 142 | 78 | 405 | 435 | 7 | -2 | -7 | -44 | -31 |
| | | 223 | Last OL visit | | 28 | 74 | 142 | 78 | 405 | 435 | 7 | -2 | -7 | -44 | -31 |
| E0054020 OL QTP | | 1 | Screening | 20JAN2005/10:58 | -7 | 69 | 195 | 63 | 375 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 195 | 63 | 375 | 392 | | | | | |
| | | 223 | Last OL visit | 03FEB2005/14:14 | 7 | | | | | | | | | | |
| E0054021 MISSING | | 1 | Screening | 23FEB2005/10:23 | -7 | 92 | 164 | 81 | 338 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 164 | 81 | 338 | 389 | | | | | |
| | | 223 | Last OL visit | 10MAR2005/09:18 | 8 | 91 | 160 | 78 | 353 | 406 | -1 | -4 | -3 | 15 | 17 |
| E0054022 OL QTP | | 1 | Screening | 2APR2005/11:04 | -7 | 100 | 128 | 83 | 318 | 377 | | | | | |
| | | 1 | Week 1 | 19MAY2005/13:40 | 22 | 60 | 160 | 80 | 377 | 414 | -35 | 8 | -3 | 86 | 37 |
| | | 223 | Last OL visit | | 22 | 65 | 136 | 80 | 404 | 414 | -35 | 8 | -3 | 86 | 37 |

02MAR2007:13:33    ecg100.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst

CONFIDENTIAL
AZSER12805101

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0054023 OL QTP | 1 | Week 1 | 18MAY2005/10:07 | -8 | 69 | 158 | 88 | 415 | 434 | | | | | | |
| | | 1 | Last OL visit | | -8 | 69 | 158 | 88 | 415 | 434 | | | | | |
| E0054024 OL QTP | 1 | Week 1 | 18MAY2005/11:58 | -8 | 53 | 147 | 88 | 421 | 405 | | | | | | |
| | | 223 | Week 1 | 13OCT2005/12:15 | 140 | 47 | 134 | 83 | 433 | 399 | | | | | | |
| | | 223 | Last OL visit | | 140 | 47 | 134 | 83 | 433 | 399 | | | | | |
| E0054025 OL QTP | 1 | Screening | 26MAY2005/14:58 | -6 | 85 | 192 | 84 | 355 | 398 | | | | | | |
| | | 1 | Baseline | | -6 | 85 | 192 | 84 | 355 | 398 | | | | | |
| E0054028 OL QTP | 1 | Screening | 08SEP2005/11:21 | -6 | 61 | 151 | 84 | 392 | 394 | | | | | | |
| | | 1 | Baseline | | -6 | 61 | 151 | 84 | 392 | 394 | | -2 | -28 | -9 |
| | | 223 | Week 1 | 06OCT2005/10:57 | 22 | 81 | 153 | 82 | 364 | 403 | 20 | 2 | -2 | -28 | -9 |
| | | 223 | Last OL visit | | 22 | 81 | 153 | 82 | 364 | 403 | 20 | 2 | -2 | -28 | -9 |
| E0055001 MISSING | 1 | Week 1 | 10MAR2004/15:43 | | 57 | 154 | 88 | 387 | 381 | | | | | | |
| | | 1 | Last OL visit | | | 57 | 154 | 88 | 387 | 381 | | | | | |
| E0055002 MISSING | 1 | Week 1 | 15MAR2004/18:10 | | 81 | 180 | 85 | 375 | 415 | | | | | | |
| | | 1 | Last OL visit | | | 81 | 180 | 85 | 375 | 415 | | | | | |
| E0055003 OL QTP | 1 | Screening | 17MAR2004/15:20 | -5 | 81 | 122 | 73 | 367 | 405 | | | | | | |
| | | 1 | Baseline | | -5 | 81 | 122 | 73 | 367 | 405 | | | | | |
| | | 223 | Week 1 | 16APR2004/10:34 | 25 | 69 | 121 | 82 | 368 | 385 | -12 | -1 | 9 | 1 | -20 |
| | | 223 | Last OL visit | | 25 | 69 | 121 | 82 | 368 | 385 | -12 | -1 | 9 | 1 | -20 |
| E0055006 OL QTP | 1 | Screening | 25MAR2004/16:47 | -5 | 73 | 158 | 91 | 368 | 393 | | | | | | |
| | | 1 | Baseline | | -5 | 73 | 158 | 91 | 368 | 393 | | | | | |
| E0055007 OL QTP | 1 | Screening | 31MAR2004/16:28 | -7 | 55 | 153 | 83 | 396 | 385 | | | | | | |
| | | 1 | Baseline | | -7 | 55 | 153 | 83 | 396 | 385 | | | | | |
| E0055008 OL QTP | 1 | Screening | 15APR2004/12:21 | -6 | 89 | 136 | 75 | 360 | 410 | | | | | | |
| | | 1 | Baseline | | -6 | 89 | 136 | 75 | 360 | 410 | | | | | |
| | | 112 | Week 1 | 30DEC2004/10:26 | 253 | 73 | 154 | 93 | 384 | 409 | -16 | 18 | 18 | 24 | -1 |
| | | 223 | Week 1 | 30DEC2004/10:26 | 253 | 73 | 154 | 93 | 384 | 409 | -16 | 18 | 18 | 24 | -1 |
| | | 112 | Last OL visit | | 253 | 73 | 154 | 93 | 384 | 409 | -16 | 18 | 18 | 24 | -1 |
| E0055009 OL QTP | 1 | Screening | 27APR2004/15:15 | -7 | 63 | 167 | 84 | 444 | 452 | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805102

