Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060015 | MISSING | 1 | Last OL visit | | | 62 | 142 | 111 | 383 | 388 | | | | | |
| E0060017 | MISSING | 1 | Week 1 | 05OCT2004/11:06 | | 55 | 129 | 91 | 430 | 417 | | | | | |
| | | 1 | Last OL visit | | | 55 | 129 | 91 | 430 | 417 | | | | | |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004/13:41 | -7 | 61 | 162 | 74 | 397 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 162 | 74 | 397 | 400 | | | | | |
| E0060019 | OL QTP | 1 | Week 1 | 05JAN2005/10:39 | -8 | 69 | 202 | 93 | 398 | 418 | | | | | |
| | | 2 | Week 1 | 23SEP2005/17:02 | 253 | 69 | 202 | 93 | 398 | 418 | | | | | |
| | | 3 | Last OL visit | | 258 | 69 | 202 | 93 | 398 | 418 | | | | | |
| E0061001 | OL QTP | 1 | Screening | 14APR2004/17:25 | -7 | 72 | 158 | 75 | 379 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 158 | 75 | 379 | 403 | | | | | |
| | | 2 | Week 1 | 24JUN2004/14:16 | 64 | 74 | 153 | 89 | 385 | 413 | 2 | -5 | 14 | 6 | 10 |
| | | 3 | Last OL visit | | 64 | 74 | 153 | 89 | 385 | 413 | 2 | -5 | 14 | 6 | 10 |
| E0061002 | MISSING | 1 | Week 1 | 04MAY2004/09:40 | | 103 | 158 | 78 | 360 | 430 | | | | | |
| | | 1 | Last OL visit | | | 103 | 158 | 78 | 360 | 430 | | | | | |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004/06:56 | -7 | 86 | 173 | 90 | 349 | 394 | | | | | |
| | | 1 | Week 1 | | -7 | 86 | 173 | 90 | 349 | 394 | | | | | |
| E0061005 | OL QTP | 1 | Screening | 16JUL2004/09:22 | -7 | 57 | 176 | 82 | 381 | 374 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 176 | 82 | 381 | 374 | | | | | |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004/09:37 | -7 | 73 | 167 | 79 | 371 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 167 | 79 | 371 | 396 | | | | | |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004/08:56 | -7 | 68 | 167 | 72 | 396 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 167 | 72 | 396 | 412 | | | | | |
| | | 2 | Week 1 | 16SEP2004/10:02 | 27 | 69 | 148 | 77 | 426 | 446 | 1 | -19 | 5 | 30 | 34 |
| | | 3 | Last OL visit | | 27 | 69 | 148 | 77 | 426 | 446 | 1 | -19 | 5 | 30 | 34 |
| E0061008 | MISSING | 1 | Week 1 | 19AUG2004/13:04 | | 65 | 181 | 91 | 368 | 378 | | | | | |
| | | 1 | Last OL visit | | | 65 | 181 | 91 | 368 | 378 | | | | | |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004/08:52 | -7 | 89 | 150 | 98 | 347 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 89 | 150 | 98 | 347 | 396 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas    02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805108

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061011 | OL QTP | 223 | Week 1 | 27APR2005/09:56 | 167 | 94 | 141 | 101 | 322 | 374 | 5 | -9 | 3 | -25 | -22 |
|  |  | 223 | Last OL visit |  | 167 | 94 | 141 | 101 | 322 | 374 | 5 | -9 | 3 | -25 | -22 |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004/16:34 | -6 | 74 | 152 | 105 | 379 | 405 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 74 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 1 | 24JUN2005/15:18 | 171 | 83 | 157 | 93 | 353 | 393 | 9 | -5 | -12 | -26 | -12 |
|  |  | 223 | Last OL visit |  | 171 | 83 | 147 | 93 | 353 | 393 | 9 | -5 | -12 | -26 | -12 |
| E0061013 | MISSING | 1 | Week 1 | 05JAN2005/09:17 | 78 | 78 | 188 | 98 | 397 | 433 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 78 | 78 | 188 | 98 | 397 | 433 |  |  |  |  |  |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005/15:01 | -6 | 101 | 138 | 76 | 322 | 383 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 101 | 138 | 76 | 322 | 383 |  |  |  |  |  |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005/10:33 | -7 | 86 | 141 | 103 | 358 | 403 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 86 | 141 | 103 | 358 | 403 |  |  |  |  |  |
|  |  | 223 | Week 1 | 09MAY2005/14:57 | 112 | 74 | 149 | 94 | 363 | 389 | -12 | 8 | -9 | 5 | -14 |
|  |  | 223 | Last OL visit |  | 112 | 74 | 149 | 94 | 363 | 389 | -12 | 8 | -9 | 5 | -14 |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005/11:03 | -6 | 75 | 134 | 91 | 401 | 432 |  |  |  |  |  |
|  |  | 112 | Baseline | 26OCT2005/12:19 | 261 | 75 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 1 | 26OCT2005/12:19 | 261 | 82 | 135 | 83 | 400 | 400 | 7 | 1 | -8 | -40 | -32 |
|  |  | 112 | Last OL visit |  | 261 | 82 | 135 | 83 | 400 | 400 | 7 | 1 | -8 | -40 | -32 |
| E0061018 | MISSING | 1 | Week 1 | 02FEB2005/14:54 | 65 | 65 | 149 | 96 | 414 | 426 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 65 | 65 | 149 | 96 | 414 | 426 |  |  |  |  |  |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005/12:20 | -6 | 65 | 160 | 84 | 400 | 411 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | 65 | 160 | 84 | 400 | 411 |  |  |  |  |  |
| E0061021 | MISSING | 1 | Week 1 | 10MAR2005/11:31 | 96 | 96 | 143 | 78 | 367 | 428 |  |  |  |  |  |
|  |  | 1.01 | Week 1 | 10MAY2006/11:20 | 96 | 96 | 143 | 78 | 367 | 428 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | 96 | 143 | 78 | 367 | 428 |  |  |  |  |  |
| E0061022 | OL QTP | 1 | Screening | 04APR2005/11:39 | -7 | 67 | 175 | 98 | 368 | 382 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 67 | 175 | 98 | 368 | 382 |  |  |  |  |  |
| E0061023 | MISSING | 1 | Week 1 | 19APR2005/10:09 | 93 | 93 | 174 | 96 | 373 | 432 |  |  |  |  |  |

02MAR2007:13:33 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst ecg100.sas

CONFIDENTIAL
AZSER12805109

Listing 12.2.10-1   ECG Rates and Intervals

Page 242 of 311

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061023 | MISSING | 1 | Last OL visit | | | 93 | 174 | 96 | 373 | 432 | | | | | |
| E0061024 | OL QTP | 1 | Screening | 19APR2005/15:06 | -7 | 59 | 159 | 85 | 426 | 422 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 159 | 85 | 426 | 422 | | | | | |
| E0061025 | MISSING | 1 | Week 1 | 20APR2005/11:44 | | 82 | 141 | 82 | 361 | 400 | | | | | |
| | | 1 | Last OL visit | | | 82 | 141 | 82 | 361 | 400 | | | | | |
| E0061026 | OL QTP | 1 | Screening | 25APR2005/11:20 | -7 | 99 | 154 | 90 | 361 | 427 | | | | | |
| | | 109 | Baseline | | -7 | 99 | 154 | 90 | 361 | 427 | | | | | |
| | | 223 | Week 1 | 19OCT2005/11:47 | 170 | 101 | 175 | 83 | 352 | 420 | 2 | 21 | | -7 | -7 |
| | | 109 | Last OL visit | 19OCT2005/11:47 | 170 | 101 | 175 | 83 | 352 | 420 | 2 | 21 | | -7 | -7 |
| E0061027 | MISSING | 1 | Week 1 | 25APR2005/14:01 | | 99 | 149 | 82 | 326 | 385 | | | | | |
| | | 1 | Last OL visit | | | 99 | 149 | 82 | 326 | 385 | | | | | |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005/12:18 | -6 | 80 | 149 | 76 | 329 | 362 | | | | | |
| | | 1 | Baseline | | -6 | 80 | 149 | 76 | 329 | 362 | | | | | |
| E0061029 | MISSING | 1 | Week 1 | 10MAY2005/10:28 | | 82 | 151 | 100 | 381 | 422 | | | | | |
| | | 1 | Last OL visit | | | 82 | 151 | 100 | 381 | 422 | | | | | |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005/13:49 | -7 | 79 | 143 | 97 | 380 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 143 | 97 | 380 | 416 | | | | | |
| E0061031 | MISSING | 1 | Week 1 | 11MAY2005/14:26 | | 111 | 149 | 84 | 360 | 442 | | | | | |
| | | 1 | Last OL visit | | | 111 | 149 | 84 | 360 | 442 | | | | | |
| E0061032 | OL QTP | 1 | Screening | 03JUN2005/14:22 | -7 | 86 | 155 | 77 | 376 | 425 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 155 | 77 | 376 | 425 | | | | | |
| | | 223 | Week 1 | 22JUL2005/14:41 | 42 | 95 | 141 | 85 | 366 | 426 | 9 | -14 | 8 | -10 | 1 |
| | | 223 | Last OL visit | 22JUL2005/14:41 | 42 | 95 | 141 | 85 | 366 | 426 | 9 | -14 | 8 | -10 | 1 |
| E0061036 | MISSING | 1 | Week 1 | 13JUL2005/10:17 | | 85 | 169 | 82 | 385 | 432 | | | | | |
| | | 1 | Last OL visit | | | 85 | 169 | 82 | 385 | 432 | | | | | |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005/12:45 | -7 | 67 | 149 | 133 | 427 | 443 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 149 | 133 | 427 | 443 | | | | | |

CONFIDENTIAL
AZSER12805110

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005/09:18 | -7 | 87 | 127 | 78 | 369 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 127 | 78 | 369 | 417 | | | | | |
| | | 223 | Week 1 | 01MAY2006/12:12 | 263 | 99 | 120 | 81 | 362 | 429 | 12 | -7 | 3 | -7 | 12 |
| | | 223 | Last OL visit | | 263 | 99 | 120 | 81 | 362 | 429 | 12 | -7 | 3 | -7 | 12 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005/11:43 | -7 | 70 | 163 | 76 | 337 | 354 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 163 | 76 | 337 | 354 | | | | | |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005/13:35 | -6 | 74 | 167 | 94 | 329 | 352 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 167 | 94 | 329 | 352 | | | | | |
| | | 223 | Week 1 | 21DEC2005/13:57 | 111 | 85 | 162 | 94 | 342 | 384 | 11 | -5 | 0 | 13 | 32 |
| | | 223 | Last OL visit | | 111 | 85 | 162 | 94 | 342 | 384 | 11 | -5 | 0 | 13 | 32 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005/10:30 | -7 | 72 | 185 | 74 | 394 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 185 | 74 | 394 | 419 | | | | | |
| | | 223 | Week 1 | 10NOV2005/12:01 | 62 | | | | | | | | | | |
| | | 223 | Last OL visit | | 62 | | | | | | | | | | |
| E0061043 | MISSING | 1 | Week 1 | 06SEP2005/15:01 | | | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | | | |
| E0061044 | MISSING | 1 | Week 1 | 21SEP2005/08:48 | | 64 | 179 | 97 | 397 | 406 | | | | | |
| | | 1 | Last OL visit | | | 64 | 179 | 97 | 397 | 406 | | | | | |
| E0061097 | MISSING | 0 | | 26AUG2005/08:37 | | 92 | 127 | 105 | 344 | 397 | | | | | |
| E0062004 | OL QTP | 1.01 | Screening | 11NOV2004/09:55 | -6 | 71 | 191 | 80 | 391 | 414 | | | | | |
| | | 1.01 | Screening | 11NOV2004/09:55 | -6 | 71 | 191 | 80 | 391 | 414 | | | | | |
| | | 1.01 | Baseline | | | 71 | 191 | 80 | 391 | 414 | | | | | |
| | | 223 | Last OL visit | 01DEC2004/16:30 | 14 | 76 | 187 | 74 | 371 | 401 | 5 | -4 | -6 | -20 | -13 |
| E0062005 | OL QTP | 1.01 | Screening | 18NOV2004/09:38 | -5 | 68 | 156 | 82 | 389 | 405 | | | | | |
| | | 1.01 | Screening | 18NOV2004/09:38 | -5 | 68 | 156 | 82 | 389 | 405 | | | | | |
| | | 1.01 | Baseline | | | 68 | 156 | 82 | 389 | 405 | | | | | |
| | | 223 | Week 1 | 07DEC2004/16:18 | 14 | 75 | 162 | 83 | 369 | 398 | 7 | 6 | 1 | -20 | -7 |
| | | 223 | Last OL visit | | 14 | 75 | 162 | 83 | 369 | 398 | 7 | 6 | 1 | -20 | -7 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004/11:25 | -7 | 79 | 151 | 91 | 375 | 411 | | | | | |

CONFIDENTIAL
AZSER12805111

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0062006 | OL QTP | 101 | Screening | 07DEC2004/09:22 | 0 | 71 | 165 | 98 | 383 | 405 | | | | | |
| | | 101 | Baseline | | 0 | 71 | 165 | 98 | 383 | 405 | | | | | |
| | | 223 | Week 1 | 11JAN2005/10:25 | 35 | 76 | 149 | 85 | 373 | 403 | 5 | -16 | -13 | -10 | -2 |
| | | 223 | Last OL visit | | 35 | 76 | 149 | 85 | 373 | 403 | 5 | -16 | -13 | -10 | -2 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005/12:13 | -7 | 60 | 153 | 90 | 389 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 153 | 90 | 389 | 388 | | | | | |
| | | 223 | Week 1 | 04FEB2005/11:33 | 17 | 65 | 163 | 86 | 407 | 418 | 5 | 10 | -4 | 18 | 30 |
| | | 223 | Last OL visit | | 17 | 65 | 163 | 86 | 407 | 418 | 5 | 10 | -4 | 18 | 30 |
| E0062012 | MISSING | 1 | Week 1 | 28MAR2005/10:32 | | 80 | 182 | 90 | 368 | 406 | | | | | |
| | | 1 | Last OL visit | | | 80 | 182 | 90 | 368 | 406 | | | | | |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005/10:08 | -7 | 62 | 139 | 95 | 412 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 139 | 95 | 412 | 416 | | | | | |
| | | 223 | Week 1 | 30AUG2005/10:11 | 98 | 65 | 143 | 96 | 412 | 422 | 3 | 4 | 1 | 0 | 6 |
| | | 223 | Last OL visit | | 98 | 65 | 143 | 96 | 412 | 422 | 3 | 4 | 1 | 0 | 6 |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005/10:55 | -7 | 41 | 161 | 93 | 471 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 41 | 161 | 93 | 471 | 416 | | | | | |
| E0062018 | MISSING | 1 | Week 1 | 16AUG2005/10:19 | 74 | 74 | 152 | 93 | 356 | 382 | | | | | |
| | | 1 | Last OL visit | | 74 | 74 | 152 | 93 | 356 | 382 | | | | | |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004/16:40 | -5 | 79 | 160 | 79 | 358 | 391 | | | | | |
| | | 1 | Baseline | | -5 | 79 | 160 | 79 | 358 | 391 | | | | | |
| | | 223 | Week 1 | 13DEC2004/12:09 | 147 | 75 | 156 | 83 | 363 | 391 | -3 | -4 | -4 | 5 | 0 |
| | | 223 | Last OL visit | | 147 | 75 | 156 | 83 | 363 | 391 | -3 | -4 | -4 | 5 | 0 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004/14:06 | -7 | 78 | 166 | 85 | 368 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 166 | 85 | 368 | 402 | | | | | |
| E0063004 | MISSING | 1 | Week 1 | 20AUG2004/15:33 | | 61 | 150 | 93 | 391 | 394 | | | | | |
| | | 1 | Last OL visit | | | 61 | 150 | 93 | 391 | 394 | | | | | |
| E0063005 | MISSING | 1 | Week 1 | 20AUG2004/17:00 | 118 | 118 | 144 | 85 | 283 | 355 | | | | | |
| | | 1 | Last OL visit | | 118 | 118 | 144 | 85 | 283 | 355 | | | | | |
| E0063006 | MISSING | 1 | Week 1 | 08SEP2004/14:06 | 71 | 71 | 125 | 83 | 363 | 384 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

246

CONFIDENTIAL
AZSER12805112

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0063006 | MISSING | 1 | Last OL visit | | | 71 | 125 | 83 | 363 | 384 | | | | | |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004/09:55 | -7 | 70 | 136 | 85 | 402 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 136 | 85 | 402 | 423 | | | | | |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004/12:49 | -7 | 69 | 150 | 80 | 385 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 150 | 80 | 385 | 403 | | | | | |
| | | 223 | Week 1 | 21FEB2005/09:51 | 117 | 76 | 149 | 80 | 366 | 396 | 7 | -1 | 0 | -19 | -7 |
| | | 223 | Last OL visit | | 117 | 76 | 149 | 80 | 366 | 396 | 7 | -1 | 0 | -19 | -7 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005/12:39 | -6 | 73 | 178 | 82 | 378 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 73 | 178 | 82 | 378 | 403 | | | | | |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005/14:14 | -7 | 81 | 186 | 79 | 364 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 186 | 79 | 364 | 405 | | | | | |
| | | 223 | Week 1 | 10JUN2005/14:27 | 23 | 76 | 201 | 92 | 393 | 425 | -5 | 15 | 13 | 29 | 20 |
| | | 223 | Last OL visit | | 23 | 76 | 201 | 92 | 393 | 425 | -5 | 15 | 13 | 29 | 20 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005/12:49 | -5 | 84 | 159 | 78 | 395 | 443 | | | | | |
| | | 1 | Baseline | | -5 | 84 | 159 | 78 | 395 | 443 | | | | | |
| | | 223 | Week 1 | 27JUL2005/17:54 | 42 | | | | | | | | | | |
| | | 223 | Last OL visit | | 42 | | | | | | | | | | |
| E0064001 | OL QTP | 1 | Screening | 15APR2004/11:49 | -7 | 58 | 161 | 74 | 406 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 161 | 74 | 406 | 402 | | | | | |
| | | 223 | Week 1 | 03MAY2004/10:51 | 11 | 57 | 153 | 83 | 407 | 400 | -1 | -8 | 9 | 1 | -2 |
| | | 223 | Last OL visit | | 11 | 57 | 153 | 83 | 407 | 400 | -1 | -8 | 9 | 1 | -2 |
| E0064002 | OL QTP | 1 | Week 1 | 17MAY2004/16:10 | -10 | 70 | 107 | 83 | 346 | 363 | | | | | |
| | | 223 | Week 1 | 07DEC2004/15:39 | 194 | 81 | 124 | 90 | 330 | 365 | | | | | |
| | | 223 | Last OL visit | | 194 | 81 | 124 | 90 | 330 | 365 | | | | | |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004/15:42 | -7 | 76 | 163 | 102 | 363 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 163 | 102 | 363 | 393 | | | | | |
| | | 223 | Week 1 | 02SEP2004/17:20 | 100 | 68 | 184 | 83 | 384 | 401 | -8 | 21 | -19 | 21 | 8 |
| | | 223 | Last OL visit | | 100 | 68 | 184 | 83 | 384 | 401 | -8 | 21 | -19 | 21 | 8 |
| E0064004 | MISSING | 1 | Last OL visit | 13JUL2004/16:50 | 45 | 45 | 122 | 88 | 429 | 391 | | | | | |

CONFIDENTIAL
AZSER12805113

Page 246 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064005 | OL QTP | 1 | Screening | 15JUL2004/14:32 | -7 | 65 | 151 | 90 | 408 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 151 | 90 | 408 | 418 | | | | | |
| E0064006 | MISSING | 1 | Week 1 | 15JUL2004/16:07 | | 59 | 195 | 74 | 371 | 369 | | | | | |
| | | 1 | Last OL visit | | | 59 | 195 | 74 | 371 | 369 | | | | | |
| E0064007 | OL QTP | 101 | Screening | 03AUG2004/11:59 | 0 | 72 | 164 | 93 | 384 | 408 | | | | | |
| | | 101 | Baseline | | | 72 | 164 | 93 | 384 | 408 | | | | | |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004/16:29 | -7 | 64 | 148 | 97 | 389 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 148 | 97 | 389 | 399 | | | | | |
| | | 223 | Week 1 | 17FEB2005/13:22 | 191 | | | | | | | | | | |
| | | 223 | Last OL visit | | 191 | | | | | | | | | | |
| E0064009 | OL QTP | 1 | Week 1 | 02SEP2004/16:32 | -14 | 77 | 174 | 97 | 367 | 398 | | | | | |
| | | 223 | Week 1 | 27JAN2005/15:35 | 133 | 78 | 176 | 79 | 400 | 436 | | | | | |
| | | 223 | Last OL visit | | 133 | 78 | 176 | 79 | 400 | 436 | | | | | |
| E0064010 | MISSING | 1 | Week 1 | 22SEP2004/14:15 | | 54 | 175 | 86 | 437 | 423 | | | | | |
| | | 1 | Last OL visit | | | 54 | 175 | 86 | 437 | 423 | | | | | |
| E0064011 | MISSING | 1 | Week 1 | 22SEP2004/17:05 | | 71 | 136 | 70 | 343 | 364 | | | | | |
| | | 1 | Last OL visit | | | 71 | 136 | 70 | 343 | 364 | | | | | |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004/18:03 | -7 | 97 | 165 | 80 | 349 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 97 | 165 | 80 | 349 | 410 | | | | | |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004/17:47 | -7 | 90 | 137 | 75 | 375 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 137 | 75 | 375 | 429 | | | | | |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004/12:21 | -7 | 62 | 150 | 76 | 353 | 356 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 150 | 76 | 353 | 356 | | | | | |
| | | 223 | Week 1 | 14APR2005/12:00 | 160 | 89 | 148 | 96 | 345 | 393 | 27 | -2 | 20 | -8 | 37 |
| | | 223 | Last OL visit | | 160 | 89 | 148 | 96 | 345 | 393 | 27 | -2 | 20 | -8 | 37 |
| E0064015 | MISSING | 1 | Week 1 | 11NOV2004/15:14 | | 52 | 137 | 96 | 421 | 402 | | | | | |
| | | 1 | Last OL visit | | | 52 | 137 | 96 | 421 | 402 | | | | | |
| E0064016 | MISSING | 1 | Week 1 | 30NOV2004/16:12 | | 66 | 148 | 79 | 406 | 419 | | | | | |

CONFIDENTIAL
AZSER12805114

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0064016 | MISSING | 1 | Last OL visit | | | 66 | 148 | 79 | 406 | 419 | | | | | |
| E0064017 | MISSING | 1 | Last OL visit | 01DEC2004/14:20 | | 86 | 160 | 79 | 379 | 427 | | | | | |
| | | 1 | Last OL visit | | | 86 | 160 | 79 | 379 | 427 | | | | | |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004/13:53 | -7 | 53 | 174 | 87 | 379 | 362 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 174 | 87 | 379 | 362 | | | | | |
| | | 223 | Week 1 | 09MAY2005/12:23 | 145 | 65 | 158 | 82 | 369 | 379 | 12 | -16 | -5 | -10 | 17 |
| | | 223 | Last OL visit | | 145 | 65 | 158 | 82 | 369 | 379 | 12 | -16 | -5 | -10 | 17 |
| E0064021 | OL QTP | 1 | Week 1 | 20DEC2004/11:36 | -8 | 68 | 149 | 77 | 342 | 357 | | | | | |
| | | 223 | Week 1 | 23FEB2005/10:39 | 57 | 70 | 172 | 71 | 368 | 387 | | | | | |
| | | 223 | Last OL visit | | 57 | 70 | 172 | 71 | 368 | 387 | | | | | |
| E0064022 | OL QTP | 1 | Week 1 | 05JAN2005/11:13 | -8 | 72 | 161 | 84 | 428 | 456 | | | | | |
| | | 223.01 | Week 1 | 02AUG2005/15:31 | 201 | 105 | 168 | 82 | 346 | 416 | | | | | |
| | | 223.01 | Last OL visit | | 201 | 105 | 168 | 82 | 346 | 416 | | | | | |
| E0064024 | OL QTP | 1 | Week 1 | 15FEB2005/18:06 | -8 | 85 | 130 | 89 | 392 | 441 | | | | | |
| | | 223 | Week 1 | 02MAR2005/11:49 | 7 | 81 | 128 | 85 | 402 | 445 | | | | | |
| | | 223 | Last OL visit | | 7 | 81 | 128 | 85 | 402 | 445 | | | | | |
| E0064025 | MISSING | 1 | Week 1 | 16FEB2005/15:57 | | 78 | 163 | 86 | 364 | 398 | | | | | |
| | | 1 | Last OL visit | | | 78 | 163 | 86 | 364 | 398 | | | | | |
| E0064026 | OL QTP | 1.01 | Screening | 02MAR2005/16:26 | -7 | 62 | 132 | 92 | 385 | 390 | | | | | |
| | | 1.02 | Screening | 02MAR2005/16:26 | -7 | 62 | 132 | 92 | 385 | 390 | | | | | |
| | | 1.01 | Baseline | | -7 | 62 | 132 | 92 | 385 | 390 | | | | | |
| | | 1.01 | Week 1 | 17FEB2005/17:58 | -20 | | | | | | | | | | |
| | | 1 | Week 1 | 24FEB2005/16:18 | -13 | | | | | | | | | | |
| | | 223 | Week 1 | 21JUL2005/16:03 | 134 | 62 | 151 | 92 | 383 | 386 | 0 | 19 | 0 | -2 | -4 |
| | | 1 | Last OL visit | | -20 | 62 | 151 | 92 | 383 | 386 | 0 | 19 | 0 | -2 | -4 |
| E0064028 | OL QTP | 1 | Screening | 10MAR2005/15:41 | -7 | 93 | 141 | 96 | 337 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 93 | 141 | 96 | 337 | 390 | | | | | |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005/11:29 | -7 | 80 | 195 | 88 | 348 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 195 | 88 | 348 | 383 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

249

CONFIDENTIAL
AZSER12805115

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | |
| E0064030 | MISSING | 1 | Week 1 | 15MAR2005/15:18 | | 68 | 187 | 88 | 366 | 381 | | | | | |
| | | 1 | Last OL visit | | | 68 | 187 | 88 | 366 | 381 | | | | | |
| E0064032 | MISSING | 1 | Week 1 | 04APR2005/10:41 | | 88 | 136 | 94 | 373 | 424 | | | | | |
| | | 1 | Last OL visit | | | 88 | 136 | 94 | 373 | 424 | | | | | |
| E0064033 | OL QTP | 1 | Screening | 07APR2005/16:04 | -7 | 65 | 164 | 100 | 392 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 164 | 100 | 392 | 402 | | | | | |
| | | 223 | Week 1 | 09JUN2005/13:00 | 56 | 73 | 163 | 103 | 376 | 402 | 8 | -1 | 3 | -16 | 0 |
| | | 223 | Last OL visit | | 56 | 73 | 163 | 103 | 376 | 402 | 8 | -1 | 3 | -16 | 0 |
| E0064034 | OL QTP | 1 | Screening | 19APR2005/15:31 | -6 | 58 | 136 | 83 | 422 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 136 | 83 | 422 | 418 | | | | | |
| | | 223 | Week 1 | 13OCT2005/10:45 | 171 | 74 | 132 | 95 | 377 | 405 | 16 | -4 | 12 | -45 | -13 |
| | | 223 | Last OL visit | | 171 | 74 | 132 | 95 | 377 | 405 | 16 | -4 | 12 | -45 | -13 |
| E0064035 | MISSING | 1 | Week 1 | 04MAY2005/12:37 | | 75 | 228 | 99 | 390 | 420 | | | | | |
| | | 1 | Last OL visit | | | 75 | 228 | 99 | 390 | 420 | | | | | |
| E0064037 | OL QTP | 223.01 | Week 1 | 06SEP2005/13:27 | -9 | 77 | 166 | 113 | 362 | 394 | | | | | |
| | | | Week 1 | 19APR2006/14:02 | 216 | 79 | 148 | 106 | 394 | 431 | | | | | |
| | | 223.01 | Last OL visit | 19APR2006/14:02 | 216 | 79 | 148 | 106 | 394 | 431 | | | | | |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005/17:37 | -7 | 84 | 167 | 79 | 329 | 368 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 167 | 79 | 329 | 368 | | | | | |
| E0064039 | OL QTP | 1 | Week 1 | 08SEP2005/15:32 | -12 | 88 | 129 | 86 | 331 | 376 | | | | | |
| | | 1 | Last OL visit | | -12 | 88 | 129 | 86 | 331 | 376 | | | | | |
| E0064040 | MISSING | 1 | Week 1 | 16SEP2005/11:54 | | 75 | 171 | 82 | 351 | 377 | | | | | |
| | | 1 | Last OL visit | | | 75 | 171 | 82 | 351 | 377 | | | | | |
| E0066001 | OL QTP | 1 | Screening | 18MAR2004/14:07 | -7 | 55 | 167 | 86 | 414 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 167 | 86 | 414 | 402 | | | | | |
| | | 223 | Week 1 | 16APR2004/13:40 | 22 | 61 | 160 | 78 | 407 | 409 | 6 | -7 | -8 | -7 | 7 |
| | | 223 | Last OL visit | | 22 | 61 | 160 | 78 | 407 | 409 | 6 | -7 | -8 | -7 | 7 |
| E0066002 | OL QTP | 1 | Screening | 08APR2004/12:31 | -7 | 84 | 177 | 81 | 355 | 397 | | | | | |

CONFIDENTIAL
AZSER12805116

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066002 | OL QTP | 1 | Baseline | 23NOV2004/15:55 | -7 | 84 | 177 | 81 | 355 | 397 | | | | | | |
| | | 223 | Week 1 | | 222 | 84 | 187 | 71 | 342 | 383 | 0 | 10 | -10 | -13 | -14 |
| | | 223 | Last OL visit | | 222 | 84 | 187 | 71 | 342 | 383 | 0 | 10 | -10 | -13 | -14 |
| E0066003 | OL QTP | 1 | Screening | 16APR2004/14:05 | -7 | 99 | 140 | 81 | 318 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 99 | 140 | 81 | 318 | 376 | | | | | |
| E0066004 | OL QTP | 1 | Screening | 16APR2004/14:35 | -7 | 74 | 180 | 75 | 369 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 180 | 75 | 369 | 396 | | | | | |
| | | 223 | Week 1 | 28DEC2004/15:35 | 249 | 83 | 158 | 79 | 387 | 431 | 9 | -22 | 4 | 18 | 35 |
| | | 223 | Last OL visit | | 249 | 83 | 158 | 79 | 387 | 431 | 9 | -22 | 4 | 18 | 35 |
| E0066005 | OL QTP | 1 | Screening | 23APR2004/12:59 | -7 | 72 | 137 | 97 | 378 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 137 | 97 | 378 | 402 | | | | | |
| E0066006 | OL QTP | 1 | Week 1 | 14SEP2004/15:38 | -9 | 52 | 149 | 74 | 438 | 416 | | | | | |
| | | 223 | Week 1 | 13JAN2005/16:25 | 112 | 51 | 151 | 103 | 422 | 422 | | | | | |
| | | 223 | Last OL visit | | 112 | 57 | 146 | 103 | 422 | 415 | | | | | |
| E0066007 | MISSING | 1.01 | Week 1 | 21JUN2005/10:49 | | 94 | 142 | 83 | 338 | 393 | | | | | |
| | | 1.01 | Last OL visit | 21JUN2005/10:49 | | 94 | 142 | 83 | 338 | 393 | | | | | |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005/11:15 | -3 | 82 | 143 | 76 | 375 | 415 | | | | | |
| | | 1.01 | Baseline | 07FEB2005/11:15 | -3 | 82 | 143 | 76 | 375 | 415 | | | | | |
| E0066010 | MISSING | 1 | Week 1 | 25AUG2005/11:33 | -7 | 84 | 154 | 80 | 336 | 375 | | | | | |
| | | 1 | Last OL visit | | -7 | 84 | 154 | 80 | 336 | 375 | | | | | |
| E0066011 | OL QTP | 1 | Screening | 21SEP2005/16:16 | -7 | 90 | 205 | 88 | 330 | 377 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 205 | 88 | 330 | 377 | | | | | |
| E0067001 | OL QTP | 1 | Screening | 08APR2004/15:06 | -7 | 71 | 248 | 77 | 393 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 248 | 77 | 393 | 415 | | | | | |
| | | 223 | Week 1 | 20OCT2004/10:25 | 188 | 74 | 219 | 82 | 384 | 412 | 3 | -29 | 5 | -9 | -3 |
| | | 223 | Last OL visit | | 188 | 74 | 219 | 82 | 384 | 412 | 3 | -29 | 5 | -9 | -3 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004/10:58 | -7 | 78 | 199 | 80 | 352 | 385 | | | | | |

CONFIDENTIAL
AZSER12805117

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0067002 | OL QTP | 1 | Baseline | | -7 | 78 | 199 | 80 | 352 | 385 | | | | | |
| E0067003 | MISSING | 1 | Screening | 19APR2004/09:36 | -7 | 70 | 165 | 81 | 417 | 438 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 165 | 81 | 417 | 438 | | | | | |
| E0067005 | OL QTP | 1 | Week 1 | 26APR2004/13:35 | -9 | 72 | 100 | 74 | 372 | 395 | | | | | |
| | | 223 | Week 1 | 18AUG2004/16:06 | 105 | 64 | 105 | 90 | 373 | 381 | | | | | |
| | | 223 | Last OL visit | | 105 | 64 | 105 | 90 | 373 | 381 | | | | | |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004/08:55 | -7 | 90 | 141 | 97 | 341 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 141 | 97 | 341 | 390 | | | | | |
| | | 110 | Week 1 | 21DEC2004/10:53 | 203 | 95 | 132 | 101 | 337 | 392 | 5 | -9 | 4 | -4 | 2 |
| | | 223 | Week 1 | 21DEC2004/10:53 | 203 | 95 | 132 | 101 | 337 | 392 | | | | | |
| | | 110 | Last OL visit | | 203 | 95 | 132 | 101 | 337 | 392 | 5 | -9 | 4 | -4 | 2 |
| E0067007 | OL QTP | 1 | Week 1 | 07JUN2004/10:22 | -9 | 86 | 159 | 76 | 371 | 418 | | | | | |
| | | 1 | Last OL visit | | -9 | 86 | 159 | 76 | 371 | 418 | | | | | |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004/12:41 | -5 | 72 | 171 | 86 | 360 | 383 | | | | | |
| | | 1 | Baseline | | -5 | 72 | 171 | 86 | 360 | 383 | | | | | |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004/08:31 | -6 | 71 | 159 | 91 | 385 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 159 | 91 | 385 | 407 | | | | | |
| E0067012 | MISSING | 1 | Week 1 | 08JUL2004/12:38 | 61 | 61 | 218 | 89 | 411 | 412 | | | | | |
| | | 1 | Last OL visit | | 61 | 61 | 218 | 89 | 411 | 412 | | | | | |
| E0067013 | OL QTP | 1 | Week 1 | 19JUL2004/08:41 | -8 | 59 | 134 | 94 | 372 | 369 | | | | | |
| | | 1 | Last OL visit | | -8 | 59 | 134 | 94 | 372 | 369 | | | | | |
| E0067016 | OL QTP | 1 | Screening | 23AUG2004/10:52 | -7 | 66 | 124 | 85 | 413 | 426 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 124 | 85 | 413 | 426 | | | | | |
| | | 110 | Week 1 | 15NOV2004/10:58 | 77 | 77 | 118 | 79 | 369 | 401 | 11 | -6 | -6 | -44 | -25 |
| | | 223 | Last OL visit | | 77 | 77 | 118 | 79 | 369 | 401 | 11 | -6 | -6 | -44 | -25 |
| E0067017 | MISSING | 1 | Week 1 | 25AUG2004/14:28 | -7 | 66 | 162 | 98 | 378 | 390 | | | | | |
| | | 1 | Last OL visit | | -7 | 66 | 162 | 98 | 378 | 390 | | | | | |
| E0067018 | OL QTP | 1 | Week 1 | 23AUG2004/08:19 | -8 | 80 | 193 | 79 | 364 | 401 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805118

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067018 | OL QTP | 1 | Last OL visit | | -8 | 80 | 193 | 79 | 364 | 401 | | | | | |
| E0067020 | OL QTP | 1 | Week 1 | 31AUG2004/10:16 | -9 | 61 | 150 | 83 | 422 | 425 | | | | | |
| | | 1 | Last OL visit | | -9 | 61 | 150 | 83 | 422 | 425 | | | | | |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004/14:49 | -4 | 64 | 162 | 93 | 385 | 393 | | | | | |
| | | 1 | Baseline | | -4 | 64 | 162 | 93 | 385 | 393 | | | | | |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004/12:33 | -7 | 73 | 148 | 87 | 369 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 148 | 87 | 369 | 394 | | | | | |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004/13:53 | -7 | 76 | 141 | 82 | 377 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 141 | 82 | 377 | 409 | | | | | |
| E0067024 | OL QTP | 1 | Screening | 01NOV2004/12:36 | -7 | 72 | 152 | 87 | 376 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 152 | 87 | 376 | 399 | | | | | |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004/11:14 | -6 | 66 | 157 | 91 | 382 | 391 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 157 | 91 | 382 | 391 | | | | | |
| | | 108 | Week 1 | 31MAR2005/09:33 | 142 | 76 | 174 | 90 | 348 | 376 | 10 | 17 | -1 | -34 | -15 |
| | | 223 | Baseline | | | | | | | | | | | | |
| | | 108 | Last OL visit | 31MAR2005/09:33 | 142 | 76 | 174 | 90 | 348 | 376 | 10 | 17 | -1 | -34 | -15 |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004/12:53 | -6 | 65 | 133 | 70 | 383 | 394 | | | | | |
| | | 1 | Baseline | | -6 | 65 | 133 | 70 | 383 | 394 | | | | | |
| E0067027 | MISSING | 1 | Week 1 | 10NOV2004/13:29 | | 77 | 148 | 83 | 372 | 404 | | | | | |
| | | 1 | Last OL visit | | | 77 | 148 | 83 | 372 | 404 | | | | | |
| E0067028 | MISSING | 1 | Week 1 | 11NOV2004/11:13 | | 60 | 149 | 90 | 416 | 416 | | | | | |
| | | 1 | Last OL visit | | | 60 | 149 | 90 | 416 | 416 | | | | | |
| E0067029 | OL QTP | 1 | Week 1 | 16NOV2004/14:39 | -8 | 71 | 160 | 76 | 373 | 394 | | | | | |
| | | 104 | Week 1 | 16DEC2004/13:13 | 22 | 83 | 182 | 73 | 352 | 392 | | | | | |
| | | 223 | Week 1 | | 22 | | | | | | | | | | |
| | | 104 | Last OL visit | 16DEC2004/13:13 | 22 | 83 | 182 | 73 | 352 | 392 | | | | | |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004/10:56 | -7 | 72 | 179 | 77 | 365 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 179 | 77 | 365 | 388 | | | | | |

CONFIDENTIAL
AZSER12805119

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 103 | Week 1 | 21DEC2004/08:39 | 15 | 89 | 188 | 83 | 349 | 399 | 17 | 9 | 6 | -16 | 11 |
| | | 223 | Week 1 | 21DEC2004/08:39 | 15 | 89 | 188 | 83 | 349 | 399 | 17 | 9 | 6 | -16 | 11 |
| | | 103 | Last OL visit | | 15 | | | | | | | | | | |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005/12:07 | -7 | 75 | 144 | 95 | 389 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 144 | 95 | 389 | 419 | | | | | |
| | | 223 | Week 1 | 10OCT2005/15:18 | 236 | 72 | 143 | 94 | 392 | 416 | -3 | -1 | -1 | 3 | -3 |
| | | 223 | Last OL visit | | 236 | 72 | 143 | 94 | 392 | 416 | -3 | -1 | -1 | 3 | -3 |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005/10:34 | -7 | 80 | 146 | 83 | 363 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 146 | 83 | 363 | 398 | | | | | |
| E0067036 | OL QTP | 1 | Screening | 23MAR2005/08:48 | -6 | 57 | 163 | 96 | 384 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 57 | 163 | 96 | 384 | 378 | | | | | |
| | | 223 | Week 1 | 31MAY2005/08:27 | 63 | 64 | 164 | 83 | 375 | 383 | 7 | 1 | -13 | -9 | 5 |
| | | 223 | Last OL visit | | 63 | 64 | 164 | 83 | 375 | 383 | 7 | 1 | -13 | -9 | 5 |
| E0067038 | OL QTP | 1 | Screening | 25APR2005/14:54 | -7 | 75 | 148 | 86 | 336 | 362 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 148 | 86 | 336 | 362 | | | | | |
| | | 223 | Week 1 | 06SEP2005/14:44 | 127 | 63 | 141 | 83 | 353 | 359 | -12 | -7 | -3 | 17 | -3 |
| | | 223 | Last OL visit | | 127 | 63 | 141 | 83 | 353 | 359 | -12 | -7 | -3 | 17 | -3 |
| E0067039 | OL QTP | 106.01 | Week 1 | 27APR2005/10:33 | -8 | 85 | 147 | 86 | 369 | 415 | | | | | |
| | | 106.01 | Week 1 | 06OCT2005/10:46 | 154 | 197 | 197 | 77 | 373 | 393 | | | | | |
| | | | Last OL visit | | 154 | | 197 | 77 | 373 | 393 | | | | | |
| E0067040 | MISSING | 1 | Week 1 | 02MAY2005/12:01 | | 72 | 137 | 79 | 384 | 409 | | | | | |
| | | 1 | Last OL visit | | | 72 | 137 | 79 | 384 | 409 | | | | | |
| E0067042 | MISSING | 1 | Week 1 | 12MAY2005/10:29 | | 69 | 155 | 95 | 377 | 395 | | | | | |
| | | 1 | Last OL visit | | | 69 | 155 | 95 | 377 | 395 | | | | | |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005/09:42 | -5 | 68 | 140 | 83 | 376 | 393 | | | | | |
| | | 1 | Baseline | | -5 | 68 | 140 | 83 | 376 | 393 | | | | | |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005/14:38 | -6 | 77 | 148 | 93 | 350 | 381 | | | | | |
| | | 1 | Baseline | | -6 | 77 | 148 | 93 | 350 | 381 | | | | | |
| E0067049 | OL QTP | 1 | Screening | 01AUG2005/14:59 | -7 | 63 | 148 | 81 | 391 | 397 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

254

CONFIDENTIAL
AZSER12805120

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | Δ HEART-RATE | Δ PR | Δ QRS | Δ QT | Δ FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067049 | OL QTP | 1 | Baseline | 15AUG2005/13:56 | -7 | 63 | 148 | 81 | 391 | 397 | | | | | |
| | | 223 | Week 1 | | | 73 | 166 | 83 | 380 | 405 | 10 | 18 | 2 | -11 | 8 |
| | | 223 | Last OL visit | | 7 | 73 | 166 | 83 | 380 | 405 | 10 | 18 | 2 | -11 | 8 |
| E0067051 | MISSING | 1.01 | Week 1 | 09AUG2005/09:44 | | 58 | 140 | 102 | 396 | 391 | | | | | |
| | | 1 | Week 1 | | | 89 | 141 | 95 | 344 | 392 | | | | | |
| | | 1 | Last OL visit | 19JAN2006/08:05 | | 58 | 140 | 102 | 396 | 391 | | | | | |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005/15:07 | -6 | 86 | 157 | 85 | 364 | 410 | | | | | |
| | | 1 | Baseline | | | 85 | 157 | 85 | 364 | 410 | | | | | |
| | | 223 | Week 1 | 13MAR2006/14:25 | 196 | 74 | 158 | 84 | 405 | 435 | -12 | 1 | -1 | 41 | 25 |
| | | 223 | Last OL visit | | 196 | 74 | 158 | 84 | 405 | 435 | -12 | 1 | -1 | 41 | 25 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005/10:52 | -7 | 74 | 153 | 88 | 376 | 403 | | | | | |
| | | 1 | Baseline | | 7 | 74 | 153 | 88 | 376 | 403 | | | | | |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005/15:31 | -6 | 61 | 167 | 94 | 418 | 420 | | | | | |
| | | 1 | Baseline | | | 61 | 167 | 94 | 418 | 420 | | | | | |
| | | 223 | Week 1 | 13APR2006/14:14 | 212 | 49 | 170 | 126 | 451 | 421 | -12 | 3 | 32 | 33 | 1 |
| | | 223 | Last OL visit | | 212 | 49 | 170 | 126 | 451 | 421 | -12 | 3 | 32 | 33 | 1 |
| E0067057 | OL QTP | 1 | Screening | 12SEP2005/10:47 | -9 | 71 | 173 | 88 | 369 | 392 | | | | | |
| | | 223 | Week 1 | 08MAR2006/09:51 | 168 | 82 | 157 | 76 | 349 | 387 | | | | | |
| | | 223 | Last OL visit | | 168 | 82 | 157 | 76 | 349 | 387 | | | | | |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005/14:31 | -7 | 61 | 152 | 92 | 393 | 395 | | | | | |
| | | 1 | Baseline | | | 61 | 152 | 92 | 393 | 395 | | | | | |
| E0067059 | OL QTP | 1 | Week 1 | 19SEP2005/12:45 | -8 | 47 | 122 | 88 | 463 | 426 | | | | | |
| | | 223 | Week 1 | 23NOV2005/09:56 | 57 | 63 | 123 | 83 | 404 | 412 | | | | | |
| | | 223 | Last OL visit | | 57 | 64 | 123 | 83 | 404 | 412 | | | | | |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005/15:10 | -6 | 86 | 147 | 90 | 373 | 419 | | | | | |
| | | 1 | Baseline | | 6 | 86 | 147 | 90 | 373 | 419 | | | | | |
| E0068001 | OL QTP | 1 | Week 1 | 22OCT2004/09:57 | -10 | 92 | 164 | 76 | 345 | 398 | | | | | |
| | | 1 | Last OL visit | | -10 | 92 | 164 | 76 | 345 | 398 | | | | | |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004/11:53 | -7 | 75 | 152 | 92 | 384 | 414 | | | | | |

CONFIDENTIAL
AZSER12805121

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068002 | OL QTP | 1 | Baseline | | -7 | 75 | 152 | 92 | 384 | 414 | | | | | |
| E0068003 | OL QTP | 1 | Week 1 | 22OCT2004/15:09 | -11 | 84 | 183 | 86 | 355 | 396 | | | | | |
| | | 223 | Week 1 | 25MAR2005/12:35 | 143 | 84 | 183 | 86 | 355 | 396 | | | | | |
| | | 1 | Last OL visit | | -11 | | | | | | | | | | |
| E0068004 | OL QTP | 1 | Week 1 | 08NOV2004/13:45 | -21 | 72 | 149 | 90 | 377 | 400 | | | | | |
| | | 1 | Last OL visit | | -21 | 72 | 149 | 90 | 377 | 400 | | | | | |
| E0068006 | MISSING | 1 | Week 1 | 23NOV2004/17:16 | | 78 | 122 | 78 | 360 | 393 | | | | | |
| | | 1.01 | Week 1 | 22DEC2004/17:24 | | 99 | 125 | 77 | 357 | 421 | | | | | |
| | | 1.01 | Last OL visit | | | 78 | 122 | 78 | 360 | 393 | | | | | |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004/09:53 | -6 | 62 | 160 | 81 | 354 | 359 | | | | | |
| | | 1 | Baseline | | -6 | 62 | 160 | 81 | 354 | 359 | | | | | |
| | | 112 | Week 1 | 25JUL2005/11:28 | 244 | 76 | 160 | 72 | 334 | 362 | 14 | 0 | -9 | -20 | 3 |
| | | 112 | Last OL visit | 25JUL2005/11:28 | 244 | 76 | 160 | 72 | 334 | 362 | 14 | 0 | -9 | -20 | 3 |
| E0068009 | MISSING | 1 | Week 1 | 07DEC2004/17:19 | | 81 | 140 | 94 | 343 | 379 | | | | | |
| | | 1 | Last OL visit | | | 81 | 140 | 94 | 343 | 379 | | | | | |
| E0068010 | OL QTP | 101 | Screening | 07FEB2005/12:12 | 0 | 60 | 159 | 88 | 391 | 391 | | | | | |
| | | 1 | Screening | 07FEB2005/12:12 | 0 | 60 | 159 | 88 | 391 | 391 | | | | | |
| | | 101 | Baseline | | 0 | 60 | 159 | 88 | 391 | 391 | | | | | |
| E0068011 | MISSING | 1 | Week 1 | 03FEB2005/12:07 | | 73 | 168 | 96 | 374 | 400 | | | | | |
| | | 1 | Last OL visit | | | 73 | 168 | 96 | 374 | 400 | | | | | |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005/13:17 | -7 | 68 | 130 | 82 | 355 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 130 | 82 | 355 | 370 | | | | | |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005/13:02 | -7 | 74 | 161 | 84 | 373 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 164 | 84 | 373 | 399 | | | | | |
| | | 223 | Week 1 | 10OCT2005/10:57 | 200 | 72 | 164 | 81 | 345 | 368 | -2 | 3 | -3 | -28 | -31 |
| | | 223 | Last OL visit | | 200 | 72 | 164 | 81 | 345 | 368 | -2 | 3 | -3 | -28 | -31 |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005/14:16 | -4 | 59 | 154 | 89 | 435 | 432 | | | | | |
| | | 1 | Baseline | | -4 | 59 | 154 | 89 | 435 | 432 | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805122

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE (chg) | PR (chg) | QRS (chg) | QT (chg) | FRIDER-ICIA QTC (chg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068020 | OL QTP | 1 | Screening | 15AUG2005/13:38 | -4 | 80 | 141 | 86 | 369 | 406 | | | | | |
| | | 1 | Baseline | | -4 | 80 | 141 | 86 | 369 | 406 | | | | | |
| | | 223 | Week 1 | 20MAR2006/11:58 | 213 | 83 | 163 | 86 | 358 | 399 | 3 | 22 | 0 | -11 | -7 |
| | | 223 | Last OL visit | | 213 | 83 | 163 | 86 | 358 | 399 | 3 | 22 | 0 | -11 | -7 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005/10:10 | -5 | 74 | 133 | 82 | 353 | 379 | | | | | |
| | | 1 | Baseline | | -5 | 74 | 133 | 82 | 353 | 379 | | | | | |
| | | 223 | Week 1 | 06SEP2005/11:06 | 13 | 77 | 136 | 85 | 346 | 376 | 3 | 3 | 3 | -7 | -3 |
| | | 223 | Last OL visit | | 13 | 77 | 136 | 85 | 346 | 376 | 3 | 3 | 3 | -7 | -3 |
| E0068022 | OL QTP | 1 | Screening | 30AUG2005/11:00 | -2 | 57 | 164 | 89 | 427 | 420 | | | | | |
| | | 1 | Baseline | | -2 | 57 | 164 | 89 | 427 | 420 | | | | | |
| | | 223 | Week 1 | 14DEC2005/11:00 | 104 | 73 | 147 | 82 | 393 | 419 | 16 | -17 | -7 | -34 | -1 |
| | | 223 | Last OL visit | | 104 | 73 | 147 | 82 | 393 | 419 | 16 | -17 | -7 | -34 | -1 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005/10:49 | -3 | 68 | 188 | 91 | 391 | 407 | | | | | |
| | | 1 | Baseline | | -3 | 68 | 188 | 91 | 391 | 407 | | | | | |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005/10:16 | -6 | 55 | 134 | 86 | 418 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 55 | 134 | 86 | 418 | 407 | | | | | |
| | | 223 | Week 1 | 10MAR2006/11:08 | 163 | 69 | 166 | 88 | 413 | 432 | 14 | 32 | 2 | -5 | 25 |
| | | 223 | Last OL visit | | 163 | 69 | 166 | 88 | 413 | 432 | 14 | 32 | 2 | -5 | 25 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004/10:22 | -7 | 68 | 158 | 85 | 417 | 434 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 158 | 85 | 417 | 434 | | | | | |
| | | 223 | Week 1 | 07OCT2004/10:12 | 28 | 66 | 148 | 85 | 425 | 439 | -2 | -10 | 0 | 8 | 5 |
| | | 223 | Last OL visit | | 28 | 66 | 148 | 85 | 425 | 439 | -2 | -10 | 0 | 8 | 5 |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004/11:48 | -7 | 84 | 141 | 78 | 345 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 141 | 78 | 345 | 386 | | | | | |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005/15:18 | -7 | 63 | 153 | 79 | 396 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 153 | 79 | 396 | 402 | | | | | |
| E0070004 | OL QTP | 1 | Screening | 26APR2004/11:42 | -7 | 97 | 126 | 95 | 326 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 97 | 126 | 95 | 326 | 382 | | | | | |
| | | 223 | Week 1 | 21JUN2004/14:11 | 49 | 91 | 129 | 87 | 334 | 384 | -6 | 3 | -8 | 8 | 2 |
| | | 223 | Last OL visit | | 49 | 91 | 129 | 87 | 334 | 384 | -6 | 3 | -8 | 8 | 2 |

CONFIDENTIAL
AZSER12805123

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 1 | Screening | 27APR2004/10:26 | -7 | 65 | 138 | 81 | 430 | 441 | | | | | |
| | | 1 | Baseline | 12MAY2004/14:08 | -7 | 65 | 138 | 81 | 430 | 441 | | | | | |
| | | 223 | Week 1 | | 8 | 71 | 150 | 85 | 434 | 459 | 6 | 12 | 4 | 4 | 18 |
| | | 223 | Last OL visit | | 8 | 71 | 150 | 85 | 434 | 459 | 6 | 12 | 4 | 4 | 18 |
| E0070008 | MISSING | 1 | Week 1 | 28JUN2004/16:01 | | 106 | 172 | 79 | 332 | 401 | | | | | |
| | | 1 | Last OL visit | | | 106 | 172 | 79 | 332 | 401 | | | | | |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004/11:40 | -7 | 59 | 152 | 93 | 406 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 152 | 93 | 406 | 403 | | | | | |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004/14:34 | -7 | 61 | 138 | 91 | 383 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 138 | 91 | 383 | 384 | | | | | |
| | | 223 | Week 1 | 20JUL2004/11:12 | 6 | 60 | 144 | 94 | 372 | 372 | -1 | 6 | 3 | -11 | -12 |
| | | 223 | Last OL visit | | 6 | 60 | 144 | 94 | 372 | 372 | -1 | 6 | 3 | -11 | -12 |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004/12:22 | -7 | 97 | 136 | 72 | 346 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 97 | 136 | 72 | 346 | 407 | | | | | |
| | | 223 | Week 1 | 27JUL2004/13:42 | 7 | 92 | 146 | 73 | 341 | 393 | -5 | 10 | 1 | -5 | -14 |
| | | 223 | Last OL visit | | 7 | 92 | 146 | 73 | 341 | 393 | -5 | 10 | 1 | -5 | -14 |
| E0070015 | OL QTP | 1 | Screening | 23AUG2004/14:26 | -15 | 79 | 146 | 87 | 383 | 420 | | | | | |
| | | 1 | Week 1 | | -15 | 79 | 146 | 87 | 383 | 420 | | | | | |
| | | 223 | Week 1 | 17SEP2004/13:29 | 10 | 84 | 135 | 78 | 351 | 394 | | | | | |
| | | 223 | Last OL visit | | 10 | 84 | 135 | 78 | 351 | 394 | | | | | |
| E0070017 | MISSING | 1 | Week 1 | 04NOV2004/15:56 | | 89 | 172 | 75 | 353 | 402 | | | | | |
| | | 1 | Last OL visit | | | 89 | 172 | 75 | 353 | 402 | | | | | |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005/15:25 | -7 | 77 | 177 | 80 | 380 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 177 | 78 | 380 | 407 | | | | | |
| | | 102 | Week 1 | 31JAN2005/14:37 | 14 | 89 | 183 | 75 | 348 | 397 | 15 | 6 | -3 | -32 | -10 |
| | | 102 | Last OL visit | 31JAN2005/14:37 | 14 | 89 | 183 | 75 | 348 | 397 | 15 | 6 | -3 | -32 | -10 |
| E0070019 | MISSING | 1 | Week 1 | 18FEB2005/10:46 | | 67 | 134 | 91 | 361 | 374 | | | | | |
| | | 1 | Last OL visit | | | 67 | 134 | 91 | 361 | 374 | | | | | |
| E0070022 | OL QTP | 1.01 | Screening | 31MAR2005/09:44 | -6 | 85 | 121 | 84 | 366 | 410 | | | | | |
| | | 1 | Screening | 31MAR2005/09:44 | -6 | 85 | 121 | 84 | 366 | 410 | | | | | |

CONFIDENTIAL
AZSER12805124

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070022 | OL QTP | 1.01 | Baseline | 07JUL2005/15:29 | -6 | 85 | 121 | 84 | 366 | 410 | | | | | |
| | | 223 | Week 1 | | 92 | 91 | 133 | 79 | 356 | 410 | 6 | 12 | -5 | -10 | 0 |
| | | 223 | Last OL visit | | 92 | 91 | 133 | 79 | 356 | 410 | 6 | 12 | -5 | -10 | 0 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005/11:23 | -7 | 74 | 174 | 82 | 335 | 358 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 174 | 82 | 335 | 358 | | | | | |
| E0070024 | OL QTP | 1 | Screening | 07APR2005/10:56 | -7 | 71 | 138 | 84 | 378 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 138 | 84 | 378 | 400 | | | | | |
| E0070025 | MISSING | 1 | Week 1 | 08APR2005/11:31 | | 83 | 182 | 89 | 361 | 402 | | | | | |
| | | 1 | Last OL visit | | | 83 | 182 | 89 | 361 | 402 | | | | | |
| E0070026 | MISSING | 1 | Week 1 | 18APR2005/14:49 | | 71 | 184 | 84 | 402 | 426 | | | | | |
| | | 1 | Last OL visit | | | 71 | 184 | 84 | 402 | 426 | | | | | |
| E0070031 | MISSING | 1 | Week 1 | 11MAY2005/11:38 | | 66 | 140 | 82 | 439 | 452 | | | | | |
| | | 1 | Last OL visit | | | 66 | 140 | 82 | 439 | 452 | | | | | |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005/11:13 | -7 | 86 | 150 | 90 | 326 | 367 | | | | | |
| | | | Baseline | | -7 | 86 | 150 | 90 | 326 | 367 | | | | | |
| | | 223 | Week 1 | 31AUG2005/13:45 | 83 | 101 | 153 | 83 | 318 | 379 | 15 | 3 | -7 | -8 | 12 |
| | | 223 | Last OL visit | | 83 | 101 | 153 | 83 | 318 | 379 | 15 | 3 | -7 | -8 | 12 |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005/12:39 | -3 | 72 | 164 | 99 | 393 | 418 | | | | | |
| | | 1 | Baseline | | -3 | 72 | 164 | 99 | 393 | 418 | | | | | |
| E0070036 | MISSING | 1 | Week 1 | 19AUG2005/11:44 | | 60 | 151 | 75 | 405 | 405 | | | | | |
| | | 1 | Last OL visit | | | 60 | 151 | 75 | 405 | 405 | | | | | |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005/11:49 | -7 | 72 | 210 | 92 | 363 | 385 | | | | | |
| | | | Baseline | | -7 | 72 | 210 | 92 | 363 | 385 | | | | | |
| | | 102 | Week 1 | 19SEP2005/15:14 | 11 | 82 | 198 | 101 | 351 | 391 | 10 | -12 | 9 | -12 | 6 |
| | | 203 | Week 1 | 19SEP2005/15:14 | 11 | 82 | 198 | 101 | 351 | 391 | 10 | -12 | 9 | -12 | 6 |
| | | 102 | Last OL visit | | 11 | 82 | 198 | 101 | 351 | 391 | 10 | -12 | 9 | -12 | 6 |
| E0070038 | MISSING | 1 | Week 1 | 02SEP2005/10:31 | | 102 | 157 | 94 | 396 | 473 | | | | | |
| | | 1 | Last OL visit | | | 102 | 157 | 94 | 396 | 473 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805125

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071002 | OL QTP | 1 | Screening | 11MAY2004/12:13 | -7 | 69 | 155 | 82 | 391 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 155 | 82 | 391 | 409 | | | | | |
| | | 223 | Week 1 | 06JUL2004/14:47 | 49 | | | | | | | | | | |
| | | 223 | Last OL visit | | 49 | | | | | | | | | | |
| E0071003 | MISSING | 1 | Screening | 14JUL2004/15:41 | -6 | 85 | 161 | 84 | 363 | 407 | | | | | |
| | | 1 | Baseline | | -6 | 85 | 161 | 84 | 363 | 407 | | | | | |
| E0071004 | MISSING | 1 | Week 1 | 20JUL2004/14:52 | 87 | 87 | 154 | 90 | 340 | 385 | | | | | |
| | | 1 | Last OL visit | | 87 | 87 | 154 | 90 | 340 | 385 | | | | | |
| E0071005 | OL QTP | 1 | Screening | 04AUG2004/13:19 | -7 | 75 | 145 | 72 | 396 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 145 | 72 | 396 | 427 | | | | | |
| E0071006 | OL QTP | 1 | Screening | 04AUG2004/15:00 | -7 | 62 | 155 | 89 | 380 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 155 | 89 | 380 | 384 | | | | | |
| E0071007 | MISSING | 1 | Week 1 | 04AUG2004/15:53 | 49 | 49 | 144 | 89 | 418 | 391 | | | | | |
| | | 1 | Last OL visit | | 49 | 49 | 144 | 89 | 418 | 391 | | | | | |
| E0071009 | OL QTP | 1 | Screening | 25AUG2004/14:01 | -7 | 88 | 175 | 98 | 357 | 405 | -3 | 3 | 3 | 19 | 18 |
| | | 1 | Baseline | | -7 | 88 | 175 | 98 | 357 | 405 | -3 | 3 | 3 | 19 | 18 |
| | | 105.01 | Week 1 | 19OCT2004/15:05 | 48 | 85 | 178 | 101 | 376 | 423 | | | | | |
| | | 105.01 | Last OL visit | | 48 | 85 | 178 | 101 | 376 | 423 | | | | | |
| E0071010 | OL QTP | 1 | Week 1 | 30AUG2004/15:48 | -8 | 68 | 171 | 82 | 376 | 391 | | | | | |
| | | 1 | Last OL visit | | -8 | 68 | 171 | 82 | 376 | 391 | | | | | |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004/18:07 | -7 | 69 | 166 | 78 | 400 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 166 | 78 | 400 | 418 | | | | | |
| E0071012 | MISSING | 1 | Week 1 | 16SEP2004/14:33 | 81 | 81 | 132 | 75 | 346 | 383 | | | | | |
| | | 1 | Last OL visit | | 81 | 81 | 132 | 75 | 346 | 383 | | | | | |
| E0071013 | OL QTP | 1 | Week 1 | 11OCT2005/13:39 | -14 | 91 | 162 | 72 | 318 | 366 | | | | | |
| | | 223 | Week 1 | 16MAY2005/09:45 | 203 | | | | | | | | | | |
| | | 1 | Last OL visit | | -14 | 91 | 162 | 72 | 318 | 366 | | | | | |
| E0071014 | MISSING | 1 | Week 1 | 11OCT2004/15:24 | 91 | 78 | 183 | 73 | 369 | 403 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

260

CONFIDENTIAL
AZSER12805126

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0071014 | MISSING | 1 | Last OL visit | | | 78 | 183 | 73 | 369 | 403 | | | | | |
| E0071015 | MISSING | 1 | Week 1 | 11OCT2004/16:20 | | 72 | 141 | 82 | 372 | 395 | | | | | |
| | | 1 | Last OL visit | | | 72 | 141 | 82 | 372 | 395 | | | | | |
| E0071016 | MISSING | 1 | Week 1 | 25OCT2004/15:01 | | 83 | 146 | 83 | 321 | 359 | | | | | |
| | | 1 | Last OL visit | | | 83 | 146 | 83 | 321 | 359 | | | | | |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004/13:33 | -7 | 74 | 127 | 88 | 395 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 127 | 88 | 395 | 424 | | | | | |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004/14:27 | -7 | 74 | 179 | 85 | 351 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 179 | 85 | 351 | 376 | | | | | |
| | | 223 | Week 1 | 26JAN2005/16:02 | 58 | 81 | 179 | 92 | 388 | 429 | 7 | 0 | 7 | 37 | 53 |
| | | 223 | Last OL visit | | 58 | 81 | 179 | 92 | 388 | 429 | 7 | 0 | 7 | 37 | 53 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004/15:05 | -7 | 63 | 135 | 83 | 434 | 441 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 135 | 83 | 434 | 441 | | | | | |
| E0071022 | OL QTP | 1 | Week 1 | 15DEC2004/13:32 | -8 | 92 | 150 | 87 | 353 | 406 | | | | | |
| | | 1 | Last OL visit | | -8 | 92 | 150 | 87 | 353 | 406 | | | | | |
| E0071023 | MISSING | 1.01 | Week 1 | 23AUG2005/12:51 | | 61 | 151 | 82 | 405 | 406 | | | | | |
| | | 1 | Week 1 | 23AUG2005/12:51 | | 61 | 151 | 82 | 405 | 406 | | | | | |
| | | 1.01 | Last OL visit | | | | | | | | | | | | |
| E0071024 | MISSING | 1.01 | Week 1 | 23DEC2005/12:50 | | | | | | | | | | | |
| | | 1 | Week 1 | 29DEC2005/10:14 | | | | | | | | | | | |
| | | 1.01 | Last OL visit | | | | | | | | | | | | |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005/09:56 | -7 | 79 | 177 | 83 | 338 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 177 | 83 | 338 | 370 | | | | | |
| | | 223 | Week 1 | 06MAR2006/16:37 | 173 | 83 | 165 | 94 | 355 | 396 | 4 | -12 | 11 | 17 | 26 |
| | | 223 | Last OL visit | | 173 | 83 | 165 | 94 | 355 | 396 | 4 | -12 | 11 | 17 | 26 |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005/09:33 | -6 | 61 | 150 | 84 | 419 | 422 | | | | | |
| | | 106 | Baseline | 29DEC2005/10:14 | 98 | 61 | 150 | 92 | 429 | 429 | | | | | |
| | | 223 | Week 1 | 06APR2006/13:17 | 196 | 81 | 136 | 92 | 389 | 429 | 20 | -14 | 8 | -30 | 7 |

CONFIDENTIAL
AZSER12805127

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) DAY | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0071027 | OL QTP | 106 | Last OL visit | | 98 | 81 | 136 | 92 | 389 | 429 | 20 | -14 | 8 | -30 | 7 |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004/01:32 | -7 | 71 | 184 | 83 | 358 | 379 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 184 | 83 | 358 | 379 | | | | | |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004/11:55 | -6 | 67 | 182 | 95 | 369 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 182 | 95 | 369 | 384 | | | | | |
| E0073003 | MISSING | 1 | Week 1 | 03JUN2004/15:38 | | 57 | 180 | 79 | 409 | 401 | | | | | |
| | | 1 | Last OL visit | | | 57 | 180 | 79 | 409 | 401 | | | | | |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004/10:41 | -7 | 66 | 168 | 81 | 403 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 168 | 81 | 403 | 416 | | | | | |
| | | 223 | Week 1 | 05AUG2004/16:53 | 20 | 64 | 138 | 82 | 397 | 407 | -2 | -30 | 1 | -6 | -9 |
| | | 223 | Last OL visit | | 20 | 64 | 138 | 82 | 397 | 407 | -2 | -30 | 1 | -6 | -9 |
| E0073005 | MISSING | 1 | Week 1 | 13JUL2004/10:27 | | 63 | 150 | 93 | 443 | 451 | | | | | |
| | | 1 | Last OL visit | | | 63 | 150 | 93 | 443 | 451 | | | | | |
| E0073006 | MISSING | 1 | Week 1 | 14JUL2004/15:16 | | 63 | 149 | 95 | 408 | 414 | | | | | |
| | | 1 | Last OL visit | | | 63 | 149 | 90 | 408 | 414 | | | | | |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004/10:17 | -7 | 60 | 185 | 90 | 385 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 185 | 90 | 385 | 386 | | | | | |
| E0073009 | OL QTP | 1 | Week 1 | 26JUL2004/14:49 | -8 | 69 | 150 | 81 | 375 | 393 | | | | | |
| | | 1 | Last OL visit | | -8 | 69 | 150 | 81 | 375 | 393 | | | | | |
| E0073010 | MISSING | 1 | Week 1 | 27JUL2004/16:57 | | 62 | 161 | 98 | 395 | 399 | | | | | |
| | | 1 | Last OL visit | | | 62 | 161 | 98 | 395 | 399 | | | | | |
| E0073011 | MISSING | 1 | Week 1 | 28JUL2004/11:22 | | 82 | 170 | 85 | 381 | 423 | | | | | |
| | | 1 | Last OL visit | | | 82 | 170 | 85 | 381 | 423 | | | | | |
| E0073012 | MISSING | 1 | Screening | 03AUG2004/16:08 | -6 | 52 | 144 | 93 | 420 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 52 | 144 | 93 | 420 | 400 | | | | | |
| | | 223 | Week 1 | 24AUG2004/17:50 | 15 | 53 | 180 | 81 | 410 | 394 | 1 | 36 | -12 | -10 | -6 |
| | | 223 | Last OL visit | | 15 | 53 | 180 | 81 | 410 | 394 | 1 | 36 | -12 | -10 | -6 |

CONFIDENTIAL
AZSER12805128

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073013 | OL QTP | 1 | Screening | 04AUG2004/13:21 | -7 | 44 | 142 | 95 | 403 | 364 | | | | | |
| | | 1 | Baseline | | -7 | 44 | 142 | 95 | 403 | 364 | | | | | |
| E0073014 | OL QTP | 1.01 | Screening | 19AUG2004/17:21 | -6 | 64 | 160 | 77 | 416 | 426 | | | | | |
| | | 1.01 | Baseline | | -6 | 64 | 160 | 77 | 416 | 426 | | | | | |
| | | 1 | Week 1 | 09AUG2004/15:20 | -16 | 56 | 162 | 83 | 410 | 401 | -8 | 2 | 6 | -6 | -25 |
| | | 223 | Week 1 | 01SEP2004/11:18 | 7 | 62 | 144 | 88 | 400 | 406 | -2 | -16 | 11 | -16 | -20 |
| | | 223 | Last OL visit | | 7 | 62 | 144 | 88 | 400 | 406 | -2 | -16 | 11 | -16 | -20 |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004/18:37 | -7 | 60 | 133 | 71 | 391 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 133 | 71 | 391 | 391 | | | | | |
| | | 102 | Week 1 | 24AUG2004/19:16 | 7 | 58 | 142 | 83 | 413 | 408 | -2 | 9 | 12 | 22 | 17 |
| | | 102 | Last OL visit | 24AUG2004/19:16 | 7 | 58 | 142 | 83 | 413 | 408 | -2 | 9 | 12 | 22 | 17 |
| E0073016 | MISSING | 1 | Screening | 11AUG2004/11:48 | -5 | 57 | 154 | 83 | 371 | 365 | | | | | |
| | | 1 | Baseline | | -5 | 57 | 154 | 83 | 371 | 365 | | | | | |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004/11:48 | -7 | 54 | 174 | 82 | 409 | 395 | | | | | |
| | | 1 | Baseline | | -7 | 54 | 174 | 82 | 409 | 395 | | | | | |
| | | 223 | Week 1 | 14OCT2004/09:51 | 55 | 73 | 165 | 89 | 397 | 425 | 19 | -9 | 7 | -12 | 30 |
| | | 223 | Last OL visit | | 56 | 73 | 165 | 89 | 397 | 425 | 19 | -9 | 7 | -12 | 30 |
| E0073018 | MISSING | 1 | Week 1 | 12AUG2004/17:03 | 58 | 58 | 177 | 90 | 385 | 381 | | | | | |
| | | 1 | Last OL visit | | 58 | 58 | 177 | 90 | 385 | 381 | | | | | |
| E0073019 | MISSING | 1.01 | Week 1 | 02SEP2004/16:46 | 73 | 60 | 154 | 77 | 388 | 388 | | | | | |
| | | 1 | Week 1 | 13SEP2004/14:22 | 63 | 63 | 171 | 79 | 411 | 417 | | | | | |
| | | 1 | Last OL visit | | 73 | 60 | 154 | 77 | 388 | 388 | | | | | |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004/09:38 | -6 | 64 | 182 | 98 | 393 | 401 | | | | | |
| | | 1 | Baseline | | -6 | 64 | 182 | 98 | 393 | 401 | | | | | |
| | | 223 | Week 1 | 19OCT2004/09:54 | 28 | | | | | | | | | | |
| | | 223 | Last OL visit | | 28 | | | | | | | | | | |
| E0073021 | MISSING | 1.01 | Week 1 | 23SEP2004/11:09 | | 93 | 149 | 85 | 333 | 386 | | | | | |
| | | 1.01 | Last OL visit | | | 93 | 149 | 85 | 333 | 386 | | | | | |
| E0073022 | MISSING | 1 | Week 1 | 23SEP2004/11:09 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12805129

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073022 | MISSING | 1 | Last OL visit | | | | | | | | | | | | |
| E0073023 | MISSING | 1 | Last OL visit | 27SEP2004/09:57 | | 91 | 150 | 78 | 350 | 402 | | | | | |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004/11:19 | -7 | 99 | 172 | 85 | 345 | 407 | | | | | |
| | | | Baseline | | -7 | 99 | 172 | 85 | 345 | 407 | | | | | |
| | | 110 | Week 1 | 28APR2005/10:55 | 196 | 101 | 183 | 81 | 336 | 400 | 2 | 11 | -4 | -9 | -7 |
| | | 110 | Last OL visit | 28APR2005/10:55 | 196 | 101 | 183 | 81 | 336 | 400 | 2 | 11 | -4 | -9 | -7 |
| E0074003 | OL QTP | 1 | Screening | 26JAN2005/12:02 | -8 | 60 | 164 | 95 | 423 | 422 | | | | | |
| | | 223 | Week 1 | 16FEB2005/10:59 | 13 | 70 | 159 | 87 | 382 | 403 | | | | | |
| | | 223 | Last OL visit | | 13 | 70 | 159 | 87 | 382 | 403 | | | | | |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005/11:42 | -7 | 59 | 155 | 88 | 442 | 440 | | | | | |
| | | | Baseline | | -7 | 59 | 155 | 88 | 442 | 440 | | | | | |
| | | 223 | Week 1 | 23NOV2005/10:38 | 175 | 58 | 143 | 88 | 469 | 464 | -1 | -12 | 0 | 27 | 24 |
| | | 223 | Last OL visit | 23NOV2005/10:38 | 175 | 58 | 143 | 88 | 469 | 464 | -1 | -12 | 0 | 27 | 24 |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005/12:32 | -6 | 50 | 170 | 79 | 433 | 408 | | | | | |
| | | | Baseline | | -6 | 50 | 170 | 79 | 433 | 408 | | | | | |
| | | 223 | Week 1 | 13JUL2005/09:15 | 35 | 64 | 146 | 85 | 393 | 401 | 14 | -24 | 6 | -40 | -7 |
| | | 223 | Last OL visit | 13JUL2005/09:15 | 35 | 64 | 146 | 85 | 393 | 401 | 14 | -24 | 6 | -40 | -7 |
| E0074006 | OL QTP | 1 | Screening | 10JUN2005/10:16 | -6 | 90 | 155 | 100 | 362 | 414 | | | | | |
| | | | Baseline | | -6 | 90 | 155 | 100 | 362 | 414 | | | | | |
| | | 223 | Week 1 | 21JUL2005/08:00 | 35 | 90 | 165 | 96 | 360 | 412 | 0 | 10 | -4 | -2 | -2 |
| | | 223 | Last OL visit | 21JUL2005/08:00 | 35 | 90 | 165 | 96 | 360 | 412 | 0 | 10 | -4 | -2 | -2 |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005/12:26 | -6 | 86 | 169 | 95 | 356 | 402 | | | | | |
| | | | Baseline | | -6 | 86 | 169 | 95 | 356 | 402 | | | | | |
| | | 223 | Week 1 | 09AUG2005/10:03 | 19 | 69 | 191 | 93 | 400 | 420 | -17 | 22 | -2 | 44 | 18 |
| | | 223 | Last OL visit | 09AUG2005/10:03 | 19 | 69 | 191 | 93 | 400 | 420 | -17 | 22 | -2 | 44 | 18 |
| E0074009 | OL QTP | 1.01 | Screening | 21JUL2005/10:18 | -6 | 50 | 182 | 95 | 426 | 401 | | | | | |
| | | 1.01 | Screening | 21JUL2005/10:18 | -6 | 50 | 182 | 95 | 426 | 401 | | | | | |
| | | 107 | Week 1 | 18NOV2005/11:08 | 114 | 65 | 174 | 80 | 396 | 407 | 15 | -8 | -15 | -30 | 6 |

CONFIDENTIAL
AZSER12805130

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0074009 | OL QTP | 223 | Last OL visit | 18NOV2005/11:08 | 114 | 65 | 174 | 80 | 396 | 407 | 15 | -8 | -15 | -30 | 6 |
| E0074010 | OL QTP | 1.01 | Screening | 01SEP2005/10:12 | -6 | 65 | 162 | 78 | 391 | 402 | | | | | |
| | | 1.01 | Baseline | 01SEP2005/10:12 | -6 | 65 | 162 | 78 | 391 | 402 | | | | | |
| | | 102 | Week 1 | 15SEP2005/10:12 | 8 | 71 | 164 | 86 | 380 | 402 | 6 | 2 | 8 | -11 | 0 |
| | | 102 | Last OL visit | 15SEP2005/10:12 | 8 | 71 | 164 | 86 | 380 | 402 | 6 | 2 | 8 | -11 | 0 |
| E0077002 | OL QTP | 1 | Screening | 06APR2004/17:51 | -7 | 85 | 124 | 82 | 371 | 416 | | | | | |
| | | 1 | Baseline | 06APR2004/17:51 | -7 | 85 | 124 | 82 | 371 | 416 | | | | | |
| | | 223 | Week 1 | 16JUN2004/11:29 | 64 | 69 | 132 | 77 | 399 | 417 | -16 | 8 | -5 | 28 | 1 |
| | | 223 | Last OL visit | 16JUN2004/11:29 | 64 | 69 | 132 | 77 | 399 | 417 | -16 | 8 | -5 | 28 | 1 |
| E0077003 | MISSING | 1 | Screening | 15APR2004/13:30 | | 75 | 228 | 74 | 350 | 377 | | | | | |
| | | 1 | Last OL visit | 15APR2004/13:30 | | 75 | 228 | 74 | 350 | 377 | | | | | |
| E0077004 | MISSING | 1 | Screening | 15APR2004/21:19 | -5 | 64 | 167 | 78 | 389 | 396 | | | | | |
| | | 1 | Baseline | 15APR2004/21:19 | -5 | 64 | 167 | 78 | 389 | 396 | | | | | |
| E0077007 | MISSING | 1.01 | Week 1 | 06MAY2004/12:41 | | 64 | 166 | 93 | 372 | 380 | | | | | |
| | | 1.01 | Last OL visit | 06MAY2004/12:41 | | 64 | 166 | 93 | 372 | 380 | | | | | |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004/11:34 | -6 | 54 | 153 | 86 | 413 | 399 | | | | | |
| | | 1 | Last OL visit | 12MAY2004/11:34 | -6 | 54 | 153 | 86 | 413 | 399 | | | | | |
| E0077010 | MISSING | 1 | Week 1 | 03JUN2004/20:43 | | 53 | 171 | 87 | 400 | 383 | | | | | |
| | | 1 | Last OL visit | 03JUN2004/20:43 | | 53 | 171 | 87 | 400 | 383 | | | | | |
| E0077011 | MISSING | 223 | Week 1 | 03JUN2004/20:10 | | 90 | 178 | 78 | 358 | 410 | | | | | |
| | | 223 | Last OL visit | 03JUN2004/20:10 | | 90 | 178 | 78 | 358 | 410 | | | | | |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004/21:29 | -7 | 63 | 169 | 83 | 387 | 394 | | | | | |
| | | 1 | Baseline | 03JUN2004/21:29 | -7 | 63 | 169 | 83 | 387 | 394 | | | | | |
| | | 223 | Week 1 | 22JUL2004/19:56 | 42 | 71 | 188 | 84 | 369 | 390 | 8 | 19 | 1 | -18 | -4 |
| | | 223 | Last OL visit | 22JUL2004/19:56 | 42 | 71 | 188 | 84 | 369 | 390 | 8 | 19 | 1 | -18 | -4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805131

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004/12:24 | -7 | 59 | 209 | 102 | 418 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 209 | 102 | 418 | 416 | | | | | |
| | | 223 | Week 1 | 05AUG2004/13:08 | 51 | 56 | 207 | 101 | 411 | 401 | -3 | -2 | -1 | -7 | -15 |
| | | 223 | Last OL visit | | 51 | 56 | 207 | 101 | 411 | 401 | -3 | -2 | -1 | -7 | -15 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004/17:52 | -7 | 65 | 166 | 83 | 400 | 410 | | | | | |
| | | 223 | Week 1 | 29JUN2004/18:10 | 14 | 65 | 167 | 82 | 395 | 404 | -1 | 1 | -1 | -5 | -6 |
| | | 223 | Last OL visit | | 14 | 64 | 167 | 82 | 395 | 404 | -1 | 1 | -1 | -5 | -6 |
| E0077016 | MISSING | 1 | Week 1 | 16JUN2004/13:09 | 66 | 66 | 158 | 78 | 418 | 430 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 158 | 78 | 418 | 430 | | | | | |
| E0077018 | MISSING | 1 | Week 1 | 17JUN2004/16:34 | 58 | 58 | 129 | 82 | 419 | 414 | | | | | |
| | | 1 | Last OL visit | | 58 | 58 | 129 | 82 | 419 | 414 | | | | | |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004/19:33 | -6 | 76 | 142 | 77 | 380 | 411 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 142 | 77 | 380 | 411 | | | | | |
| | | 223 | Week 1 | 30NOV2004/11:20 | 160 | 68 | 168 | 83 | 407 | 424 | -8 | 26 | 6 | 27 | 13 |
| | | 223 | Last OL visit | | 160 | 68 | 168 | 83 | 407 | 424 | -8 | 26 | 6 | 27 | 13 |
| E0077020 | MISSING | 1 | Week 1 | 17JUN2004/18:17 | 65 | 65 | 179 | 93 | 403 | 414 | | | | | |
| | | 1 | Last OL visit | | 65 | 65 | 179 | 93 | 403 | 414 | | | | | |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004/21:07 | -7 | 57 | 141 | 97 | 417 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 141 | 97 | 417 | 409 | | | | | |
| | | 223 | Week 1 | 22JUL2004/19:33 | 28 | 80 | 146 | 94 | 361 | 397 | 23 | 5 | -3 | -56 | -12 |
| | | 223 | Last OL visit | | 28 | 80 | 146 | 94 | 361 | 397 | 23 | 5 | -3 | -56 | -12 |
| E0077024 | OL QTP | 1 | Screening | 24JUN2004/16:23 | -7 | 58 | 128 | 94 | 434 | 419 | | | | | |
| | | 101 | Screening | 01JUL2004/16:11 | 0 | 49 | 132 | 75 | 434 | 405 | | | | | |
| | | 223 | Baseline | | 0 | 49 | 132 | 75 | 434 | 405 | | | | | |
| | | 223 | Week 1 | 14JUL2004/14:34 | 13 | 70 | 106 | 82 | 377 | 398 | 21 | -26 | 7 | 57 | -7 |
| | | 223 | Last OL visit | | 13 | 70 | 106 | 82 | 377 | 398 | 21 | -26 | 7 | 57 | -7 |
| E0077026 | MISSING | 1 | Week 1 | 18OCT2004/11:53 | 56 | 56 | 189 | 94 | 393 | 386 | | | | | |
| | | 1 | Last OL visit | | 56 | 56 | 189 | 94 | 393 | 386 | | | | | |
| E0077027 | MISSING | 1 | Week 1 | 25OCT2004/13:14 | 76 | 76 | 157 | 89 | 352 | 380 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst ecg100.sas    02MAR2007:13:33  kcpx265

266

CONFIDENTIAL
AZSER12805132

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0077027 | MISSING | 1 | Last OL visit | | | 76 | 157 | 89 | 352 | 380 | | | | | |
| E0077028 | MISSING | 1 | Week 1 | 26OCT2004/12:32 | | 57 | 178 | 94 | 366 | 360 | | | | | |
| | | 1 | Last OL visit | | | 57 | 178 | 94 | 366 | 360 | | | | | |
| E0077029 | MISSING | 1 | Week 1 | 04NOV2004/12:54 | | 64 | 191 | 86 | 399 | 408 | | | | | |
| | | 1 | Last OL visit | | | 64 | 191 | 86 | 399 | 408 | | | | | |
| E0077030 | MISSING | 1 | Week 1 | 04NOV2004/20:56 | | 52 | 135 | 103 | 424 | 405 | | | | | |
| | | 1 | Last OL visit | | | 52 | 135 | 103 | 424 | 405 | | | | | |
| E0077032 | MISSING | 1 | Week 1 | 16NOV2004/20:55 | | 82 | 150 | 82 | 362 | 401 | | | | | |
| | | 1 | Last OL visit | | | 82 | 150 | 82 | 362 | 401 | | | | | |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004/10:23 | -7 | 71 | 223 | 72 | 359 | 381 | | | | | |
| | | | Baseline | | -7 | 71 | 223 | 72 | 359 | 381 | | | | | |
| | | 223 | Week | 08DEC2004/10:56 | 7 | 80 | 223 | 81 | 350 | 384 | 9 | -23 | 9 | -9 | 3 |
| | | 223 | Last OL visit | | 7 | 80 | 200 | 81 | 350 | 384 | 9 | -23 | 9 | -9 | 3 |
| E0077035 | MISSING | 1 | Week 1 | 02MAR2005/12:42 | | 51 | 141 | 82 | 425 | 403 | | | | | |
| | | 1 | Last OL visit | | | 51 | 141 | 82 | 425 | 403 | | | | | |
| E0077036 | MISSING | 1 | Week 1 | 03MAR2005/20:58 | | 71 | 157 | 94 | 376 | 397 | | | | | |
| | | 1 | Last OL visit | | | 71 | 157 | 94 | 376 | 397 | | | | | |
| E0077037 | MISSING | 1 | Week 1 | 15MAR2005/17:05 | | 65 | 160 | 89 | 397 | 409 | | | | | |
| | | 1 | Last OL visit | | | 65 | 160 | 89 | 397 | 409 | | | | | |
| E0077039 | MISSING | 1 | Week 1 | 29MAR2005/12:28 | | 81 | 156 | 97 | 370 | 408 | | | | | |
| | | 1 | Last OL visit | | | 81 | 156 | 97 | 370 | 408 | | | | | |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005/13:14 | -7 | 71 | 186 | 85 | 384 | 406 | | | | | |
| | | | Baseline | | -7 | 80 | 186 | 78 | 359 | 395 | | | | | |
| | | 223 | Week | 02JUN2005/15:27 | 56 | 80 | 188 | 78 | 359 | 395 | 9 | 2 | -7 | -25 | -11 |
| | | 223 | Last OL visit | | 56 | 80 | 188 | 78 | 359 | 395 | 9 | 2 | -7 | -25 | -11 |
| E0077041 | MISSING | 1 | Week 1 | 07APR2005/16:36 | | 66 | 173 | 93 | 398 | 410 | | | | | |
| | | 1 | Last OL visit | | | 66 | 173 | 93 | 398 | 410 | | | | | |

CONFIDENTIAL
AZSER12805133

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0077042 | OL QTP | 1 | Screening | 07APR2005/20:29 | -7 | 68 | 120 | 83 | 389 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 120 | 83 | 389 | 406 | | | | | |
| E0077043 | OL QTP | 1 | Screening | 18APR2005/10:31 | -2 | 71 | 152 | 94 | 390 | 412 | | | | | |
| | | 1 | Baseline | | -2 | 71 | 152 | 94 | 390 | 412 | | | | | |
| | | 223 | Week 1 | | 96 | 64 | 179 | 97 | 394 | 403 | -7 | 27 | 3 | 4 | -9 |
| | | 223 | Last OL visit | 25JUL2005/10:22 | 96 | 64 | 179 | 97 | 394 | 403 | -7 | 27 | 3 | 4 | -9 |
| E0077044 | OL QTP | 1 | Screening | 19APR2005/10:58 | -3 | 70 | 158 | 88 | 411 | 433 | | | | | |
| | | 1 | Baseline | | -3 | 70 | 158 | 88 | 411 | 433 | | | | | |
| E0077045 | MISSING | 1 | Week 1 | 19APR2005/12:22 | | 68 | 129 | 98 | 445 | 465 | | | | | |
| | | 1 | Last OL visit | | | 68 | 129 | 98 | 445 | 465 | | | | | |
| E0077046 | OL QTP | 1 | Screening | 20APR2005/15:54 | -6 | 60 | 182 | 83 | 415 | 416 | | | | | |
| | | 1 | Baseline | | -6 | 60 | 182 | 83 | 415 | 416 | | | | | |
| | | 223 | Week 1 | | 78 | 73 | 171 | 85 | 403 | 430 | 13 | -11 | 2 | -12 | 14 |
| | | 223 | Last OL visit | 13JUL2005/14:36 | 78 | 73 | 171 | 85 | 403 | 430 | 13 | -11 | 2 | -12 | 14 |
| E0077047 | MISSING | 1 | Week 1 | 03MAY2005/19:58 | | 67 | 163 | 87 | 401 | 417 | | | | | |
| | | 1 | Last OL visit | | | 67 | 163 | 87 | 401 | 417 | | | | | |
| E0077048 | MISSING | 1 | Week 1 | 16MAY2005/11:46 | | 91 | 189 | 92 | 375 | 432 | | | | | |
| | | 1 | Last OL visit | | | 91 | 189 | 92 | 375 | 432 | | | | | |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005/21:08 | -7 | 48 | 154 | 86 | 399 | 370 | | | | | |
| | | 1 | Baseline | | -7 | 48 | 154 | 86 | 399 | 370 | | | | | |
| E0077050 | MISSING | 1 | Week 1 | 05JUL2005/10:33 | | 78 | 175 | 96 | 372 | 406 | | | | | |
| | | 1 | Last OL visit | | | 78 | 175 | 96 | 372 | 406 | | | | | |
| E0077051 | MISSING | 1 | Week 1 | 06JUL2005/13:17 | | 85 | 142 | 97 | 377 | 423 | | | | | |
| | | 1 | Last OL visit | | | 85 | 142 | 97 | 377 | 423 | | | | | |
| E0077052 | MISSING | 1 | Week 1 | 07JUL2005/11:42 | | 62 | 162 | 97 | 377 | 381 | | | | | |
| | | 1 | Last OL visit | | | 62 | 162 | 97 | 377 | 381 | | | | | |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005/12:34 | -7 | 64 | 152 | 86 | 381 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 152 | 86 | 381 | 389 | | | | | |

CONFIDENTIAL
AZSER12805134

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE (change) | PR (change) | QRS (change) | QT (change) | FRIDER-ICIA QTC (change) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0177054 | OL QTP | 223 | Week 1 | 09JAN2006/11:03 | 175 | 71 | 174 | 94 | 373 | 395 | 7 | 22 | 8 | -8 | 6 |
|  |  | 223 | Last OL visit |  | 175 | 71 | 174 | 94 | 373 | 395 | 7 | 22 | 8 | -8 | 6 |
| E0177055 | MISSING | 1 | Week 1 | 02AUG2005/12:26 | 87 | 87 | 153 | 83 | 349 | 395 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 87 | 87 | 153 | 83 | 349 | 395 |  |  |  |  |  |
| E0177056 | OL QTP | 1 | Screening | 04AUG2005/21:02 | -7 |  |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 1 | 25AUG2005/21:18 | 14 | 99 | 133 | 99 | 318 | 377 |  |  |  |  |  |
|  |  | 223 | Last OL visit |  | 14 | 99 | 133 | 99 | 318 | 377 |  |  |  |  |  |
| E0177057 | OL QTP | 1 | Screening | 09AUG2005/16:55 | -7 | 45 | 143 | 86 | 446 | 406 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 45 | 143 | 86 | 446 | 406 |  |  |  |  |  |
| E0177059 | OL QTP | 1 | Screening | 25AUG2005/15:55 | -5 | 60 | 141 | 83 | 396 | 397 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 60 | 148 | 83 | 396 | 397 |  |  |  |  |  |
|  |  | 223 | Week 1 | 02NOV2005/10:58 | 64 | 76 | 158 | 74 | 354 | 383 | 16 | 17 | -9 | -42 | -14 |
|  |  | 223 | Last OL visit |  | 64 |  |  |  |  |  | 16 | 17 | -9 | -42 | -14 |
| E0177060 | OL QTP | 1 | Screening | 30AUG2005/12:34 | -2 | 56 | 137 | 85 | 414 | 403 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -2 | 57 | 123 | 88 | 385 | 444 |  |  |  |  |  |
|  |  | 223 | Week 1 | 13OCT2005/13:29 | 42 | 67 | 123 | 88 | 385 | 400 | 11 | -14 | 3 | -29 | -3 |
|  |  | 223 | Last OL visit |  | 42 |  |  |  |  |  | 11 | -14 | 3 | -29 | -3 |
| E0177061 | MISSING | 1 | Week 1 | 07SEP2005/13:09 | 60 | 60 | 174 | 79 | 378 | 379 |  |  |  |  |  |
|  |  |  |  |  | 60 | 60 | 174 | 79 | 378 | 379 |  |  |  |  |  |
| E0078001 | MISSING | 1 | Week 1 | 09JUN2004/12:13 | 85 | 85 | 161 | 112 | 359 | 403 |  |  |  |  |  |
|  |  |  |  |  | 85 | 85 | 161 | 112 | 359 | 403 |  |  |  |  |  |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004/15:17 | -5 | 66 | 175 | 91 | 380 | 393 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -5 | 66 | 175 | 91 | 380 | 393 |  |  |  |  |  |
|  |  | 223 | Week 1 | 22JUN2004/10:51 | 7 | 71 | 168 | 97 | 379 | 401 | 5 | -7 | 6 | -1 | 8 |
|  |  | 223 | Last OL visit |  | 7 |  |  |  |  |  | 5 | -7 | 6 | -1 | 8 |
| E0078003 | MISSING | 1 | Week 1 | 22JUN2004/16:06 | 65 | 65 | 149 | 98 | 433 | 445 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 65 | 65 | 149 | 98 | 433 | 445 |  |  |  |  |  |
| E0078005 | OL QTP | 1 | Week 1 | 05AUG2004/11:31 | 90 | 189 | 79 | 321 | 368 |  |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas      02MAR2007:13:33 kcpx265

269

CONFIDENTIAL
AZSER12805135

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078005 | OL QTP | 1 | Last OL visit | | | 90 | 189 | 79 | 321 | 368 | | | | | |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004/15:12 | -7 | 79 | 141 | 87 | 394 | 432 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 141 | 87 | 394 | 432 | | | | | |
| E0078008 | OL QTP | 1 | Week 1 | 15FEB2005/12:57 | -8 | 77 | 146 | 90 | 364 | 396 | | | | | |
| | | 223 | Week 1 | 17MAY2005/13:00 | 83 | 69 | 139 | 89 | 373 | 391 | | | | | |
| | | 223 | Last OL visit | | 83 | 69 | 139 | 89 | 373 | 391 | | | | | |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005/13:30 | -5 | 53 | 167 | 83 | 390 | 374 | | | | | |
| | | 1 | Baseline | | -5 | 53 | 167 | 83 | 390 | 374 | | | | | |
| | | 109 | Week 1 | 06SEP2005/13:05 | 168 | 83 | 150 | 74 | 326 | 363 | 30 | -17 | -9 | -64 | -11 |
| | | 223 | Week 1 | 06SEP2005/13:05 | 168 | 83 | 150 | 74 | 326 | 363 | | | | | |
| | | 109 | Last OL visit | | 168 | 83 | 150 | 74 | 326 | 363 | 30 | -17 | -9 | -64 | -11 |
| E0078010 | MISSING | 1 | Week 1 | 05APR2005/12:45 | | 57 | 143 | 71 | 389 | 383 | | | | | |
| | | 1 | Last OL visit | | | 57 | 143 | 71 | 389 | 383 | | | | | |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005/12:16 | -6 | 91 | 166 | 92 | 343 | 394 | | | | | |
| | | 106 | Baseline | | -6 | 91 | 166 | 92 | 343 | 394 | | | | | |
| | | 223 | Week 1 | 18AUG2005/09:12 | 77 | 76 | 191 | 89 | 343 | 372 | -15 | 25 | -3 | 0 | -22 |
| | | 106 | Last OL visit | 18AUG2005/09:12 | 77 | 76 | 191 | 89 | 343 | 372 | -15 | 25 | -3 | 0 | -22 |
| E0078012 | MISSING | 1 | Week 1 | 07JUN2005/14:06 | | 81 | 151 | 99 | 373 | 411 | | | | | |
| | | 1 | Last OL visit | | | 81 | 151 | 99 | 373 | 411 | | | | | |
| E0079001 | OL QTP | 223.01 | Screening | 01APR2004/20:28 | -6 | 71 | 136 | 81 | 377 | 399 | | | | | |
| | | 223.01 | Baseline | | -6 | 71 | 136 | 81 | 377 | 399 | | | | | |
| | | 223.01 | Week 1 | 26MAY2004/09:43 | 49 | 73 | 130 | 91 | 369 | 394 | 2 | -6 | 10 | -8 | -5 |
| | | 223 | Week 1 | 26MAY2004/09:43 | 49 | 73 | 130 | 91 | 369 | 394 | | | | | |
| | | 223.01 | Last OL visit | | 49 | 73 | 130 | 91 | 369 | 394 | 2 | -6 | 10 | -8 | -5 |
| E0079002 | MISSING | 1 | Week 1 | 19APR2004/14:05 | | 84 | 166 | 78 | 372 | 416 | | | | | |
| | | 1 | Last OL visit | | | 84 | 166 | 78 | 372 | 416 | | | | | |
| E0079003 | MISSING | 1 | Week 1 | 10MAY2004/14:04 | | 85 | 141 | 90 | 346 | 389 | | | | | |
| | | 1 | Last OL visit | | | 85 | 141 | 90 | 346 | 389 | | | | | |

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805136

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 1 | Screening | 23JUN2004/12:29 | -7 | 65 | 156 | 79 | 354 | 364 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 156 | 79 | 354 | 364 | | | | | |
| | | 223 | Week 1 | 21SEP2004/11:51 | 83 | 64 | 152 | 85 | 341 | 349 | -1 | -4 | 6 | -13 | -15 |
| | | 223 | Last OL visit | | 83 | 64 | 152 | 85 | 341 | 349 | -1 | -4 | 6 | -13 | -15 |
| E0079005 | OL QTP | 1 | Screening | 23JUL2004/12:16 | -6 | 59 | 159 | 77 | 358 | 356 | | | | | |
| | | 1.01 | Screening | 26JUL2004/08:48 | -3 | 63 | 195 | 89 | 353 | 359 | | | | | |
| | | 1.01 | Baseline | | -3 | 63 | 195 | 89 | 353 | 359 | | | | | |
| | | 223 | Week 1 | 17NOV2004/09:21 | 111 | 66 | 177 | 83 | 386 | 399 | 3 | -18 | -6 | 33 | 40 |
| | | 223 | Last OL visit | | 111 | 66 | 177 | 83 | 386 | 399 | 3 | -18 | -6 | 33 | 40 |
| E0079007 | MISSING | 1 | Week 1 | 04NOV2004/08:32 | | 56 | 163 | 78 | 358 | 351 | | | | | |
| | | 1 | Last OL visit | | | 56 | 163 | 78 | 358 | 351 | | | | | |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005/13:14 | -5 | 68 | 125 | 93 | 360 | 376 | | | | | |
| | | 1 | Baseline | | -5 | 68 | 125 | 93 | 360 | 376 | | | | | |
| | | 223 | Week 1 | 18MAY2005/08:04 | 126 | 83 | 135 | 78 | 316 | 351 | 15 | 10 | -15 | -44 | -25 |
| | | 223 | Last OL visit | | 126 | 83 | 135 | 78 | 316 | 351 | 15 | 10 | -15 | -44 | -25 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005/08:56 | -4 | 66 | 160 | 83 | 385 | 398 | | | | | |
| | | 1 | Baseline | | -4 | 66 | 160 | 83 | 385 | 398 | | | | | |
| | | 223 | Week 1 | 27JAN2005/09:33 | 13 | 77 | 154 | 90 | 377 | 409 | 11 | -6 | 7 | -8 | 11 |
| | | 223 | Last OL visit | | 13 | 77 | 154 | 90 | 377 | 409 | 11 | -6 | 7 | -8 | 11 |
| E0080001 | OL QTP | 1 | Week 1 | 21APR2004/10:10 | -8 | 71 | 129 | 86 | 383 | 405 | | | | | |
| | | 105 | Week 1 | 23JUN2004/10:51 | 55 | 64 | 157 | 77 | 395 | 403 | | | | | |
| | | 105 | Week 1 | 23JUN2004/10:51 | 55 | | | | | | | | | | |
| | | 105 | Last OL visit | | 55 | 64 | 157 | 77 | 395 | 403 | | | | | |
| E0080003 | OL QTP | 1 | Screening | 29APR2004/12:19 | -7 | 74 | 186 | 73 | 367 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 186 | 73 | 367 | 393 | | | | | |
| | | 223 | Week 1 | 01SEP2004/09:26 | 118 | 75 | 176 | 85 | 366 | 394 | 1 | -10 | 12 | -1 | 1 |
| | | 223 | Last OL visit | | 118 | 75 | 176 | 85 | 366 | 394 | 1 | -10 | 12 | -1 | 1 |
| E0080006 | OL QTP | 1 | Week 1 | 13MAY2004/11:37 | -8 | 68 | 206 | 83 | 358 | 374 | | | | | |
| | | 223 | Week 1 | 04JUN2004/08:23 | 14 | 74 | 211 | 84 | 362 | 389 | | | | | |
| | | 223 | Last OL visit | | 14 | 74 | 211 | 84 | 362 | 389 | | | | | |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004/10:30 | -7 | 99 | 169 | 86 | 361 | 427 | | | | | |

CONFIDENTIAL
AZSER12805137

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080009 | OL QTP | 104.01 | Baseline | 14SEP2004/16:08 | -7 | 99 | 169 | 86 | 361 | 427 | | | | | |
| | | 223 | Week 1 | 14SEP2004/16:08 | 68 | 86 | 146 | 77 | 361 | 407 | -13 | -23 | -9 | 0 | -20 |
| | | 104.01 | Last OL visit | | 68 | 86 | 146 | 77 | 361 | 407 | -13 | -23 | -9 | 0 | -20 |
| E0080013 | OL QTP | 1 | Week 1 | 14SEP2004/12:09 | -9 | 71 | 153 | 83 | 377 | 399 | | | | | |
| | | 223 | Week 1 | 18FEB2005/17:10 | 148 | 79 | 144 | 100 | 369 | 404 | | | | | |
| | | 223 | Last OL visit | | 148 | 79 | 144 | 100 | 369 | 404 | | | | | |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004/16:51 | -7 | 64 | 113 | 82 | 397 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 113 | 82 | 397 | 405 | | | | | |
| | | 223 | Week 1 | 05MAY2005/09:46 | 170 | 55 | 115 | 99 | 416 | 404 | -9 | 2 | 17 | 19 | -1 |
| | | 223 | Last OL visit | | 170 | 55 | 115 | 99 | 416 | 404 | -9 | 2 | 17 | 19 | -1 |
| E0080021 | MISSING | 1 | Week 1 | 21APR2005/10:51 | 78 | 78 | 238 | 81 | 349 | 381 | | | | | |
| | | 1 | Last OL visit | | 78 | 78 | 238 | 81 | 349 | 381 | | | | | |
| E0080023 | MISSING | 1 | Week 1 | 05MAY2005/09:12 | 97 | 97 | 166 | 84 | 343 | 403 | | | | | |
| | | 1 | Last OL visit | | 97 | 97 | 166 | 84 | 343 | 403 | | | | | |
| E0080024 | MISSING | 1 | Week 1 | 20MAY2005/08:55 | 78 | 78 | 164 | 93 | 379 | 413 | | | | | |
| | | 1 | Last OL visit | | 78 | 78 | 164 | 93 | 379 | 413 | | | | | |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005/11:45 | -6 | 91 | 168 | 97 | 381 | 438 | | | | | |
| | | 1 | Baseline | | -6 | 91 | 168 | 97 | 381 | 438 | | | | | |
| | | 223 | Week 1 | 04JAN2006/17:06 | 167 | 103 | 156 | 91 | 355 | 424 | 12 | -12 | -6 | -26 | -14 |
| | | 223 | Last OL visit | | 167 | 103 | 156 | 91 | 355 | 424 | 12 | -12 | -6 | -26 | -14 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005/09:35 | -6 | 58 | 131 | 93 | 389 | 385 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 131 | 93 | 389 | 385 | | | | | |
| | | 223 | Week 1 | 16SEP2005/08:22 | 52 | 54 | 141 | 97 | 441 | 426 | -4 | 10 | 4 | 52 | 41 |
| | | 223 | Last OL visit | | 52 | 54 | 141 | 97 | 441 | 426 | -4 | 10 | 4 | 52 | 41 |
| E0080039 | MISSING | 1 | Week 1 | 16SEP2005/07:52 | 84 | 84 | 159 | 94 | 358 | 400 | | | | | |
| | | 1 | Last OL visit | | 84 | 84 | 159 | 94 | 358 | 400 | | | | | |
| E0080040 | MISSING | 1 | Week 1 | 22SEP2005/09:37 | 79 | 79 | 166 | 89 | 413 | 452 | | | | | |
| | | 1 | Last OL visit | | 79 | 79 | 166 | 89 | 413 | 452 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805138

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082001 | OL QTP | 1 | Screening | 14JUN2004/13:09 | -2 | 59 | 162 | 91 | 432 | 431 | | | | | |
| | | 1 | Baseline | | -2 | 59 | 162 | 91 | 432 | 431 | | | | | |
| | | 223 | Week 1 | 01SEP2004/11:01 | 77 | 72 | 149 | 102 | 392 | 417 | 13 | -13 | 11 | -0 | -14 |
| | | 223 | Last OL visit | | 77 | 72 | 149 | 102 | 392 | 417 | 13 | -13 | 11 | -0 | -14 |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004/12:23 | 0 | 73 | 161 | 85 | 367 | 391 | | | | | |
| | | 1 | Baseline | | 0 | 73 | 161 | 85 | 367 | 391 | | | | | |
| E0082003 | MISSING | 1 | Week 1 | 27OCT2004/11:45 | | 71 | 183 | 78 | 353 | 373 | | | | | |
| | | 1 | Last OL visit | | | 71 | 183 | 78 | 353 | 373 | | | | | |
| E0082004 | OL QTP | 1 | Week 1 | 19NOV2004/15:12 | -11 | 86 | 158 | 85 | 340 | 383 | | | | | |
| | | 1 | Last OL visit | | -11 | 86 | 158 | 85 | 340 | 383 | | | | | |
| E0083001 | MISSING | 1 | Week 1 | 31MAR2004/09:00 | | 92 | 158 | 78 | 361 | 416 | | | | | |
| | | 1 | Last OL visit | | | 92 | 158 | 78 | 361 | 416 | | | | | |
| E0083002 | OL QTP | 1 | Screening | 01APR2004/10:40 | -5 | 76 | 145 | 71 | 368 | 399 | | | | | |
| | | 1 | Baseline | | -5 | 76 | 145 | 71 | 368 | 399 | | | | | |
| | | 109 | Week 1 | 24SEP2004/11:18 | 171 | 101 | 129 | 71 | 335 | 398 | 25 | -16 | 0 | -33 | -1 |
| | | 109 | Last OL visit | 24SEP2004/11:18 | 171 | 101 | 129 | 71 | 335 | 398 | 25 | -16 | 0 | -33 | -1 |
| E0083003 | OL QTP | 1 | Screening | 07APR2004/08:52 | -7 | 79 | 163 | 72 | 359 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 163 | 72 | 359 | 393 | | | | | |
| | | 106 | Week 1 | 07JUL2004/11:54 | 84 | 61 | 186 | 85 | 391 | 393 | -18 | 23 | 13 | 32 | 0 |
| | | 106 | Last OL visit | 07JUL2004/11:54 | 84 | 61 | 186 | 85 | 391 | 393 | -18 | 23 | 13 | 32 | 0 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004/08:47 | -5 | 70 | 153 | 79 | 352 | 370 | | | | | |
| | | 1 | Baseline | | -5 | 70 | 153 | 79 | 352 | 370 | | | | | |
| | | 223 | Week 1 | 28MAY2004/10:37 | 45 | 76 | 132 | 74 | 354 | 383 | 6 | -21 | -5 | 2 | 13 |
| | | 223 | Last OL visit | | 45 | 76 | 132 | 74 | 354 | 383 | 6 | -21 | -5 | 2 | 13 |
| E0083005 | MISSING | 1 | Week 1 | 08APR2004/17:00 | | 85 | 113 | 82 | 357 | 401 | | | | | |
| | | 1 | Last OL visit | | | 85 | 113 | 82 | 357 | 401 | | | | | |
| E0083006 | OL QTP | 1 | Screening | 09APR2004/11:00 | -7 | 59 | 167 | 90 | 453 | 451 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 167 | 90 | 453 | 451 | | | | | |

CONFIDENTIAL
AZSER12805139

Listing 12.2.10-1  ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0083008 | OL QTP | 1 | Screening | 13APR2004/07:52 | -6 | 60 | 157 | 91 | 350 | 351 | | | | | |
| | | 1 | Baseline | 03MAY2004/08:00 | -6 | 60 | 157 | 91 | 350 | 351 | | | | | |
| | | 103 | Week 1 | 03MAY2004/08:00 | 14 | 65 | 160 | 93 | 363 | 373 | 5 | 3 | 2 | 13 | 22 |
| | | 223 | Week 1 | | 14 | 65 | 160 | 93 | 363 | 373 | 5 | 3 | 2 | 13 | 22 |
| | | 103 | Last OL visit | | | | | | | | | | | | |
| E0083009 | MISSING | 1 | Week 1 | 15APR2004/08:01 | | 81 | 168 | 91 | 383 | 423 | | | | | |
| | | 1 | Last OL visit | | | 81 | 168 | 91 | 383 | 423 | | | | | |
| E0083010 | MISSING | 1 | Week 1 | 20APR2004/11:01 | | 93 | 160 | 77 | 336 | 389 | | | | | |
| | | 1 | Last OL visit | | | 93 | 160 | 77 | 336 | 389 | | | | | |
| E0083011 | OL QTP | 1 | Screening | 14APR2004/09:55 | -5 | 88 | 180 | 75 | 373 | 424 | | | | | |
| | | 1 | Baseline | 03MAY2004/09:43 | -5 | 88 | 180 | 75 | 373 | 424 | | | | | |
| | | 103 | Week 1 | 03MAY2004/09:43 | 14 | 78 | 191 | 83 | 360 | 393 | -10 | 11 | 8 | -13 | -31 |
| | | 223 | Week 1 | | 14 | 78 | 191 | 83 | 360 | 393 | -10 | 11 | 8 | -13 | -31 |
| | | 103 | Last OL visit | | | | | | | | | | | | |
| E0083012 | OL QTP | 1 | Screening | 23APR2004/14:38 | -5 | 80 | 160 | 86 | 346 | 381 | | | | | |
| | | 1 | Baseline | | -5 | 80 | 160 | 86 | 346 | 381 | | | | | |
| | | 223 | Week 1 | 08JUL2004/10:18 | 71 | 71 | 165 | 94 | 377 | 398 | -9 | 5 | 8 | 31 | 17 |
| | | 223 | Last OL visit | | 71 | 71 | 165 | 94 | 377 | 398 | -9 | 5 | 8 | 31 | 17 |
| E0083014 | MISSING | 1 | Week 1 | 28APR2004/09:51 | | 55 | 128 | 75 | 410 | 399 | | | | | |
| | | 1 | Last OL visit | | | 55 | 128 | 75 | 410 | 399 | | | | | |
| E0083016 | OL QTP | 1 | Screening | 30APR2004/10:37 | -6 | 76 | 142 | 72 | 354 | 383 | | | | | |
| | | 1 | Baseline | 03JUN2004/10:23 | -6 | 76 | 142 | 72 | 354 | 383 | | | | | |
| | | 104 | Week 1 | 03JUN2004/10:23 | 28 | 80 | 135 | 72 | 352 | 388 | 4 | -7 | 0 | -2 | 5 |
| | | 223 | Week 1 | | 28 | 80 | 135 | 72 | 352 | 388 | 4 | -7 | 0 | -2 | 5 |
| | | 104 | Last OL visit | | | | | | | | | | | | |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004/10:11 | -7 | 59 | 144 | 93 | 382 | 380 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 144 | 93 | 382 | 380 | | | | | |
| E0083018 | MISSING | 1 | Week 1 | 06MAY2004/09:28 | | 77 | 149 | 78 | 375 | 408 | | | | | |
| | | 1 | Last OL visit | | | 77 | 149 | 78 | 375 | 408 | | | | | |
| E0083019 | OL QTP | 1 | Screening | 07MAY2004/10:18 | -5 | 82 | 191 | 86 | 363 | 402 | | | | | |

02MAR2007:13:33 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12805140

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 1 | Baseline | 17JAN2005/10:04 | -5 | 82 | 191 | 86 | 363 | 402 | | | | | |
| | | 112 | Week 1 | 17JAN2005/10:04 | 250 | 82 | 188 | 93 | 344 | 381 | 0 | -3 | 7 | -19 | -21 |
| | | 112 | Last OL visit | | 250 | 82 | 188 | 93 | 344 | 381 | 0 | -3 | 7 | -19 | -21 |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004/16:32 | -6 | 55 | 173 | 90 | 441 | 428 | | | | | |
| | | 1 | Baseline | | -6 | 55 | 173 | 90 | 441 | 428 | | | | | |
| | | 223 | Week 1 | 14SEP2004/11:36 | 90 | 52 | 176 | 89 | 457 | 435 | -3 | 3 | -1 | 16 | 7 |
| | | 223 | Last OL visit | | 90 | 52 | 176 | 89 | 457 | 435 | -3 | 3 | -1 | 16 | 7 |
| E0083023 | MISSING | 1 | Week 1 | 11JUN2004/11:08 | | 71 | 172 | 88 | 368 | 390 | | | | | |
| | | 1 | Last OL visit | | | 71 | 172 | 88 | 368 | 390 | | | | | |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004/10:01 | -6 | 50 | 149 | 95 | 449 | 423 | | | | | |
| | | 1 | Baseline | | -6 | 50 | 149 | 95 | 449 | 423 | | | | | |
| | | 223 | Week 1 | 31AUG2004/09:48 | 71 | 51 | 169 | 86 | 411 | 389 | 1 | 20 | -9 | -38 | -34 |
| | | 223 | Last OL visit | | 71 | 51 | 169 | 86 | 411 | 389 | 1 | 20 | -9 | -38 | -34 |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004/08:23 | -6 | 68 | 173 | 79 | 371 | 386 | | | | | |
| | | 1 | Baseline | 28JUL2004/08:23 | -6 | 68 | 173 | 79 | 371 | 386 | | | | | |
| | | 104 | Week 1 | 28JUL2004/08:23 | 29 | 69 | 171 | 81 | 385 | 403 | 1 | -2 | 2 | 14 | 17 |
| | | 104 | Last OL visit | | 29 | 69 | 171 | 81 | 385 | 403 | 1 | -2 | 2 | 14 | 17 |
| E0083028 | MISSING | 1 | Week 1 | 12JUL2004/08:42 | | 56 | 164 | 92 | 401 | 391 | | | | | |
| | | 1 | Last OL visit | | | 56 | 164 | 92 | 401 | 391 | | | | | |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004/14:24 | -7 | 87 | 162 | 94 | 360 | 408 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 162 | 94 | 360 | 408 | | | | | |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004/14:30 | -6 | 66 | 128 | 86 | 405 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 66 | 128 | 86 | 405 | 418 | | | | | |
| | | 103 | Week 1 | 16DEC2004/10:36 | 142 | 79 | 141 | 82 | 384 | 421 | 13 | 13 | -4 | -21 | 3 |
| | | 203 | Week 1 | 16DEC2004/10:36 | 142 | 79 | 141 | 82 | 384 | 421 | 13 | 13 | -4 | -21 | 3 |
| | | 108 | Last OL visit | | 142 | | | | | | | | | | |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004/07:51 | -6 | 69 | 127 | 72 | 372 | 390 | | | | | |
| | | 1 | Baseline | | -6 | 69 | 127 | 72 | 372 | 390 | | | | | |
| | | 107 | Week 1 | 21DEC2004/09:55 | 110 | 77 | 148 | 85 | 357 | 388 | 8 | 21 | 13 | -15 | -2 |

CONFIDENTIAL
AZSER12805141

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0083033 | OL QTP | 223 | Week 1 | 21DEC2004/09:55 | 110 | 77 | 148 | 85 | 357 | 388 | 8 | 21 | 13 | -15 | -2 |
| | | 107 | Last OL visit | | 110 | 77 | 148 | 85 | 357 | 388 | 8 | 21 | 13 | -15 | -2 |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004/16:32 | -7 | 63 | 148 | 83 | 381 | 388 | | | | | |
| | | 1 | Baseline | | | 63 | 148 | 83 | 381 | 388 | | | | | |
| | | 108 | Week 1 | 04FEB2005/15:58 | 140 | 66 | 125 | 87 | 398 | 411 | 3 | -23 | 4 | 17 | 23 |
| | | 223 | Week 1 | | | 66 | 125 | 87 | 398 | 411 | 3 | -23 | 4 | 17 | 23 |
| | | 108 | Last OL visit | 04FEB2005/15:58 | 140 | 66 | 125 | 87 | 398 | 411 | 3 | -23 | 4 | 17 | 23 |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004/11:00 | -7 | 65 | 157 | 78 | 353 | 362 | | | | | |
| | | 1 | Baseline | | | 65 | 157 | 78 | 353 | 362 | | | | | |
| | | 104 | Week 1 | 12NOV2004/15:07 | 28 | 79 | 156 | 95 | 320 | 350 | 14 | -1 | 17 | -33 | -12 |
| | | 223 | Week 1 | | | 79 | 156 | 95 | 320 | 350 | 14 | -1 | 17 | -33 | -12 |
| | | 104 | Last OL visit | 12NOV2004/15:07 | 28 | 79 | 156 | 95 | 320 | 350 | 14 | -1 | 17 | -33 | -12 |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004/08:18 | -4 | 79 | 152 | 75 | 349 | 382 | | | | | |
| | | 1 | Baseline | | | 79 | 152 | 75 | 349 | 382 | | | | | |
| | | 104 | Week 1 | 07JAN2005/11:17 | 46 | 73 | 134 | 77 | 352 | 376 | -6 | -18 | 2 | 3 | -6 |
| | | 223 | Week 1 | | | 73 | 134 | 77 | 352 | 376 | -6 | -18 | 2 | 3 | -6 |
| | | 104 | Last OL visit | | 46 | 73 | 134 | 77 | 352 | 376 | -6 | -18 | 2 | 3 | -6 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005/08:26 | -6 | 61 | 155 | 80 | 381 | 384 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 155 | 80 | 381 | 384 | | | | | |
| E0083043 | MISSING | 1 | Week 1 | 22FEB2005/10:51 | | 75 | 159 | 87 | 388 | 419 | | | | | |
| | | 1 | Baseline | | | 75 | 159 | 87 | 388 | 419 | | | | | |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005/07:34 | -4 | 66 | 155 | 100 | 359 | 370 | | | | | |
| | | 1 | Baseline | | | 66 | 155 | 100 | 359 | 370 | | | | | |
| | | 105 | Week 1 | 03MAY2005/07:58 | 56 | 52 | 153 | 87 | 383 | 365 | -14 | -2 | -13 | 24 | -5 |
| | | 223 | Week 1 | | | 52 | 153 | 87 | 383 | 365 | -14 | -2 | -13 | 24 | -5 |
| | | 105 | Last OL visit | 03MAY2005/07:58 | 56 | 52 | 153 | 87 | 383 | 365 | -14 | -2 | -13 | 24 | -5 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005/09:06 | -4 | 53 | 159 | 102 | 399 | 382 | | | | | |
| | | 1 | Baseline | | -4 | 53 | 159 | 102 | 399 | 382 | | | | | |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005/10:08 | -6 | 75 | 159 | 79 | 383 | 413 | | | | | |
| | | 1 | Baseline | | | 75 | 159 | 79 | 383 | 413 | | | | | |
| | | 223 | Week 1 | 19OCT2005/11:22 | 58 | 68 | 163 | 78 | 381 | 398 | -7 | 4 | -1 | -2 | -15 |
| | | 223 | Week 1 | | | 68 | 163 | 78 | 381 | 398 | -7 | 4 | -1 | -2 | -15 |
| | | 223 | Last OL visit | | 58 | 68 | 163 | 78 | 381 | 398 | -7 | 4 | -1 | -2 | -15 |

CONFIDENTIAL
AZSER12805142

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085001 | MISSING | 1 Week 1 | | 19APR2004/16:05 | | 94 | 154 | 91 | 370 | 430 | | | | | |
| | | | 1 Last OL visit | 19APR2004/16:05 | | 94 | 154 | 91 | 370 | 430 | | | | | |
| E0085002 | OL QTP | 1 Screening | | 07MAY2004/14:06 | -5 | 67 | 155 | 75 | 348 | 360 | | | | | |
| | | | 1 Baseline | 07MAY2004/14:06 | -5 | 67 | 155 | 75 | 348 | 360 | | | | | |
| E0085003 | OL QTP | 1 Screening | | 10MAY2004/11:54 | -7 | 57 | 204 | 85 | 427 | 420 | | | | | |
| | | | 1 Baseline | 10MAY2004/11:54 | -7 | 57 | 204 | 85 | 427 | 420 | | | | | |
| | | 223 Week 1 | | 26MAY2004/16:41 | 9 | 67 | 191 | 82 | 415 | 431 | 10 | -13 | -3 | -12 | 11 |
| | | | 223 Last OL visit | 26MAY2004/16:41 | 9 | 67 | 191 | 82 | 415 | 431 | 10 | -13 | -3 | -12 | 11 |
| E0085004 | MISSING | 1 Week 1 | | 14MAY2004/10:10 | | 62 | 177 | 75 | 388 | 391 | | | | | |
| | | | 1 Last OL visit | 14MAY2004/10:10 | | 62 | 177 | 75 | 388 | 391 | | | | | |
| E0085005 | OL QTP | 1 Screening | | 21MAY2004/10:57 | -7 | 63 | 153 | 70 | 387 | 392 | | | | | |
| | | | 1 Baseline | 21MAY2004/10:57 | -7 | 63 | 153 | 70 | 387 | 392 | | | | | |
| E0085006 | OL QTP | 1 Screening | | 28JUN2004/10:01 | -4 | 78 | 141 | 79 | 357 | 390 | | | | | |
| | | | 1 Baseline | 28JUN2004/10:01 | -4 | 78 | 141 | 79 | 357 | 390 | | | | | |
| | | 223 Week 1 | | 28JUL2004/16:03 | 26 | 89 | 145 | 82 | 334 | 381 | 11 | 4 | 3 | -23 | -9 |
| | | | 223 Last OL visit | 28JUL2004/16:03 | 26 | 89 | 145 | 82 | 334 | 381 | 11 | 4 | 3 | -23 | -9 |
| E0085007 | OL QTP | 1 Week 1 | | 28JUN2004/12:26 | -9 | 69 | 146 | 83 | 376 | 393 | | | | | |
| | | 105.01 Week 1 | | 20SEP2004/10:57 | 75 | 72 | 129 | 82 | 366 | 388 | | | | | |
| | | | 105.01 Last OL visit | 20SEP2004/10:57 | 75 | 72 | 129 | 82 | 366 | 388 | | | | | |
| E0085009 | MISSING | 1 Week 1 | | 29JUL2004/15:41 | | 72 | 103 | 95 | 366 | 389 | | | | | |
| | | | 1 Last OL visit | 29JUL2004/15:41 | | 72 | 103 | 95 | 366 | 389 | | | | | |
| E0085011 | OL QTP | 1 Screening | | 16AUG2004/10:45 | -7 | 57 | 181 | 83 | 400 | 394 | | | | | |
| | | | 1 Baseline | 16AUG2004/10:45 | -7 | 57 | 181 | 83 | 400 | 394 | | | | | |
| E0085013 | OL QTP | 1 Screening | | 26AUG2004/16:40 | -7 | 76 | 141 | 93 | 379 | 410 | | | | | |
| | | | 1 Baseline | 26AUG2004/16:40 | -7 | 76 | 141 | 93 | 379 | 410 | | | | | |
| E0085014 | MISSING | 1 Week 1 | | 27AUG2004/16:39 | | 61 | 132 | 98 | 395 | 396 | | | | | |
| | | | 1 Last OL visit | 27AUG2004/16:39 | | 61 | 132 | 98 | 395 | 396 | | | | | |

CONFIDENTIAL
AZSER12805143

Listing 12.2.10-1  ECG Rates and Intervals

Page 276 of 311

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085016 | OL QTP | 1 | Screening | 02SEP2004/14:59 | -6 | 61 | 165 | 91 | 475 | 479 | | | | | |
| | | 1 | Baseline | | -6 | 61 | 165 | 91 | 475 | 479 | | | | | |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004/11:58 | -7 | 66 | 146 | 83 | 400 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 66 | 146 | 83 | 400 | 412 | | | | | |
| | | 223 | Week 1 | 28JAN2005/10:03 | 84 | 84 | 146 | 83 | 370 | 414 | 18 | 0 | 0 | -30 | 2 |
| | | 223.01 | Last OL visit | | 84 | 84 | 146 | 83 | 370 | 414 | 18 | 0 | 0 | -30 | 2 |
| E0085020 | MISSING | 1 | Week 1 | 01NOV2004/13:51 | | 62 | 146 | 80 | 396 | 399 | | | | | |
| | | 1 | Last OL visit | | | 62 | 146 | 80 | 396 | 399 | | | | | |
| E0085021 | MISSING | 1 | Week 1 | 03DEC2004/13:49 | | 76 | 137 | 94 | 353 | 382 | | | | | |
| | | 1 | Last OL visit | | | 76 | 137 | 94 | 353 | 382 | | | | | |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004/13:06 | -7 | 73 | 152 | 82 | 361 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 152 | 82 | 361 | 385 | | | | | |
| | | 223 | Week 1 | 03JAN2005/14:28 | 17 | 86 | 138 | 101 | 329 | 371 | 13 | -14 | 19 | -32 | -14 |
| | | 223.01 | Last OL visit | 03JAN2005/14:28 | 17 | 86 | 138 | 101 | 329 | 371 | 13 | -14 | 19 | -32 | -14 |
| E0085023 | MISSING | 1 | Week 1 | 20DEC2004/14:14 | | 68 | 218 | 91 | 344 | 359 | | | | | |
| | | 1 | Last OL visit | | | 68 | 218 | 91 | 344 | 359 | | | | | |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005/16:55 | -7 | 72 | 128 | 76 | 408 | 434 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 128 | 76 | 408 | 434 | | | | | |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005/14:07 | -7 | 71 | 163 | 87 | 377 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 163 | 87 | 377 | 399 | | | | | |
| | | 223 | Week 1 | 09MAY2005/10:14 | 103 | 71 | 165 | 80 | 397 | 423 | 2 | 2 | -7 | 20 | 24 |
| | | 223.01 | Last OL visit | | 103 | 71 | 165 | 80 | 397 | 423 | 2 | 2 | -7 | 20 | 24 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005/17:04 | -7 | 74 | 193 | 83 | 370 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 188 | 94 | 376 | 412 | | | | | |
| | | 223 | Week 1 | 07FEB2005/17:26 | 5 | 79 | 188 | 94 | 376 | 416 | 5 | -5 | 11 | 6 | 16 |
| | | 223.01 | Last OL visit | | 5 | 79 | 188 | 94 | 376 | 416 | 5 | -5 | 11 | 6 | 16 |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005/16:10 | -6 | 55 | 179 | 97 | 384 | 373 | | | | | |
| | | 1 | Baseline | | -6 | 55 | 179 | 97 | 384 | 373 | | | | | |
| | | 223 | Week 1 | 07MAR2005/11:38 | 27 | 55 | 167 | 95 | 394 | 383 | 0 | -12 | -2 | 10 | 10 |

02MAR2007:13:33  kcpx265

278

CONFIDENTIAL
AZSER12805144

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0085033 | OL QTP | 223 | Last OL visit | 18MAR2005/14:49 | 27 | 55 | 167 | 95 | 394 | 383 | 0 | -12 | -2 | 10 | 10 |
| E0085034 | MISSING | 1 | Week 1 | | | 75 | 151 | 82 | 381 | 410 | | | | | |
| | | 1 | Last OL visit | | | 75 | 151 | 82 | 381 | 410 | | | | | |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005/15:44 | -7 | 65 | 178 | 74 | 421 | 432 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 178 | 74 | 421 | 432 | | | | | |
| | | 223 | Week 1 | 05AUG2005/12:47 | 29 | 85 | 174 | 85 | 384 | 432 | 20 | -4 | 11 | -37 | 0 |
| | | 223 | Last OL visit | | 29 | 85 | 174 | 85 | 384 | 432 | 20 | -4 | 11 | -37 | 0 |
| E0086001 | MISSING | 1.01 | Week 1 | 15APR2004/15:11 | | 84 | 163 | 87 | 369 | 413 | | | | | |
| | | 1.01 | Last OL visit | 15APR2004/15:11 | | | | | | | | | | | |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004/11:17 | -7 | 78 | 148 | 79 | 375 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 148 | 79 | 375 | 409 | | | | | |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004/10:26 | -7 | 46 | 169 | 90 | 444 | 407 | | | | | |
| | | 1 | Baseline | | -7 | 46 | 169 | 90 | 444 | 407 | | | | | |
| | | 223 | Week 1 | 03JUN2004/11:05 | 14 | 55 | 169 | 71 | 448 | 436 | 9 | 0 | -19 | 4 | 29 |
| | | 223 | Last OL visit | | 14 | 55 | 169 | 71 | 448 | 436 | 9 | 0 | -19 | 4 | 29 |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004/11:39 | -4 | 59 | 137 | 95 | 385 | 382 | | | | | |
| | | 1 | Baseline | | -4 | 59 | 137 | 95 | 385 | 382 | | | | | |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004/15:19 | -7 | 67 | 150 | 89 | 396 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 150 | 89 | 396 | 411 | | | | | |
| | | 223 | Week 1 | 14DEC2004/17:03 | 194 | 69 | 191 | 83 | 367 | 384 | 2 | 41 | -6 | -29 | -27 |
| | | 223 | Last OL visit | | 194 | 69 | 191 | 83 | 367 | 384 | 2 | 41 | -6 | -29 | -27 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004/16:09 | -7 | 72 | 145 | 91 | 361 | 383 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 145 | 91 | 361 | 383 | | | | | |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004/15:50 | -6 | 58 | 161 | 94 | 426 | 422 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 161 | 94 | 426 | 422 | | | | | |
| | | 223 | Week 1 | 08JUL2004/13:54 | 16 | 57 | 132 | 93 | 405 | 397 | -1 | -29 | -1 | -21 | -25 |
| | | 223 | Last OL visit | | 16 | 57 | 132 | 93 | 405 | 397 | -1 | -29 | -1 | -21 | -25 |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004/15:38 | -7 | 62 | 142 | 93 | 376 | 380 | | | | | |

CONFIDENTIAL
AZSER12805145

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086008 | OL QTP | 1 | Baseline | | -7 | 62 | 142 | 93 | 376 | 380 | | | | | |
| E0086009 | MISSING | 1 | Week 1 | 06JUL2004/16:06 | | 93 | 160 | 90 | 364 | 421 | | | | | |
| | | 1 | Last OL visit | | | 93 | 160 | 90 | 364 | 421 | | | | | |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004/11:12 | -7 | 64 | 144 | 111 | 409 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 144 | 111 | 409 | 419 | | | | | |
| | | 223 | Week 1 | 31AUG2004/16:24 | 29 | 74 | 123 | 121 | 392 | 420 | 10 | -21 | 10 | -17 | 1 |
| | | 223 | Last OL visit | | 29 | 74 | 123 | 121 | 392 | 420 | 10 | -21 | 10 | -17 | 1 |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004/11:37 | -7 | 81 | 158 | 85 | 341 | 376 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 158 | 85 | 341 | 376 | | | | | |
| | | 223 | Week 1 | 19AUG2004/10:14 | 15 | 79 | 162 | 82 | 349 | 383 | -2 | 4 | -3 | 8 | 7 |
| | | 223 | Last OL visit | | 15 | 79 | 162 | 82 | 349 | 383 | -2 | 4 | -3 | 8 | 7 |
| E0086012 | MISSING | 1 | Week 1 | 28JUL2004/11:25 | -7 | 62 | 172 | 83 | 358 | 362 | | | | | |
| | | 1 | Last OL visit | | -7 | 62 | 172 | 83 | 358 | 362 | | | | | |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004/11:19 | -7 | 65 | 168 | 88 | 384 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 168 | 88 | 384 | 391 | | | | | |
| E0086014 | OL QTP | 1 | Week 1 | 05AUG2004/12:43 | -8 | 58 | 150 | 87 | 406 | 402 | | | | | |
| | | 1 | Last OL visit | | -8 | 58 | 150 | 87 | 406 | 402 | | | | | |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004/17:19 | -3 | 82 | 147 | 79 | 367 | 407 | | | | | |
| | | 1 | Baseline | | -3 | 82 | 147 | 79 | 367 | 407 | | | | | |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004/11:52 | -7 | 80 | 157 | 89 | 373 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 157 | 89 | 373 | 410 | | | | | |
| | | 223 | Week 1 | 05JAN2005/11:38 | 145 | 82 | 156 | 85 | 352 | 391 | 2 | -1 | -4 | -21 | -19 |
| | | 223 | Last OL visit | | 145 | 82 | 156 | 85 | 352 | 391 | 2 | -1 | -4 | -21 | -19 |
| E0086018 | MISSING | 1 | Week 1 | 23AUG2004/15:34 | | 53 | 150 | 88 | 400 | 384 | | | | | |
| | | 1 | Last OL visit | | | 53 | 150 | 88 | 400 | 384 | | | | | |
| E0086019 | OL QTP | 1.01 | Screening | 29SEP2004/09:38 | -2 | 59 | 171 | 83 | 411 | 408 | | | | | |
| | | 1 | Baseline | | -2 | 59 | 171 | 83 | 411 | 408 | | | | | |
| | | 223 | Week 1 | 13JAN2005/13:59 | 104 | 60 | 171 | 82 | 395 | 394 | 1 | 0 | -1 | -16 | -14 |
| | | 223 | Last OL visit | | 104 | 60 | 171 | 82 | 395 | 394 | 1 | 0 | -1 | -16 | -14 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805146

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 1 | Screening | 06OCT2004/17:19 | -7 | 78 | 161 | 89 | 376 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 161 | 89 | 376 | 410 | | | | | |
| | | 223 | Week 1 | 06MAY2005/16:07 | 205 | 81 | 148 | 84 | 369 | 407 | 3 | -13 | -5 | -7 | -3 |
| | | 223 | Last OL visit | | 205 | 81 | 148 | 84 | 369 | 407 | 3 | -13 | -5 | -7 | -3 |
| E0086021 | OL QTP | 1.01 | Screening | 15NOV2004/13:39 | -2 | 70 | 161 | 90 | 401 | 423 | | | | | |
| | | 1.01 | Screening | 15NOV2004/13:39 | -2 | 70 | 161 | 90 | 401 | 423 | | | | | |
| | | 1.01 | Baseline | | -2 | 70 | 161 | 90 | 401 | 423 | | | | | |
| E0086024 | MISSING | 1 | Week 1 | 27JAN2005/18:00 | | 63 | 163 | 93 | 379 | 385 | | | | | |
| | | 1 | Last OL visit | | | 63 | 163 | 93 | 379 | 385 | | | | | |
| E0086026 | MISSING | 1 | Week 1 | 26APR2005/12:43 | | 60 | 163 | 82 | 399 | 400 | | | | | |
| | | 1 | Last OL visit | | | 60 | 163 | 82 | 399 | 400 | | | | | |
| E0086027 | MISSING | 1 | Week 1 | 02MAY2005/11:23 | | 67 | 123 | 102 | 398 | 412 | | | | | |
| | | 1 | Last OL visit | | | 67 | 123 | 102 | 398 | 412 | | | | | |
| E0086028 | OL QTP | 1 | Screening | 04MAY2005/17:01 | -7 | 57 | 151 | 98 | 396 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 151 | 98 | 396 | 390 | | | | | |
| E0086029 | OL QTP | 1 | Screening | 24MAY2005/15:55 | -7 | 61 | 155 | 79 | 386 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 155 | 79 | 386 | 388 | | | | | |
| E0086030 | OL QTP | 1 | Screening | 14JUL2005/09:38 | -7 | 67 | 137 | 96 | 368 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 138 | 96 | 368 | 382 | | | | | |
| | | 223 | Week 1 | 16AUG2005/15:32 | 26 | 102 | 138 | 95 | 324 | 387 | 35 | 1 | -1 | -44 | 5 |
| | | 223 | Last OL visit | | 26 | 102 | 138 | 95 | 324 | 387 | 35 | 1 | -1 | -44 | 5 |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005/13:45 | -6 | 89 | 152 | 78 | 354 | 404 | | | | | |
| | | 1 | Baseline | | -6 | 89 | 152 | 78 | 354 | 404 | | | | | |
| | | 223.01 | Week 1 | 10FEB2006/10:34 | 204 | 91 | 132 | 78 | 357 | 411 | 2 | -20 | 0 | 3 | 7 |
| | | 223.201 | Last OL visit | 10FEB2006/10:34 | 204 | 91 | 132 | 78 | 357 | 411 | 2 | -20 | 0 | 3 | 7 |
| E0086032 | OL QTP | 1 | Screening | 18JUL2005/14:35 | -4 | 65 | 147 | 81 | 412 | 424 | | | | | |
| | | 1 | Baseline | | -4 | 65 | 147 | 81 | 412 | 424 | | | | | |
| | | 223 | Week 1 | 12SEP2005/11:46 | 52 | 69 | 142 | 85 | 417 | 437 | 4 | -5 | 4 | 5 | 13 |
| | | 223 | Last OL visit | | 52 | 69 | 142 | 85 | 417 | 437 | 4 | -5 | 4 | 5 | 13 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805147

Listing 12.2.10-1  ECG Rates and Intervals

| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005/13:01 | -7 | 69 | 175 | 93 | 446 | 468 | | | | | |
| | | 1 | Baseline | 12AUG2005/13:01 | -7 | 69 | 175 | 93 | 446 | 468 | | | | | |
| | | 223 | Week 1 | 31AUG2005/10:28 | 12 | 69 | 177 | 86 | 417 | 436 | 0 | 2 | -7 | -29 | -32 |
| | | 223 | Last OL visit | 31AUG2005/10:28 | 12 | 69 | 177 | 86 | 417 | 436 | 0 | 2 | -7 | -29 | -32 |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005/11:05 | -7 | 87 | 134 | 85 | 351 | 397 | | | | | |
| | | 1 | Baseline | 24AUG2005/11:05 | -7 | 87 | 134 | 85 | 351 | 397 | | | | | |
| | | 223 | Week 1 | 26OCT2005/11:42 | 56 | 73 | 140 | 88 | 381 | 406 | -14 | 6 | 3 | 30 | 9 |
| | | 223 | Last OL visit | 26OCT2005/11:42 | 56 | 73 | 140 | 88 | 381 | 406 | -14 | 6 | 3 | 30 | 9 |
| E0088003 | OL QTP | 1.01 | Screening | 28OCT2004/13:23 | -4 | 86 | 153 | 98 | 336 | 378 | | | | | |
| | | 1.01 | Screening | 28OCT2004/13:23 | -4 | 86 | 153 | 98 | 336 | 378 | | | | | |
| | | 223 | Baseline | 31JAN2005/13:04 | 91 | 90 | 153 | 98 | 345 | 395 | 4 | 0 | 0 | 9 | 17 |
| | | 223 | Last OL visit | 31JAN2005/13:04 | 91 | 90 | 153 | 98 | 345 | 395 | 4 | 0 | 0 | 9 | 17 |
| E0088004 | MISSING | 1 | Week 1 | 14JAN2005/10:40 | | 52 | 155 | 94 | 384 | 366 | | | | | |
| | | 1 | Last OL visit | 14JAN2005/10:40 | | 52 | 155 | 94 | 384 | 366 | | | | | |
| E0088005 | MISSING | 1 | Week 1 | 07FEB2005/11:10 | | 68 | 169 | 78 | 392 | 408 | | | | | |
| | | 1 | Last OL visit | 07FEB2005/11:10 | | 68 | 169 | 78 | 392 | 408 | | | | | |
| E0088006 | MISSING | 1 | Screening | 25FEB2005/10:25 | -7 | 64 | 161 | 85 | 353 | 361 | | | | | |
| | | 1 | Baseline | 25FEB2005/10:25 | -7 | 64 | 161 | 85 | 353 | 361 | | | | | |
| | | 223 | Week 1 | 29MAR2005/09:19 | 25 | 61 | 167 | 83 | 354 | 356 | -3 | 6 | -2 | 1 | -5 |
| | | 223 | Last OL visit | 29MAR2005/09:19 | 25 | 61 | 167 | 83 | 354 | 356 | -3 | 6 | -2 | 1 | -5 |
| E0088007 | OL QTP | 1 | Screening | 14MAR2005/10:03 | -7 | 84 | 156 | 82 | 334 | 373 | | | | | |
| | | 1 | Baseline | 14MAR2005/10:03 | -7 | 84 | 156 | 82 | 334 | 373 | | | | | |
| E0088008 | OL QTP | 1 | Screening | 08APR2005/09:57 | -7 | 88 | 197 | 83 | 360 | 409 | | | | | |
| | | 1 | Baseline | 08APR2005/09:57 | -7 | 88 | 197 | 83 | 360 | 409 | | | | | |
| | | 223 | Week 1 | 03JUN2005/10:10 | 49 | 89 | 171 | 83 | 361 | 412 | 1 | -26 | 0 | 1 | 3 |
| | | 223 | Last OL visit | 03JUN2005/10:10 | 49 | 89 | 171 | 83 | 361 | 412 | 1 | -26 | 0 | 1 | 3 |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005/09:58 | -7 | 73 | 158 | 86 | 355 | 379 | | | | | |
| | | 1 | Baseline | 08JUL2005/09:58 | -7 | 73 | 158 | 86 | 355 | 379 | | | | | |
| E0088013 | MISSING | 1 | Week 1 | 05AUG2005/10:22 | -7 | 52 | 171 | 93 | 418 | 398 | | | | | |

02MAR2007:13:33 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst ecg100.sas

282

CONFIDENTIAL
AZSER12805148

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088013 | MISSING | 1 | Last OL visit | 08AUG2005/10:17 | | 52 | 171 | 93 | 418 | 398 | | | | | |
| E0088014 | MISSING | 1 | Week 1 | | | 80 | 163 | 94 | 332 | 365 | | | | | |
| | | 1 | Last OL visit | | | 80 | 163 | 94 | 332 | 365 | | | | | |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005/10:02 | -7 | 91 | 150 | 88 | 352 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 91 | 150 | 88 | 352 | 405 | | | | | |
| | | 223 | Week 1 | 15SEP2005/10:22 | 20 | 98 | 142 | 78 | 335 | 394 | 7 | -8 | -10 | -17 | -11 |
| | | 223 | Last OL visit | | 20 | 98 | 142 | 78 | 335 | 394 | 7 | -8 | -10 | -17 | -11 |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004/13:40 | -7 | 62 | 181 | 108 | 411 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 181 | 108 | 411 | 416 | | | | | |
| E0089004 | OL QTP | 1 | Week 1 | 13SEP2004/16:00 | -8 | 65 | 158 | 93 | 409 | 420 | | | | | |
| | | 1 | Last OL visit | | -8 | 65 | 158 | 93 | 409 | 420 | | | | | |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005/15:14 | -6 | 71 | 182 | 84 | 374 | 395 | | | | | |
| | | 1 | Baseline | | -6 | 71 | 182 | 84 | 374 | 395 | | | | | |
| | | 223 | Week 1 | 28DEC2005/10:48 | 162 | 71 | 182 | 84 | 374 | 395 | | | | | |
| | | 223 | Last OL visit | | 162 | 71 | 182 | 84 | 374 | 395 | | | | | |
| E0090003 | MISSING | 1 | Week 1 | 13JUL2004/12:35 | | 56 | 146 | 85 | 393 | 385 | | | | | |
| | | 1 | Last OL visit | | | 56 | 146 | 85 | 393 | 385 | | | | | |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004/15:07 | -7 | 70 | 140 | 90 | 381 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 140 | 90 | 381 | 402 | | | | | |
| E0090005 | MISSING | 1 | Week 1 | 27JUL2004/14:18 | | 71 | 161 | 102 | 352 | 372 | | | | | |
| | | 1 | Last OL visit | | | 71 | 161 | 102 | 352 | 372 | | | | | |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004/11:57 | -7 | 65 | 154 | 95 | 372 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 154 | 95 | 372 | 382 | | | | | |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004/13:50 | -5 | 76 | 171 | 89 | 370 | 401 | | | | | |
| | | 1 | Baseline | | -5 | 76 | 171 | 89 | 370 | 401 | | | | | |
| E0090008 | MISSING | 1 | Week 1 | 03AUG2004/13:53 | | 60 | 125 | 85 | 392 | 392 | | | | | |
| | | 1 | Last OL visit | | | 60 | 125 | 85 | 392 | 392 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805149

Page 282 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---------|-----------|----------------|----------------|------------------|-----|------------------------|-----------|---|---|---|----------------------|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004/13:37 | -7 | 78 | 171 | 98 | 358 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 171 | 98 | 358 | 391 | | | | | |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004/14:35 | -7 | 82 | 136 | 82 | 369 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 82 | 136 | 82 | 369 | 409 | | | | | |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004/13:41 | -7 | 99 | 153 | 78 | 351 | 415 | | | | | |
| | | 1 | Baseline | | -7 | 99 | 153 | 78 | 351 | 415 | | | | | |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004/14:54 | -7 | 59 | 141 | 100 | 418 | 416 | | | | | |
| | | 1 | Screening | 23AUG2004/15:19 | -7 | 81 | 167 | 90 | 387 | 427 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 167 | 90 | 387 | 427 | | | | | |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004/14:54 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004/14:12 | -7 | 99 | 102 | 76 | 385 | 455 | | | | | |
| | | 1 | Baseline | | -7 | 99 | 102 | 76 | 385 | 455 | | | | | |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004/11:20 | -7 | 71 | 170 | 81 | 380 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 170 | 81 | 380 | 401 | | | | | |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004/11:53 | -5 | 52 | 162 | 103 | 428 | 407 | | | | | |
| | | 1 | Baseline | | -5 | 52 | 162 | 103 | 428 | 407 | | | | | |
| E0090017 | OL QTP | 1 | Week 1 | 01NOV2004/11:41 | -9 | 58 | 291 | 88 | 408 | 404 | | | | | |
| | | 1 | Last OL visit | | -9 | 58 | 291 | 88 | 408 | 404 | | | | | |
| E0090018 | OL QTP | 1 | Week 1 | 24NOV2004/15:02 | -9 | 60 | 133 | 85 | 370 | 370 | | | | | |
| | | 1 | Last OL visit | | -9 | 60 | 133 | 85 | 370 | 370 | | | | | |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004/10:31 | -7 | 69 | 148 | 84 | 371 | 388 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 148 | 84 | 371 | 388 | | | | | |
| E0090020 | OL QTP | 1 | Week 1 | 07DEC2004/11:36 | -9 | 58 | 170 | 91 | 406 | 403 | | | | | |
| | | 1 | Last OL visit | | -9 | 58 | 170 | 91 | 406 | 403 | | | | | |
| E0091000 | MISSING | 0 | | 03MAY2004/10:48 | -9 | 60 | 217 | 86 | 388 | 387 | | | | | |

CONFIDENTIAL
AZSER12805150

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091001 OL QTP | | 1 | Screening | 03MAY2004/10:51 | -4 | 61 | 217 | 86 | 389 | 392 | | | | | |
| | | 1 | Baseline | | -4 | 61 | 217 | 86 | 389 | 392 | | | | | |
| E0091002 OL QTP | | 1 | Screening | 05AUG2004/16:07 | -6 | 58 | 183 | 89 | 423 | 419 | | | | | |
| | | 1 | Baseline | | -6 | 58 | 183 | 89 | 423 | 419 | | | | | |
| E0091003 OL QTP | | 1 | Screening | 12AUG2004/12:02 | -7 | 56 | 192 | 79 | 418 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 56 | 192 | 79 | 418 | 409 | | | | | |
| E0091004 OL QTP | | 1 | Screening | 18AUG2004/12:13 | -7 | 79 | 208 | 85 | 381 | 418 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 208 | 85 | 381 | 418 | | | | | |
| E0091006 OL QTP | | 1 | Screening | 25AUG2004/13:21 | -7 | 62 | 166 | 87 | 385 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 166 | 87 | 385 | 390 | | | | | |
| | | 223 | Week 1 | 09FEB2005/13:55 | 161 | 75 | 151 | 93 | 374 | 402 | 13 | -15 | 6 | -11 | 12 |
| | | 223 | Last OL visit | | 161 | 75 | 151 | 93 | 374 | 402 | 13 | -15 | 6 | -11 | 12 |
| E0091008 MISSING | | 1 | Week 1 | 09SEP2004/12:59 | 67 | 67 | 204 | 85 | 402 | 416 | | | | | |
| | | 1 | Last OL visit | | 67 | 67 | 204 | 85 | 402 | 416 | | | | | |
| E0091009 OL QTP | | 1 | Screening | 21SEP2004/11:09 | -7 | 58 | 178 | 79 | 368 | 364 | | | | | |
| | | 1 | Baseline | | -7 | 58 | 178 | 79 | 368 | 364 | | | | | |
| | | 223 | Week 1 | 01MAR2005/12:00 | 154 | 68 | 165 | 76 | 346 | 362 | 10 | -13 | -3 | -22 | -2 |
| | | 223 | Last OL visit | | 154 | 68 | 165 | 76 | 346 | 362 | 10 | -13 | -3 | -22 | -2 |
| E0091010 OL QTP | | 1 | Screening | 22SEP2004/13:25 | -7 | 86 | 180 | 135 | 379 | 428 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 180 | 135 | 379 | 428 | | | | | |
| | | 223 | Week 1 | 01NOV2004/10:31 | 33 | 91 | 171 | 123 | 379 | 434 | 5 | -9 | -12 | 0 | 6 |
| | | 223 | Last OL visit | | 33 | 91 | 171 | 123 | 379 | 434 | 5 | -9 | -12 | 0 | 6 |
| E0091011 OL QTP | | 1 | Screening | 04OCT2004/14:52 | -7 | 80 | 146 | 78 | 357 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 146 | 78 | 357 | 392 | | | | | |
| E0091012 OL QTP | | 1 | Screening | 07OCT2004/12:22 | -7 | 62 | 176 | 94 | 387 | 392 | | | | | |
| | | 1 | Baseline | | -7 | 62 | 176 | 94 | 387 | 392 | | | | | |
| E0091014 OL QTP | | 1 | Week 1 | 18JAN2005/14:48 | -8 | 78 | 154 | 78 | 385 | 420 | | | | | |
| | | 223 | Baseline | 03FEB2005/15:48 | 8 | 86 | 152 | 82 | 375 | 423 | | | | | |
| | | 223 | Last OL visit | | 8 | 86 | 152 | 82 | 375 | 423 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805151

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | CHANGE FROM BASELINE PR | CHANGE FROM BASELINE QRS | CHANGE FROM BASELINE QT | CHANGE FROM BASELINE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091015 | OL QTP | 1 | Week 1 | 28JAN2005/12:02 | -17 | 47 | 170 | 98 | 429 | 396 | | | | | |
| | | 223 | Week 1 | 26JUL2005/14:06 | 162 | 89 | 175 | 85 | 353 | 402 | | | | | |
| | | 223 | Last OL visit | 26JUL2005/14:06 | 162 | 89 | 175 | 85 | 353 | 402 | | | | | |
| E0091016 | MISSING | 1 | Week 1 | 28JAN2005/16:15 | 74 | 74 | 157 | 86 | 406 | 434 | | | | | |
| | | 1 | Last OL visit | | 74 | 74 | 157 | 86 | 406 | 434 | | | | | |
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005/11:35 | -7 | 66 | 150 | 84 | 385 | 398 | | | | | |
| | | 1.01 | Baseline | 09FEB2005/11:35 | -7 | 66 | 150 | 84 | 385 | 398 | | | | | |
| E0091018 | OL QTP | 1.01 | Week 1 | 21FEB2005/10:26 | -17 | 77 | 168 | 85 | 388 | 422 | | | | | |
| | | 1.01 | Last OL visit | 21FEB2005/10:26 | -17 | 77 | 168 | 85 | 388 | 422 | | | | | |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004/10:15 | -7 | 60 | 136 | 86 | 368 | 368 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 136 | 86 | 368 | 368 | | | | | |
| | | 223 | Week 1 | 16SEP2004/09:29 | 22 | 57 | 153 | 94 | 388 | 383 | -3 | 17 | 8 | 21 | 15 |
| | | 223 | Week 1 | 16SEP2004/09:31 | 22 | 56 | 164 | 87 | 384 | 376 | -4 | 28 | 1 | 16 | 8 |
| | | 223 | Last OL visit | 16SEP2004/09:31 | 22 | 56 | 164 | 87 | 384 | 376 | -4 | 28 | 1 | 16 | 8 |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004/09:39 | -7 | 73 | 141 | 79 | 350 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 141 | 79 | 350 | 375 | | | | | |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004/11:57 | -7 | 74 | 148 | 86 | 358 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 148 | 86 | 358 | 384 | | | | | |
| E0092005 | OL QTP | 1 | Week 1 | 04OCT2004/14:57 | -14 | 74 | 171 | 82 | 363 | 389 | | | | | |
| | | 223 | Week 1 | 15JUL2005/17:07 | 270 | 71 | 178 | 74 | 372 | 394 | | | | | |
| | | 223 | Last OL visit | 15JUL2005/17:07 | 270 | 71 | 178 | 74 | 372 | 394 | | | | | |
| E0092007 | OL QTP | 1 | Week 1 | 19JUN2005/13:31 | -9 | 83 | 136 | 71 | 342 | 381 | | | | | |
| | | 223 | Week 1 | 08JUN2005/12:40 | 131 | 96 | 145 | 77 | 354 | 414 | | | | | |
| | | 223 | Last OL visit | 08JUN2005/12:40 | 131 | 96 | 145 | 77 | 354 | 414 | | | | | |
| E0092009 | OL QTP | 1 | Screening | 05APR2005/16:02 | -6 | 75 | 148 | 82 | 371 | 400 | | | | | |
| | | 1 | Baseline | | -6 | 75 | 148 | 82 | 371 | 400 | | | | | |
| | | 223 | Week 1 | 27JUN2005/16:16 | 77 | 75 | 145 | 81 | 380 | 409 | 0 | -3 | -1 | 9 | 9 |
| | | 223 | Last OL visit | 27JUN2005/16:16 | 77 | 75 | 145 | 81 | 380 | 409 | 0 | -3 | -1 | 9 | 9 |

CONFIDENTIAL
AZSER12805152

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005/14:08 | -7 | 70 | 156 | 84 | 371 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 70 | 156 | 84 | 371 | 390 | | | | | |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005/12:09 | -7 | 88 | 174 | 85 | 344 | 391 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 174 | 76 | 323 | 371 | | | | | |
| | | 223 | Week 1 | 20OCT2005/17:26 | 140 | 94 | 182 | 76 | 323 | 375 | 6 | 8 | -9 | -21 | -16 |
| | | 223 | Last OL visit | | 140 | 94 | 182 | 76 | 323 | 375 | 6 | 8 | -9 | -21 | -16 |
| E0093001 | OL QTP | 1 | Screening | 14APR2004/19:02 | -7 | 60 | 155 | 81 | 442 | 441 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 155 | 81 | 442 | 441 | | | | | |
| | | 223 | Week 1 | 28APR2004/16:41 | 7 | 63 | 166 | 81 | 411 | 418 | 3 | 11 | 0 | -31 | -23 |
| | | 223 | Last OL visit | | 7 | 63 | 166 | 81 | 411 | 418 | 3 | 11 | 0 | -31 | -23 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004/10:45 | -7 | 65 | 185 | 91 | 428 | 439 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 185 | 91 | 428 | 439 | | | | | |
| | | 223 | Week 1 | 30JUN2004/10:19 | 7 | 76 | 189 | 86 | 389 | 420 | 11 | 4 | -5 | -39 | -19 |
| | | 223 | Last OL visit | | 7 | 76 | 189 | 86 | 389 | 420 | 11 | 4 | -5 | -39 | -19 |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004/11:14 | -7 | 49 | 175 | 86 | 412 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 49 | 175 | 86 | 412 | 385 | | | | | |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004/14:06 | -7 | 73 | 157 | 87 | 359 | 384 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 157 | 87 | 359 | 384 | | | | | |
| | | 223.01 | Week 1 | 05AUG2004/17:11 | 10 | 64 | 144 | 81 | 372 | 379 | -9 | -13 | -6 | 13 | -5 |
| | | 223.01 | Last OL visit | 05AUG2004/17:11 | 10 | 64 | 144 | 81 | 372 | 379 | -9 | -13 | -6 | 13 | -5 |
| E0093006 | OL QTP | 1 | Screening | 13JUL2004/12:15 | -7 | 69 | 180 | 86 | 397 | 416 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 180 | 80 | 397 | 416 | | | | | |
| | | 223 | Week 1 | 11AUG2004/15:16 | 14 | 78 | 166 | 75 | 363 | 397 | 9 | -14 | -11 | -34 | -19 |
| | | 223 | Last OL visit | | 14 | 78 | 166 | 75 | 363 | 397 | 9 | -14 | -11 | -34 | -19 |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004/14:54 | -7 | 59 | 187 | 75 | 358 | 355 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 187 | 75 | 358 | 355 | | | | | |
| E0093008 | MISSING | 1 | Week 1 | 27JUL2004/18:09 | 70 | 70 | 130 | 91 | 397 | 419 | | | | | |
| | | 1 | Last OL visit | | 70 | 70 | 130 | 91 | 397 | 419 | | | | | |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004/19:05 | -7 | 68 | 136 | 86 | 391 | 407 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

Page 286 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS: HEART-RATE (BEATS/MIN) | INTERVALS: PR | INTERVALS: QRS | INTERVALS: QT | INTERVALS: FRIDERICIA QTC | CHANGE: HEART-RATE | CHANGE: PR | CHANGE: QRS | CHANGE: QT | CHANGE: FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093009 | OL QTP | 1 | Baseline | | -7 | 68 | 136 | 86 | 391 | 407 | | | | | |
| E0093011 | OL QTP | 1 | Screening | 04AUG2004/18:10 | -7 | 65 | 164 | 93 | 350 | 360 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 164 | 93 | 350 | 360 | | | | | |
| E0093012 | OL QTP | 1 | Screening | 09AUG2004/15:18 | -7 | 68 | 103 | 98 | 405 | 423 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 103 | 98 | 405 | 423 | | | | | |
| E0093013 | OL QTP | 1 | Screening | 24AUG2004/15:14 | -7 | 90 | 106 | 90 | 349 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 90 | 106 | 90 | 349 | 399 | | | | | |
| | | 109 | Week 1 | 15FEB2005/14:53 | 168 | 97 | 125 | 87 | 356 | 417 | 7 | 19 | -3 | 7 | 18 |
| | | 223 | Week 1 | 15FEB2005/14:53 | 168 | 97 | 125 | 87 | 356 | 417 | 7 | 19 | -3 | 7 | 18 |
| | | 109 | Last OL visit | | 168 | 97 | 125 | 87 | 356 | 417 | | | | | |
| E0093014 | MISSING | 1 | Screening | 07SEP2004/10:13 | -7 | 55 | 146 | 93 | 442 | 429 | | | | | |
| | | 1 | Last OL visit | | -7 | 55 | 146 | 93 | 442 | 429 | | | | | |
| E0093015 | MISSING | 1 | Week 1 | 22SEP2004/11:00 | 67 | 67 | 125 | 83 | 415 | 431 | | | | | |
| | | 1 | Last OL visit | | 67 | 67 | 125 | 83 | 415 | 431 | | | | | |
| E0093016 | MISSING | 1 | Week 1 | 29SEP2004/09:51 | 66 | 66 | 146 | 85 | 392 | 404 | | | | | |
| | | 1 | Last OL visit | | 66 | 66 | 146 | 85 | 392 | 404 | | | | | |
| E0093017 | OL QTP | 1 | Week 1 | 06OCT2004/08:59 | 60 | 60 | 175 | 82 | 395 | 395 | | | | | |
| | | 1 | Last OL visit | | 60 | 60 | 175 | 82 | 395 | 395 | | | | | |
| | | 1 | Screening | 27OCT2004/14:27 | -7 | 63 | 122 | 81 | 397 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 122 | 81 | 397 | 402 | | | | | |
| E0093018 | MISSING | 1 | Week 1 | 10NOV2004/12:00 | 40 | 40 | 164 | 87 | 466 | 407 | | | | | |
| | | 1 | Last OL visit | | 40 | 40 | 164 | 87 | 466 | 407 | | | | | |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004/09:48 | -7 | 53 | 159 | 98 | 394 | 378 | | | | | |
| | | 1 | Baseline | | -7 | 53 | 159 | 98 | 394 | 378 | | | | | |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004/10:27 | -6 | 76 | 144 | 87 | 375 | 406 | | | | | |
| | | 1 | Baseline | | -6 | 76 | 144 | 87 | 375 | 406 | | | | | |
| E0093021 | MISSING | 1 | Week 1 | 19APR2005/09:07 | 90 | 155 | 83 | 364 | 416 | | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12805154

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | INTERVALS | | CHANGE FROM BASELINE | | | | |
| E0093021 | MISSING | 1 | Last OL visit | | | 90 | 155 | 83 | 364 | 416 | | | | | |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005/09:24 | -7 | 49 | 150 | 78 | 446 | 417 | | | | | |
| | | 1 | Baseline | | -7 | 49 | 150 | 78 | 446 | 417 | | | | | |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005/09:53 | -7 | 86 | 182 | 76 | 372 | 419 | | | | | |
| | | 1 | Baseline | | -7 | 86 | 182 | 76 | 372 | 419 | | | | | |
| E0093024 | MISSING | 1 | Week 1 | 10AUG2005/14:48 | | 83 | 152 | 92 | 371 | 414 | | | | | |
| | | 1 | Last OL visit | | | 83 | 152 | 92 | 371 | 414 | | | | | |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005/15:54 | -7 | 69 | 115 | 88 | 410 | 429 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 115 | 88 | 410 | 429 | | | | | |
| E0093026 | MISSING | 1.01 | Week 1 | 19SEP2005/11:01 | | 71 | 136 | 83 | 402 | 425 | | | | | |
| | | 1 | Week 1 | | | | | | | | | | | | |
| | | 1.01 | Last OL visit | 19SEP2005/11:01 | | 71 | 136 | 83 | 402 | 425 | | | | | |
| E0093027 | MISSING | 1 | Week 1 | 20SEP2005/10:39 | | 71 | 142 | 82 | 376 | 398 | | | | | |
| | | 1 | Last OL visit | | | 71 | 142 | 82 | 376 | 398 | | | | | |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005/11:17 | -7 | 73 | 165 | 82 | 375 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 165 | 82 | 375 | 399 | | | | | |
| E0094001 | MISSING | 1 | Week 1 | 02AUG2004/13:40 | | 64 | 145 | 98 | 377 | 384 | | | | | |
| | | 1 | Last OL visit | | | 64 | 145 | 98 | 377 | 384 | | | | | |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004/16:02 | -4 | 68 | 173 | 88 | 402 | 419 | | | | | |
| | | 1 | Baseline | | -4 | 68 | 173 | 88 | 402 | 419 | | | | | |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004/16:38 | -6 | 74 | 160 | 94 | 363 | 390 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 160 | 94 | 363 | 390 | | | | | |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005/12:31 | -7 | 63 | 133 | 83 | 450 | 456 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 133 | 83 | 450 | 456 | | | | | |
| | | 223 | Week 1 | | 172 | 57 | 151 | 88 | 451 | 443 | -6 | 18 | 5 | 1 | -13 |
| | | 223 | Last OL visit | 18JUL2005/16:58 | 172 | 57 | 151 | 88 | 451 | 443 | -6 | 18 | 5 | 1 | -13 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005/15:02 | -6 | 81 | 124 | 91 | 360 | 397 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805155

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 1 | Baseline | 23MAR2005/13:40 | -6 | 81 | 124 | 91 | 360 | 397 | | | | | |
| | | 223 | Week 1 | | 36 | 94 | 139 | 83 | 344 | 399 | 13 | 15 | -8 | -16 | 2 |
| | | 223 | Last OL visit | | 36 | 94 | 139 | 83 | 344 | 399 | 13 | 15 | -8 | -16 | 2 |
| E0094012 | OL QTP | 1 | Screening | 07APR2005/12:42 | -6 | 90 | 122 | 83 | 361 | 413 | | | | | |
| | | 1 | Baseline | 02MAY2005/15:06 | -6 | 90 | 127 | 83 | 361 | 413 | | | | | |
| | | 223 | Week 1 | | 19 | 104 | 127 | 77 | 313 | 377 | 14 | 5 | -6 | -48 | -36 |
| | | 223 | Last OL visit | | 19 | 104 | 127 | 77 | 313 | 377 | 14 | 5 | -6 | -48 | -36 |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005/18:27 | -7 | 58 | 115 | 84 | 428 | 424 | | | | | |
| | | 1 | Baseline | 20JUN2005/12:42 | -7 | 58 | 115 | 84 | 428 | 424 | | | | | |
| | | 223 | Week 1 | | 28 | 62 | 122 | 73 | 385 | 390 | 4 | 7 | -11 | -43 | -34 |
| | | 223 | Last OL visit | | 28 | 62 | 122 | 73 | 385 | 390 | 4 | 7 | -11 | -43 | -34 |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005/12:27 | -6 | 109 | 175 | 81 | 310 | 378 | | | | | |
| | | 1 | Baseline | | -6 | 109 | 175 | 81 | 310 | 378 | | | | | |
| E0094017 | OL QTP | 1 | Week 1 | 09AUG2005/12:57 | -10 | 99 | 140 | 83 | 358 | 424 | | | | | |
| | | 1 | Last OL visit | | -10 | 99 | 140 | 83 | 358 | 424 | | | | | |
| E0094018 | MISSING | 1 | Week 1 | 12AUG2005/13:49 | -6 | 68 | 151 | 86 | 382 | 399 | | | | | |
| | | 1 | Last OL visit | | -6 | 68 | 151 | 86 | 382 | 399 | | | | | |
| E0096001 | OL QTP | 1 | Screening | 22SEP2004/11:30 | -6 | 71 | 194 | 98 | 368 | 389 | | | | | |
| | | 1 | Baseline | 19JAN2005/10:53 | 113 | 74 | 194 | 98 | 368 | 389 | | | | | |
| | | 223 | Week 1 | | 113 | 80 | 185 | 91 | 364 | 401 | 9 | -9 | -7 | -4 | 12 |
| | | 223 | Last OL visit | | 113 | 80 | 185 | 91 | 364 | 401 | 9 | -9 | -7 | -4 | 12 |
| E0096002 | MISSING | 1.01 | Week 1 | 06OCT2004/10:25 | 67 | 67 | 211 | 86 | 384 | 399 | | | | | |
| | | 1.01 | Last OL visit | 06OCT2004/10:25 | 67 | 67 | 211 | 86 | 384 | 399 | | | | | |
| E0098002 | OL QTP | 1.01 | Screening | 03NOV2004/10:53 | -2 | 96 | 176 | 93 | 335 | 392 | | | | | |
| | | 1.01 | Screening | 03NOV2004/10:53 | -2 | 96 | 171 | 90 | 393 | 428 | | | | | |
| | | 223 | Week 1 | 10MAR2005/11:00 | 125 | 77 | 171 | 90 | 393 | 428 | -19 | -5 | -3 | 58 | 36 |
| | | 223 | Last OL visit | | 125 | 77 | 171 | 90 | 393 | 428 | -19 | -5 | -3 | 58 | 36 |
| E0098004 | OL QTP | 1 | Screening | 03AUG2005/11:20 | -6 | 95 | 151 | 85 | 331 | 386 | | | | | |

CONFIDENTIAL
AZSER12805156

Page 289 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
| E0098004 | OL QTP | 1 | Baseline | 24FEB2006/10:20 | -6 | 95 | 151 | 85 | 331 | 386 | | | | | |
| | | 223 | Week 1 | | 199 | | | | | | | | | | |
| | | 223 | Last OL visit | | 199 | | | | | | | | | | |
| E0100003 | OL QTP | 1 | Screening | 06APR2005/09:14 | -7 | 83 | 176 | 82 | 370 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 176 | 82 | 370 | 412 | | | | | |
| | | 223 | Week 1 | 03MAY2005/13:32 | 20 | 85 | 187 | 84 | 361 | 406 | 2 | 11 | 2 | -9 | -6 |
| | | 223 | Last OL visit | | 20 | 85 | 187 | 84 | 361 | 406 | 2 | 11 | 2 | -9 | -6 |
| E0100004 | OL QTP | 1 | Week 1 | 09MAY2005/09:24 | -8 | 67 | 139 | 81 | 378 | 392 | | | | | |
| | | 223 | | 27MAY2005/11:26 | 10 | 78 | 157 | 93 | 376 | 411 | | | | | |
| | | 223 | Last OL visit | | 10 | 78 | 157 | 93 | 376 | 411 | | | | | |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005/15:20 | -7 | 84 | 134 | 107 | 403 | 451 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 134 | 107 | 403 | 451 | | | | | |
| | | 104 | Week 1 | 16JUN2005/14:43 | 28 | 84 | 141 | 97 | 391 | 436 | 0 | 7 | -10 | -12 | -15 |
| | | 104 | Last OL visit | 16JUN2005/14:43 | 28 | 84 | 141 | 97 | 391 | 436 | 0 | 7 | -10 | -12 | -15 |
| E0101001 | OL QTP | 101 | Screening | 21JUL2004/10:07 | 0 | 99 | 173 | 78 | 350 | 414 | | | | | |
| | | 101 | Screening | 21JUL2004/10:07 | 0 | 99 | 173 | 78 | 350 | 414 | | | | | |
| | | 223 | Week 1 | 28JUL2004/07:53 | 7 | 86 | 183 | 77 | 353 | 397 | -13 | 10 | -1 | 3 | -17 |
| | | 223 | Last OL visit | | 7 | 86 | 183 | 77 | 353 | 397 | -13 | 10 | -1 | 3 | -17 |
| E0101002 | OL QTP | 1.01 | Screening | 03SEP2004/15:04 | -6 | 73 | 182 | 82 | 340 | 362 | | | | | |
| | | 1 | Screening | 03SEP2004/15:04 | -6 | 73 | 182 | 82 | 340 | 362 | | | | | |
| | | 1.01 | Baseline | | | | | | | | | | | | |
| E0101004 | OL QTP | 0 | Screening | 26OCT2004/14:30 | -6 | 99 | 163 | 78 | 305 | 360 | | | | | |
| | | 0 | Screening | 26OCT2004/14:30 | -6 | 99 | 163 | 91 | 305 | 360 | | | | | |
| | | 112 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 1 | 02AUG2005/10:53 | 274 | 92 | 180 | 91 | 337 | 389 | -7 | 17 | 13 | 32 | 29 |
| | | 112 | Last OL visit | 02AUG2005/10:53 | 274 | 92 | 180 | 91 | 337 | 389 | -7 | 17 | 13 | 32 | 29 |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005/11:48 | -6 | 90 | 147 | 81 | 352 | 403 | | | | | |
| | | 1 | Baseline | | -6 | 90 | 147 | 81 | 352 | 403 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805157

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102004 | OL QTP | 1 | Screening | 13DEC2004/11:24 | -7 | 62 | 183 | 78 | 363 | 367 | | | | | |
| | | 1 | Baseline | 13DEC2004/11:24 | -7 | 62 | 183 | 78 | 363 | 367 | | | | | |
| E0102005 | OL QTP | 0 | Week 1 | 14JAN2005/10:41 | -32 | 61 | 159 | 79 | 407 | 409 | | | | | |
| | | 223 | Week 1 | 10MAY2005/09:22 | 84 | 61 | 153 | 73 | 397 | 400 | | | | | |
| | | 223 | Last OL visit | 10MAY2005/09:22 | 84 | 61 | 153 | 73 | 397 | 400 | | | | | |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005/12:27 | -4 | 63 | 177 | 96 | 373 | 380 | | | | | |
| | | 1 | Baseline | 07FEB2005/12:27 | -4 | 63 | 177 | 96 | 373 | 380 | | | | | 1 |
| E0102007 | MISSING | 0.01 | | | | | | | | | | | | | |
| E0102008 | OL QTP | 1 | Screening | 10MAR2005/16:13 | -6 | 81 | 159 | 89 | 369 | 408 | | | | | |
| | | 1 | Baseline | 01SEP2005/12:17 | -6 | 70 | 160 | 92 | 380 | 418 | | | | | |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005/10:07 | -7 | 80 | 172 | 85 | 373 | 410 | | | | | |
| | | 1 | Baseline | 13MAY2005/10:07 | -7 | 80 | 172 | 85 | 373 | 410 | | | | | |
| | | 223 | Week 1 | 09NOV2005/09:11 | 173 | 84 | 157 | 76 | 371 | 415 | 4 | -15 | -9 | -2 | 5 |
| | | 223 | Last OL visit | 09NOV2005/09:11 | 173 | 84 | 157 | 76 | 371 | 415 | 4 | -15 | -9 | -2 | 5 |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005/09:55 | -7 | 75 | 167 | 96 | 375 | 403 | | | | | |
| | | 107 | Baseline | 20MAY2005/09:55 | -7 | 75 | 167 | 96 | 375 | 403 | | | | | |
| | | 107 | Week 1 | 30SEP2005/10:20 | 126 | 69 | 160 | 76 | 379 | 396 | -6 | -7 | -20 | 4 | -7 |
| | | 107 | Last OL visit | 30SEP2005/10:20 | 126 | 69 | 160 | 76 | 379 | 396 | -6 | -7 | -20 | 4 | -7 |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005/10:47 | -7 | 53 | 155 | 83 | 413 | 396 | | | | | |
| | | 1 | Baseline | 20MAY2005/10:47 | -7 | 55 | 155 | 83 | 413 | 396 | | | | | |
| | | 223 | Week 1 | 04JUL2005/12:33 | 38 | 71 | 151 | 94 | 391 | 413 | 18 | -4 | 11 | -22 | 17 |
| | | 223 | Last OL visit | 04JUL2005/12:33 | 38 | 71 | 151 | 94 | 391 | 413 | 18 | -4 | 11 | -22 | 17 |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005/09:22 | -6 | 68 | 172 | 86 | 373 | 389 | | | | | |
| | | 1 | Baseline | 31AUG2005/09:22 | -6 | 68 | 172 | 86 | 373 | 389 | | | | | |
| | | 223 | Week 1 | 08NOV2005/09:19 | 63 | 68 | 177 | 82 | 375 | 390 | 0 | 5 | -4 | 2 | 1 |
| | | 223 | Last OL visit | 08NOV2005/09:19 | 63 | 68 | 177 | 82 | 375 | 390 | 0 | 5 | -4 | 2 | 1 |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004/14:46 | -3 | 75 | 144 | 86 | 337 | 363 | | | | | |
| | | 1 | Baseline | 26MAY2004/14:46 | -3 | 75 | 144 | 86 | 337 | 363 | | | | | |

CONFIDENTIAL
AZSER12805158

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 1 | Screening | 23AUG2004/10:30 | -4 | 114 | 130 | 90 | 306 | 379 | | | | | |
| | | 1 | Baseline | 22MAR2005/09:32 | -4 | 114 | 130 | 90 | 306 | 379 | | | | | |
| | | 223 | Week 1 | | 207 | 95 | 139 | 90 | 347 | 405 | -19 | 9 | 0 | 41 | 26 |
| | | 223 | Last OL visit | | 207 | 95 | 139 | 90 | 347 | 405 | -19 | 9 | 0 | 41 | 26 |
| E0105006 | MISSING | 1 | Week 1 | 20OCT2004/11:54 | | 79 | 154 | 86 | 379 | 415 | | | | | |
| | | 1 | Last OL visit | | | 79 | 154 | 86 | 379 | 415 | | | | | |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004/11:53 | -7 | 81 | 146 | 82 | 360 | 398 | | | | | |
| | | 1 | Baseline | | -7 | 81 | 146 | 82 | 360 | 398 | | | | | |
| | | 223 | Week 1 | 26JUL2005/11:55 | 267 | 70 | 150 | 89 | 373 | 392 | -11 | 4 | 7 | 13 | -6 |
| | | 223 | Last OL visit | | 267 | 70 | 150 | 89 | 373 | 392 | -11 | 4 | 7 | 13 | -6 |
| E0105008 | MISSING | 1 | Week 1 | 07FEB2005/10:41 | | 80 | 161 | 92 | 362 | 399 | | | | | |
| | | 1 | Last OL visit | | | 80 | 161 | 92 | 362 | 399 | | | | | |
| E0105010 | OL QTP | 1 | Screening | 01APR2005/08:56 | -7 | 67 | 158 | 90 | 395 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 67 | 158 | 90 | 395 | 409 | | | | | |
| | | 223 | Week 1 | 04JUL2005/12:11 | 87 | 64 | 145 | 99 | 400 | 409 | -3 | -13 | 9 | 5 | 0 |
| | | 223 | Last OL visit | | 87 | 64 | 145 | 99 | 400 | 409 | -3 | -13 | 9 | 5 | 0 |
| E0105011 | MISSING | 1 | Week 1 | 01APR2005/10:11 | | 70 | 151 | 84 | 389 | 409 | | | | | |
| | | 1 | Last OL visit | | | 70 | 151 | 84 | 389 | 409 | | | | | |
| E0105012 | OL QTP | 1 | Screening | 25FEB2005/10:37 | -7 | 87 | 138 | 87 | 343 | 389 | | | | | |
| | | 1 | Baseline | | -7 | 87 | 138 | 87 | 343 | 389 | | | | | |
| | | 223 | Week 1 | 25JUL2005/09:40 | 143 | 78 | 157 | 100 | 370 | 405 | -9 | 19 | 13 | 27 | 16 |
| | | 223 | Last OL visit | | 143 | 78 | 157 | 100 | 370 | 405 | -9 | 19 | 13 | 27 | 16 |
| E0105013 | OL QTP | 1 | Screening | 08APR2005/09:46 | -7 | 80 | 171 | 91 | 338 | 372 | | | | | |
| | | 1 | Baseline | | -7 | 80 | 171 | 91 | 338 | 372 | | | | | |
| | | 223 | Week 1 | 06JAN2006/10:37 | 266 | 83 | 169 | 94 | 349 | 389 | 3 | -2 | 3 | 11 | 17 |
| | | 223 | Last OL visit | | 266 | 83 | 169 | 94 | 349 | 389 | 3 | -2 | 3 | 11 | 17 |
| E0105018 | MISSING | 1 | Week 1 | 31AUG2005/09:26 | | 77 | 148 | 90 | 382 | 415 | | | | | |
| | | 1 | Last OL visit | | | 77 | 148 | 90 | 382 | 415 | | | | | |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005/08:52 | -5 | 62 | 175 | 74 | 404 | 409 | | | | | |
| | | 1 | Baseline | | -5 | 62 | 175 | 74 | 404 | 409 | | | | | |

CONFIDENTIAL
AZSER12805159

Page 292 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0105019 | OL QTP | 223 | 223 Last OL visit | 06APR2006/09:26 | 190 | 61 | 159 | 76 | 439 | 442 | -1 | -16 | 2 | 35 | 33 |
| | | | | | 190 | 61 | 159 | 76 | 439 | 442 | -1 | -16 | 2 | 35 | 33 |
| E0106001 | OL QTP | 1 | 1 Screening | 15OCT2004/11:08 | -7 | 86 | 157 | 72 | 392 | 442 | | | | | |
| | | 1 | 1 Baseline | | | 86 | 157 | 72 | 363 | 442 | | | | | |
| | | 223 | 223 Week 1 | 21MAR2005/15:34 | 150 | 76 | 159 | 64 | 363 | 393 | -10 | 2 | -8 | -29 | -49 |
| | | 223 | 223 Last OL visit | | 150 | 76 | 159 | 64 | 363 | 393 | -10 | 2 | -8 | -29 | -49 |
| E0106002 | MISSING | 1 | 1 Week 1 | 23NOV2004/10:52 | | 68 | 178 | 85 | 416 | 433 | | | | | |
| | | 1 | 1 Last OL visit | | | 68 | 178 | 85 | 416 | 433 | | | | | |
| E0106003 | OL QTP | 1 | 1 Screening | 19APR2005/10:53 | -7 | 94 | 133 | 95 | 345 | 402 | | | | | |
| | | 1 | 1 Baseline | | -7 | 94 | 133 | 95 | 345 | 402 | | | | | |
| E0107001 | MISSING | 1 | 1 Week 1 | 21DEC2004/16:39 | | 74 | 169 | 90 | 352 | 378 | | | | | |
| | | 1 | 1 Last OL visit | | | 74 | 169 | 90 | 352 | 378 | | | | | |
| E0107002 | OL QTP | 1 | 1 Screening | 21DEC2004/16:08 | -2 | 89 | 181 | 89 | 367 | 418 | | | | | |
| | | 1 | 1 Baseline | | -2 | 89 | 181 | 89 | 367 | 418 | | | | | |
| E0107004 | OL QTP | 1 | 1 Screening | 21DEC2004/16:54 | -2 | 102 | 152 | 91 | 312 | 373 | | | | | |
| | | 1 | 1 Baseline | | -2 | 102 | 152 | 91 | 312 | 373 | | | | | |
| E0107005 | MISSING | 1.01 | 1 Week 1 | 21DEC2004/17:12 | | 67 | 157 | 84 | 353 | 366 | | | | | |
| | | 1.01 | 1 Last OL visit | 16MAR2005/09:26 | | 67 | 157 | 84 | 353 | 366 | | | | | |
| E0107006 | MISSING | 1 | 1 Week 1 | 15MAR2005/14:54 | | 85 | 142 | 84 | 368 | 413 | | | | | |
| | | 1 | 1 Last OL visit | | | 85 | 142 | 84 | 368 | 413 | | | | | |
| E0107011 | MISSING | 1 | 1 Week 1 | 22MAR2005/11:31 | | 67 | 145 | 81 | 389 | 404 | | | | | |
| | | 1 | 1 Last OL visit | | | 67 | 145 | 81 | 389 | 404 | | | | | |
| E0107012 | OL QTP | 1 | 1 Week 1 | 28APR2005/08:54 | -8 | 79 | 161 | 83 | 362 | 396 | | | | | |
| | | 1 | 1 Last OL visit | | -8 | 79 | 161 | 83 | 362 | 396 | | | | | |
| E0107013 | OL QTP | 1.01 | 1 Screening | 29APR2005/12:16 | -6 | 79 | 161 | 98 | 367 | 402 | | | | | |
| | | 1.01 | 1 Baseline | 29APR2005/12:16 | -6 | 79 | 161 | 98 | 367 | 402 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

294

CONFIDENTIAL
AZSER12805160

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0107014 | OL QTP | 1 | Screening | 28APR2005/09:27 | -5 | 78 | 186 | 88 | 350 | 382 | | | | | |
| | | 1 | Baseline | | -5 | 78 | 186 | 88 | 350 | 382 | | | | | |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005/10:14 | -6 | 72 | 135 | 85 | 374 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 135 | 85 | 374 | 397 | | | | | |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004/12:14 | -7 | 72 | 164 | 93 | 326 | 346 | | | | | |
| | | 1 | Baseline | | -7 | 72 | 164 | 93 | 326 | 346 | | | | | |
| E0108002 | OL QTP | 1 | Week 1 | 05APR2004/13:30 | -8 | 58 | 175 | 87 | 416 | 411 | | | | | |
| | | 223 | Week 1 | 26APR2004/12:30 | 13 | 62 | 192 | 77 | 421 | 425 | | | | | |
| | | 223 | Last OL visit | | 13 | 62 | 192 | 77 | 421 | 425 | | | | | |
| E0108003 | OL QTP | 1 | Week 1 | 06APR2004/11:10 | -8 | 58 | 146 | 89 | 397 | 392 | | | | | |
| | | 1 | Week 1 | 06APR2004/11:11 | -8 | 51 | 150 | 91 | 453 | 428 | | | | | |
| | | 1 | Last OL visit | | -8 | 58 | 146 | 89 | 397 | 392 | | | | | |
| E0108004 | OL QTP | 1 | Screening | 13APR2004/11:11 | -7 | 78 | 150 | 89 | 363 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 150 | 89 | 363 | 396 | | | | | |
| E0108005 | OL QTP | 1 | Screening | 15APR2004/07:21 | -6 | 74 | 179 | 83 | 377 | 406 | | | | | |
| | | 1 | Baseline | | -6 | 74 | 179 | 83 | 377 | 406 | | | | | |
| E0108006 | OL QTP | 1 | Screening | 10JUN2004/10:45 | -7 | 61 | 122 | 91 | 392 | 394 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 122 | 91 | 392 | 394 | | | | | |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004/13:28 | -6 | 62 | 150 | 97 | 373 | 378 | | | | | |
| | | 223 | Baseline | 15NOV2004/11:26 | 133 | 62 | 150 | 97 | 373 | 378 | 47 | -18 | 4 | -47 | 20 |
| | | 223 | Last OL visit | | 133 | 109 | 132 | 101 | 326 | 398 | 47 | -18 | 4 | -47 | 20 |
| E0108010 | OL QTP | 1 | Screening | 07SEP2004/12:12 | -6 | 75 | 156 | 81 | 342 | 369 | | | | | |
| | | 223 | Baseline | 20OCT2004/13:10 | 37 | 95 | 161 | 82 | 338 | 390 | 17 | 5 | 1 | -4 | 21 |
| | | 223 | Week 1 | | 37 | 92 | 161 | 82 | 338 | 390 | 17 | 5 | 1 | -4 | 21 |
| | | 223 | Last OL visit | | | | | | | | | | | | |
| E0108011 | MISSING | 1 | Week 1 | 20SEP2004/08:36 | 78 | 78 | 159 | 84 | 397 | 434 | | | | | |
| | | 1 | Last OL visit | | 78 | 78 | 159 | 84 | 397 | 434 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

295

CONFIDENTIAL
AZSER12805161

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004/11:03 | -3 | 54 | 136 | 92 | 385 | 371 | | | | | |
| | | 1 | Baseline | | -3 | 54 | 136 | 92 | 385 | 371 | | | | | |
| E0108014 | OL QTP | 0 | Week 1 | 04NOV2004/13:58 | -25 | 74 | 126 | 86 | 368 | 394 | | | | | |
| | | 223.201 | Week 1 | 22FEB2005/13:49 | 85 | 71 | 136 | 88 | 354 | 374 | | | | | |
| | | 223.01 | Last OL visit | 22FEB2005/13:49 | 85 | 71 | 136 | 88 | 354 | 374 | | | | | |
| E0108015 | MISSING | 1 | Week 1 | 23NOV2004/13:17 | | 60 | 166 | 97 | 396 | 395 | | | | | |
| | | 1 | Last OL visit | | | 60 | 166 | 97 | 396 | 395 | | | | | |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004/14:38 | -7 | | | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | | | |
| E0108017 | OL QTP | 223 | Week 1 | 18JAN2005/14:36 | -330 | | | | | | | | | | |
| | | 0 | Week 1 | 30NOV2004/10:26 | -13 | 107 | 149 | 72 | 311 | 377 | | | | | |
| | | 0 | Last OL visit | | -13 | 107 | 149 | 72 | 311 | 377 | | | | | |
| E0108020 | OL QTP | 223 | Screening | 25JAN2005/10:41 | -6 | 107 | 156 | 82 | 316 | 384 | | | | | |
| | | 0 | Baseline | | -6 | 107 | 156 | 82 | 316 | 384 | | | | | |
| | | 223 | Week 1 | 26JUL2005/14:55 | 176 | 82 | | | | | | | | | |
| | | 223 | Last OL visit | | 176 | 82 | | | | | | | | | |
| E0108024 | OL QTP | 101 | Screening | 11JUL2005/13:50 | 0 | 66 | 149 | 96 | 381 | 393 | | | | | |
| | | 101 | Baseline | | 0 | 66 | 149 | 96 | 381 | 393 | | | | | |
| | | 1 | Week 1 | 04MAY2005/13:50 | -68 | | | | | | | | | | |
| | | 1 | Last OL visit | | -68 | | | | | | | | | | |
| E0109002 | MISSING | 1 | Week 1 | 23FEB2005/11:06 | 76 | 76 | 157 | 85 | 324 | 351 | | | | | |
| | | 1 | Last OL visit | | 76 | 76 | 157 | 85 | 324 | 351 | | | | | |
| E0109003 | OL QTP | 1 | Screening | 20APR2005/10:08 | -7 | 61 | 156 | 95 | 357 | 359 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 156 | 95 | 357 | 359 | | | | | |
| | | 223 | Week 1 | 05MAY2005/08:35 | 8 | 70 | 153 | 93 | 341 | 358 | 9 | -3 | -2 | -16 | -1 |
| | | 223 | Last OL visit | | 8 | 70 | 153 | 93 | 341 | 358 | 9 | -3 | -2 | -16 | -1 |
| E0110003 | MISSING | 1 | Week 1 | 09JUL2004/11:17 | 74 | 74 | 150 | 75 | 331 | 355 | | | | | |
| | | 1 | Last OL visit | | 74 | 74 | 150 | 75 | 331 | 355 | | | | | |

CONFIDENTIAL
AZSER12805162

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004/11:21 | -7 | 79 | 123 | 73 | 362 | 396 | | | | | |
| | | 1 | Baseline | | -7 | 79 | 123 | 73 | 362 | 396 | | | | | |
| | | 223 | Week 1 | 31MAR2005/10:21 | 220 | 75 | 130 | 79 | 375 | 404 | -4 | 7 | 6 | 13 | 8 |
| | | 223 | Last OL visit | | 220 | 75 | 130 | 79 | 375 | 404 | -4 | 7 | 6 | 13 | 8 |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004/12:00 | -7 | 83 | 143 | 77 | 371 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 143 | 77 | 371 | 412 | | | | | |
| E0110006 | OL QTP | 1 | Week 1 | 24AUG2004/11:39 | -8 | 67 | 137 | 90 | 376 | 391 | | | | | |
| | | 223 | Week 1 | 30MAR2005/15:31 | 210 | 82 | 141 | 95 | 358 | 398 | | | | | |
| | | 223 | Week 1 | 30MAR2005/15:33 | 210 | 82 | 139 | 82 | 357 | 397 | | | | | |
| | | 223 | Last OL visit | | 210 | 82 | 139 | 82 | 357 | 397 | | | | | |
| E0110009 | MISSING | 1 | Week 1 | 22FEB2005/09:48 | | 74 | 138 | 101 | 355 | 380 | | | | | |
| | | 1 | Last OL visit | 22FEB2005/09:48 | | 74 | 138 | 101 | 355 | 380 | | | | | |
| E0110013 | OL QTP | 1 | Week 1 | 20JUN2005/11:12 | -8 | 78 | 137 | 75 | 398 | 435 | | | | | |
| | | 223 | Week 1 | 02SEP2005/11:25 | 66 | 87 | 142 | 88 | 358 | 406 | | | | | |
| | | 223 | Last OL visit | | 66 | 87 | 142 | 88 | 358 | 406 | | | | | |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005/12:24 | -3 | 75 | 214 | 88 | 389 | 420 | | | | | |
| | | 1 | Baseline | | -3 | 75 | 214 | 88 | 389 | 420 | | | | | |
| | | 223 | Week 1 | 02AUG2005/11:11 | 60 | 73 | 204 | 77 | 405 | 432 | -2 | -10 | -11 | 16 | 12 |
| | | 223 | Last OL visit | | 60 | 73 | 204 | 77 | 405 | 432 | -2 | -10 | -11 | 16 | 12 |
| E0112008 | MISSING | 1 | Week 1 | 13SEP2005/11:21 | | 79 | 155 | 85 | 386 | 424 | | | | | |
| | | 1 | Last OL visit | | | 79 | 155 | 85 | 386 | 424 | | | | | |
| E0112009 | MISSING | 0 | | 27SEP2005/09:53 | | 89 | 181 | 88 | 357 | 407 | | | | | |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004/10:14 | -6 | 81 | 178 | 77 | 359 | 397 | | | | | |
| | | 1 | Baseline | | -6 | 81 | 178 | 78 | 359 | 397 | | | | | |
| | | 106 | Week 1 | 04JAN2005/10:24 | 78 | 73 | 198 | 97 | 387 | 413 | | | | | |
| | | 223 | Week 1 | 04JAN2005/10:24 | 78 | 73 | 198 | 97 | 387 | 413 | -8 | 20 | 20 | 28 | 16 |
| | | 106 | Last OL visit | | 78 | 73 | 198 | 97 | 387 | 413 | -8 | 20 | 20 | 28 | 16 |
| E0113305 | MISSING | 1 | Week 1 | 22JUL2005/12:49 | | 78 | 161 | 90 | 369 | 402 | | | | | |
| | | 1 | Last OL visit | | | 78 | 161 | 90 | 369 | 402 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805163

Page 296 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0115001 OL QTP | | 1.01 | Screening | 20JUL2004/08:18 | -6 | 88 | 172 | 78 | 361 | 410 | | | | | |
| | | 1 | Screening | 20JUL2004/08:18 | -6 | 88 | 172 | 78 | 361 | 410 | | | | | |
| | | 1.01 | Baseline | | -6 | | | | | | | | | | |
| | | 223.01 | Week 1 | 12NOV2004/12:38 | 109 | 106 | 162 | 91 | 312 | 377 | 18 | -10 | 13 | -49 | -33 |
| | | 223 | Week 1 | 12NOV2004/12:38 | 109 | 106 | 162 | 91 | 312 | 377 | 18 | -10 | 13 | -49 | -33 |
| | | 223.01 | Last OL visit | 12NOV2004/12:38 | 109 | 106 | 162 | 91 | 312 | 377 | | | | | |
| E0115003 OL QTP | | 1.01 | Screening | 08SEP2004/13:38 | -4 | 78 | 161 | 93 | 415 | 453 | | | | | |
| | | 1 | Screening | 08SEP2004/13:38 | -4 | 78 | 161 | 93 | 415 | 453 | | | | | |
| | | 1.01 | Baseline | | -4 | 78 | 161 | 93 | 415 | 453 | | | | | |
| E0115004 MISSING | | 1.01 | Week 1 | 19OCT2004/10:02 | | 93 | 153 | 91 | 342 | 396 | | | | | |
| | | 1 | Week 1 | 19OCT2004/10:02 | | 93 | 153 | 91 | 342 | 396 | | | | | |
| | | 1.01 | Last OL visit | 19OCT2004/10:02 | | 93 | 153 | 91 | 342 | 396 | | | | | |
| E0115005 OL QTP | | 1.01 | Week 1 | 28APR2005/09:58 | -8 | 87 | 160 | 93 | 372 | 421 | | | | | |
| | | 223 | Week 1 | 29JUN2005/10:58 | 54 | 67 | 160 | 91 | 391 | 405 | | | | | |
| | | 223 | Last OL visit | 29JUN2005/10:58 | 54 | 67 | 160 | 77 | 391 | 405 | | | | | |
| E0115008 OL QTP | | 1.01 | Screening | 26MAY2005/09:26 | -6 | 56 | 165 | 92 | 398 | 388 | | | | | |
| | | 223.01 | Baseline | 25AUG2005/08:42 | 85 | 55 | 165 | 92 | 398 | 388 | | | | | |
| | | 223 | Week 1 | 25AUG2005/08:42 | 85 | 55 | 148 | 94 | 399 | 410 | | | | | |
| | | 223.01 | Last OL visit | 25AUG2005/08:42 | 85 | 65 | 148 | 94 | 399 | 410 | 9 | -17 | 2 | 1 | 22 |
| E0116001 OL QTP | | 1 | Week 1 | 06MAY2004/11:10 | -8 | 68 | 140 | 86 | 415 | 432 | 9 | -17 | 2 | 1 | 22 |
| | | 1 | Last OL visit | 06MAY2004/11:10 | -8 | 68 | 140 | 86 | 415 | 432 | | | | | |
| E0116002 OL QTP | | 1 | Screening | 12MAY2004/09:24 | -6 | 78 | 153 | 72 | 349 | 381 | | | | | |
| | | 1 | Baseline | 12MAY2004/09:24 | -6 | 78 | 153 | 72 | 349 | 381 | | | | | |
| E0116003 OL QTP | | 1 | Screening | 13MAY2004/12:23 | -5 | 61 | 124 | 89 | 423 | 425 | | | | | |
| | | 1 | Baseline | 13MAY2004/12:23 | -5 | 61 | 124 | 89 | 423 | 425 | | | | | |
| E0116004 MISSING | | 1 | Week 1 | 17MAY2004/11:05 | | 56 | 150 | 79 | 401 | 391 | | | | | |
| | | 1 | Last OL visit | 17MAY2004/11:05 | | 56 | 150 | 79 | 401 | 391 | | | | | |
| E0116006 OL QTP | | 1 | Screening | 19MAY2004/09:29 | -7 | 55 | 123 | 86 | 404 | 393 | | | | | |
| | | 1 | Baseline | 19MAY2004/09:29 | -7 | 55 | 123 | 86 | 404 | 393 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805164

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INTERVALS | | | | | CHANGE FROM BASELINE | | |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004/11:22 | -4 | 58 | 136 | 85 | 372 | 367 | | | | | |
| | | 1 | Baseline | | -4 | 58 | 136 | 85 | 372 | 367 | | | | | |
| | | 223 | Week 1 | 14DEC2004/10:48 | 200 | 63 | 132 | 81 | 353 | 358 | 5 | -4 | -4 | -19 | -9 |
| | | 223 | Last OL visit | | 200 | 63 | 132 | 81 | 353 | 358 | 5 | -4 | -4 | -19 | -9 |
| E0116008 | MISSING | 1 | Week 1 | 25MAY2004/11:14 | 81 | 81 | 140 | 83 | 357 | 395 | | | | | |
| | | 1 | Last OL visit | | 81 | 81 | 140 | 83 | 357 | 395 | | | | | |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004/17:06 | -7 | 55 | 124 | 85 | 414 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 55 | 124 | 85 | 414 | 402 | | | | | |
| | | 223 | Week 1 | 30NOV2004/18:29 | 182 | 80 | 142 | 86 | 379 | 417 | 25 | 18 | 1 | -35 | 15 |
| | | 223 | Last OL visit | | 182 | 80 | 142 | 86 | 379 | 417 | 25 | 18 | 1 | -35 | 15 |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004/10:42 | -7 | 60 | 152 | 83 | 402 | 402 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 152 | 83 | 402 | 402 | | | | | |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004/09:50 | -7 | 75 | 149 | 72 | 340 | 366 | | | | | |
| | | 1 | Baseline | | -7 | 75 | 149 | 72 | 340 | 366 | | | | | |
| E0116013 | MISSING | 1 | Week 1 | 15JUN2004/11:40 | 64 | 64 | 165 | 82 | 400 | 408 | | | | | |
| | | 1 | Last OL visit | | 64 | 64 | 165 | 82 | 400 | 408 | | | | | |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004/11:13 | -6 | 52 | 146 | 85 | 391 | 373 | | | | | |
| | | 1 | Baseline | | -6 | 52 | 146 | 85 | 391 | 373 | | | | | |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004/12:15 | -7 | 56 | 181 | 93 | 416 | 407 | | | | | |
| | | 101 | Screening | 30JUN2004/10:37 | 0 | 56 | 184 | 82 | 412 | 403 | | | | | |
| | | 101 | Baseline | | 0 | 56 | 184 | 82 | 412 | 403 | | | | | |
| E0116018 | OL QTP | 1 | Week 1 | 30SEP2004/11:57 | -18 | 53 | 145 | 94 | 446 | 428 | | | | | |
| | | 1 | Week 1 | 07FEB2005/17:14 | 112 | 56 | 152 | 85 | 415 | 407 | | | | | |
| | | 223 | Last OL visit | | 112 | 56 | 152 | 85 | 415 | 407 | | | | | |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004/11:57 | -7 | 59 | 156 | 82 | 387 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 59 | 156 | 82 | 387 | 385 | | | | | |
| E0116020 | OL QTP | 1 | Week 1 | 29NOV2004/12:06 | -9 | 86 | 169 | 77 | 349 | 389 | | | | | |
| | | 223 | Week 1 | 21JUN2005/18:12 | 195 | 86 | 186 | 74 | 322 | 363 | | | | | |
| | | 223 | Last OL visit | | 195 | 86 | 186 | 74 | 322 | 363 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805165

Page 298 of 311

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE HEART-RATE | CHANGE PR | CHANGE QRS | CHANGE QT | CHANGE FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116021 | OL QTP | 1 | Week 1 | 30NOV2004/13:13 | -10 | 61 | 130 | 85 | 406 | 407 | | | | | |
| | | 223 | Week 1 | 28FEB2005/14:45 | 80 | 71 | 174 | 72 | 345 | 365 | | | | | |
| | | 223 | Last OL visit | 28FEB2005/14:45 | 80 | 71 | 174 | 72 | 345 | 365 | | | | | |
| E0116022 | OL QTP | 1 | Week 1 | 01DEC2004/11:51 | -14 | 78 | 162 | 80 | 348 | 379 | | | | | |
| | | 1 | Last OL visit | 01DEC2004/11:51 | -14 | 78 | 162 | 80 | 348 | 379 | | | | | |
| E0116023 | OL QTP | 1 | Week 1 | 02DEC2004/12:34 | -8 | 77 | 155 | 82 | 371 | 404 | | | | | |
| | | 1 | Last OL visit | 02DEC2004/12:34 | -8 | 77 | 155 | 82 | 371 | 404 | | | | | |
| E0116025 | OL QTP | 1 | Week 1 | 12JAN2005/12:39 | -8 | 70 | 166 | 98 | 373 | 394 | | | | | |
| | | 1 | Last OL visit | 12JAN2005/12:39 | -8 | 70 | 166 | 98 | 373 | 394 | | | | | |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005/14:21 | -7 | 66 | 141 | 72 | 409 | 421 | | | | | |
| | | | Baseline | 12JAN2005/14:21 | -7 | 66 | 141 | 72 | 409 | 421 | | | | | |
| | | 223 | Week 1 | 24FEB2005/16:52 | 36 | 70 | 142 | 85 | 389 | 409 | 4 | 1 | 13 | -20 | -12 |
| | | 223 | Last OL visit | 24FEB2005/16:52 | 36 | 70 | 142 | 85 | 389 | 409 | 4 | 1 | 13 | -20 | -12 |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005/12:05 | -6 | 68 | 148 | 99 | 417 | 435 | | | | | |
| | | | Baseline | 13JAN2005/12:05 | -6 | 68 | 148 | 99 | 417 | 435 | | | | | |
| | | 223 | Week 1 | 10FEB2005/12:46 | 22 | 76 | 164 | 83 | 396 | 428 | 8 | 16 | -16 | -21 | -7 |
| | | 223.01 | Week 1 | 10FEB2005/12:46 | 22 | 69 | 162 | 86 | 396 | 414 | 1 | 14 | -13 | -21 | -21 |
| | | 223 | Last OL visit | 10FEB2005/12:46 | 22 | 69 | 162 | 86 | 396 | 414 | 1 | 14 | -13 | -21 | -21 |
| E0116031 | OL QTP | 1 | Week 1 | 27JAN2005/11:03 | -11 | 66 | 160 | 81 | 344 | 354 | | | | | |
| | | 1 | Last OL visit | 27JAN2005/11:03 | -11 | 66 | 160 | 81 | 344 | 354 | | | | | |
| E0116032 | MISSING | 1 | Week 1 | 26JAN2005/14:34 | | 75 | 161 | 83 | 369 | 397 | | | | | |
| | | 1 | Last OL visit | 26JAN2005/14:34 | | 75 | 161 | 83 | 369 | 397 | | | | | |
| E0116033 | MISSING | 1 | Week 1 | 27JAN2005/15:19 | | 72 | 142 | 132 | 433 | 460 | | | | | |
| | | 1 | Last OL visit | 27JAN2005/15:19 | | 72 | 142 | 132 | 433 | 460 | | | | | |
| E0116034 | OL QTP | 1 | Week 1 | 31JAN2005/12:45 | -10 | 93 | 162 | 85 | 338 | 391 | | | | | |
| | | 102 | Week 1 | 17FEB2005/13:48 | 7 | 85 | 165 | 90 | 375 | 421 | | | | | |
| | | 223 | Week 1 | 07MAR2005/13:55 | 25 | 96 | 162 | 84 | 347 | 405 | | | | | |
| | | 223 | Last OL visit | 07MAR2005/13:55 | 25 | 96 | 162 | 84 | 347 | 405 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805166

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0116035 | OL QTP | 1 | Screening | 02FEB2005/13:40 | -7 | 68 | 152 | 100 | 388 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 152 | 100 | 388 | 405 | | | | | |
| E0116038 | MISSING | 1 | Week 1 | 08FEB2005/12:23 | | 61 | 146 | 91 | 388 | 389 | | | | | |
| | | 1 | Last OL visit | | | 61 | 146 | 91 | 388 | 389 | | | | | |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005/11:33 | -6 | 72 | 170 | 97 | 384 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 72 | 170 | 97 | 384 | 408 | | | | | |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005/13:13 | -7 | 74 | 159 | 94 | 383 | 411 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 159 | 94 | 383 | 411 | | | | | |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005/12:02 | -3 | 64 | 161 | 90 | 363 | 370 | | | | | |
| | | 1 | Baseline | | -3 | 64 | 161 | 90 | 363 | 370 | | | | | |
| | | 223 | Week 1 | 22MAR2005/11:04 | 19 | 71 | 155 | 86 | 344 | 364 | 7 | -6 | -4 | -19 | -6 |
| | | 223 | Last OL visit | | 19 | 71 | 155 | 86 | 344 | 364 | 7 | -6 | -4 | -19 | -6 |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005/12:24 | -7 | 69 | 159 | 89 | 384 | 401 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 159 | 89 | 384 | 401 | | | | | |
| E0116044 | OL QTP | 101 | Screening | 23MAY2005/13:58 | 0 | 67 | 148 | 76 | 391 | 406 | | | | | |
| | | 101 | Baseline | | 0 | 67 | 148 | 76 | 391 | 406 | | | | | |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005/14:36 | -7 | 60 | 163 | 79 | 400 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 60 | 163 | 79 | 400 | 400 | | | | | |
| | | 223 | Week 1 | 17AUG2005/14:18 | 57 | 73 | 159 | 73 | 362 | 386 | 13 | -4 | -6 | -38 | -14 |
| | | 223 | Last OL visit | | 57 | 73 | 159 | 73 | 362 | 386 | 13 | -4 | -6 | -38 | -14 |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005/17:41 | -7 | 57 | 156 | 97 | 427 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 57 | 156 | 97 | 427 | 421 | | | | | |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005/10:19 | -7 | 69 | 170 | 95 | 386 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 170 | 95 | 386 | 404 | | | | | |
| | | 104 | Week 1 | 27JUL2005/09:48 | 21 | 69 | 163 | 88 | 396 | 414 | 0 | -7 | -7 | -7 | 10 |
| | | 104 | Last OL visit | | 21 | 69 | 163 | 88 | 396 | 414 | 0 | -7 | -7 | -7 | 10 |
| E0116051 | MISSING | 1 | Week 1 | 05JUL2005/13:28 | | 72 | 129 | 90 | 401 | 426 | | | | | |
| | | 1 | Last OL visit | | | 72 | 129 | 90 | 401 | 426 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805167

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005/12:24 | -7 | 52 | 138 | 85 | 433 | 413 | | | | | |
| | | 1 | Baseline | 20DEC2005/16:33 | -7 | 52 | 138 | 85 | 433 | 413 | | | | | |
| | | 223 | Week 1 | | 159 | 70 | 146 | 85 | 408 | 430 | 18 | 8 | 0 | -25 | 17 |
| | | 223 | Last OL visit | | 159 | 70 | 146 | 85 | 408 | 430 | 18 | 8 | 0 | -25 | 17 |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004/11:20 | -6 | 68 | 144 | 74 | 407 | 424 | | | | | |
| | | 1 | Baseline | 27MAY2004/11:45 | -6 | 68 | 144 | 74 | 407 | 424 | | | | | |
| | | 223 | Week 1 | | 8 | 64 | 136 | 78 | 385 | 394 | -4 | -8 | 4 | -22 | -30 |
| | | 223 | Last OL visit | | 8 | 64 | 136 | 78 | 385 | 394 | -4 | -8 | 4 | -22 | -30 |
| E0118006 | MISSING | 1 | Week 1 | 14JUN2004/16:00 | | 69 | 178 | 82 | 385 | 404 | | | | | |
| | | 1 | Last OL visit | | | 69 | 178 | 82 | 385 | 404 | | | | | |
| E0118007 | OL QTP | 1 | Week 1 | 14JUN2004/16:46 | -8 | 67 | 163 | 85 | 337 | 350 | | | | | |
| | | 1 | Last OL visit | | -8 | 67 | 163 | 85 | 337 | 350 | | | | | |
| E0118008 | OL QTP | 1 | Week 1 | 12JUL2004/13:37 | -8 | 62 | 192 | 71 | 398 | 402 | | | | | |
| | | 1 | Last OL visit | | -8 | 62 | 192 | 71 | 398 | 402 | | | | | |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004/12:24 | -7 | 64 | 141 | 87 | 363 | 371 | | | | | |
| | | 1 | Baseline | | -7 | 64 | 141 | 87 | 363 | 371 | | | | | |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004/12:14 | -7 | 59 | 193 | 93 | 389 | 388 | | | | | |
| | | 109 | Baseline | 10JAN2005/14:51 | -7 | 59 | 193 | 93 | 389 | 388 | | | | | |
| | | 223 | Week 1 | 10JAN2005/14:51 | 168 | 67 | 181 | 87 | 354 | 368 | 8 | -12 | -6 | -35 | -20 |
| | | 109 | Last OL visit | | 168 | 67 | 181 | 87 | 354 | 368 | 8 | -12 | -6 | -35 | -20 |
| E0118015 | MISSING | 1 | Week 1 | 08SEP2005/13:07 | | 79 | 171 | 83 | 354 | 388 | | | | | |
| | | 1 | Last OL visit | | | 79 | 171 | 83 | 354 | 388 | | | | | |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004/11:58 | -5 | 92 | 138 | 85 | 336 | 388 | | | | | |
| | | 108 | Baseline | 11AUG2004/09:02 | -5 | 92 | 138 | 85 | 336 | 388 | | | | | |
| | | 223 | Week 1 | 11AUG2004/09:02 | 140 | 83 | 141 | 90 | 392 | 437 | -9 | 3 | 5 | 56 | 49 |
| | | 108 | Last OL visit | | 140 | 83 | 141 | 90 | 392 | 437 | -9 | 3 | 5 | 56 | 49 |
| E0119002 | MISSING | 1 | Week 1 | 26MAR2004/10:36 | | 79 | 130 | 77 | 371 | 405 | | | | | |
| | | 1 | Last OL visit | | | 79 | 130 | 77 | 371 | 405 | | | | | |

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas

CONFIDENTIAL
AZSER12805168

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0119005 | OL QTP | 1 | Screening | 05APR2004/10:49 | -4 | 98 | 150 | 70 | 318 | 375 | | | | | |
| | | 1 | Baseline | | -4 | 98 | 150 | 70 | 318 | 375 | | | | | |
| | | 108 | Week 1 | 08SEP2004/09:54 | 152 | 91 | 145 | 73 | 329 | 378 | -7 | -5 | 3 | 11 | 3 |
| | | 108 | Last OL visit | 08SEP2004/09:54 | 152 | 91 | 145 | 73 | 329 | 378 | -7 | -5 | 3 | 11 | 3 |
| E0119006 | OL QTP | 1 | Screening | 09APR2004/10:31 | -7 | 79 | 167 | 85 | 362 | 397 | | | | | |
| | | 102 | Baseline | 23APR2004/10:43 | -7 | 79 | 167 | 85 | 362 | 397 | | | | | |
| | | 223 | Week 1 | 23APR2004/10:43 | 7 | 89 | 165 | 77 | 322 | 367 | 10 | -2 | -8 | -40 | -30 |
| | | 102 | Last OL visit | | 7 | 89 | 165 | 77 | 322 | 367 | 10 | -2 | -8 | -40 | -30 |
| E0119007 | OL QTP | 1 | Screening | 30APR2004/10:40 | -7 | 84 | 149 | 85 | 360 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 149 | 85 | 360 | 403 | | | | | |
| | | 223 | Week 1 | 28MAY2004/09:51 | 21 | 91 | 144 | 88 | 345 | 396 | 7 | -5 | 3 | -15 | -7 |
| | | 223 | Last OL visit | | 21 | 91 | 144 | 88 | 345 | 396 | 7 | -5 | 3 | -15 | -7 |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004/09:09 | -7 | 84 | 129 | 76 | 388 | 434 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 129 | 76 | 388 | 434 | | | | | |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004/10:04 | -7 | 68 | 144 | 88 | 375 | 391 | | | | | |
| | | 110 | Baseline | | -7 | 68 | 144 | 88 | 375 | 391 | | | | | |
| | | 223 | Week 1 | 21JAN2005/11:46 | 191 | 52 | 149 | 96 | 403 | 385 | -16 | 5 | 8 | 28 | -6 |
| | | 110 | Last OL visit | 21JAN2005/11:46 | 191 | 52 | 149 | 96 | 403 | 385 | -16 | 5 | 8 | 28 | -6 |
| E0119014 | MISSING | 1 | Week 1 | 21JUL2004/09:11 | | 68 | 151 | 95 | 369 | 385 | | | | | |
| | | 1 | Last OL visit | | | 68 | 151 | 95 | 369 | 385 | | | | | |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004/09:58 | -5 | 75 | 144 | 82 | 369 | 398 | | | | | |
| | | 104 | Baseline | | -5 | 75 | 144 | 82 | 369 | 398 | | | | | |
| | | 223 | Week 1 | 13SEP2004/09:41 | 28 | 76 | 123 | 74 | 379 | 410 | 1 | -21 | -8 | 10 | 12 |
| | | 104 | Last OL visit | 13SEP2004/09:41 | 28 | 76 | 123 | 74 | 379 | 410 | 1 | -21 | -8 | 10 | 12 |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004/09:05 | -7 | 71 | 149 | 91 | 398 | 421 | | | | | |
| | | 1 | Baseline | | -7 | 71 | 149 | 91 | 398 | 421 | | | | | |
| | | 223 | Week 1 | 18OCT2004/09:17 | 21 | 74 | 167 | 89 | 381 | 410 | 3 | 18 | -2 | -17 | -11 |
| | | 223 | Last OL visit | | 21 | 74 | 167 | 89 | 381 | 410 | 3 | 18 | -2 | -17 | -11 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst  ecg100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805169

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0119019 | OL QTP | 1.01 | Week 1 | 13OCT2004/08:57 | -27 | 58 | 163 | 95 | 388 | 382 | | | | | |
| | | 1.01 | Week 1 | 28OCT2004/13:15 | -12 | 80 | 156 | 85 | 372 | 409 | | | | | |
| | | 1.01 | Last OL visit | 28OCT2004/13:15 | -12 | 80 | 156 | 85 | 372 | 409 | | | | | |
| E0119020 | OL QTP | 1 | Week 1 | 15OCT2004/11:47 | -10 | 76 | 158 | 82 | 360 | 390 | | | | | |
| | | 223 | Week 1 | 12NOV2004/11:08 | 18 | 83 | 161 | 72 | 341 | 379 | | | | | |
| | | 223 | Last OL visit | 12NOV2004/11:08 | 18 | 83 | 161 | 72 | 341 | 379 | | | | | |
| E0119021 | MISSING | 1 | Week 1 | 25OCT2004/07:54 | | 70 | 201 | 87 | 393 | 414 | | | | | |
| | | 1 | Last OL visit | 25OCT2004/07:54 | | 70 | 201 | 87 | 393 | 414 | | | | | |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004/12:31 | -7 | 55 | 164 | 85 | 436 | 424 | | | | | |
| | | 1 | Baseline | 03DEC2004/12:31 | -7 | 55 | 164 | 85 | 436 | 424 | | | | | |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004/12:14 | -7 | 73 | 184 | 98 | 392 | 418 | | | | | |
| | | 1 | Baseline | 29DEC2004/12:14 | -7 | 73 | 184 | 98 | 395 | 418 | | | | | |
| | | 223 | Week 1 | 18FEB2005/11:51 | 44 | | 214 | 108 | 395 | 405 | -8 | 37 | -7 | 3 | -13 |
| | | 223.01 | Week 1 | 23MAR2005/10:59 | 77 | 61 | 217 | 96 | 406 | 409 | -12 | 33 | -2 | 14 | -9 |
| | | 223.01 | Last OL visit | 23MAR2005/10:59 | 77 | 61 | 217 | 96 | 406 | 409 | -12 | 33 | -2 | 14 | -9 |
| E0119029 | OL QTP | 1 | Week 1 | 26JAN2005/11:10 | -9 | 88 | 160 | 81 | 322 | 366 | | | | | |
| | | 1 | Last OL visit | 26JAN2005/11:10 | -9 | 88 | 160 | 81 | 322 | 366 | | | | | |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005/11:29 | -6 | 76 | 179 | 82 | 368 | 399 | | | | | |
| | | 1 | Baseline | 04FEB2005/11:29 | -6 | 76 | 179 | 82 | 368 | 399 | | | | | |
| E0119031 | OL QTP | 1 | Week 1 | 18MAR2005/12:41 | -10 | 62 | 135 | 90 | 381 | 386 | | | | | |
| | | 1 | Last OL visit | 18MAR2005/12:41 | -10 | 62 | 135 | 90 | 381 | 386 | | | | | |
| E0119032 | MISSING | 1 | Week 1 | 06APR2005/09:27 | | 40 | 157 | 85 | 476 | 417 | | | | | |
| | | 1 | Last OL visit | 06APR2005/09:27 | | 40 | 157 | 85 | 476 | 417 | | | | | |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005/08:55 | -7 | 57 | 163 | 95 | 430 | 423 | | | | | |
| | | 1 | Baseline | 11MAY2005/08:55 | -7 | 57 | 163 | 95 | 430 | 423 | | | | | |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005/09:30 | -7 | 65 | 142 | 94 | 416 | 426 | | | | | |
| | | 1 | Baseline | 11MAY2005/09:30 | -7 | 65 | 143 | 94 | 426 | 426 | | | | | |
| | | 103 | Week 1 | 01JUN2005/09:48 | 14 | 58 | 144 | 93 | 418 | 414 | -7 | 2 | -1 | 2 | -12 |

02MAR2007:13:33  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021001.lst  ecg100.sas

CONFIDENTIAL
AZSER12805170

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119034 | OL QTP | 223 | Week 1 | 01JUN2005/09:48 | 14 | 58 | 144 | 93 | 418 | 414 | -7 | 2 | -1 | 2 | -12 |
|  |  | 103 | Last OL visit |  | 14 |  |  |  |  |  |  |  |  |  |  |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005/09:26 | -7 | 62 | 175 | 82 | 445 | 450 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 62 | 175 | 82 | 445 | 450 |  |  |  |  |  |
|  |  | 223 | Week 1 | 15JUN2005/11:07 | 14 | 71 | 160 | 82 | 412 | 435 | 9 | -15 | 0 | -33 | -15 |
|  |  | 223 | Last OL visit |  | 14 | 71 | 160 | 82 | 412 | 435 | 9 | -15 | 0 | -33 | -15 |
| E0119036 | MISSING | 1 | Week 1 | 29JUN2005/09:19 | 80 | 80 | 134 | 77 | 350 | 385 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 80 |  |  |  |  |  |  |  |  |  |  |
| E0119037 | OL QTP | 1 | Week 1 | 15AUG2005/12:41 | -8 | 63 | 149 | 89 | 376 | 383 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | -8 | 63 | 149 | 89 | 376 | 383 |  |  |  |  |  |
| E0120001 | MISSING | 1 | Week 1 | 07APR2004/11:20 | 97 | 97 | 146 | 85 | 313 | 368 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 97 |  |  |  |  |  |  |  |  |  |  |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004/10:29 | -7 | 56 | 153 | 81 | 381 | 372 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 56 | 153 | 81 | 381 | 372 |  |  |  |  |  |
|  |  | 223 | Week 1 | 02JUN2004/11:07 | 21 | 58 | 154 | 93 | 397 | 391 | 2 | 1 | 12 | 16 | 19 |
|  |  | 223 | Last OL visit |  | 21 | 58 | 154 | 93 | 397 | 391 | 2 | 1 | 12 | 16 | 19 |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004/11:41 | -7 | 64 | 177 | 98 | 392 | 400 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 64 | 177 | 98 | 392 | 400 |  |  |  |  |  |
|  |  | 223 | Week 1 | 08AUG2005/10:23 | 237 | 66 | 180 | 90 | 380 | 393 | 2 | 3 | -8 | -12 | -7 |
|  |  | 223 | Last OL visit |  | 237 | 66 | 180 | 90 | 380 | 393 | 2 | 3 | -8 | -12 | -7 |
| E0120010 | OL QTP | 223 | Week 1 | 22DEC2004/13:24 | -14 | 62 | 175 | 73 | 341 | 345 |  |  |  |  |  |
|  |  | 223 | Week 1 | 13APR2005/11:51 | 98 | 64 | 164 | 81 | 344 | 358 |  |  |  |  |  |
|  |  | 223 | Last OL visit |  | 98 | 67 | 164 | 81 | 344 | 358 |  |  |  |  |  |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004/11:05 | -7 | 75 | 156 | 85 | 329 | 354 |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | 75 | 156 | 85 | 329 | 354 |  |  |  |  |  |
|  |  | 223 | Week 1 | 15MAR2005/13:07 | 70 | 79 | 169 | 87 | 318 | 350 | 4 | 13 | 2 | -11 | -4 |
|  |  | 223 | Last OL visit |  | 70 | 79 | 169 | 87 | 318 | 350 | 4 | 13 | 2 | -11 | -4 |
| E0120012 | MISSING | 1 | Week 1 | 11JAN2005/16:06 | 81 | 81 | 167 | 86 | 338 | 373 |  |  |  |  |  |
|  |  | 1 | Last OL visit |  | 81 |  |  |  |  |  |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805171

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| E0120015 | MISSING | 1 | Week 1 | 08FEB2005/17:01 | | 73 | 128 | 88 | 361 | 386 | | | | | |
| | | 1 | Last OL visit | | | 73 | 128 | 88 | 361 | 386 | | | | | |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005/15:46 | -7 | 76 | 181 | 93 | 369 | 399 | | | | | |
| | | 1 | Baseline | | -7 | 76 | 181 | 93 | 369 | 399 | | | | | |
| | | 223 | Week 1 | 02MAR2005/12:27 | 14 | 95 | 168 | 89 | 324 | 378 | 19 | -13 | -4 | -45 | -21 |
| | | 223 | Last OL visit | | 14 | 95 | 168 | 89 | 324 | 378 | 19 | -13 | -4 | -45 | -21 |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005/12:51 | -7 | 69 | 129 | 90 | 372 | 390 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 129 | 90 | 372 | 390 | | | | | |
| | | 223 | Week 1 | 15JUN2005/08:22 | 71 | 59 | 128 | 76 | 394 | 392 | -10 | -1 | -14 | 22 | 2 |
| | | 223 | Last OL visit | | 71 | 59 | 128 | 76 | 394 | 392 | -10 | -1 | -14 | 22 | 2 |
| E0120018 | OL QTP | 1 | Screening | 06APR2005/10:10 | -7 | 73 | 207 | 93 | 362 | 387 | | | | | |
| | | 1 | Baseline | | -7 | 73 | 207 | 93 | 362 | 387 | | | | | |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005/12:42 | -7 | 47 | 184 | 88 | 418 | 385 | | | | | |
| | | 1 | Baseline | | -7 | 47 | 184 | 88 | 418 | 385 | | | | | |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005/12:29 | -7 | 84 | 178 | 88 | 345 | 386 | | | | | |
| | | 1 | Baseline | | -7 | 84 | 178 | 88 | 345 | 386 | | | | | |
| | | 223 | Week 1 | 30AUG2005/14:13 | 41 | 77 | 165 | 79 | 368 | 400 | -7 | -13 | -9 | 23 | 14 |
| | | 223 | Last OL visit | | 41 | 77 | 165 | 79 | 368 | 400 | -7 | -13 | -9 | 23 | 14 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005/10:00 | -7 | 63 | 130 | 85 | 344 | 350 | | | | | |
| | | 1 | Baseline | | -7 | 63 | 130 | 85 | 344 | 350 | | | | | |
| E0121002 | MISSING | 1 | Week 1 | 23AUG2004/13:53 | | 51 | 177 | 93 | 399 | 379 | | | | | |
| | | 1 | Last OL visit | | | 51 | 177 | 93 | 399 | 379 | | | | | |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004/12:46 | -5 | 73 | 152 | 82 | 364 | 389 | | | | | |
| | | 1 | Baseline | | -5 | 73 | 152 | 82 | 364 | 389 | | | | | |
| | | 223 | Week 1 | 01DEC2004/12:22 | 28 | 89 | 154 | 94 | 359 | 409 | 16 | 2 | 12 | -5 | 20 |
| | | 223 | Last OL visit | | 28 | 89 | 154 | 94 | 359 | 409 | 16 | 2 | 12 | -5 | 20 |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005/12:23 | -7 | 65 | 153 | 74 | 400 | 410 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 153 | 74 | 400 | 410 | | | | | |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005/14:28 | -7 | 75 | 128 | 91 | 373 | 403 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805172

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | CHG HEART-RATE | CHG PR | CHG QRS | CHG QT | CHG FRIDERICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121006 | OL QTP | 1 | Baseline | 09FEB2005/11:28 | -7 | 75 | 128 | 91 | 373 | 403 | | | | | |
| | | 223 | Week 1 | | 12 | 85 | 144 | 82 | 350 | 394 | 10 | 16 | -9 | -23 | -9 |
| | | 223 | Last OL visit | | 12 | 85 | 144 | 82 | 350 | 394 | 10 | 16 | -9 | -23 | -9 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005/11:52 | -7 | 77 | 193 | 84 | 358 | 393 | | | | | |
| | | 1 | Baseline | | -7 | 77 | 193 | 84 | 358 | 393 | | | | | |
| E0122001 | OL QTP | 1.01 | Screening | 01JUL2004/10:40 | -5 | 55 | 179 | 87 | 408 | 395 | | | | | |
| | | 1.01 | Baseline | 01JUL2004/10:40 | -5 | 55 | 179 | 87 | 408 | 395 | | | | | |
| | | 223 | Week 1 | 03AUG2004/16:36 | 28 | 77 | 189 | 95 | 376 | 408 | 22 | 10 | 8 | -32 | 13 |
| | | 223 | Last OL visit | | 28 | 77 | 189 | 95 | 376 | 408 | 22 | 10 | 8 | -32 | 13 |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004/18:53 | -7 | 77 | 147 | 82 | 345 | 375 | | | | | |
| | | 223 | Baseline | | -7 | 77 | 147 | 82 | 345 | 375 | | | | | |
| | | 223 | Week 1 | 27JUL2004/17:41 | 20 | 68 | 158 | 86 | 383 | 400 | -9 | 11 | 4 | 38 | 25 |
| | | 223 | Last OL visit | | 20 | 68 | 158 | 86 | 383 | 400 | -9 | 11 | 4 | 38 | 25 |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004/13:43 | -3 | 56 | 124 | 89 | 380 | 370 | | | | | |
| | | 1.01 | Screening | 16JUL2004/13:43 | -3 | 56 | 124 | 89 | 380 | 370 | | | | | |
| | | 102.01 | Week 1 | 04AUG2004/12:07 | 16 | 66 | 125 | 83 | 393 | 406 | 10 | 1 | -6 | 13 | 36 |
| | | 102.01 | Last OL visit | 04AUG2004/12:07 | 16 | 66 | 125 | 83 | 393 | 406 | 10 | 1 | -6 | 13 | 36 |
| E0122005 | OL QTP | 1.01 | Screening | 22JUL2004/09:52 | -1 | 66 | 185 | 88 | 403 | 416 | | | | | |
| | | 1.01 | Screening | 22JUL2004/09:52 | -1 | 66 | 185 | 88 | 403 | 416 | | | | | |
| | | 1.01 | Baseline | | -1 | 66 | 185 | 88 | 403 | 416 | | | | | |
| E0122006 | OL QTP | 1 | Week 1 | 20JUL2004/14:43 | -9 | 55 | 166 | 89 | 413 | 401 | | | | | |
| | | 1 | Last OL visit | | -9 | 55 | 166 | 89 | 413 | 401 | | | | | |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004/11:32 | -6 | 60 | 137 | 85 | 405 | 404 | | | | | |
| | | 1.01 | Screening | 27JUL2004/11:32 | -6 | 60 | 137 | 85 | 405 | 404 | | | | | |
| | | 1.01 | Baseline | | -6 | 60 | 137 | 85 | 405 | 404 | | | | | |
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004/13:04 | -6 | 76 | 189 | 86 | 363 | 393 | | | | | |
| | | 1.01 | Screening | 27JUL2004/13:04 | -6 | 76 | 189 | 86 | 363 | 393 | | | | | |
| | | 1.01 | Baseline | | -6 | 76 | 189 | 86 | 363 | 393 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805173

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0122014 | MISSING | 1.01 | Week 1 | 16AUG2004/15:50 | | 49 | 146 | 90 | 416 | 390 | | | | | |
| | | 1 | Week 1 | 16AUG2004/15:50 | | 49 | 146 | 90 | 416 | 390 | | | | | |
| | | 1.01 | Last OL visit | | | | | | | | | | | | |
| E0122015 | OL QTP | 1 | Screening | 11AUG2004/12:51 | -5 | 90 | 150 | 90 | 325 | 373 | | | | | |
| | | 1 | Baseline | | -5 | 90 | 150 | 90 | 325 | 373 | | | | | |
| | | 223 | Week 1 | 15SEP2004/11:42 | 30 | 97 | 168 | 85 | 315 | 370 | 7 | 18 | -5 | -10 | -3 |
| | | 223 | Last OL visit | | 30 | 97 | 168 | 85 | 315 | 370 | 7 | 18 | -5 | -10 | -3 |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004/12:25 | -7 | 88 | 168 | 93 | 358 | 406 | | | | | |
| | | 1 | Baseline | | -7 | 88 | 168 | 93 | 358 | 406 | | | | | |
| | | 223 | Week 1 | 07DEC2004/17:01 | 97 | 79 | 168 | 85 | 350 | 383 | -9 | 0 | -8 | -8 | -23 |
| | | 223 | Last OL visit | | 97 | 79 | 168 | 85 | 350 | 383 | -9 | 0 | -8 | -8 | -23 |
| E0122019 | OL QTP | 101 | Screening | 01SEP2004/16:16 | 0 | 90 | 164 | 73 | 346 | 396 | | | | | |
| | | 1 | Screening | 01SEP2004/16:16 | 0 | 90 | 164 | 73 | 346 | 396 | | | | | |
| | | 101 | Baseline | | 0 | | | | | | | | | | |
| E0122020 | MISSING | 1 | Week 1 | 13SEP2004/12:36 | 60 | 60 | 153 | 76 | 379 | 378 | | | | | |
| | | 1.01 | Last OL visit | | 60 | 60 | 153 | 76 | 379 | 378 | | | | | |
| E0122023 | OL QTP | 1.01 | Screening | 05OCT2004/10:11 | -6 | 70 | 165 | 83 | 364 | 384 | | | | | |
| | | 1 | Screening | 05OCT2004/10:11 | -6 | 70 | 165 | 83 | 364 | 384 | | | | | |
| | | 1.01 | Baseline | | | | | | | | | | | | |
| | | 223 | Week 1 | 24MAY2005/08:54 | 225 | 74 | 158 | 77 | 375 | 402 | 4 | -7 | -6 | 11 | 18 |
| | | 223 | Last OL visit | | 225 | 74 | 158 | 77 | 375 | 402 | 4 | -7 | -6 | 11 | 18 |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004/13:28 | -7 | 74 | 139 | 77 | 356 | 382 | | | | | |
| | | 1 | Baseline | | -7 | 74 | 139 | 77 | 356 | 382 | | | | | |
| | | 223 | Week 1 | 29MAR2005/10:04 | 106 | 114 | 127 | 93 | 320 | 396 | 40 | -12 | 16 | -36 | 14 |
| | | 223 | Last OL visit | | 106 | 114 | 127 | 93 | 320 | 396 | 40 | -12 | 16 | -36 | 14 |
| E0122027 | OL QTP | 1 | Screening | 15DEC2004/13:38 | -6 | 88 | 140 | 79 | 323 | 367 | | | | | |
| | | 1 | Baseline | | -6 | 88 | 140 | 79 | 323 | 367 | | | | | |
| | | 223 | Week 1 | 10FEB2005/12:36 | 51 | 75 | 158 | 89 | 355 | 383 | -13 | 18 | 10 | 32 | 16 |
| | | 223 | Last OL visit | | 51 | 75 | 158 | 89 | 355 | 383 | -13 | 18 | 10 | 32 | 16 |
| E0122028 | OL QTP | 1 | Screening | 14JAN2005/12:24 | -5 | 72 | 166 | 94 | 408 | 433 | | | | | |
| | | 1 | Baseline | | -5 | 72 | 166 | 94 | 408 | 433 | | | | | |

CONFIDENTIAL
AZSER12805174

Listing 12.2.10-1   ECG Rates and Intervals

| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0122028 | OL QTP | 104.01 | Week 1 | 25FEB2005/14:54 | 37 | 72 | 147 | 94 | 400 | 424 | 0 | -19 | 0 | -8 | -9 |
| | | 223 | Week 1 | 25FEB2005/14:54 | 37 | 72 | 147 | 94 | 400 | 424 | 0 | -19 | 0 | -8 | -9 |
| | | 104.01 | Last OL visit | | 37 | | | | | | | | | | |
| E0122029 | OL QTP | 1 | Week 1 | 14FEB2005/16:30 | -10 | 71 | 126 | 90 | 360 | 381 | | | | | |
| | | 1 | Last OL visit | | -10 | 71 | 126 | 90 | 360 | 381 | | | | | |
| E0122031 | MISSING | 1.01 | Week 1 | 30JUN2005/11:57 | | 90 | 146 | 84 | 383 | 438 | | | | | |
| | | 1.01 | Last OL visit | 30JUN2005/11:57 | | 90 | 146 | 84 | 383 | 438 | | | | | |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005/12:28 | -7 | 85 | 138 | 96 | 361 | 405 | | | | | |
| | | 1 | Baseline | | -7 | 85 | 138 | 96 | 361 | 405 | | | | | |
| E0122033 | OL QTP | 1 | Screening | 19JUL2005/15:45 | -7 | 65 | 138 | 106 | 399 | 409 | | | | | |
| | | 1 | Baseline | | -7 | 65 | 138 | 106 | 399 | 409 | | | | | |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005/11:21 | -6 | 63 | 160 | 104 | 434 | 441 | | | | | |
| | | 1 | Baseline | | -6 | 63 | 160 | 104 | 434 | 441 | | | | | |
| E0122035 | MISSING | 1.01 | Week 1 | 25JUL2005/14:00 | | 59 | 152 | 82 | 382 | 380 | | | | | |
| | | 1.01 | Last OL visit | 25JUL2005/14:00 | | 59 | 152 | 82 | 382 | 380 | | | | | |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005/12:50 | -7 | 61 | 152 | 82 | 397 | 400 | | | | | |
| | | 1 | Baseline | | -7 | 61 | 152 | 82 | 397 | 400 | | | | | |
| E0123002 | OL QTP | 1 | Screening | 26APR2004/10:54 | -7 | 83 | 146 | 72 | 336 | 375 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 146 | 72 | 336 | 375 | | | | | |
| | | 223 | Week 1 | 09AUG2004/10:01 | 98 | 72 | 134 | 75 | 371 | 394 | -11 | -12 | 3 | | |
| | | 223 | Last OL visit | | 98 | 72 | 134 | 75 | 371 | 394 | -11 | -12 | 3 | | |
| E0123003 | MISSING | 1 | Week 1 | 03MAY2004/12:09 | 83 | 83 | 169 | 85 | 369 | 411 | | | | | |
| | | 1 | Last OL visit | | 83 | 83 | 169 | 85 | 369 | 411 | | | | | |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004/14:06 | -4 | 58 | 189 | 85 | 445 | 441 | | | | | |
| | | 1 | Baseline | | -4 | 58 | 189 | 85 | 445 | 441 | | | | | |
| | | 223 | Week 1 | 09DEC2004/11:05 | 195 | 65 | 193 | 79 | 401 | 413 | 7 | 4 | -6 | -44 | -28 |
| | | 223 | Last OL visit | | 195 | 65 | 193 | 79 | 401 | 413 | 7 | 4 | -6 | -44 | -28 |

CONFIDENTIAL
AZSER12805175

Listing 12.2.10-1  ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE (chg) | PR (chg) | QRS (chg) | QT (chg) | FRIDERICIA QTC (chg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 MISSING | | 1 | Week 1 | 17MAY2004/11:12 | | 71 | 152 | 86 | 400 | 424 | | | | | |
| | | 1 | Last OL visit | 17MAY2004/11:12 | | 71 | 152 | 86 | 400 | 424 | | | | | |
| E0123006 OL QTP | | 1 | Screening | 06MAY2004/13:00 | -7 | 76 | 160 | 79 | 386 | 417 | | | | | |
| | | 1 | Baseline | 06MAY2004/13:00 | -7 | 76 | 160 | 79 | 386 | 417 | | | | | |
| E0123007 MISSING | | 1 | Week 1 | 12MAY2004/12:09 | | 58 | 182 | 90 | 421 | 416 | | | | | |
| | | 1 | Last OL visit | 12MAY2004/12:09 | | 58 | 182 | 90 | 421 | 416 | | | | | |
| E0123008 OL QTP | | 1 | Screening | 18MAY2004/12:26 | -7 | 71 | 149 | 79 | 393 | 416 | | | | | |
| | | 1 | Baseline | 18MAY2004/12:26 | -7 | 71 | 149 | 79 | 393 | 416 | | | | | |
| E0123009 OL QTP | | 1 | Screening | 21JUN2004/12:32 | -7 | 81 | 154 | 98 | 346 | 382 | | | | | |
| | | 1 | Baseline | 21JUN2004/12:32 | -7 | 81 | 154 | 98 | 346 | 382 | | | | | |
| | | 1 | Week 1 | 05AUG2004/11:28 | 38 | 79 | 157 | 94 | 340 | 373 | -2 | 3 | -4 | -6 | -9 |
| | | 223 | Last OL visit | 05AUG2004/11:28 | 38 | 79 | 157 | 94 | 340 | 373 | -2 | 3 | -4 | -6 | -9 |
| E0123011 MISSING | | 1 | Week 1 | 09JUL2004/12:26 | | 70 | 169 | 89 | 354 | 374 | | | | | |
| | | 1 | Last OL visit | 09JUL2004/12:26 | | 70 | 169 | 89 | 354 | 374 | | | | | |
| E0123012 OL QTP | | 1 | Screening | 09AUG2004/14:26 | -4 | 58 | 158 | 86 | 420 | 416 | | | | | |
| | | 1 | Baseline | 09AUG2004/14:26 | -4 | 58 | 158 | 86 | 420 | 416 | | | | | |
| E0123014 MISSING | | 1 | Week 1 | 08OCT2004/13:36 | | 89 | 136 | 82 | 333 | 380 | | | | | |
| | | 1 | Last OL visit | 08OCT2004/13:36 | | 89 | 136 | 82 | 333 | 380 | | | | | |
| E0123018 OL QTP | | 1 | Screening | 03MAY2005/11:24 | -7 | 64 | 151 | 97 | 381 | 390 | | | | | |
| | | 223.01 | Baseline | 03MAY2005/11:24 | -7 | 64 | 151 | 97 | 381 | 390 | | | | | |
| | | 223.01 | Week 1 | 16DEC2005/10:55 | 220 | 90 | 155 | 92 | 385 | 385 | 26 | 4 | -5 | -5 | -5 |
| | | | Last OL visit | 16DEC2005/10:55 | 220 | 90 | 155 | 92 | 385 | 385 | 26 | 4 | -5 | -5 | -5 |
| E0123019 OL QTP | | 1 | Screening | 18MAY2005/10:05 | -7 | 67 | 140 | 78 | 377 | 392 | | | | | |
| | | 223 | Baseline | 18MAY2005/10:05 | -7 | 67 | 140 | 78 | 377 | 392 | | | | | |
| | | 223 | Week 1 | 05JAN2006/11:37 | 225 | 93 | 137 | 83 | 366 | 423 | 26 | -3 | 5 | -11 | 31 |
| | | | Last OL visit | 05JAN2006/11:37 | 225 | 93 | 137 | 83 | 366 | 423 | 26 | -3 | 5 | -11 | 31 |
| E0123021 OL QTP | | 1.01 | Week 1 | 25AUG2005/11:23 | -8 | 89 | 145 | 80 | 338 | 385 | | | | | |
| | | 1 | Week 1 | 25AUG2005/11:23 | -8 | 89 | 145 | 80 | 338 | 385 | | | | | |

CONFIDENTIAL
AZSER12805176

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART-RATE | PR | QRS | QT | FRIDERICIA QTC |
| E0123021 | OL QTP | 104 | Week 1 | 26SEP2005/09:48 | 24 | 80 | 147 | 78 | 371 | 409 | | | | | |
| | | 223 | Week 1 | 26SEP2005/09:48 | 24 | 80 | 147 | 78 | 371 | 409 | | | | | |
| | | 104 | Last OL visit | | 24 | 80 | 147 | 78 | 371 | 409 | | | | | |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005/11:43 | -7 | 94 | 261 | 86 | 366 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 94 | 261 | 86 | 366 | 424 | | | | | |
| | | 108 | Week 1 | 08FEB2006/10:32 | 140 | 85 | 240 | 95 | 376 | 423 | -9 | -21 | 9 | 10 | -1 |
| | | 223 | Week 1 | 08FEB2006/10:32 | 140 | 85 | 240 | 95 | 376 | 423 | -9 | -21 | 9 | 10 | -1 |
| | | 108 | Last OL visit | | 140 | 85 | 240 | 95 | 376 | 423 | | | | | |
| E0125001 | MISSING | 1 | Week 1 | 13MAY2005/10:09 | | 62 | 163 | 97 | 398 | 404 | | | | | |
| | | 1 | Last OL visit | | | 62 | 163 | 97 | 398 | 404 | | | | | |
| E0125003 | MISSING | 1 | Week 1 | 15JUN2005/09:04 | | 65 | 199 | 95 | 383 | 393 | | | | | |
| | | 1 | Last OL visit | | | 65 | 199 | 95 | 383 | 393 | | | | | |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005/10:30 | -6 | 73 | 147 | 82 | 399 | 425 | | | | | |
| | | 1 | Baseline | | -6 | 73 | 147 | 82 | 399 | 425 | | | | | |
| | | 223 | Week 1 | 04JAN2006/10:18 | 183 | 84 | 167 | 81 | 358 | 401 | 11 | 20 | -1 | -41 | -24 |
| | | 223 | Last OL visit | | 183 | 84 | 167 | 81 | 358 | 401 | 11 | 20 | -1 | -41 | -24 |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005/11:25 | -5 | 55 | 196 | 89 | 430 | 418 | | | | | |
| | | 1 | Baseline | | -5 | 55 | 196 | 89 | 430 | 418 | | | | | |
| | | 223 | Week 1 | 21FEB2006/14:37 | 204 | 69 | 228 | 92 | 421 | 441 | 14 | 32 | 3 | -9 | 23 |
| | | 223 | Last OL visit | | 204 | 69 | 228 | 92 | 421 | 441 | 14 | 32 | 3 | -9 | 23 |
| E0125006 | OL QTP | 1 | Screening | 28JUL2005/13:16 | -7 | 83 | 192 | 104 | 381 | 424 | | | | | |
| | | 1 | Baseline | | -7 | 83 | 192 | 104 | 381 | 424 | | | | | |
| | | 223 | Week 1 | 27OCT2005/14:02 | 84 | 88 | 182 | 105 | 383 | 435 | 5 | -10 | 1 | 2 | 11 |
| | | 223 | Last OL visit | | 84 | 88 | 182 | 105 | 383 | 435 | 5 | -10 | 1 | 2 | 11 |
| E0125007 | MISSING | 1 | Screening | 10AUG2005/11:09 | -6 | 70 | 158 | 101 | 396 | 418 | | | | | |
| | | 1 | Baseline | | -6 | 70 | 158 | 101 | 396 | 418 | | | | | |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004/12:41 | -6 | 67 | 140 | 75 | 359 | 373 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 140 | 75 | 359 | 373 | | | | | |
| | | 223 | Week 1 | 06JUL2005/10:47 | 230 | 109 | 144 | 91 | 330 | 402 | 42 | 4 | 16 | -29 | 29 |
| | | 223 | Last OL visit | | 230 | 109 | 144 | 91 | 330 | 402 | 42 | 4 | 16 | -29 | 29 |

CONFIDENTIAL
AZSER12805177

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | HEART-RATE (BEATS/MIN) | DAY | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | OL QTP | 1 | Week 1 | 18NOV2004/11:41 | 68 | -8 | 161 | 78 | 413 | 430 | | | | | |
| | | 1 | Last OL visit | | 68 | -8 | 161 | 78 | 413 | 430 | | | | | |
| E0127005 | OL QTP | 1 | Screening | 07DEC2004/14:27 | 73 | -7 | 167 | 72 | 361 | 384 | | | | | |
| | | 1 | Baseline | | 73 | -7 | 167 | 72 | 361 | 384 | | | | | |
| | | 223 | Week 1 | 18FEB2005/11:16 | 47 | 66 | 199 | 90 | 400 | 369 | -26 | 32 | 18 | 39 | -15 |
| | | 223 | Last OL visit | | 47 | 66 | 199 | 90 | 400 | 369 | -26 | 32 | 18 | 39 | -15 |
| E0127006 | MISSING | 1 | Week 1 | 13DEC2004/10:25 | 77 | | 157 | 76 | 362 | 393 | | | | | |
| | | 1 | Last OL visit | | 77 | | 157 | 76 | 362 | 393 | | | | | |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005/10:08 | 71 | -7 | 156 | 91 | 385 | 407 | | | | | |
| | | 1 | Baseline | | 71 | -7 | 156 | 91 | 385 | 407 | | | | | |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005/14:03 | 62 | -7 | 175 | 89 | 380 | 384 | | | | | |
| | | 1 | Baseline | | 62 | -7 | 175 | 89 | 380 | 384 | | | | | |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005/11:05 | 60 | -7 | 166 | 81 | 368 | 369 | | | | | |
| | | 1 | Baseline | | 60 | -7 | 166 | 81 | 368 | 369 | | | | | |
| E0127010 | OL QTP | 1 | Screening | 14JAN2005/15:04 | 63 | -7 | 146 | 107 | 406 | 412 | | | | | |
| | | 1 | Baseline | | 63 | -7 | 146 | 107 | 406 | 412 | | | | | |
| E0127012 | MISSING | 1 | Week 1 | 24JAN2005/14:07 | 83 | | 170 | 85 | 351 | 392 | | | | | |
| | | 1 | Last OL visit | | 83 | | 170 | 85 | 351 | 392 | | | | | |
| E0127013 | OL QTP | 1 | Screening | 06APR2005/10:52 | 53 | -5 | 152 | 100 | 379 | 362 | | | | | |
| | | 1 | Baseline | | 53 | -5 | 152 | 100 | 379 | 362 | | | | | |
| | | 223 | Week 1 | 29AUG2005/08:18 | 80 | 140 | 162 | 88 | 345 | 381 | 27 | 10 | -12 | -34 | 19 |
| | | 223 | Last OL visit | | 80 | 140 | 162 | 88 | 345 | 381 | 27 | 10 | -12 | -34 | 19 |
| E0127015 | OL QTP | 1 | Screening | 12APR2005/12:54 | 60 | -7 | 144 | 88 | 439 | 439 | | | | | |
| | | 1 | Baseline | | 60 | -7 | 144 | 88 | 439 | 439 | | | | | |
| | | 223 | Week 1 | 26APR2005/11:21 | 68 | 7 | 151 | 78 | 404 | 422 | 8 | 7 | -10 | -35 | -17 |
| | | 223 | Last OL visit | | 68 | 7 | 151 | 78 | 404 | 422 | 8 | 7 | -10 | -35 | -17 |
| E0127016 | MISSING | 1 | Week 1 | 12APR2005/15:25 | 58 | | 228 | 82 | 402 | 397 | | | | | |
| | | 1 | Last OL visit | | 58 | | 228 | 82 | 402 | 397 | | | | | |

CONFIDENTIAL
AZSER12805178

Listing 12.2.10-1   ECG Rates and Intervals

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART-RATE (BEATS/MIN) | PR | QRS | QT | FRIDER-ICIA QTC | HEART-RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005/13:43 | -7 | 78 | 147 | 99 | 371 | 404 | | | | | |
| | | 1 | Baseline | | -7 | 78 | 147 | 99 | 371 | 404 | | | | | |
| | | 223 | Week 1 | 31OCT2005/09:58 | 172 | 78 | 138 | 83 | 379 | 414 | 0 | -9 | -16 | 8 | 10 |
| | | 223 | Last OL visit | | 172 | 78 | 138 | 83 | 379 | 414 | 0 | -9 | -16 | 8 | 10 |
| E0127020 | MISSING | 1 | Week 1 | 26JUL2005/10:19 | 56 | 56 | 152 | 85 | 406 | 396 | | | | | |
| | | 1 | Last OL visit | | 56 | 56 | 152 | 85 | 406 | 396 | | | | | |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005/09:55 | -7 | 69 | 162 | 80 | 385 | 403 | | | | | |
| | | 1 | Baseline | | -7 | 69 | 162 | 80 | 385 | 403 | | | | | |
| E0128002 | OL QTP | 1 | Screening | 11OCT2004/15:40 | -7 | 68 | 164 | 91 | 396 | 412 | | | | | |
| | | 1 | Baseline | | -7 | 68 | 164 | 91 | 396 | 412 | | | | | |
| | | 223 | Week 1 | 10JUN2005/16:05 | 235 | 78 | 171 | 96 | 396 | 432 | 10 | 7 | 5 | 0 | 20 |
| | | 223 | Last OL visit | | 235 | 78 | 171 | 96 | 396 | 432 | 10 | 7 | 5 | 0 | 20 |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004/15:20 | -6 | 67 | 155 | 89 | 393 | 408 | | | | | |
| | | 1 | Baseline | | -6 | 67 | 155 | 89 | 393 | 408 | | | | | |
| | | 223 | Week 1 | 28JAN2005/12:58 | 65 | 64 | 158 | 91 | 384 | 392 | -3 | 3 | 2 | -9 | -16 |
| | | 223 | Last OL visit | | 65 | 64 | 158 | 91 | 384 | 392 | -3 | 3 | 2 | -9 | -16 |
| E0128007 | MISSING | 1 | Week 1 | 01SEP2005/12:00 | 73 | 73 | 186 | 77 | 353 | 377 | | | | | |
| | | 1 | Last OL visit | | 73 | 73 | 186 | 77 | 353 | 377 | | | | | |
| E3021011 | MISSING | 0 | | 26MAR2006/08:26 | | 68 | 158 | 87 | 380 | 397 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021001.lst   ecg100.sas   02MAR2007/13:33   kcpx265

CONFIDENTIAL
AZSER12805179

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004/16:17 | -7 | 63 | 154 | 93 | 373 | 378 | | |
| | | 1 | Baseline | | -7 | 63 | 154 | 93 | 373 | 378 | | |
| | | 201 | Last OL visit | 08FEB2005/10:16 | 1 | 82 | 167 | 93 | 350 | 388 | | |
| | | 201 | At randomization | | 1 | 82 | 167 | 93 | 350 | 388 | 19 | I |
| | | 211-01 | Baseline | 24AUG2005/12:11 | 198 | 72 | 166 | 94 | 359 | 381 | -10 | |
| | | 217 | Week 52 | 13FEB2006/12:15 | 371 | 70 | 162 | 87 | 349 | 367 | -12 | |
| | | 223 | Week 104 | 23AUG2006/13:32 | 562 | 72 | 162 | 84 | 370 | 394 | -10 | |
| | | 223 | Final | | 562 | 72 | 162 | 84 | 370 | 394 | -10 | |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004/10:21 | -7 | 59 | 164 | 83 | 409 | 406 | | |
| | | 1 | Baseline | | -7 | 59 | 164 | 83 | 409 | 406 | | |
| | | 201 | Last OL visit | 08MAR2005/12:19 | 1 | 84 | 147 | 86 | 350 | 392 | 25 | I |
| | | 201 | At randomization | | 1 | 84 | 147 | 86 | 350 | 392 | | |
| | | 201 | Baseline | | 1 | 84 | 147 | 86 | 350 | 392 | | |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004/12:03 | -7 | 76 | 184 | 81 | 357 | 386 | | |
| | | 1 | Baseline | | -7 | 76 | 184 | 81 | 357 | 386 | | |
| | | 201 | Last OL visit | 05APR2005/14:01 | 1 | 115 | 168 | 72 | 310 | 384 | | |
| | | 201 | At randomization | 05APR2005/14:01 | 1 | 116 | 168 | 74 | 304 | 379 | 39 | I |
| | | 201-01 | At randomization | 05APR2005/14:59 | 1 | 115 | 168 | 72 | 310 | 384 | | |
| | | 201 | Baseline | | 1 | 115 | 168 | 72 | 310 | 384 | | |
| | | 201-01 | Week 52 | 06APR2005/09:41 | 2 | 107 | 153 | 81 | 343 | 416 | -8 | |
| | | 201-23 | Week 52 | 26APR2005/14:46 | 113 | 97 | 175 | 85 | 326 | 383 | -18 | D |
| | | 223 | Week 52 | 26JUL2005/14:46 | 113 | 97 | 175 | 85 | 326 | 383 | -18 | D |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004/13:23 | -7 | 76 | 137 | 90 | 385 | 416 | | |
| | | 1 | Baseline | | -7 | 76 | 141 | 90 | 385 | 416 | | |
| | | 201 | Last OL visit | 24FEB2005/08:29 | 1 | 97 | 141 | 95 | 355 | 416 | | |
| | | 201 | At randomization | | 1 | 97 | 141 | 95 | 355 | 416 | 21 | I |
| | | 223 | Week 52 | 16AUG2006/08:42 | 539 | 90 | 138 | 98 | 358 | 411 | -7 | |
| | | 223 | Final | | 539 | 90 | 138 | 98 | 358 | 411 | -7 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805180

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 1.01 | Screening | 15APR2005/09:00 | -6 | 63 | 167 | 95 | 421 | 428 | |
| | | 1.01 | Baseline | 15APR2005/09:00 | -6 | 63 | | | | | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 07DEC2005/09:55 | 1 | 70 | 161 | 84 | 390 | 411 | 7 |
| | | 201 | Baseline | | 1 | 70 | 161 | 84 | 390 | 411 | |
| | | 223 | Week 52 | 10JAN2006/14:23 | 35 | 90 | 158 | 76 | 381 | 436 | 20  I |
| | | 223 | Final | | 35 | 90 | 158 | 76 | 381 | 436 | 20  I |
| E0005066 | QTP / LI | 1 | Screening | 18MAY2005/15:41 | -7 | 64 | 171 | 85 | 426 | 435 | |
| | | 1 | Baseline | | -7 | 64 | 171 | 85 | 426 | 435 | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 14SEP2005/11:36 | 1 | 81 | 190 | 85 | 405 | 447 | 17  I |
| | | 201 | Baseline | | 1 | 81 | 190 | 85 | 405 | 447 | |
| | | 223 | Week 52 | 04JAN2006/14:48 | 113 | 71 | 188 | 94 | 447 | 472 H | -10 |
| | | 223 | Final | | 113 | 71 | 188 | 94 | 447 | 472 H | -10 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004/11:39 | -7 | 97 | 148 | 70 | 298 | 350 | |
| | | 1 | Baseline | | -7 | 97 | 148 | 70 | 298 | 350 | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 22OCT2004/09:47 | 1 | 72 | 129 | 82 | 406 | 433 | -25  D |
| | | 201 | Baseline | | 1 | 72 | 129 | 82 | 406 | 433 | |
| E0006011 | QTP / VAL | 201 | Week 1 | 28JUN2004/18:40 | -9 | 52 | 150 | 87 | 473 | 450 H | |
| | | 201 | Last OL visit | 30SEP2004/17:36 | 1 | 48 L | 143 | 96 | 499 | 464 H | |
| | | 201 | At randomization | | 1 | 48 L | 143 | 96 | 499 | 464 H | |
| | | 223 | Week 52 | 29NOV2004/19:45 | 61 | 46 L | 109 | 94 | 516 H | 472 H | -2 |
| | | 223 | Final | | 61 | 46 L | 109 | 94 | 516 H | 472 H | -2 |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004/09:44 | -7 | 64 | 195 | 95 | 431 | 440 | |
| | | 106.01 | Baseline | | -7 | 64 | 195 | 95 | 431 | 440 | |
| | | 106.02 | Week 1 | 27DEC2004/10:01 | 95 | 79 | 162 | 91 | 395 | 433 | 15  I |
| | | 201 | Last OL visit | 27DEC2004/10:01 | 1 | 60 | 181 | 88 | 394 | 393 | -4 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

315

CONFIDENTIAL
AZSER12805181

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007033 | QTP / LI | 201 | At randomization | 22FEB2005/09:26 | 1 | 60 | 181 | 88 | 394 | 393 | | |
| | | 201 | Baseline | | 1 | 60 | 181 | 88 | 394 | 393 | | |
| | | 223 | Week 52 | 03MAR2005/10:29 | 10 | 72 | 167 | 82 | 384 | 407 | 12 | |
| | | 223 | Final | | 10 | 72 | 167 | 82 | 384 | 407 | 12 | |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004/10:37 | -7 | 64 | 144 | 82 | 420 | 428 | | |
| | | 1 | Baseline | | -7 | 64 | 144 | 82 | 420 | 428 | | |
| | | 201.01 | Last OL visit | 18MAR2005/10:43 | 1 | 95 | 131 | 74 | 312 | 364 | 31 | I |
| | | 201.01 | At randomization | 18MAR2005/10:43 | 1 | 95 | 131 | 74 | 312 | 364 | | |
| | | 201.01 | Baseline | | 1 | 95 | 131 | 74 | 312 | 364 | | |
| | | 217 | Week 52 | 14MAR2006/09:28 | 362 | 66 | 147 | 82 | 393 | 405 | -29 | D |
| | | 223 | Week 52 | 31AUG2006/11:31 | 532 | 69 | 142 | 85 | 396 | 416 | -26 | D |
| | | 223 | Final | | 532 | 69 | 142 | 85 | 396 | 416 | -26 | D |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004/09:12 | -7 | 75 | 171 | 94 | 405 | 437 | | |
| | | 1 | Baseline | | -7 | 75 | 171 | 94 | 405 | 437 | | |
| | | 201 | Last OL visit | 02FEB2005/13:45 | 1 | 106 | 168 | 95 | 363 | 439 | 31 | I |
| | | 201 | At randomization | 02FEB2005/13:45 | 1 | 106 | 168 | 95 | 363 | 439 | | |
| | | 201 | Baseline | | 1 | 106 | 168 | 95 | 363 | 439 | | |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005/12:20 | -7 | 59 | 137 | 84 | 440 | 439 | | |
| | | 1 | Baseline | | -7 | 59 | 137 | 84 | 440 | 439 | | |
| | | 201.01 | Last OL visit | 17MAY2005/10:42 | 1 | 61 | 142 | 82 | 395 | 397 | 2 | |
| | | 201.01 | At randomization | 17MAY2005/10:42 | 1 | 61 | 142 | 82 | 395 | 397 | | |
| | | 223 | Week 52 | 25AUG2006/09:19 | 466 | 82 | 122 | 89 | 402 | 447 | 21 | I |
| | | 223 | Final | | 466 | 82 | 122 | 89 | 402 | 447 | 21 | I |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005/13:27 | -7 | 84 | 135 | 74 | 355 | 397 | | |
| | | 1 | Baseline | | -7 | 84 | 135 | 74 | 355 | 397 | | |
| | | 201 | Last OL visit | 04JAN2006/10:20 | 1 | 60 | 137 | 84 | 375 | 374 | -24 | D |
| | | 201 | At randomization | 04JAN2006/10:20 | 1 | 60 | 137 | 84 | 375 | 374 | | |
| | | 201 | Baseline | | 1 | 60 | 137 | 84 | 375 | 374 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021002.ist ecg101.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12805182

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTc | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004/11:55 | -6 | 54 | 204 | 86 | 409 | 395 | |
| | | 1 | Baseline | | -6 | 54 | 204 | 86 | 409 | 395 | |
| | | 201 | Last OL visit | 08DEC2004/15:59 | 1 | 70 | 180 | 71 | 385 | 406 | |
| | | 201 | At randomization | | 1 | 70 | 180 | 71 | 385 | 406 | 16 I |
| | | 217 | Week 12 | 06DEC2005/09:48 | 364 | 80 | 157 | 84 | 382 | 420 | 10 |
| | | 223 | Week 104 | 23AUG2006/16:21 | 624 | 71 | 185 | 75 | 387 | 409 | 1 |
| | | 223 | Final | | 624 | 71 | 185 | 75 | 387 | 409 | 1 |
| E0014016 | QTP / LI | 1.01 | Screening | 11JUL2005/09:44 | -4 | 68 | 166 | 79 | 429 | 446 | |
| | | 1.01 | Baseline | 11JUL2005/09:44 | -4 | 68 | 166 | 79 | 429 | 446 | |
| | | 201 | Last OL visit | 28DEC2005/12:21 | 1 | 105 | 148 | 92 | 350 | 422 | |
| | | 201 | At randomization | | 1 | 105 | 148 | 92 | 350 | 422 | 37 I |
| | | 223 | Week 52 | 16AUG2006/10:42 | 232 | 94 | 150 | 76 | 375 | 435 | -11 |
| | | 223 | Final | | 232 | 94 | 150 | 76 | 375 | 435 | -11 |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004/13:43 | -3 | 82 | 141 | 72 | 344 | 382 | |
| | | 1 | Baseline | | -3 | 82 | 141 | 72 | 344 | 382 | |
| | | 201 | Last OL visit | 19JUL2004/12:42 | 1 | 106 | 150 | 77 | 307 | 372 | |
| | | 201 | At randomization | | 1 | 106 | 150 | 77 | 307 | 372 | 24 I |
| | | 223 | Week 52 | 22SEP2004/15:05 | 66 | 111 | 138 | 72 | 295 | 362 | 5 |
| | | 223 | Final | | 66 | 111 | 138 | 72 | 295 | 362 | 5 |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004/11:28 | -6 | 69 | 137 | 77 | 365 | 383 | |
| | | 1 | Baseline | | -6 | 69 | 137 | 77 | 365 | 383 | |
| | | 201 | Last OL visit | 19AUG2004/09:35 | 1 | 97 | 146 | 86 | 321 | 377 | |
| | | 201 | At randomization | | 1 | 97 | 146 | 86 | 321 | 377 | 28 I |
| | | 223 | Week 52 | 28SEP2004/10:50 | 41 | 97 | 137 | 89 | 321 | 377 | 0 |
| | | 223 | Final | | 41 | 97 | 137 | 89 | 321 | 377 | 0 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004/18:22 | -6 | 70 | 124 | 85 | 375 | 394 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805183

Page 5 of 95

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 1 | Baseline | | -6 | 70 | 124 | 85 | 375 | 394 | | |
| | | 201 | Last OL visit | | 1 | 94 | 144 | 83 | 348 | 404 | | |
| | | 201 | At randomization | 20JAN2005/10:46 | 1 | 94 | 144 | 83 | 348 | 404 | 24 | I |
| | | 201 | Baseline | | 1 | 94 | 144 | 83 | 348 | 404 | | |
| E0018022 | QTP / LI | 1 | Week 1 | 18OCT2004/13:37 | -17 | 57 | 183 | 87 | 389 | 384 | | |
| | | 201 | Last OL visit | | 1 | 80 | 197 | 83 | 356 | 392 | | |
| | | 201 | At randomization | 22FEB2005/16:34 | 1 | 80 | 197 | 83 | 356 | 392 | | |
| | | 217 | Baseline | | 1 | 80 | 197 | 83 | 357 | 392 | | |
| | | 217 | Week 52 | 22FEB2006/13:20 | 366 | 71 | 198 | 93 | 357 | 378 | -9 | D |
| | | 223 | Week 52 | 17AUG2006/13:56 | 542 | 65 | 198 | 97 | 386 | 396 | -15 | D |
| | | 223 | Final | | 542 | 65 | 198 | 97 | 386 | 396 | -15 | |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004/11:27 | -7 | 64 | 130 | 74 | 369 | 377 | | |
| | | 1 | Baseline | | -7 | 64 | 130 | 74 | 369 | 377 | | |
| | | 201 | Last OL visit | | 1 | 81 | 143 | 84 | 357 | 394 | 17 | I |
| | | 201 | At randomization | 15SEP2004/15:26 | 1 | 81 | 143 | 85 | 357 | 394 | | |
| | | 201 | Baseline | | 1 | 81 | 143 | 85 | 357 | 394 | | |
| | | 217 | Week 52 | 14SEP2005/14:54 | 365 | 75 | 148 | 77 | 364 | 392 | -6 | |
| | | 223 | Week 52 | 17JAN2006/16:24 | 490 | 75 | 161 | 84 | 380 | 409 | -6 | |
| | | 223 | Final | | 490 | 75 | 161 | 84 | 380 | 409 | -6 | |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004/10:26 | -7 | 55 | 150 | 88 | 439 | 426 | | |
| | | 1 | Baseline | | -7 | 55 | 150 | 88 | 439 | 426 | | |
| | | 201 | Last OL visit | | 1 | 87 | 165 | 93 | 346 | 392 | 32 | I |
| | | 201 | At randomization | 08FEB2005/10:01 | 1 | 87 | 165 | 93 | 346 | 392 | | |
| | | 201 | Baseline | | 1 | 87 | 165 | 93 | 346 | 392 | | |
| | | 223 | Week 52 | 27JUN2005/09:16 | 140 | 104 | 152 | 94 | 351 | 422 | 17 | I |
| | | 223 | Final | | 140 | 104 | 152 | 94 | 351 | 422 | 17 | I |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004/18:05 | -6 | 77 | 133 | 85 | 352 | 382 | | |
| | | 1 | Baseline | | -6 | 77 | 133 | 85 | 352 | 382 | | |
| | | 201 | Last OL visit | | 1 | 92 | 145 | 79 | 323 | 372 | 15 | I |
| | | 201 | At randomization | 28DEC2004/11:58 | 1 | 92 | 145 | 79 | 323 | 372 | | |
| | | 201 | Baseline | | 1 | 92 | 145 | 79 | 323 | 372 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.ist   ecgl01.sas   02MAR2007:13:33   kcpx265

318

CONFIDENTIAL
AZSER12805184

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 223 | Week 52 | 14APR2005/12:51 | 108 | 95 | 130 | 84 | 328 | 381 | 3 | |
| | | 223 | Final | | 108 | 95 | 130 | 84 | 328 | 381 | 3 | |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004/12:29 | -7 | 48 L | 149 | 91 | 394 | 365 | | |
| | | 1 | Baseline | | -7 | 48 L | 155 | 91 | 394 | 365 | | |
| | | 201 | Last OL visit | 09FEB2005/12:50 | 1 | 69 | 155 | 93 | 362 | 378 | 21 | I |
| | | 201 | At randomization | | 1 | 69 | 155 | 93 | 362 | 378 | | |
| | | 201 | Baseline | | 1 | 69 | 155 | 93 | 362 | 378 | | |
| | | 223 | Week 52 | 25OCT2005/16:05 | 259 | 52 | 145 | 106 | 424 | 402 | -17 | D |
| | | 223 | Final | | 259 | 52 | 145 | 106 | 424 | 402 | -17 | D |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004/11:52 | -7 | 99 | 161 | 85 | 325 | 384 | | |
| | | 1 | Baseline | | -7 | 99 | 161 | 85 | 325 | 384 | | |
| | | 201 | Last OL visit | 22NOV2004/11:19 | 1 | 59 | 161 | 91 | 412 | 411 | -40 | D |
| | | 201 | At randomization | | 1 | 59 | 161 | 91 | 412 | 411 | | |
| | | 201 | Baseline | | 1 | 59 | 161 | 91 | 412 | 411 | | |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005/12:03 | -2 | 82 | 150 | 93 | 363 | 402 | | |
| | | 1 | Baseline | | -2 | 82 | 150 | 93 | 363 | 402 | | |
| | | 201 | Last OL visit | 16MAY2005/09:49 | 1 | 100 | 139 | 81 | 336 | 398 | 18 | I |
| | | 201 | At randomization | | 1 | 100 | 139 | 81 | 336 | 398 | | |
| | | 201 | Baseline | | 1 | 100 | 139 | 81 | 336 | 398 | | |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004/17:02 | -7 | 72 | 173 | 97 | 423 | 450 H | | |
| | | 1 | Baseline | | -7 | 72 | 173 | 97 | 423 | 450 H | | |
| | | 201 | Last OL visit | 21JAN2005/14:13 | 1 | 81 | 162 | 81 | 391 | 430 | 9 | |
| | | 201 | At randomization | | 1 | 81 | 162 | 81 | 391 | 431 | | |
| | | 201 | Baseline | | 1 | 81 | 162 | 81 | 391 | 431 | | |
| | | 223 | Week 52 | 15FEB2005/17:18 | 26 | 84 | 160 | 82 | 387 | 433 | 3 | |
| | | 223 | Final | | 26 | 84 | 160 | 82 | 387 | 433 | 3 | |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004/16:43 | -4 | 65 | 170 | 130 | 411 | 422 | | |
| | | 1 | Baseline | | -4 | 65 | 170 | 130 | 411 | 422 | | |
| | | 0.01 | Week 1 | 14OCT2004/18:11 | -18 | 66 | 162 H | 162 H | 446 | 446 | 1 | |
| | | 201 | Last OL visit | | | | | | | | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

319

CONFIDENTIAL
AZSER12805185

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0024023 | QTP / VAL | 201 | At randomization | 24MAR2005/16:38 | 1 | 66 | 161 | 162 H | 432 H | 446 | |
| | | 207 | Baseline | 21MAR2006/18:08 | 363 | 66 | 161 | 162 H | 432 H | 446 | |
| | | 217 | Week 52 | 24AUG2006/19:03 | 519 | 64 | 180 | 132 | 407 | 416 | -2 |
| | | 223 | Week 52 | | 519 | 62 | 169 | 132 | 436 | 441 | -4 |
| | | 202 | Final | | 519 | 62 | 169 | 132 | 436 | 441 | -4   I |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005/15:26 | -7 | 72 | 182 | 79 | 391 | 416 | |
| | | 201 | Baseline | | -7 | 72 | 182 | 79 | 391 | 416 | |
| | | 201 | Last OL visit | 13DEC2005/14:57 | 1 | 93 | 168 | 89 | 358 | 415 | 21   I |
| | | 201 | At randomization | | 1 | 93 | 168 | 89 | 358 | 415 | |
| | | 202 | Week 52 | 20DEC2005/17:30 | 8 | 93 | 168 | 89 | 358 | 415 | |
| | | 202 | Final | | 8 | 93 | 168 | 89 | 358 | 415 | |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005/15:42 | -7 | 53 | 147 | 96 | 378 | 364 | |
| | | 201 | Baseline | | -7 | 53 | 147 | 96 | 378 | 364 | |
| | | 201 | Last OL visit | 25APR2006/16:27 | 1 | 77 | 147 | 83 | 297 | 322 | 24   I |
| | | 201 | At randomization | | 1 | 77 | 147 | 83 | 297 | 322 | |
| | | 201 | Baseline | 15AUG2006/14:29 | 113 | 76 | 143 | 72 | 334 | 361 | -1 |
| | | 223 | Week 52 | | 113 | 76 | 143 | 72 | 334 | 361 | -1 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004/15:13 | -7 | 58 | 145 | 90 | 390 | 385 | |
| | | 201 | Baseline | | -7 | 58 | 145 | 90 | 390 | 385 | |
| | | 201 | Last OL visit | 27JAN2006/10:24 | 1 | 74 | 188 | 94 | 359 | 386 | 16   I |
| | | 201 | At randomization | | 1 | 74 | 158 | 94 | 359 | 386 | |
| | | 201 | Baseline | | 1 | 71 | 159 | 93 | 369 | 392 | |
| | | 217 | Week 52 | 26JAN2006/08:44 | 365 | 80 | 135 | 106 | 370 | 407 | -3 |
| | | 223 | Week 104 | 31AUG2006/09:20 | 582 | 80 | 135 | 106 | 370 | 407 | 6 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004/12:58 | -7 | 46 L | 164 | 93 | 459 | 421 | |
| | | 201 | Baseline | | -7 | 46 L | 164 | 93 | 459 | 421 | |
| | | 201 | At randomization | 31MAR2005/11:09 | 1 | | | | | | |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.    D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

CONFIDENTIAL
AZSER12805186

Listing 12.2.10-2     ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 201 Baseline | | 1 | | | | | | | |
| E0031003 | QTP / LI | 1 Screening | 18MAR2004/11:39 | -7 | 65 | 150 | 86 | 381 | 392 | | |
| | | 1 Baseline | | -7 | 65 | 150 | 86 | 381 | 392 | | |
| | | 201 Last OL visit | | 1 | 69 | 166 | 98 | 391 | 410 | | |
| | | 201 At randomization | 10SEP2004/10:16 | 1 | 69 | 166 | 98 | 391 | 410 | 4 | |
| | | 201 Baseline | | 1 | 69 | 166 | 87 | 391 | 375 | | |
| | | 217 Week 52 | 09SEP2005/10:06 | 365 | 53 | 134 | 87 | 392 | 375 | -16 | D |
| | | 217 Final | | 365 | 53 | 134 | 87 | 392 | 375 | -16 | D |
| E0031035 | QTP / VAL | 1 Week 1 | 26JUL2004/14:14 | -8 | 68 | 157 | 87 | 352 | 367 | | |
| | | 201 Last OL visit | | 1 | 74 | 160 | 73 | 328 | 367 | | I |
| | | 201 At randomization | 10FEB2005/09:59 | 1 | 84 | 160 | 73 | 328 | 367 | | |
| | | 201 Baseline | | 1 | 84 | 160 | 73 | 328 | 367 | | |
| | | 223 Week 52 | 15JUL2005/16:03 | 156 | 58 | 159 | 92 | 408 | 403 | -26 | D |
| | | 223 Final | | 156 | 58 | 159 | 92 | 408 | 403 | -26 | D |
| E0031066 | QTP / VAL | 1 Screening | 25JUL2005/10:17 | -7 | 74 | 164 | 91 | 356 | 383 | | |
| | | 1 Baseline | | -7 | 74 | 164 | 91 | 356 | 383 | | |
| | | 107,01 Week OL visit | 05DEC2005/16:30 | 126 | 99 | 150 | 84 | 321 | 379 | 25 | I |
| | | 201 At randomization | 19DEC2005/19:10 | 1 | 85 | 150 | 80 | 351 | 395 | 11 | |
| | | 201 Baseline | | 1 | 85 | 150 | 80 | 351 | 395 | | |
| | | 223 Week 52 | 06FEB2006/15:33 | 50 | 87 | 159 | 90 | 349 | 395 | 2 | |
| | | 223 Final | | 50 | 87 | 159 | 90 | 349 | 395 | 2 | |
| E0033029 | QTP / VAL | 1 Screening | 19JUL2004/11:44 | -7 | 69 | 152 | 92 | 356 | 373 | | |
| | | 1 Baseline | | -7 | 69 | 152 | 92 | 356 | 373 | | |
| | | 201 Last OL visit | | 1 | 95 | 147 | 82 | 293 | 341 | | |
| | | 201 At randomization | 15NOV2004/15:22 | 1 | 95 | 147 | 82 | 293 | 341 | 26 | I |
| | | 201 Baseline | | 1 | 95 | 147 | 82 | 293 | 341 | | |
| | | 223 Week 52 | 26JAN2005/13:37 | 73 | 82 | 148 | 86 | 322 | 357 | -13 | D |
| | | 223 Final | | 73 | 82 | 148 | 86 | 322 | 357 | -13 | D |
| E0035007 | QTP / LI | 1 Screening | 23AUG2004/13:04 | -4 | 94 | 160 | 83 | 356 | 413 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

Page 9 of 95

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 1 | Baseline | | -4 | 94 | 160 | 83 | 356 | 413 | |
| | | 201 | Last OL visit | 17DEC2004/11:06 | 1 | 79 | 166 | 86 | 380 | 417 | -15 D |
| | | 201 | At randomization | | 1 | 79 | 166 | 86 | 380 | 417 | |
| | | 201 | Baseline | | 1 | 79 | 166 | 86 | 380 | 417 | |
| | | 205 | Week 50 | 25JAN2005/12:13 | 40 | 98 | 169 | 92 | 351 | 413 | 19 I |
| | | 225 | Week 52 | 08FEB2005/09:56 | 54 | 89 | 168 | 86 | 364 | 415 | 10 |
| | | 223 | Final | | 54 | 89 | 168 | 86 | 364 | 415 | 10 |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004/16:46 | -6 | 53 | 179 | 79 | 429 | 412 | |
| | | 1 | Baseline | | 1 | 66 | 179 | 79 | 429 | 412 | 13 |
| | | 201 | Last OL visit | 01AUG2005/10:30 | 1 | 66 | 196 | 87 | 429 | 443 | |
| | | 201 | At randomization | | 1 | 66 | 196 | 87 | 429 | 443 | |
| | | 217 | Baseline | | 1 | 66 | 254 H | 94 | 437 | 437 | -6 |
| | | 223 | Week 52 | 28JUL2006/09:50 | 362 | 62 | 205 | 92 | 444 | 450 H | -4 |
| | | 223 | Final | 01SEP2006/14:34 | 397 | 62 | 205 | 92 | 444 | 450 | -4 |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005/12:22 | -5 | 83 | 181 | 83 | 342 | 382 | |
| | | 1 | Baseline | | -5 | 83 | 181 | 83 | 342 | 382 | |
| | | 201 | Last OL visit | 28JUN2005/11:59 | 1 | 96 | 158 | 84 | 335 | 392 | 13 |
| | | 201 | At randomization | | 1 | 96 | 158 | 84 | 335 | 392 | |
| | | 217 | Baseline | | 1 | 84 | 171 | 81 | 362 | 405 | |
| | | 223 | Week 52 | 28JUN2006/09:05 | 366 | 76 | 174 | 80 | 374 | 405 | -12 D |
| | | 223 | Final | 25AUG2006/09:11 | 424 | 76 | 174 | 80 | 374 | 405 | -20 D |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004/14:16 | -5 | 89 | 125 | 92 | 367 | 419 | |
| | | 1 | Baseline | | -5 | 89 | 125 | 92 | 367 | 419 | |
| | | 201 | Last OL visit | 26AUG2004/08:45 | 1 | 102 | 129 | 100 | 342 | 408 | 13 |
| | | 201 | At randomization | | 1 | 102 | 129 | 100 | 342 | 408 | |
| | | 201 | Baseline | | 1 | 102 | 129 | 100 | 342 | 408 | |
| | | 217 | Week 52 | 23AUG2005/10:39 | 363 | 66 | 147 | 99 | 396 | 409 | -36 D |
| | | 201 | Week 104 | 23AUG2006/12:22 | 728 | 66 | 141 | 97 | 397 | 409 | -36 D |
| | | 223 | Final | | 728 | 66 | 141 | 97 | 397 | 409 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805188

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004/11:53 | -7 | 52 | 149 | 93 | 397 | 377 | |
| | | 1 | Baseline | | -7 | 52 | 149 | 93 | 397 | 377 | |
| | | 201 | Last OL visit | 27DEC2004/08:26 | 1 | 58 | 195 | 105 | 410 | 404 | 6 |
| | | 201 | At randomization | | 1 | 58 | 195 | 105 | 410 | 404 | |
| | | 223 | Baseline | 17MAY2005/18:58 | 142 | 78 | 167 | 106 | 362 | 395 | 20 I |
| | | 223 | Week 52 / Final | | 142 | 78 | 167 | 106 | 362 | 395 | 20 I |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005/13:16 | -7 | 84 | 139 | 99 | 401 | 448 | |
| | | 1 | Baseline | | -7 | 84 | 139 | 99 | 401 | 448 | |
| | | 201 | Last OL visit | 19DEC2005/12:27 | 1 | 76 | 152 | 101 | 405 | 437 | -8 |
| | | 201 | At randomization | | 1 | 76 | 152 | 101 | 405 | 437 | |
| | | 223 | Baseline | 06SEP2006/18:28 | 262 | 67 | 151 | 101 | 442 | 458 H | -9 |
| | | 223 | Week 52 / Final | | 262 | 67 | 151 | 101 | 442 | 458 H | -9 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004/13:27 | -7 | 94 | 146 | 80 | 336 | 389 | |
| | | 1 | Baseline | | -7 | 94 | 146 | 80 | 336 | 389 | |
| | | 201 | Last OL visit | 02JUL2004/13:19 | 1 | 63 | 153 | 81 | 408 | 414 | -31 D |
| | | 201 | At randomization | | 1 | 63 | 153 | 81 | 408 | 414 | |
| | | 223 | Baseline | 07JAN2005/11:56 | 190 | 83 | 165 | 76 | 374 | 418 | 20 I |
| | | 223 | Week 52 / Final | | 190 | 83 | 165 | 76 | 374 | 418 | 20 I |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004/11:03 | -6 | 63 | 152 | 90 | 392 | 397 | |
| | | 1 | Baseline | | -6 | 63 | 152 | 90 | 392 | 397 | |
| | | 201 | Last OL visit | 26SEP2004/14:34 | 1 | 76 | 158 | 97 | 385 | 416 | 13 |
| | | 201 | At randomization | | 1 | 76 | 158 | 97 | 385 | 416 | |
| | | 223 | Baseline | 01SEP2006/08:44 | 706 | 61 | 164 | 104 | 424 | 427 | -15 D |
| | | 223 | Week 104 / Final | | 706 | 61 | 164 | 104 | 424 | 427 | -15 D |
| E0041016 | QTP / VAL | 101 | Screening | 24NOV2004/10:50 | 0 | 86 | 159 | 82 | 362 | 408 | |
| | | 101 | Baseline | | 0 | 86 | 159 | 82 | 362 | 408 | |
| | | 101 | Week 1 | 09NOV2004/15:39 | -15 | 65 | 142 | 75 | 379 | 389 | -21 D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:33 kcpx265

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 201 | Last OL visit | 26JUL2005/12:00 | 1 | 74 | 158 | 97 | 376 | 403 | -12 |
| | | 201 | At randomization | | 1 | 74 | 158 | 97 | 376 | 403 | |
| | | 201 | Baseline | | | 74 | 158 | 97 | 376 | 403 | |
| | | 217 | Week 52 | 25JUL2006/11:37 | 365 | 80 | 139 | 96 | 360 | 396 | -6 |
| | | 223 | Week 52 | 29AUG2006/12:42 | 400 | 68 | 137 | 95 | 371 | 385 | -6 |
| | | 223 | Final | | 400 | 68 | 137 | 95 | 371 | 385 | |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005/18:34 | -7 | 61 | 129 | 79 | 413 | 416 | 15 I |
| | | 1 | Baseline | | -7 | 61 | 159 | 79 | 413 | 469 | |
| | | 201 | Last OL visit | | 1 | 76 | 149 | 72 | 341 | 369 | |
| | | 201 | At randomization | 10FEB2006/14:17 | 1 | 76 | 149 | 72 | 341 | 369 | |
| | | 201 | Baseline | | | 76 | 149 | 72 | 341 | 369 | |
| | | 223 | Week 52 | 25MAY2006/18:13 | 105 | 69 | 133 | 80 | 398 | 417 | -7 |
| | | 223 | Week 52 | 16AUG2006/18:34 | 188 | 73 | 130 | 83 | 379 | 404 | -3 |
| | | 223 | Final | | 188 | 73 | 130 | 83 | 379 | 404 | -3 |
| E0041031 | QTP / VAL | 1 | Week 1 | 07AUG2005/15:30 | -8 | 88 | 212 H | 82 | 343 | 391 | -8 |
| | | 201 | Last OL visit | 23FEB2006/16:30 | 1 | 88 | 206 H | 83 | 336 | 381 | |
| | | 201 | At randomization | | 1 | 88 | 206 | 83 | 336 | 381 | |
| | | 201 | Baseline | | | 88 | 206 | 83 | 336 | 381 | |
| | | 223 | Week 52 | 30AUG2006/18:54 | 189 | 85 | 225 H | 83 | 353 | 396 | -3 |
| | | 223 | Final | | 189 | 85 | 225 H | 85 | 353 | 396 | -3 |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004/16:30 | -4 | 66 | 154 | 75 | 377 | 390 | -4 |
| | | 1 | Baseline | | -4 | 62 | 154 | 75 | 377 | 390 | |
| | | 201 | Last OL visit | | 1 | 62 | 146 | 87 | 397 | 402 | |
| | | 201 | At randomization | 28JAN2005/11:30 | 1 | 62 | 146 | 87 | 397 | 402 | |
| | | 201 | Baseline | | | 62 | 146 | 87 | 397 | 402 | |
| | | 223:01 | Week 52 | 29SEP2005/12:14 | 245 | 80 | 151 | 87 | 337 | 370 | 18 I |
| | | 223 | Week 52 | 29SEP2005/12:14 | 245 | 78 | 161 | 96 | 383 | 418 | 16 I |
| | | 223 | Final | 29SEP2005/12:15 | 245 | 78 | 161 | 96 | 383 | 418 | 16 I |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004/19:49 | -7 | 72 | 135 | 105 | 419 | 447 | -7 |
| | | 1 | Baseline | | -7 | 72 | 135 | 105 | 419 | 447 | -7 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805190

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 201 | Last OL visit | 10FEB2005/10:55 | 1 | 78 | 150 | 105 | 414 | 451 H | 6 |
| | | 201 | At randomization | | 1 | 78 | 150 | 105 | 414 | 451 H | |
| | | 207 | Baseline | | 1 | 78 | 150 | 105 | 414 | 451 H | |
| | | 217 | Week 52 | 13FEB2006/17:01 | 369 | 86 | 157 | 107 | 389 | 439 H | 8 |
| | | 223 | Final 104 | 25AUG2006/17:14 | 562 | 87 | 135 | 102 | 401 | 454 H | 9 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004/13:44 | -3 | 87 | 156 | 78 | 343 | 388 | |
| | | | Baseline | | -3 | 87 | 156 | 78 | 343 | 388 | |
| | | 201 | Last OL visit | | 1 | 112 | 144 | 85 | 320 | 393 | 25   I |
| | | 201 | At randomization | 15JUN2005/10:39 | 1 | 112 | 144 | 85 | 320 | 393 | |
| | | 201 | Baseline | | 1 | 112 | 144 | 85 | 320 | 393 | |
| E0044043 | QTP / LI | 1 | Screening | | -7 | 74 | 197 | 90 | 380 | 407 | |
| | | 1 | Baseline | 01JUN2005/09:58 | -7 | 74 | 197 | 90 | 380 | 407 | |
| | | 201 | Last OL visit | | 1 | 58 | 159 | 90 | 385 | 379 | -16   D |
| | | 201 | At randomization | 26JAN2006/11:33 | 1 | 58 | 159 | 90 | 385 | 379 | |
| | | 223 | Week 52 | | 219 | 72 | 192 | 96 | 368 | 392 | 14 |
| | | 223 | Final | 01SEP2006/11:59 | 219 | 72 | 192 | 96 | 368 | 392 | 14 |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005/11:10 | -7 | 75 | 188 | 92 | 400 | 430 | |
| | | 1 | Baseline | | -7 | 75 | 188 | 92 | 400 | 430 | |
| | | 201 | Last OL visit | | 1 | 78 | 195 | 92 | 381 | 415 | 3 |
| | | 201 | At randomization | 17FEB2006/12:35 | 1 | 78 | 195 | 92 | 381 | 415 | |
| | | 223 | Week 52 | 23AUG2006/17:27 | 188 | 96 | 182 | 96 | 371 | 434 | 18   I |
| | | 223 | Final | | 188 | 96 | 182 | 96 | 371 | 434 | 18   I |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004/12:13 | -6 | 88 | 176 | 97 | 364 | 413 | |
| | | 1 | Baseline | | -6 | 88 | 176 | 97 | 364 | 413 | |
| | | 201 | Last OL visit | | 1 | 104 | 191 | 98 | 337 | 405 | 16   I |
| | | 201 | At randomization | 08DEC2004/09:28 | 1 | 104 | 191 | 98 | 337 | 405 | |
| | | 201 | Baseline | | 1 | 104 | 191 | 98 | 337 | 405 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805191

Listing 12.2.10-2   ECGs - Potentially clinically important

Page 13 of 95

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | | |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005/13:47 | -3 | 100 | 184 | 85 | 362 | 428 | | |
| | | 1 | Baseline | | -3 | 100 | 184 | 85 | 362 | 428 | | |
| | | 201 | Last OL visit | 31MAY2005/11:37 | 1 | 102 | 158 | 74 | 329 | 392 | 2 | |
| | | 201 | At randomization | | 1 | 102 | 158 | 74 | 329 | 392 | | |
| | | 217 | Baseline | 01JUN2006/12:53 | 367 | 82 | 158 | 78 | 365 | 404 | -20 | D |
| | | 223 | Week 12 | 22AUG2006/13:32 | 449 | 91 | 160 | 84 | 360 | 413 | -11 | |
| | | 223 | Week 52 | | 449 | 91 | 160 | 84 | 360 | 413 | -11 | |
| | | | Final | | | | | | | | | |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005/08:15 | -4 | 99 | 146 | 81 | 327 | 387 | | |
| | | 1 | Baseline | | -4 | 99 | 146 | 81 | 327 | 387 | | |
| | | 201 | Last OL visit | 20DEC2005/12:28 | 1 | 75 | 164 | 74 | 373 | 401 | -24 | D |
| | | 201 | At randomization | | 1 | 75 | 164 | 74 | 373 | 401 | | |
| | | 223 | Baseline | 22AUG2006/12:47 | 246 | 70 | 151 | 76 | 369 | 389 | -5 | |
| | | 223 | Week 52 | | 246 | 70 | 151 | 76 | 369 | 389 | -5 | |
| | | | Final | | | | | | | | | |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004/10:48 | -7 | 64 | 130 | 83 | 381 | 389 | | |
| | | 1 | Baseline | | -7 | 64 | 130 | 83 | 381 | 389 | | |
| | | 201 | Last OL visit | 25AUG2004/11:17 | 1 | 86 | 136 | 94 | 358 | 403 | 22 | I |
| | | 201 | At randomization | | 1 | 86 | 136 | 94 | 358 | 403 | | |
| | | 223 | Baseline | 18JAN2005/10:10 | 147 | 96 | 132 | 83 | 343 | 402 | 10 | |
| | | 223 | Week 52 | | 147 | 96 | 132 | 83 | 343 | 402 | 10 | |
| | | | Final | | | | | | | | | |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004/14:57 | -6 | 59 | 141 | 96 | 388 | 387 | | |
| | | 1 | Baseline | | -6 | 59 | 141 | 96 | 388 | 387 | | |
| | | 201 | Last OL visit | 04NOV2004/09:54 | 1 | 78 | 149 | 91 | 375 | 410 | 19 | I |
| | | 201 | At randomization | | 1 | 78 | 149 | 91 | 375 | 410 | | |
| | | 223 | Baseline | 26JAN2005/09:40 | 84 | 84 | 150 | 86 | 338 | 379 | 6 | |
| | | 223 | Week 52 | | 84 | 84 | 150 | 86 | 338 | 379 | 6 | |
| | | | Final | | | | | | | | | |
| E0048027 | QTP / VAL | 0 | Screening | 17JUN2004/14:24 | -7 | 56 | 138 | 82 | 443 | 433 | | |
| | | 1 | Screening | 17JUN2004/14:24 | -7 | | | | | | | |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805192

Page 14 of 95

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 0 | Baseline | | | 56 | 138 | 82 | 443 | 433 | |
| | | 201 | Last OL visit | | -7 | 67 | 148 | 95 | 423 | 439 | 11 |
| | | 201 | At randomization | 09DEC2004/10:04 | 1 | 67 | 148 | 95 | 423 | 439 | |
| | | 201 | Baseline | | 1 | 67 | 148 | 95 | 423 | 439 | |
| | | 201 | Week 52 | 1DEC2004/11:36 | 5 | 68 | 153 | 87 | 477 | 496 H | 1 |
| | | 201,01 | Week 52 | 16DEC2004/11:44 | 8 | 71 | 152 | 86 | 406 | 430 | 4 |
| | | 223 | Final | | | 71 | | | 406 | 430 | 4 |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004/08:16 | | 67 | 163 | 81 | 388 | 403 | |
| | | 1 | Baseline | | -4 | 67 | | 81 | 388 | 403 | |
| | | 201 | Last OL visit | | 1 | 84 | 174 | 79 | 363 | 407 | 17 I |
| | | 201 | At randomization | 18NOV2004/09:14 | 1 | 84 | 174 | 79 | 363 | 407 | |
| | | 201 | Baseline | | | 84 | 174 | 79 | 363 | 407 | |
| E0048039 | QTP / VAL | 1 | Screening | 29SEP2004/10:22 | | 80 | 157 | 73 | 358 | 394 | |
| | | 1 | Baseline | | -6 | 80 | 157 | 73 | 358 | 394 | -11 |
| | | 201 | Last OL visit | | 1 | 69 | 140 | 76 | 394 | 414 | |
| | | 201 | At randomization | 24MAR2005/09:19 | 1 | 69 | 140 | 76 | 394 | 414 | |
| | | 201 | Baseline | | 112 | 69 | 140 | 74 | 374 | 414 | 18 I |
| | | 223 | Week 52 | 13JUL2005/09:42 | 112 | 87 | 154 | 74 | 374 | 423 | 18 I |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005/08:30 | | 63 | 137 | 72 | 411 | 417 | |
| | | 1 | Baseline | | -6 | 63 | 146 | 72 | 411 | 417 | |
| | | 201 | Last OL visit | | 1 | 78 | 146 | 79 | 372 | 407 | 15 I |
| | | 201 | At randomization | 05AUG2005/07:19 | 1 | 78 | 146 | 79 | 372 | 407 | |
| | | 201 | Baseline | | | 78 | 135 | 71 | 401 | 425 | -7 |
| | | 217 | Week 52 | 08AUG2006/07:36 | 369 | 71 | 128 | 107 | 391 | 413 | -7 |
| | | 223 | Final | 23AUG2006/08:11 | 384 | 71 | | | | | |
| E0048058 | QTP / VAL | 1 | Screening | 08JUL2005/11:37 | | 49 L | 189 | 81 | 454 | 425 | |
| | | 1 | Baseline | | -7 | 49 L | 189 | 100 | 454 | 454 | |
| | | 201 | Last OL visit | | 1 | 60 | 172 | 100 | 417 | 417 | 11 |
| | | 201 | At randomization | 03NOV2005/08:36 | 1 | 60 | 172 | 100 | 417 | 417 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.ist  ecg101.sas  02MAR2007:13:33  kcpx265

327

CONFIDENTIAL
AZSER12805193

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 201 | Baseline | 17JUN2004/10:27 | 1 | 60 | 172 | 100 | 417 | 417 | |
| E0052004 | QTP / VAL | 1 | Screening | | -5 | 71 | 156 | 98 | 357 | 378 | |
| | | 1 | Baseline | | -5 | 71 | 156 | 98 | 357 | 378 | |
| | | 201 | Last OL visit | | 1 | 87 | 130 | 97 | 405 | 458 H | 16  I |
| | | 201 | At randomization | 16DEC2004/10:01 | 1 | 87 | 130 | 97 | 405 | 458 H | |
| | | 201 | Baseline | | 1 | 87 | 130 | 97 | 405 | 458 H | |
| | | 223 | Week 52 | 13MAY2005/13:33 | 149 | 74 | 145 | 94 | 369 | 395 | -13 |
| | | 223 | Final | | 149 | 74 | 145 | 94 | 369 | 395 | -13 |
| E0053001 | QTP / VAL | 1.01 | Screening | 17MAY2004/13:15 | -7 | 82 | 138 | 84 | 364 | 404 | |
| | | 1.01 | Baseline | | -7 | 82 | 138 | 84 | 364 | 404 | |
| | | 201 | Last OL visit | | 1 | 91 | 128 | 84 | 328 | 377 | 9 |
| | | 201 | At randomization | 29NOV2004/13:50 | 1 | 91 | 128 | 84 | 328 | 377 | |
| | | 201 | Baseline | | 1 | 91 | 128 | 84 | 328 | 377 | |
| | | 204 | Week 52 | 27DEC2004/10:51 | 29 | 108 | 133 | 93 | 305 | 371 | 17  I |
| | | 204 | Final | | 29 | 108 | 133 | 93 | 305 | 371 | 17  I |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004/10:48 | -7 | 77 | 156 | 77 | 413 | 448 | |
| | | 1 | Baseline | | -7 | 77 | 156 | 77 | 413 | 448 | |
| | | 201 | Last OL visit | | 1 | 82 | 127 | 74 | 367 | 407 | 5 |
| | | 201 | At randomization | 09MAR2005/10:07 | 1 | 82 | 127 | 74 | 367 | 407 | |
| | | 201 | Baseline | | 1 | 82 | 127 | 74 | 367 | 407 | |
| | | 223 | Week 52 | 23MAR2005/10:23 | 15 | 70 | 121 | 81 | 432 | 455 H | -12 |
| | | 223 | Final | | 15 | 70 | 121 | 81 | 432 | 455 H | -12 |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004/16:22 | -6 | 66 | 183 | 87 | 445 | 458 H | |
| | | 1 | Baseline | | -6 | 66 | 183 | 87 | 445 | 458 H | |
| | | 201 | Last OL visit | | 1 | 57 | 109 | 109 | 432 | 425 | -9 |
| | | 201 | At randomization | 14JUL2004/14:15 | 1 | 57 | 109 | 109 | 432 | 425 | |
| | | 201 | Baseline | | 1 | 57 | 109 | 109 | 432 | 425 | |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004/12:33 | -6 | 56 | 179 | 87 | 412 | 403 | |
| | | 1 | Baseline | | -6 | 56 | 179 | 87 | 412 | 403 | |
| | | 201 | Last OL visit | | 1 | 71 | 192 | 89 | 432 | 422 | 15  I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805194

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 201 | At randomization | 13OCT2004/11:44 | 1 | 71 | 192 | 89 | 399 | 422 | |
| | | 201 | Baseline | | 1 | 72 | 192 | 89 | 399 | 422 | |
| | | 217 | Week 52 | 05OCT2005/09:58 | 358 | 72 | 186 | 93 | 412 | 439 | 1 |
| | | 223 | Week 104 | 30AUG2006/12:14 | 687 | 78 | 182 | 88 | 335 | 366 | 7 |
| | | 223 | Final | | 687 | 78 | 182 | 88 | 335 | 366 | 7 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004/11:56 | -6 | 62 | 182 | 76 | 423 | 428 | |
| | | 1 | Baseline | | -6 | 62 | 182 | 76 | 423 | 428 | |
| | | 201 | Last OL visit | 10NOV2004/12:06 | 1 | 57 | 169 | 72 | 404 | 398 | -5 |
| | | 201 | At randomization | | 1 | 57 | 169 | 72 | 404 | 398 | |
| | | 223 | Week 52 | 22DEC2004/11:46 | 43 | 74 | 162 | 91 | 428 | 460 H | 17 I |
| | | 223 | Final | | 43 | 74 | 162 | 91 | 428 | 460 H | 17 I |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005/12:21 | -6 | 73 | 150 | 92 | 364 | 389 | |
| | | 1 | Baseline | | -6 | 73 | 150 | 92 | 364 | 389 | |
| | | 107 | Last OL visit | 05OCT2005/13:30 | 1 | 89 | 150 | 88 | 345 | 393 | 16 I |
| | | 107 | At randomization | 05OCT2005/13:30 | 1 | 89 | 154 | 88 | 345 | 393 | |
| | | 223 | Baseline 52 | 18AUG2006/10:50 | 318 | 89 | 150 | 88 | 345 | 393 | |
| | | 223 | Final | | 318 | 84 | 150 | 88 | 340 | 381 | -5 |
| E0066009 | QTP / LI | 201 | Week 1 visit | 20APR2005/11:48 | -8 | 80 | 150 | 84 | 402 | 443 | |
| | | 201 | Last OL visit | 05JAN2006/12:31 | 1 | 75 | 152 | 88 | 431 | 464 H | -5 |
| | | 201 | At randomization | 05JAN2006/12:38 | 1 | 74 | 157 | 81 | 414 | 445 H | |
| | | 201 | Baseline | | 1 | 75 | 152 | 88 | 431 | 464 H | |
| | | 223 | Baseline 52 | 23MAY2006/15:16 | 139 | 71 | 163 | 93 | 420 | 444 | -4 |
| | | 223 | Final | | 139 | 71 | 163 | 93 | 420 | 444 | -4 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005/09:23 | -7 | 78 | 190 | 97 | 385 | 421 | |
| | | 1 | Baseline | | -7 | 78 | 190 | 97 | 385 | 421 | |
| | | 106 | Last OL visit | | 1 | 77 | 190 | 85 | 385 | 405 | |
| | | 106 | At randomization | 12APR2005/13:46 | 1 | 82 | 191 | 86 | 369 | 409 | 4 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805195

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 201 | At randomization | 12APR2005/13:46 | 1 | 82 | 191 | 86 | 369 | 409 | | |
| | | 106 | Baseline | 13APR2006/13:45 | 367 | 71 | 209 | 93 | 388 | 411 | -11 | |
| | | 217 | Week 52 | 23AUG2006/10:37 | 499 | 59 | 206 | 87 | 420 | 417 | -23 | D |
| | | 223 | Final | | 499 | 59 | 206 | 87 | 417 | 417 | -23 | D |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005/15:47 | -7 | 56 | 137 | 77 | 395 | 387 | | |
| | | 1 | Baseline | | -7 | 56 | 137 | 77 | 395 | 387 | | |
| | | 201 | Last OL visit | 24AUG2005/09:58 | 1 | 86 | 148 | 84 | 360 | 406 | 30 | I |
| | | 201 | At randomization | | 1 | 86 | 148 | 84 | 360 | 406 | | |
| | | 223 | Baseline | 22AUG2006/10:43 | 364 | 74 | 144 | 94 | 368 | 391 | -12 | |
| | | 223 | Week 52 | | 364 | 74 | 144 | 94 | 368 | 391 | -12 | |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004/10:34 | -6 | 65 | 133 | 90 | 349 | 359 | | |
| | | 1 | Baseline | | -6 | 65 | 133 | 90 | 349 | 359 | | |
| | | 108 | Last OL visit | 14SEP2004/17:15 | 1 | 97 | 138 | 94 | 350 | 412 | 32 | I |
| | | 108 | At randomization | 14SEP2004/17:15 | 1 | 97 | 138 | 94 | 350 | 412 | | |
| | | 108 | Baseline | 16SEP2005/16:06 | 366 | 80 | 141 | 92 | 350 | 412 | -17 | D |
| | | 223 | Week 52 | | 560 | 76 | 134 | 100 | 346 | 374 | -21 | D |
| | | 223 | Week 104 | 27MAR2006/16:46 | 560 | 76 | 134 | 100 | 346 | 374 | -21 | D |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005/15:51 | -4 | 96 | 112 | 85 | 343 | 401 | | |
| | | 1 | Baseline | | -4 | 96 | 112 | 85 | 343 | 401 | | |
| | | 107 | Last OL visit | 27JUN2005/15:44 | 1 | 76 | 138 | 86 | 363 | 393 | -20 | D |
| | | 107 | At randomization | 27JUN2005/15:44 | 1 | 76 | 138 | 86 | 363 | 393 | | |
| | | 107 | Baseline | | 1 | 76 | 138 | 86 | 363 | 393 | | |
| E0077023 | QTP / VAL | 1 | Week 1 | 23JUN2004/11:59 | -8 | 62 | 144 | 78 | 380 | 383 | | |
| | | 107 | Last OL visit | 21OCT2004/20:28 | 1 | 54 | 148 | 72 | 360 | 382 | | |
| | | 201 | At randomization | 21OCT2004/20:28 | 1 | 54 | 148 | 72 | 396 | 382 | | |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805196

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 107 | Baseline | 18OCT2005/13:06 | 1 | 54 | 148 | 72 | 396 | 382 | |
| | | 217 | Week 52 | 24AUG2006/20:38 | 363 | 55 | 154 | 76 | 410 | 399 | 1 |
| | | 223 | Week 104 | | 673 | 73 | 162 | 77 | 402 | 402 | 19 I |
| | | 223 | Final | | 673 | 73 | 162 | 77 | 377 | 402 | 19 I |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005/12:34 | -7 | 49 L | 177 | 89 | 428 | 401 | |
| | | 1 | Baseline | | -7 | 49 L | 177 | 89 | 428 | 401 | |
| | | 107 | Last OL visit | 03NOV2005/12:48 | 1 | 54 | 186 | 93 | 389 | 373 | 5 |
| | | 201 | At randomization | 03NOV2005/12:48 | 1 | 54 | 186 | 93 | 389 | 373 | |
| | | 107 | Baseline | | 1 | 54 | 186 | 93 | 389 | 373 | |
| | | 223 | Week 52 | 19DEC2005/13:30 | 47 | 70 | 175 | 89 | 380 | 399 | 16 I |
| | | 223 | Final | | 47 | 70 | 175 | 89 | 380 | 399 | 16 I |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005/11:30 | -3 | 75 | 147 | 140 | 389 | 419 | |
| | | 1 | Baseline | | -3 | 75 | 147 | 140 | 389 | 419 | |
| | | 107 | Last OL visit | 13DEC2005/12:00 | 1 | 76 | 166 | 140 | 389 | 449 | 1 |
| | | 201 | At randomization | 13DEC2005/12:00 | 1 | 76 | 166 | 154 H | 410 | 443 | |
| | | 107 | Baseline | | 1 | 76 | 166 | 154 H | 410 | 443 | |
| | | 223 | Week 52 | 05SEP2006/12:09 | 267 | 71 | 191 | 157 H | 399 | 421 | -5 |
| | | 223 | Final | | 267 | 71 | 191 | 157 H | 399 | 421 | -5 |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005/11:01 | -7 | 61 | 162 | 93 | 394 | 395 | |
| | | 106 | Baseline | 01NOV2005/13:18 | 84 | 81 | 162 | 94 | 394 | 394 | 20 I |
| | | 201 | Last OL visit | 08NOV2005/11:14 | 1 | 89 | 165 | 91 | 361 | 400 | 28 I |
| | | 211 | At randomization | | 1 | 89 | 145 | 94 | 373 | 425 | |
| | | 211 | Baseline | | 1 | 89 | 145 | 94 | 373 | 425 | |
| | | 223 | Week 52 | 23MAY2006/09:57 | 197 | 72 | 145 | 79 | 374 | 397 | -17 D |
| | | 223 | Week 52 | 22AUG2006/09:52 | 288 | 72 | 145 | 89 | 364 | 387 | -17 D |
| | | 223 | Final | | 288 | 72 | 145 | 89 | 364 | 387 | -17 D |
| E0079011 | QTP / LI | 1 | Screening | 21FEB2005/11:49 | -4 | 47 L | 155 | 84 | 414 | 382 | |
| | | 1 | Baseline | | -4 | 47 L | 155 | 84 | 414 | 382 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805197

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | DATE/TIME of ECG | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 201 | Last OL visit | 1 | 19JUL2005/08:37 | 69 | 173 | 88 | 379 | 397 | |
| | | 201 | At randomization | 1 | | 69 | 173 | 88 | 379 | 397 | |
| | | 201 | Baseline | 1 | | 69 | 173 | 88 | 379 | 397 | |
| | | 223 | Week 52 | 42 | 29AUG2005/16:33 | 52 | 141 | 113 | 421 | 401 | -17 D |
| | | 223 | Final | 42 | | 52 | 141 | 113 | 421 | 401 | -17 D |
| E0080002 | QTP / LI | 201 | Week 1 | -9 | 27APR2004/10:25 | 54 | 163 | 99 | 440 | 425 | |
| | | 201 | Last OL visit | 1 | 11NOV2004/13:18 | 60 | 181 | 98 | 396 | 396 | |
| | | 201 | At randomization | 1 | | 60 | 181 | 98 | 396 | 396 | |
| | | 201 | Baseline | 1 | | 60 | 181 | 100 | 396 | 396 | |
| | | 217 | Week 52 | 366 | 11NOV2005/10:17 | 48 L | 179 | 94 | 451 | 418 | -12 |
| | | 223 | Week 104 | 645 | 17AUG2006/11:04 | 58 | 172 | 94 | 420 | 414 | -2 |
| | | 223 | Final | 645 | | 58 | 172 | 94 | 420 | 414 | -2 |
| E0080004 | QTP / LI | 1 | Screening | -7 | 03MAY2004/10:42 | 49 L | 194 L | 90 | 453 | 423 | |
| | | 1 | Baseline | -7 | | 49 L | 194 L | 90 | 453 | 423 | |
| | | 201 | Last OL visit | 1 | 23NOV2004/09:35 | 61 | 215 H | 75 | 387 | 390 | 12 |
| | | 201 | At randomization | 1 | | 61 | 215 H | 75 | 387 | 390 | |
| | | 201 | Baseline | 1 | | 61 | 215 | 92 | 387 | 390 | |
| | | 217 | Week 52 | 364 | 21NOV2005/08:23 | 58 | 206 | 92 | 407 | 403 | -3 |
| | | 217 203 | Week 104 | 365 | 2DEC2005/09:27 | 58 | 206 | 92 | 407 | 403 | |
| | | 217 | Final | 364 | 30AUG2006/09:35 | 58 | 206 | 92 | 407 | 403 | -3 |
| E0080010 | QTP / LI | 1 | Screening | -7 | 09AUG2004/11:14 | 69 | 179 | 91 | 405 | 405 | |
| | | 1 | Baseline | -7 | | 69 | 179 | 91 | 405 | 405 | |
| | | 201 | Last OL visit | 1 | 09DEC2004/10:33 | 70 | 224 H | 90 | 430 | 451 H | 1 |
| | | 201 | At randomization | 1 | | 70 | 224 H | 90 | 430 | 451 H | |
| | | 217 | Week 52 | 371 | 14DEC2005/11:13 | 80 | 224 H | 84 | 369 | 451 H | 11 |
| | | 217 | Week 52 | 407 | 19JAN2006/11:07 | 83 | 218 H | 77 | 392 | 437 | 13 |
| | | 223 | Final | 407 | | 83 | 218 H | 77 | 392 | 437 | 13 |
| E0080012 | QTP / LI | 1 | Screening | -7 | 03SEP2004/11:00 | 52 | 137 | 83 | 430 | 410 | |
| | | 1 | Baseline | -7 | | 52 | 137 | 83 | 430 | 410 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805198

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 106 | Last OL visit | | 1 | 48 L | 157 | 96 | 473 | 440 | -4 | |
| | | 106 | At randomization | 07DEC2004/11:01 | 1 | 48 L | 157 | 96 | 473 | 440 | | |
| | | 201 | At randomization | 07DEC2004/11:01 | 1 | | | | | | | |
| | | 106 | Baseline | | 1 | 58 | 147 | 90 | 401 | 390 | 7 | |
| | | 223 | Week 52 | 0DEC2005/07:19 | 367 | 58 | 148 | 85 | 434 | 429 | 10 | |
| | | 223 | Week 104 | 25AUG2006/11:06 | 627 | 58 | 148 | 85 | 434 | 429 | 10 | |
| E0080017 | QTP / VAL | 1 | Week 1 | 15FEB2005/11:40 | -10 | 72 | 190 | 107 | 377 | 403 | | |
| | | 106 | Last OL visit | | 1 | 72 | 182 | 101 | 359 | 383 | | |
| | | 106 | At randomization | 23MAY2005/11:30 | 1 | 72 | 182 | 101 | 359 | 383 | | |
| | | 201 | At randomization | 23MAY2005/11:30 | 1 | | | | | | | |
| | | 223 | Baseline | 01MAR2006/10:05 | 283 | 72 | 182 H | 101 | 359 | 383 | -8 | |
| | | 223 | Week 52 | | 283 | 64 | 235 H | 123 | 385 | 393 | -8 | |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005/11:03 | -6 | 95 | 172 | 102 | 360 | 420 | -17 | D |
| | | 201 | Baseline | | 1 | 78 | 179 | 97 | 367 | 401 | | |
| | | 201 | Last OL visit | | 1 | 78 | 179 | 97 | 367 | 401 | | |
| | | 201 | At randomization | 05OCT2005/09:21 | 1 | 78 | 179 | 97 | 367 | 401 | | |
| | | 223 | Week 52 | 31AUG2006/08:37 | 331 | 78 | 209 | 100 | 345 | 377 | 0 | |
| | | 223 | Final | | 331 | 78 | 209 | 100 | 345 | 377 | 0 | |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005/11:41 | -7 | 59 | 183 | 89 | 434 | 432 | 16 | I |
| | | 201 | Baseline | | 1 | 59 | 183 | 83 | 434 | 432 | | |
| | | 201 | Last OL visit | | 1 | 75 | 183 | 83 | 382 | 411 | | |
| | | 201 | At randomization | 29DEC2005/09:37 | 1 | 75 | 183 | 83 | 382 | 411 | | |
| | | 223 | Week 52 | 16AUG2006/10:09 | 231 | 75 | 187 | 82 | 373 | 402 | 0 | |
| | | 223 | Final | | 231 | 75 | 187 | 82 | 373 | 402 | 0 | |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004/10:05 | -7 | 87 | 164 | 73 | 379 | 429 | | |
| | | 1 | Baseline | | 1 | 87 | 164 | 73 | 379 | 429 | | |
| | | 111 | Last OL visit | | 1 | 71 | 154 | 79 | 428 | 453 H | -16 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

333

CONFIDENTIAL
AZSER12805199

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **E0083013 QTP / VAL** | 111 | At randomization | 16DEC2004/10:31 | 1 | 71 | 154 | 79 | 428 | 453 H | |
| | 201 | At randomization | 16DEC2004/10:31 | 1 | 71 | 154 | 79 | 428 | 453 H | |
| | 217 | Week 52 | 13DEC2005/10:32 | 365 | 73 | 169 | 85 | 395 | 422 H | 2 |
| | 223 | Week 104 | 31AUG2006/09:36 | 626 | 82 | 158 | 82 | 386 | 428 | 11 |
| **E0083020 QTP / LI** | 1 | Screening | 13MAY2004/10:24 | -5 | 53 | 188 | 95 | 481 | 462 H | |
| | | Baseline | | -5 | 53 | 188 | 90 | 481 | 462 H | |
| | 201 | At randomization | 29NOV2004/09:29 | | 64 | 180 | 90 | 451 | 460 H | 11 |
| | 201 | Baseline | | | 64 | 180 | 90 | 451 | 460 H | |
| | 223 | Week 52 | 28NOV2005/10:24 | 365 | 52 | 185 | 84 | 451 | 460 H | |
| | 223 | Week 104 / Final | 23AUG2006/11:11 | 633 | 62 | 196 | 97 | 465 | 469 H | |
| **E0083029 QTP / LI** | 1 | Screening | 12JUL2004/10:26 | -7 | 71 | 189 | 95 | 373 | 394 | |
| | | Baseline | | -7 | 71 | 189 | 95 | 373 | 394 | |
| | 111 | Last OL visit / At randomization | 01MAR2005/10:38 | 1 | 91 | 205 | 76 | 326 | 375 | 20 I |
| | 111 | Baseline | 01MAR2005/10:38 | 1 | 91 | 205 | 76 | 326 | 375 | |
| | 223 | Week 52 | 08DEC2005/12:02 | 283 | 88 | 193 | 82 | 348 | 396 | -3 |
| | 223 | Final | 08DEC2005/12:02 | 283 | 88 | 193 | 82 | 348 | 396 | -3 |
| **E0083040 QTP / LI** | 1 | Screening | 16DEC2004/08:57 | -7 | 60 | 186 | 77 | 389 | 388 | |
| | | Baseline | | -7 | 60 | 186 | 77 | 389 | 388 | |
| | 110 | Last OL visit / At randomization | 08JUL2005/06:57 | 1 | 77 | 184 | 83 | 380 | 413 | 17 I |
| | 110 | Baseline | 08JUL2005/06:57 | 1 | 77 | 184 | 83 | 380 | 413 | |
| | 217 | Week 52 | 17JUL2006/08:56 | 375 | 71 | 179 | 83 | 378 | 400 | -6 |
| | 223 | Final | 28AUG2006/08:33 | 417 | 75 | 179 | 91 | 377 | 405 | -2 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

334

CONFIDENTIAL
AZSER12805200

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004/15:29 | -7 | 95 | 165 | 94 | 326 | 381 | |
| | | 1 | Baseline | | -7 | 95 | 165 | 94 | 326 | 381 | |
| | | 106 | Last OL visit | 28OCT2004/16:42 | 1 | 77 | 166 | 93 | 330 | 359 | |
| | | 106 | At randomization | 28OCT2004/16:42 | 1 | 77 | 166 | 93 | 330 | 359 | -18  D |
| | | 106 | Baseline | | 1 | 77 | 166 | 93 | 330 | 359 | |
| | | 217 | Week 52 | 27OCT2005/16:18 | 365 | 92 | 150 | 95 | 338 | 390 | 15  I |
| | | 223 | Week 104 | 16AUG2006/10:41 | 658 | 95 | 142 | 101 | 342 | 398 | 18  I |
| | | 223 | Final | | 658 | 95 | 142 | 101 | 342 | 398 | 18  I |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004/12:39 | -7 | 89 | 134 | 81 | 329 | 376 | |
| | | 1 | Baseline | | -7 | 89 | 134 | 81 | 329 | 376 | |
| | | 201.01 | Last OL visit | 04JAN2005/11:33 | 1 | 114 | 126 | 78 | 311 | 386 | |
| | | 201.01 | At randomization | 04JAN2005/11:33 | 1 | 114 | 126 | 78 | 311 | 386 | 25  I |
| | | 201.01 | Baseline | | 1 | 114 | 126 | 78 | 311 | 386 | |
| | | 206 | Week 52 | 28FEB2005/14:13 | 56 | 107 | 137 | 83 | 313 | 380 | -7 |
| | | 206 | Final | | 56 | 107 | 137 | 83 | 313 | 380 | -7 |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005/11:45 | -7 | 64 | 161 | 91 | 393 | 402 | |
| | | 1 | Baseline | | -7 | 64 | 161 | 91 | 393 | 402 | |
| | | 106 | Last OL visit | 13APR2005/11:20 | 1 | 77 | 147 | 93 | 356 | 387 | |
| | | 201.01 | At randomization | 13APR2005/11:20 | 1 | 77 | 147 | 93 | 356 | 387 | 13  I |
| | | 201.01 | Baseline | | 1 | 77 | 147 | 93 | 356 | 387 | |
| | | 223 | Week 52 | 27APR2005/17:14 | 15 | 93 | 142 | 98 | 342 | 395 | 16  I |
| | | 223 | Final | | 15 | 93 | 142 | 98 | 342 | 395 | 16  I |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004/15:00 | -6 | 65 | 168 | 98 | 415 | 426 | |
| | | 1 | Baseline | | -6 | 65 | 168 | 98 | 415 | 426 | |
| | | 107 | Last OL visit | 15APR2005/14:33 | 1 | 84 | 170 | 91 | 364 | 408 | |
| | | 107 | At randomization | 15APR2005/14:33 | 1 | 84 | 170 | 91 | 364 | 408 | 19  I |
| | | 107 | Baseline | | 1 | 84 | 170 | 91 | 364 | 408 | |
| | | 223.01 | Week 52 | 19OCT2005/17:45 | 188 | 78 | 173 | 86 | 368 | 402 | -6 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.ist  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805201

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 223 | Week 52 | 19OCT2005/17:45 | 188 | 78 | 173 | 86 | 368 | 402 | -6 | |
| | | 223.01 | Final | | 188 | | | | | | | |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005/09:55 | -7 | 61 | 182 | 82 | 425 | 427 | | |
| | | 1 | Baseline | | -7 | 82 | 182 | 82 | 425 | 427 | | |
| | | 201 | Last OL visit | | 1 | 90 | 187 | 87 | 375 | 429 | 29 | I |
| | | 201 | At randomization | 14NOV2005/09:11 | 1 | 90 | 154 | 87 | 375 | 429 | | |
| | | 201 | Baseline | | 1 | 90 | 154 | 87 | 375 | 429 | | |
| | | 205 | Week 52 | 12DEC2005/08:32 | 29 | 84 | 160 | 102 | 402 | 449 | -6 | D |
| | | 223 | Week 52 | 23DEC2005/09:01 | 281 | 67 | 188 | 100 | 420 | 436 | -23 | |
| | | 223 | Final | 21AUG2006/09:09 | 281 | 67 | 188 | 100 | 420 | 436 | -23 | D |
| E0091005 | QTP / VAL | 1 | Week 1 | 24AUG2004/11:41 | -10 | 75 | 132 | 96 | 336 | 361 | | |
| | | 107 | Week 1 | 16DEC2004/14:43 | 104 | | | | | | | |
| | | 201 | Last OL visit | | 1 | 88 | 123 | 82 | 332 | 377 | | |
| | | 201 | At randomization | 14JAN2005/11:12 | 1 | 88 | 123 | 82 | 332 | 377 | | |
| | | 206 | Baseline | | 57 | 104 | 128 | 97 | 323 | 387 | 16 | I |
| | | 206 | Week 52 | 11MAR2005/11:07 | 57 | 57 | 128 | 97 | 323 | 387 | 16 | I |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004/10:54 | -7 | 82 | 165 | 73 | 324 | 359 | | |
| | | 1 | Baseline | | -7 | 82 | 165 | 73 | 324 | 359 | | |
| | | 201 | Last OL visit | | 1 | 102 | 155 | 74 | 302 | 361 | 20 | I |
| | | 201 | At randomization | 04MAR2005/11:01 | 1 | 102 | 155 | 74 | 302 | 361 | | |
| | | 217 | Week 52 | | 368 | 106 | 163 | 74 | 298 | 360 | 4 | |
| | | 223 | Week 52 | 06MAR2006/10:45 | 533 | 106 | 153 | 76 | 312 | 378 | 4 | |
| | | 223 | Final | 18AUG2006/11:15 | 533 | 106 | 153 | 76 | 312 | 378 | 4 | |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004/15:33 | -7 | 72 | 154 | 80 | 364 | 388 | | |
| | | 1 | Baseline | | -7 | 72 | 154 | 80 | 364 | 388 | | |
| | | 201 | Last OL visit | | 1 | 57 | 163 | 92 | 403 | 396 | -15 | D |
| | | 201 | At randomization | 27JAN2005/12:00 | 1 | 57 | 163 | 92 | 403 | 396 | | |
| | | 201 | Baseline | | 1 | 57 | 163 | 92 | 403 | 396 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

336

CONFIDENTIAL
AZSER12805202

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER- ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 204.01 | Week 52 | 02MAR2005/16:00 | 35 | 84 | 160 | 93 | 353 | 394 | 27 | I |
| | | 223 | Week 52 | 02MAR2005/16:00 | 35 | | | | | | | |
| | | 204.01 | Final | 02MAR2005/16:00 | 35 | 84 | 160 | 93 | 353 | 394 | 27 | I |
| E0102001 | QTP / LI | 101 | Screening | 02NOV2004/17:50 | 0 | 87 | 140 | 105 | 363 | 410 | | |
| | | 101 | Baseline | 02NOV2004/17:50 | 0 | 87 | 140 | 105 | 363 | 410 | | |
| | | 201 | Last OL visit | 04APR2005/12:02 | 1 | 91 | 151 | 97 | 335 | 385 | 4 | |
| | | 201 | At randomization | 04APR2005/12:02 | 1 | 91 | 151 | 97 | 335 | 385 | | |
| | | 223 | Baseline | 27APR2005/13:27 | 24 | 73 | 128 | 93 | 373 | 397 | -18 | D |
| | | 223 | Week 52 | 27APR2005/13:27 | 24 | 73 | 128 | 93 | 373 | 397 | -18 | D |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005/09:09 | -6 | 61 | 145 | 86 | 451 | 453 H | | |
| | | 1 | Baseline | 27MAY2005/09:09 | -6 | 61 | 145 | 86 | 451 | 453 H | 7 | |
| | | 201 | Last OL visit | 21NOV2005/14:47 | 1 | 68 | 152 | 84 | 437 | 455 H | | |
| | | 201 | At randomization | 21NOV2005/14:47 | 1 | 68 | 152 | 84 | 437 | 455 H | | |
| | | 223 | Baseline | 06DEC2005/14:09 | 16 | 76 | 152 | 84 | 418 | 451 H | 7 | |
| | | 223 | Final | 06DEC2005/14:09 | 16 | 75 | 147 | 84 | 418 | 451 H | 7 | |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005/09:35 | -4 | 77 | 135 | 79 | 392 | 426 | | |
| | | 1 | Baseline | 24JUN2005/09:35 | -4 | 77 | 135 | 79 | 392 | 426 | | |
| | | 106 | Last OL visit | 16SEP2005/11:46 | 1 | 62 | 128 | 86 | 387 | 391 | -15 | D |
| | | 106 | At randomization | 16SEP2005/11:46 | 1 | 62 | 128 | 86 | 387 | 391 | | |
| | | 106 | Baseline | 21JUN2006/14:33 | 279 | 77 | 134 | 76 | 345 | 375 | 15 | I |
| | | 214 | Week 52 | 16AUG2006/15:15 | 335 | 63 | 128 | 84 | 365 | 372 | 1 | |
| | | 223 | Week 52 | | | | | | | | 1 | |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005/11:12 | -3 | 46 L | 184 | 107 | 446 | 408 | | |
| | | 1 | Baseline | 23SEP2005/11:12 | -3 | 46 L | 184 | 107 | 446 | 408 | | |
| | | 106 | Last OL visit | 20DEC2005/16:54 | 1 | 51 | 180 | 104 | 444 | 408 | | |
| | | 106 | At randomization | 20DEC2005/16:54 | 1 | 57 | 190 | 104 | 444 | 436 | 11 | |
| | | 201 | At randomization | 20DEC2005/16:54 | 1 | | | | | | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805203

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | INTERVALS | | |
| E0107021 | QTP / VAL | 106 | Baseline | 03SEP2004/12:19 | 1 | 57 | 190 | 104 | 444 | 436 | 1 |
| E0109001 | QTP / LI | 1 | Screening | | -6 | 57 | 166 | 86 | 414 | 407 | |
| | | 1 | Baseline | | -6 | 57 | 166 | 86 | 414 | 407 | |
| | | 201 | Last OL visit | | 1 | 61 | 166 | 86 | 345 | 347 | 4 |
| | | 201 | At randomization | 02DEC2004/13:16 | 1 | 61 | 166 | 86 | 345 | 347 | |
| | | 201 | Baseline | | 1 | 62 | 166 | 91 | 345 | 347 | |
| | | 217 | Week 52 | 01DEC2005/09:57 | 365 | 71 | 161 | 86 | 414 | 418 H | 1 |
| | | 217,223 | Week 52 | 13JAN2006/11:41 | 408 | 56 | 199 | 86 | 465 | 454 H | 10 |
| | | 223 | Week 104 | 21AUG2006/03:40 | 628 | 56 | 199 | 86 | 466 | 454 H | -5 |
| | | 223 | Final | | 628 | | 193 | 86 | 466 | 454 | -5 |
| E0110012 | QTP / LI | 101 | Screening | 27MAY2005/11:20 | -7 | 72 | 181 | 82 | 377 | 400 | -7 |
| | | 101 | Screening | 03JUN2005/14:49 | 3 | 73 | 171 | 77 | 393 | 419 | |
| | | 101 | Baseline | | 0 | 73 | 171 | 77 | 393 | 419 | |
| | | 201.01 | Last OL visit | | 1 | 83 | 193 | 84 | 400 | 446 | 10 |
| | | 201.01 | At randomization | 24OCT2005/11:41 | 1 | 83 | 193 | 84 | 400 | 446 | |
| | | 201.01 | Baseline | | 1 | 83 | 193 | 84 | 400 | 446 | |
| | | 223 | Week 52 | 07SEP2006/11:58 | 319 | 70 | 199 | 84 | 428 | 450 H | -13 |
| | | 223 | Final | | 319 | 70 | 199 | 84 | 428 | 450 H | -13 |
| E0110014 | QTP / LI | 1 | Screening | 22JUN2005/10:27 | -5 | 65 | 206 | 83 | 355 | 365 | |
| | | 1 | Baseline | | -5 | 65 | 206 | 83 | 355 | 365 | |
| | | 201 | At OL visit | | 1 | 52 | 197 | 80 | 387 | 368 | -13 |
| | | 201 | At randomization | 12OCT2005/09:52 | 1 | 52 | 197 | 80 | 387 | 368 | |
| | | 201 | Baseline | | 1 | 52 | 197 | 80 | 387 | 368 | |
| | | 223 | Week 52 | 05SEP2006/09:40 | 329 | 47 L | 187 | 88 | 417 | 385 | -5 |
| | | 223 | Final | | 329 | 47 L | 187 | 88 | 417 | 385 | -5 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005/11:57 | -6 | 81 | 132 | 85 | 344 | 380 | |
| | | 1 | Baseline | | -6 | 81 | 132 | 85 | 344 | 380 | |
| | | 201 | At OL visit | | 1 | 100 | 125 | 83 | 322 | 382 | 19 |
| | | 201 | At randomization | 12SEP2005/15:15 | 1 | 100 | 125 | 83 | 322 | 382 | |
| | | 201 | Baseline | | 1 | 100 | 125 | 83 | 322 | 382 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805204

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTc | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 206 | Week 52 | 10OCT2005/14:02 | 29 | 95 | 125 | 86 | 334 | 389 | -5 | |
| | | 206 | Week 52 | 07NOV2005/13:52 | 57 | 91 | 122 | 87 | 318 | 366 | -9 | |
| | | 223 | Week 52 | 31MAR2006/10:48 | 201 | 113 | 112 | 89 | 311 | 383 | 13 | |
| | | 223 | Final | 31MAR2006/10:48 | 201 | 113 | 112 | 89 | 311 | 383 | 13 | |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005/11:32 | -6 | 78 | 149 | 75 | 343 | 374 | | |
| | | 1 | Baseline | | -6 | 78 | 149 | 75 | 343 | 374 | | |
| | | 201 | Last OL visit | | 1 | 109 | 141 | 77 | 303 | 370 | | |
| | | 201 | At randomization | 15SEP2005/14:13 | 1 | 109 | 141 | 77 | 303 | 370 | 31 | I |
| | | 201 | Baseline | | 1 | 109 | 141 | 77 | 303 | 370 | | |
| | | 204 | Week 52 | 13OCT2005/14:14 | 29 | 99 | 140 | 77 | 329 | 388 | -10 | |
| | | 206 | Week 52 | 10NOV2005/14:44 | 57 | 104 | 150 | 79 | 311 | 374 | -5 | |
| | | 223 | Final | 08DEC2005/11:55 | 85 | 110 | 152 | 77 | 313 | 383 | 1 | |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005/10:26 | -6 | 73 | 165 | 86 | 412 | 440 | | |
| | | 1 | Baseline | | -6 | 73 | 165 | 86 | 412 | 440 | | |
| | | 106 | Week 52 | 12SEP2005/12:18 | 98 | 86 | 165 | 86 | 381 | 429 | 13 | |
| | | 201 | Last OL visit | | 1 | 71 | 145 | 81 | 387 | 410 | -2 | |
| | | 201 | At randomization | 26SEP2005/11:00 | 1 | 71 | 145 | 81 | 387 | 410 | | |
| | | 201 | Baseline | | 1 | 71 | 145 | 81 | 387 | 410 | | |
| | | 223 | Week 52 | 28MAR2006/17:00 | 184 | 55 | 153 | 87 | 421 | 408 | -16 | D |
| | | 223 | Final | 28MAR2006/17:00 | 184 | 55 | 153 | 77 | 421 | 408 | -16 | D |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004/09:14 | -7 | 69 | 141 | 83 | 361 | 378 | | |
| | | 1 | Baseline | | -7 | 69 | 141 | 83 | 361 | 378 | | |
| | | 107 | Last OL visit | | 1 | 86 | 141 | 83 | 361 | 366 | | |
| | | 107 | At randomization | 29OCT2004/12:45 | 1 | 86 | 130 | 86 | 366 | 413 | 17 | I |
| | | 107 | Baseline | 29OCT2004/12:45 | 1 | 86 | 130 | 86 | 366 | 413 | | |
| | | 223 | Week 52 | 31AUG2005/09:04 | 307 | 80 | 130 | 80 | 366 | 363 | -6 | |
| | | 223 | Final | 31AUG2005/09:04 | 307 | 80 | 127 | 80 | 330 | 363 | -6 | |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004/11:24 | -7 | 84 | 149 | 79 | 379 | 423 | | |
| | | 1 | Baseline | | -7 | 84 | 149 | 79 | 379 | 423 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805205

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 201 | Last OL visit | 13APR2005/09:19 | 1 | 78 | 148 | 85 | 385 | 420 | | |
|  |  | 201 | At randomization |  | 1 | 78 | 148 | 85 | 385 | 420 | | |
|  |  | 201 | Baseline |  | 1 | 78 | 148 | 85 | 385 | 420 | -6 | |
|  |  | 223 | Week 52 | 23MAY2005/08:40 | 41 | 95 | 131 | 81 | 359 | 418 | 17 | I |
|  |  | 223 | Final | 13OCT2005/08:57 | 184 | 95 | 131 | 81 | 359 | 418 | 17 | I |
| E0119018 | QTP / VAL | 1.01 | Screening | 30SEP2004/10:29 | -6 | 89 | 162 | 86 | 334 | 381 | | |
|  |  | 1.01 | Baseline | 30SEP2004/10:29 | -6 | 89 | 162 | 86 | 334 | 381 | | |
|  |  | 201 | Last OL visit | 03JAN2005/11:12 | 1 | 71 | 167 | 89 | 362 | 382 | -18 | D |
|  |  | 201 | At randomization |  | 1 | 71 | 167 | 89 | 362 | 382 | | |
|  |  | 223 | Week 52 | 12JAN2005/11:40 | 10 | 66 | 168 | 75 | 380 | 392 | -5 | |
|  |  | 223 | Final |  | 10 | 66 | 168 | 75 | 380 | 392 | -5 | |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004/16:24 | -7 | 104 | 132 | 75 | 322 | 387 | | |
|  |  | 1 | Baseline |  | -7 | 104 | 132 | 75 | 322 | 387 | | |
|  |  | 201 | Last OL visit | 13OCT2004/16:00 | 1 | 76 | 137 | 85 | 346 | 375 | -28 | D |
|  |  | 201 | At randomization |  | 1 | 76 | 137 | 85 | 346 | 375 | | |
|  |  | 223 | Week 52 | 07DEC2004/16:10 | 56 | 58 | 134 | 91 | 354 | 349 | -18 | D |
|  |  | 223 | Final |  | 56 | 58 | 134 | 91 | 354 | 349 | -18 | D |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004/12:55 | -7 | 72 | 148 | 90 | 378 | 402 | | |
|  |  | 1 | Baseline |  | -7 | 72 | 148 | 90 | 378 | 402 | | |
|  |  | 201 | Last OL visit | 26OCT2004/15:41 | 1 | 90 | 132 | 97 | 352 | 403 | 18 | I |
|  |  | 201 | At randomization |  | 1 | 90 | 132 | 97 | 352 | 403 | | |
|  |  | 217 | Week 56 | 26OCT2005/09:27 | 366 | 88 | 132 | 95 | 362 | 411 | -2 | |
|  |  | 223 | Week 104 | 30AUG2006/09:37 | 674 | 96 | 134 | 102 | 348 | 406 | 6 | |
|  |  | 223 | Final |  | 674 | 96 | 134 | 102 | 348 | 406 | 6 | |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004/14:20 | -7 | 65 | 141 | 85 | 365 | 376 | | |
|  |  | 1 | Baseline |  | -7 | 65 | 141 | 85 | 365 | 376 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805206

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 201 | Last OL visit | 05JAN2005/14:25 | 1 | 89 | 158 | 90 | 345 | 393 | 24 | I |
| | | 201 | At randomization | | 1 | 89 | 158 | 90 | 345 | 393 | | |
| | | 201 | Baseline | | | 89 | 158 | 90 | 345 | 393 | | |
| | | 217 | Week 52 | 04JAN2006/14:14 | 365 | 85 | 138 | 87 | 359 | 403 | -4 | D |
| | | 223 | Final | 29AUG2006/13:29 | 602 | 71 | 127 | 96 | 368 | 389 | -18 | D |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004/14:00 | -7 | 79 | 154 | 86 | 380 | 416 | 13 | |
| | | 1 | Baseline | | -7 | 79 | 154 | 86 | 380 | 416 | | |
| | | 201 | Last OL visit | 03AUG2005/14:34 | 1 | 92 | 155 | 78 | 341 | 393 | | |
| | | 201 | At randomization | | 1 | 92 | 153 | 78 | 341 | 393 | | |
| | | 201 | Baseline | | | 92 | 153 | 78 | 341 | 393 | | |
| | | 217 | Week 52 | 01AUG2006/13:41 | 364 | 81 | 153 | 92 | 343 | 393 | -11 | D |
| | | 223 | Week 52 | 28AUG2006/09:40 | 391 | 76 | 139 | 97 | 373 | 404 | -16 | |
| | | 223 | Final | | 391 | 76 | 139 | 97 | 373 | 404 | -16 | D |
| E0122010 | QTP / LI | 1.01 | Screening | 03AUG2004/12:17 | -3 | 51 | 160 | 90 | 459 | 436 | | |
| | | 1.01 | Screening | 03AUG2004/12:17 | -3 | 51 | 160 | 90 | 459 | 436 | | |
| | | 1.01 | Baseline | | -3 | 51 | 160 | 90 | 459 | 436 | | |
| | | 201 | Last OL visit | 17MAR2005/10:51 | 1 | 64 | 156 | 88 | 442 | 436 | 13 | |
| | | 201 | At randomization | | 1 | 64 | 156 | 88 | 442 | 451 | | H |
| | | 201 | Baseline | | | 64 | 156 | 88 | 442 | 451 | | H |
| | | 203.01 | Week 52 | 14APR2005/09:34 | 29 | 62 | 142 | 90 | 429 | 451 | -2 | H |
| | | 203.223 | Week 52 | 14APR2005/09:34 | 29 | 62 | 142 | 90 | 429 | 434 | -2 | |
| | | 203.01 | Final | | | 62 | 142 | 90 | 429 | 434 | | |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004/16:36 | -3 | 73 | 145 | 89 | 384 | 410 | -3 | |
| | | 1 | Baseline | | -3 | 73 | 145 | 89 | 384 | 410 | | |
| | | 201 | Last OL visit | 22DEC2004/11:37 | 1 | 70 | 160 | 95 | 381 | 402 | | |
| | | 201 | At randomization | | 1 | 70 | 160 | 95 | 381 | 402 | | |
| | | 201 | Baseline | | | 66 | 158 | 90 | 381 | 402 | | |
| | | 217 | Week 52 | 21DEC2005/12:53 | 365 | 66 | 158 | 90 | 407 | 418 | -4 | D |
| | | 223 | Week 104 | 12SEP2006/12:02 | 630 | 53 | 151 | 90 | 415 | 397 | -17 | D |
| | | 223 | Final | | 630 | 53 | 151 | 90 | 415 | 397 | -17 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805207