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055009 | OL QTP | 1 | Baseline | | -7 | 63 | 167 | 84 | 444 | 452 | | | | | |
| E0055010 | MISSING | 1 | Week 1 | 29APR2004/09:46 | | 54 | 129 | 84 | 401 | 387 | | | | | |
| | | 1 | Last OL visit | | | 54 | 129 | 84 | 401 | 387 | | | | | |
| E0055011 | OL QTP | 1 | Screening | 30APR2004/11:38 | -6 | 67 | 179 | 94 | 371 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 179 | 94 | 371 | 384 | | | | | |
| | | 112 | Week 1 | 26AUG2004/13:29 | 112 | 56 | 168 | 91 | 352 | 345 | -11 | -11 | -3 | -19 | -39 |
| | | 112 | Last OL visit | 26AUG2004/13:29 | 112 | 56 | 168 | 91 | 352 | 345 | -11 | -11 | -3 | -19 | -39 |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004/15:12 | -6 | 75 | 171 | 79 | 383 | 412 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 171 | 79 | 383 | 412 | | | | | |
| E0055013 | MISSING | 1 | Week 1 | 05MAY2004/16:37 | | 68 | 149 | 81 | 448 | 468 | | | | | |
| | | 1 | Last OL visit | | | 68 | 149 | 81 | 448 | 468 | | | | | |
| E0055014 | OL QTP | 1 | Screening | 06MAY2004/21:31 | -4 | 60 | 179 | 110 | 415 | 416 | | | | | |
| | | 1 | Baseline | | -4 | 60 | 179 | 110 | 415 | 416 | | | | | |
| | | 223 | Week 1 | 30DEC2004/13:09 | 234 | 64 | 181 | 105 | 415 | 423 | 4 | 2 | -5 | 0 | 7 |
| | | 223 | Last OL visit | 30DEC2004/13:09 | 234 | 64 | 181 | 105 | 415 | 423 | 4 | 2 | -5 | 0 | 7 |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004/13:58 | -2 | 59 | 150 | 79 | 365 | 364 | | | | | |
| | | 1 | Baseline | | -2 | 59 | 150 | 79 | 365 | 364 | | | | | |
| E0055016 | MISSING | 1 | Week 1 | 11MAY2004/16:00 | | 77 | 146 | 98 | 367 | 399 | | | | | |
| | | 1 | Last OL visit | | | 77 | 146 | 98 | 367 | 399 | | | | | |
| E0055018 | MISSING | 1 | Week 1 | 26MAY2004/15:35 | | 61 | 172 | 90 | 390 | 393 | | | | | |
| | | 1 | Last OL visit | | | 61 | 172 | 90 | 390 | 393 | | | | | |
| E0055019 | MISSING | 1 | Week 1 | 27MAY2004/16:20 | | 52 | 153 | 83 | 393 | 374 | | | | | |
| | | 1 | Last OL visit | | | 52 | 153 | 83 | 393 | 374 | | | | | |
| E0055020 | MISSING | 1 | Week 1 | 07JUN2004/18:41 | | 67 | 171 | 82 | 402 | 417 | | | | | |
| | | 1 | Last OL visit | | | 67 | 171 | 82 | 402 | 417 | | | | | |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004/17:37 | -5 | 63 | 160 | 87 | 365 | 371 | | | | | |
| | | 1 | Baseline | | -5 | 63 | 160 | 87 | 365 | 371 | | | | | |

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0055021 | OL QTP | 223 | Last OL visit | 14FEB2005/16:11 | 245 | 69 | 148 | 87 | 365 | 383 | 6 | -12 | 0 | 0 | 12 |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004/12:52 | -6 | 70 | 162 | 90 | 389 | 411 | | | | | |
| | | 1 | Baseline | 10JUN2004/12:52 | -6 | 70 | 162 | 90 | 389 | 411 | | | | | |
| | | 223 | Week 1 | 04NOV2004/11:50 | 141 | 74 | 167 | 83 | 369 | 395 | 4 | 5 | -7 | -20 | -16 |
| | | 223 | Last OL visit | 04NOV2004/11:50 | 141 | 74 | 167 | 83 | 369 | 395 | 4 | 5 | -7 | -20 | -16 |
| E0055023 | OL QTP | 1 | Screening | 14JUN2004/11:57 | -7 | 61 | 199 | 90 | 402 | 404 | | | | | |
| | | 1 | Baseline | 14JUN2004/11:57 | -7 | 61 | 199 | 90 | 402 | 404 | | | | | |
| | | 223 | Week 1 | 07MAR2005/13:55 | 259 | 74 | 185 | 88 | 345 | 371 | 13 | -14 | -2 | -57 | -33 |
| | | 223 | Last OL visit | 07MAR2005/13:55 | 259 | 74 | 185 | 88 | 345 | 371 | 13 | -14 | -2 | -57 | -33 |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004/14:51 | -7 | 44 | 163 | 82 | 418 | 376 | | | | | |
| | | 1 | Baseline | 15JUN2004/14:51 | -7 | 44 | 163 | 82 | 418 | 376 | | | | | |
| E0055025 | MISSING | 1 | Screening | 23JUN2004/13:27 | -7 | 73 | 169 | 78 | 370 | 395 | | | | | |
| | | 1 | Last OL visit | 23JUN2004/13:27 | -7 | 73 | 169 | 78 | 370 | 395 | | | | | |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004/16:47 | -6 | 93 | 146 | 74 | 311 | 360 | | | | | |
| | | 1 | Baseline | 23JUN2004/16:47 | -6 | 93 | 146 | 74 | 311 | 360 | | | | | |
| | | 223 | Week 1 | 03MAR2005/10:44 | 247 | 87 | 151 | 74 | 324 | 367 | -6 | 5 | 0 | 13 | 7 |
| | | 223 | Last OL visit | 03MAR2005/10:44 | 247 | 87 | 151 | 74 | 324 | 367 | -6 | 5 | 0 | 13 | 7 |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004/12:44 | -7 | 73 | 183 | 76 | 371 | 395 | | | | | |
| | | 1 | Baseline | 29JUN2004/12:44 | -7 | 73 | 183 | 76 | 371 | 395 | | | | | |
| E0055028 | OL QTP | 223 | Week 1 | 29JUN2004/13:46 | -8 | 81 | 134 | 95 | 361 | 399 | | | | | |
| | | 223 | Last OL visit | 14FEB2005/19:10 | 222 | 84 | 136 | 93 | 356 | 398 | | | | | |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004/15:24 | -6 | 66 | 171 | 95 | 363 | 375 | | | | | |
| | | 1 | Baseline | 06JUL2004/15:24 | -6 | 66 | 171 | 95 | 363 | 375 | | | | | |
| E0055030 | MISSING | 1 | Screening | 22JUL2004/14:01 | | 77 | 157 | 87 | 356 | 387 | | | | | |
| | | 1 | Last OL visit | 22JUL2004/14:01 | | 77 | 157 | 87 | 356 | 387 | | | | | |
| E0055031 | OL QTP | 1 | Week 1 | 27JUL2004/13:53 | -7 | 75 | 144 | 90 | 385 | 415 | | | | | |
| | | 1 | Baseline | 27JUL2004/13:53 | -7 | 75 | 144 | 90 | 385 | 415 | | | | | |

CONFIDENTIAL
AZSER12805104

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0055031 | OL QTP | 223 | Week 1 | 02DEC2004/10:01 | 80 | 121 | 142 | 86 | 363 | 400 | 5 | -2 | -4 | -22 | -15 |
| | | 223 | Last OL visit | | 80 | 121 | 142 | 86 | 363 | 400 | 5 | -2 | -4 | -22 | -15 |
| E0055032 | MISSING | 1 | Week 1 | 02AUG2004/19:30 | 83 | | 144 | 105 | 350 | 390 | | | | | |
| | | 1 | Last OL visit | | 83 | | 144 | 105 | 350 | 390 | | | | | |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004/09:25 | 56 | -5 | 148 | 82 | 419 | 409 | | | | | |
| | | 1 | Baseline | | 56 | -5 | 148 | 82 | 419 | 409 | | | | | |
| E0055034 | MISSING | 1 | Week 1 | 04AUG2004/17:31 | 74 | | 131 | 81 | 382 | 410 | | | | | |
| | | 1 | Baseline | | 74 | | 131 | 81 | 382 | 410 | | | | | |
| E0055036 | OL QTP | 1 | Screening | 01SEP2004/20:15 | 74 | -7 | 141 | 82 | 375 | 402 | | | | | |
| | | 1 | Baseline | | 74 | -7 | 141 | 82 | 375 | 402 | | | | | |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004/10:26 | 59 | -7 | 155 | 78 | 409 | 408 | | | | | |
| | | 1 | Baseline | | 58 | -7 | 185 | 98 | 409 | 408 | | | | | |
| | | 223 | Week 1 | 20JAN2005/11:48 | 58 | 121 | 186 | 98 | 400 | 397 | -1 | 29 | 12 | -9 | -11 |
| | | 223 | Last OL visit | | 58 | 121 | 184 | 90 | 400 | 397 | -1 | 29 | 12 | -9 | -11 |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004/16:07 | 56 | -6 | 154 | 97 | 400 | 392 | | | | | |
| | | 105 | Week 1 | 23NOV2004/16:02 | 56 | 56 | 149 | 97 | 400 | 392 | | | | | |
| | | 223 | Week 1 | 23NOV2004/16:02 | 56 | 56 | 149 | 94 | 397 | 405 | 8 | -5 | -3 | -3 | 13 |
| | | 105 | Last OL visit | | 64 | 56 | 149 | 94 | 397 | 405 | 8 | -5 | -3 | -3 | 13 |
| E0055040 | OL QTP | 223 | Screening | 22SEP2004/20:57 | 90 | -5 | 144 | 77 | 357 | 408 | | | | | |
| | | 1 | Baseline | | 90 | -5 | 144 | 77 | 357 | 408 | | | | | |
| | | 223 | Week 1 | 20OCT2004/20:08 | 87 | 23 | 146 | 81 | 372 | 397 | -17 | 2 | 4 | 15 | -11 |
| | | 223 | Last OL visit | | 73 | 23 | 146 | 81 | 372 | 397 | -17 | 2 | 4 | 15 | -11 |
| E0055042 | MISSING | 1 | Week 1 | 09NOV2004/13:59 | 67 | | 211 | 90 | 389 | 405 | | | | | |
| | | 1 | Last OL visit | | 67 | | 211 | 90 | 389 | 405 | | | | | |
| E0059001 | OL QTP | 1 | Screening | 09APR2004/10:57 | 69 | -5 | 142 | 71 | 371 | 388 | | | | | |
| | | 1 | Baseline | | 69 | -5 | 142 | 71 | 371 | 388 | | | | | |
| E0059003 | MISSING | 1 | Week 1 | 16APR2004/11:08 | 79 | | 218 | 82 | 344 | 376 | | | | | |
| | | 1 | Last OL visit | | 79 | | 218 | 82 | 344 | 376 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805105

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059005 | MISSING | 1 | Week 1 | 28APR2004/12:38 | | 67 | 148 | 89 | 384 | 398 | | | | | |
| | | 1 | Last OL visit | 28APR2004/12:38 | | 67 | 148 | 89 | 384 | 398 | | | | | |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004/11:35 | -5 | 57 | 194 | 96 | 423 | 415 | | | | | |
| | | 1 | Baseline | 07MAY2004/11:35 | -5 | 57 | 194 | 96 | 423 | 415 | | | | | |
| | | 223 | Week 1 | 26MAY2004/14:40 | 14 | 69 | 188 | 87 | 389 | 407 | 12 | -6 | -9 | -34 | -8 |
| | | 223 | Last OL visit | 26MAY2004/14:40 | 14 | 69 | 188 | 87 | 389 | 407 | 12 | -6 | -9 | -34 | -8 |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004/12:48 | -6 | 86 | 152 | 74 | 379 | 427 | | | | | |
| | | 1 | Baseline | 12MAY2004/12:48 | -6 | 86 | 152 | 74 | 379 | 427 | | | | | |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004/10:19 | -6 | 86 | 126 | 85 | 375 | 422 | | | | | |
| | | 1 | Baseline | 20MAY2004/10:19 | -6 | 86 | 126 | 85 | 375 | 422 | | | | | |
| | | 223 | Week 1 | 23JUN2004/10:11 | 28 | 70 | 134 | 96 | 396 | 417 | -16 | 8 | 11 | 21 | -5 |
| | | 223 | Last OL visit | 23JUN2004/10:11 | 28 | 70 | 134 | 96 | 396 | 417 | -16 | 8 | 11 | 21 | -5 |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004/12:14 | -5 | 69 | 158 | 82 | 388 | 406 | | | | | |
| | | 1 | Baseline | 25JUN2004/12:14 | -5 | 69 | 158 | 82 | 388 | 406 | | | | | |
| | | 223 | Week 1 | 28JUL2004/09:36 | 28 | 60 | 152 | 87 | 408 | 407 | -9 | -6 | 5 | 20 | 1 |
| | | 223 | Last OL visit | 28JUL2004/09:36 | 28 | 60 | 152 | 87 | 408 | 407 | -9 | -6 | 5 | 20 | 1 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004/12:50 | -5 | 54 | 165 | 78 | 413 | 398 | | | | | |
| | | 1 | Screening | 02JUL2004/12:56 | -5 | 54 | 149 | 79 | 419 | 405 | | | | | |
| | | 223 | Baseline | 16FEB2005/10:36 | 224 | 62 | 172 | 90 | 423 | 427 | 8 | 23 | 11 | 4 | 22 |
| | | 223 | Last OL visit | 16FEB2005/10:36 | 224 | 62 | 172 | 90 | 423 | 427 | 8 | 23 | 11 | 4 | 22 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004/13:11 | -5 | 66 | 126 | 90 | 391 | 403 | | | | | |
| | | 1 | Baseline | 06AUG2004/13:11 | -5 | 66 | 126 | 90 | 391 | 403 | | | | | |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004/11:23 | -3 | 59 | 161 | 86 | 413 | 410 | | | | | |
| | | 1 | Baseline | 23AUG2004/11:23 | -3 | 59 | 161 | 86 | 413 | 410 | | | | | |
| | | 223 | Week 1 | 27OCT2004/12:11 | 62 | 74 | 167 | 74 | 392 | 420 | 15 | 6 | -12 | -21 | 10 |
| | | 223 | Last OL visit | 27OCT2004/12:11 | 62 | 74 | 167 | 74 | 392 | 420 | 15 | 6 | -12 | -21 | 10 |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004/12:44 | -6 | 52 | 125 | 83 | 405 | 387 | | | | | |
| | | 1 | Baseline | 03NOV2004/12:44 | -6 | 52 | 125 | 83 | 405 | 387 | | | | | |
| | | 223 | Week 1 | 02MAR2005/10:05 | 113 | 78 | 110 | 82 | 368 | 402 | 26 | -15 | -1 | -37 | 15 |
| | | 223 | Last OL visit | 02MAR2005/10:05 | 113 | 78 | 110 | 82 | 368 | 402 | 26 | -15 | -1 | -37 | 15 |

CONFIDENTIAL
AZSER12805106

Case 6:06-md-01769-ACC-DAB   Document 1379-8   Filed 03/13/09   Page 100 of 100 PageID 119141

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 1 | Screening | 10JUN2004/13:49 | -7 | 92 | 144 | 94 | 350 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 92 | 144 | 94 | 350 | 403 | | | | | |
| | | 223 | Week 1 | 13JAN2005/13:51 | 210 | 63 | 142 | 97 | 371 | 377 | -29 | -2 | 3 | 21 | -26 |
| | | 223 | Last OL visit | | 210 | 63 | 142 | 97 | 371 | 377 | -29 | -2 | 3 | 21 | -26 |
| E0060002 | MISSING | 1 | Week 1 | 14JUN2004/10:33 | 63 | 63 | 121 | 77 | 372 | 379 | | | | | |
| | | 1 | Last OL visit | | 63 | 63 | 121 | 77 | 372 | 379 | | | | | |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004/09:58 | -7 | 60 | 208 | 83 | 364 | 363 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 208 | 83 | 364 | 363 | | | | | |
| | | 102 | Week 1 | 06JUL2004/09:49 | 8 | 61 | 210 | 77 | 371 | 372 | 1 | 2 | -6 | 7 | 9 |
| | | 223 | Week 1 | 06JUL2004/09:49 | 8 | 61 | 210 | 77 | 371 | 372 | 1 | 2 | -6 | 7 | 9 |
| | | 102 | Last OL visit | | 8 | 61 | 210 | 77 | 371 | 372 | 1 | 2 | -6 | 7 | 9 |
| E0060005 | OL QTP | 1 | Screening | 02JUL2004/15:43 | -4 | 60 | 191 | 78 | 390 | 390 | | | | | |
| | | 1 | Baseline | | -4 | 60 | 191 | 78 | 390 | 390 | | | | | |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004/10:57 | -6 | 56 | 174 | 71 | 373 | 363 | | | | | |
| | | 1 | Baseline | | -6 | 56 | 174 | 71 | 373 | 363 | | | | | |
| | | 223 | Week 1 | 29DEC2004/11:35 | 170 | 73 | 171 | 73 | 364 | 388 | 17 | -3 | 2 | -9 | 25 |
| | | 223 | Last OL visit | | 170 | 73 | 171 | 73 | 364 | 388 | 17 | -3 | 2 | -9 | 25 |
| E0060007 | OL QTP | 1 | Week 1 | 08JUL2004/13:52 | -8 | 54 | 158 | 85 | 397 | 385 | | | | | |
| | | 223 | Week 1 | 14SEP2004/13:00 | 60 | 77 | 167 | 85 | 377 | 410 | | | | | |
| | | 223 | Last OL visit | | 60 | 77 | 167 | 85 | 377 | 410 | | | | | |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004/10:05 | -7 | 72 | 136 | 81 | 362 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 136 | 81 | 362 | 384 | | | | | |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004/15:55 | -7 | 102 | 128 | 76 | 371 | 442 | | | | | |
| | | 1 | Baseline | | -7 | 102 | 128 | 76 | 371 | 442 | | | | | |
| | | 223 | Week 1 | 16AUG2004/15:44 | 14 | 79 | 138 | 87 | 380 | 417 | -23 | 10 | 11 | 9 | -25 |
| | | 223 | Last OL visit | | 14 | 79 | 138 | 87 | 380 | 417 | -23 | 10 | 11 | 9 | -25 |
| E0060014 | OL QTP | 1 | Screening | 03AUG2004/10:52 | -9 | 64 | 146 | 93 | 408 | 418 | | | | | |
| | | 223 | Week 1 | 01NOV2004/09:47 | 90 | 64 | 161 | 91 | 399 | 408 | | | | | |
| | | 223 | Last OL visit | | 90 | 64 | 161 | 91 | 399 | 408 | | | | | |
| E0060015 | MISSING | 1 | Week 1 | 03SEP2004/10:38 | 62 | 142 | 111 | 383 | 388 | | | | | | |

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805107