Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  | ORIGINAL | WINDOWED | DATE/TIME |  | HEART | INTERVALS |  |  | FRIDER-ICIA | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | VISIT | VISIT | of ECG | DAY | RATE | PR | QRS | QT | QTC | HEART RATE |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005/13:08 | -6 | 92 | 158 | 74 | 342 | 395 |  |
|  |  | 1 | Baseline |  | -6 | 92 | 158 | 74 | 342 | 395 |  |
|  |  | 201 | Last OL visit | 30SEP2005/09:49 | 1 | 67 | 147 | 88 | 376 | 391 | -25   D |
|  |  | 201 | At randomization |  | 1 | 67 | 147 | 88 | 376 | 391 |  |
|  |  | 223 | Week 12 | 11APR2006/08:23 | 194 | 63 | 146 | 96 | 386 | 393 | -4 |
|  |  | 223 | Final |  | 194 | 63 | 146 | 96 | 386 | 393 | -4 |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004/14:00 | -7 | 76 | 158 | 83 | 372 | 403 |  |
|  |  | 1 | Baseline |  | -7 | 76 | 158 | 83 | 372 | 403 |  |
|  |  | 201 | Last OL visit | 07APR2005/09:11 | 1 | 89 | 171 | 99 | 339 | 387 | 13 |
|  |  | 201 | At randomization |  | 1 | 89 | 171 | 99 | 339 | 387 |  |
|  |  | 223 | Week 12 | 31OCT2005/11:46 | 208 | 71 | 163 | 87 | 377 | 399 | -18   D |
|  |  | 223 | Final |  | 208 | 71 | 163 | 87 | 377 | 399 | -18   D |
| E0127011 | QTP / VAL | 1 | Week 1 | 19JAN2005/12:51 | -8 | 62 | 191 | 91 | 367 | 384 |  |
|  |  | 104,01 | Week 1 | 10MAR2005/15:04 | 42 | 72 | 159 | 96 | 356 | 378 |  |
|  |  | 201 | Last OL visit | 27MAY2005/09:31 | 1 | 83 | 182 | 84 | 357 | 399 |  |
|  |  | 201 | At randomization |  | 1 | 83 | 182 | 84 | 357 | 399 |  |
|  |  | 217 | Baseline | 18MAY2006/08:44 | 357 | 62 | 202 | 78 | 375 | 375 | -21   D |
|  |  | 223 | Week 52 | 01SEP2006/12:12 | 463 | 55 | 221 H | 90 | 407 | 397 | -28   D |
|  |  | 223 | Final |  | 463 | 55 | 221 H | 90 | 407 | 397 | -28   D |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005/11:39 | -7 | 60 | 140 | 76 | 405 | 406 |  |
|  |  | 1 | Baseline |  | -7 | 60 | 140 | 76 | 405 | 406 |  |
|  |  | 201 | Last OL visit | 06SEP2005/09:33 | 1 | 90 | 149 | 85 | 354 | 405 | 30   I |
|  |  | 201 | At randomization |  | 1 | 90 | 149 | 85 | 354 | 405 |  |
|  |  | 223 | Week 52 | 28AUG2006/18:02 | 357 | 68 | 160 | 75 | 386 | 402 | -22   D |
|  |  | 223 | Final |  | 357 | 68 | 160 | 75 | 386 | 402 | -22   D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805208

Listing 12.2.10-2  ECGs - Potentially clinically important

INTERVALS — PR, QRS, QT, FRIDERICIA QTC

CHANGE FROM BASELINE — HEART RATE

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / L1 | 1 | Screening | 11NOV2004/11:33 | -7 | 72 | 211 H | 83 | 393 | 419 | |
| | | 1 | Baseline | | -7 | 72 | 211 H | 83 | 393 | 419 | |
| | | 201 | Last OL visit | 14MAR2005/10:31 | 1 | 76 | 208 | 73 | 381 | 413 | 4 |
| | | 201 | At randomization | | 1 | 76 | 208 | 73 | 381 | 413 | |
| | | 223 | Baseline | 08MAR2006/10:39 | 360 | 68 | 292 | 99 | 425 | 443 | |
| | | 223 | Week 52 | | 360 | 68 | 292 | 99 | 425 | 443 | -8 |
| | | 223 | Final | | 360 | 68 | 192 | 99 | 425 | 443 | -8 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004/10:51 | -5 | 102 | 161 | 105 | 353 | 421 | |
| | | 1 | Baseline | | -5 | 102 | 161 | 105 | 353 | 421 | |
| | | 201 | Last OL visit | 23MAY2005/10:47 | 1 | 87 | 179 | 102 | 370 | 420 | -15  D |
| | | 201 | At randomization | | 1 | 87 | 179 | 102 | 370 | 420 | |
| | | 217 | Baseline | 25MAY2006/10:47 | 368 | 95 | 167 | 125 | 375 | 437 | 8 |
| | | 223 | Week 52 | 30AUG2006/11:39 | 465 | 88 | 187 | 129 | 402 | 457 H | 1 |
| | | 223 | Final | | 465 | 88 | 187 | 129 | 402 | 457 H | 1 |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005/14:50 | -5 | 87 | 146 | 92 | 351 | 398 | |
| | | 1 | Baseline | | -5 | 87 | 146 | 92 | 351 | 398 | |
| | | 201 | Last OL visit | 05OCT2005/10:50 | 1 | 99 | 185 | 92 | 344 | 407 | 12 |
| | | 201 | At randomization | | 1 | 99 | 185 | 92 | 344 | 407 | |
| | | 223 | Week 52 | 04AUG2006/09:34 | 304 | 71 | 178 | 80 | 359 | 379 | -28  D |
| | | 223 | Final | | 304 | 71 | 178 | 80 | 359 | 379 | -28  D |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005/11:33 | -6 | 95 | 125 | 88 | 341 | 397 | |
| | | 1 | Baseline | | -6 | 95 | 125 | 88 | 341 | 397 | |
| | | 201 | Last OL visit | 29NOV2005/09:34 | 1 | 90 | 127 | 78 | 349 | 399 | -5 |
| | | 201 | At randomization | | 1 | 90 | 127 | 78 | 349 | 399 | |
| | | 223 | Week 52 | 24AUG2006/09:42 | 269 | 62 | 127 | 83 | 399 | 403 | -28  D |
| | | 223 | Final | | 269 | 62 | 127 | 83 | 399 | 403 | -28  D |
| E0005020 | PLA / VAL | 1 | Week 1 | 24MAY2004/10:52 | -8 | 76 | 161 | 95 | 392 | 425 | |
| | | 201 | Last OL visit | | 1 | 82 | 148 | 90 | 379 | 420 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805209

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 201 At randomization | 18OCT2004/08:50 | 1 | 82 | 148 | 90 | 379 | 420 | | |
| | | 201 Baseline | | | 82 | 148 | 90 | 379 | 420 | | |
| | | 217 Week 52 | 17OCT2005/11:32 | 365 | 56 | 148 | 97 | 420 | 411 | -26 | D |
| | | 223 Week 104 | 29AUG2006/09:16 | 681 | 78 | 148 | 79 | 382 | 418 | -4 | |
| | | 223 Final | | 681 | 78 | 148 | 79 | 382 | 418 | -4 | |
| E0005047 | PLA / VAL | 1 Screening | 07SEP2004/10:56 | -7 | 69 | 125 | 98 | 404 | 424 | | |
| | | 1 Baseline | | -7 | 69 | 125 | 98 | 404 | 424 | | |
| | | 201 Last OL visit | | | 79 | 125 | 95 | 402 | 441 | | |
| | | 201 At randomization | 08MAR2005/09:14 | 1 | 79 | 125 | 95 | 402 | 441 | 10 | |
| | | 217 Week 52 | 07MAR2006/10:00 | 365 | 64 | 113 | 92 | 400 | 409 | -15 | D |
| | | 223 Week 52 | 22AUG2006/09:19 | 533 | 74 | 128 | 88 | 373 | 400 | -5 | |
| | | 223 Final | | 533 | 74 | 128 | 88 | 373 | 400 | -5 | |
| E0005080 | PLA / VAL | 1 Screening | 19JUL2005/10:30 | -6 | 52 | 261 H | 96 | 417 | 398 | | |
| | | 1 Baseline | | -6 | 52 | 261 H | 96 | 417 | 398 | | |
| | | 201 Last OL visit | | | 59 | 201 H | 90 | 356 | 374 | 17 | I |
| | | 201 At randomization | 11APR2006/08:31 | 1 | 69 | 295 H | 90 | 356 | 374 | | |
| | | 201 Baseline | 01MAY2006/13:27 | 21 | 69 | 295 H | 86 | 356 | 374 | -7 | |
| | | 223 Final | | 21 | 62 | 272 H | 86 | 365 | 368 | -7 | |
| E0006008 | PLA / VAL | 1 Screening | 19MAY2004/13:19 | -7 | 91 | 158 | 79 | 334 | 384 | | |
| | | 1 Baseline | | -7 | 91 | 158 | 79 | 334 | 384 | | |
| | | 201 Last OL visit | | | 92 | 158 | 80 | 348 | 401 | | |
| | | 201 At randomization | 18AUG2004/11:38 | 1 | 92 | 156 | 80 | 348 | 401 | 1 | |
| | | 201 Baseline | 28MAR2005/15:22 | 223 | 92 | 156 | 89 | 348 | 401 | -15 | D |
| | | 223 Final | | 223 | 77 | 160 | 89 | 377 | 410 | -15 | D |
| E0006009 | PLA / LI | 1 Screening | 21MAY2004/13:13 | -7 | 73 | 177 | 82 | 414 | 442 | | |
| | | 1 Baseline | | -7 | 73 | 177 | 82 | 414 | 442 | | |
| | | 201 Last OL visit | | | 73 | 180 | 83 | 404 | 450 H | | |
| | | 201 At randomization | 04FEB2005/09:56 | 1 | 83 | 180 | 86 | 404 | 450 H | 10 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805210

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 201 | Baseline | 03FEB2006/09:43 | 365 | 83 | 180 | 86 | 404 | 450 H | |
| | | 217 | Week 52 | 16AUG2006/09:23 | 559 | 55 | 172 | 96 | 442 | 429 | -28 D |
| | | 223 | Week 104 | | 559 | 65 | 172 | 93 | 389 | 400 | -18 D |
| | | 223 | Final | | | 65 | 172 | 93 | 389 | 400 | -18 D |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005/14:32 | -7 | 57 | 154 | 85 | 365 | 359 | |
| | | 1 | Baseline | | -7 | 57 | 154 | 85 | 365 | 359 | |
| | | 201 | Last OL visit | 18APR2006/16:25 | 1 | 82 | 148 | 78 | 312 | 347 | 25 I |
| | | 201 | At randomization | | 1 | 82 | 148 | 78 | 312 | 347 | |
| | | 201 | Baseline | 08JUN2006/10:58 | 52 | 91 | 125 | 103 | 340 | 391 | 9 |
| | | 223 | Week 52 | | 52 | 91 | 125 | 103 | 340 | 391 | 9 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004/11:38 | -7 | 69 | 171 | 81 | 403 | 422 | |
| | | 1 | Baseline | | -7 | 69 | 171 | 81 | 403 | 422 | |
| | | 106 | Last OL visit | 29JUL2004/11:40 | 1 | 89 | 148 | 89 | 356 | 406 | 20 I |
| | | 106 | At randomization | 29JUL2004/11:40 | 1 | 89 | 148 | 89 | 356 | 406 | |
| | | 106 | Baseline | | 1 | 89 | 148 | 89 | 356 | 406 | |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005/09:15 | -7 | 65 | 155 | 88 | 384 | 395 | |
| | | 1 | Baseline | | -7 | 65 | 155 | 88 | 384 | 395 | |
| | | 201 | Last OL visit | 31JAN2006/09:20 | 1 | 91 | 156 | 84 | 338 | 389 | 26 I |
| | | 201 | At randomization | | 1 | 91 | 156 | 84 | 338 | 389 | |
| | | 201 | Baseline | | 1 | 91 | 156 | 84 | 338 | 389 | |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004/10:53 | -2 | 74 | 143 | 91 | 396 | 426 | |
| | | 1 | Baseline | | -2 | 74 | 143 | 91 | 396 | 426 | |
| | | 201 | Last OL visit | 07JAN2005/12:15 | 1 | 93 | 133 | 95 | 392 | 453 H | 19 I |
| | | 201 | At randomization | | 1 | 93 | 133 | 95 | 392 | 453 H | |
| | | 223 | Baseline | 17JAN2005/16:05 | 11 | 103 | 132 | 81 | 350 | 419 | 10 |
| | | 223 | Week 52 | | 11 | 103 | 132 | 81 | 350 | 419 | 10 |
| | | 223 | Final | | | | | | | | |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005/15:39 | -6 | 62 | 115 | 78 | 369 | 373 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12805211

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS | | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E0011007 | PLA / LI | 201 | Baseline | | -6 | 62 | 115 | 78 | 369 | 373 | |
| | | 201 | Last OL visit | 08JUL2005/09:37 | 1 | 79 | 142 | 95 | 377 | 413 | 17  I |
| | | 201 | At randomization | | 1 | 79 | 142 | 95 | 377 | 413 | |
| | | 201 | Baseline | | 1 | 79 | 142 | 95 | 377 | 413 | |
| | | 223 | Week 52 | | 56 | | | | | | |
| | | 223 | Final | 01SEP2005/12:17 | 56 | | | | | | |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004/12:43 | -5 | 59 | 140 | 79 | 393 | 392 | |
| | | 1 | Baseline | | -5 | 59 | 140 | 79 | 393 | 392 | |
| | | 201 | At randomization | 07APR2005/13:30 | 1 | 63 | 146 | 89 | 397 | 402 | 4 |
| | | 201 | Baseline | | 1 | 63 | 146 | 89 | 397 | 402 | |
| | | 223 | Week 52 | 23JUN2005/11:00 | 78 | 49 L | 144 | 85 | 438 | 405 | -14 |
| | | 223 | Final | | 78 | 49 L | 144 | 85 | 438 | 405 | -14 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005/15:59 | -4 | 63 | 193 | 97 | 414 | 423 | |
| | | 1 | Baseline | | -4 | 63 | 193 | 97 | 414 | 423 | |
| | | 201 | At randomization | 30DEC2005/14:16 | 1 | 81 | 171 | 85 | 368 | 407 | 18  I |
| | | 201 | Baseline | | 1 | 81 | 171 | 85 | 368 | 407 | |
| E0017001 | PLA / LI | 1.01 | Screening | 01FEB2005/09:48 | -3 | 70 | 162 | 87 | 422 | 445 | |
| | | 1.01 | Screening | 01FEB2005/09:48 | -3 | 70 | 162 | 87 | 422 | 445 | |
| | | 1.01 | Baseline | | -3 | 70 | 162 | 87 | 422 | 445 | |
| | | 201 | Last OL visit | 13OCT2005/09:58 | 251 | 67 | 168 | 87 | 368 | 382 | -3 |
| | | 201 | Baseline | | 251 | 67 | 168 | 87 | 368 | 382 | -3 |
| | | 202 | Week 52 | | 251 | 67 | 168 | 87 | 368 | 382 | |
| | | 223.23 | Week 52 | 21OCT2005/11:46 | 8 | 75 | 158 | 94 | 420 | 453 H | -8 |
| | | 223.01 | Final | 04NOV2005/10:22 | 22 | 61 | 162 | 84 | 426 | 428 | -6 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004/14:43 | -7 | 55 | 158 | 85 | 400 | 389 | |
| | | 1 | Baseline | | -7 | 55 | 158 | 85 | 400 | 389 | |
| | | 201 | Last OL visit | | 1 | 76 | 149 | 82 | 363 | 393 | 21  I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.   D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805212

Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  |  |  |  |  |  | INTERVALS |  |  |  | CHANGE FROM BASELINE |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |  |
| E0018019 | PLA / VAL | 201 | At randomization | 02FEB2005/12:15 | 1 | 76 | 149 | 82 | 363 | 393 |  |  |
|  |  | 201 | Baseline |  | 1 | 76 | 145 | 82 | 363 | 393 |  |  |
|  |  | 223 | Week 52 | 16FEB2005/11:44 | 15 | 71 | 145 | 97 | 363 | 390 | -5 |  |
|  |  | 223 | Final |  | 15 | 71 | 145 | 97 | 369 | 390 | -5 |  |
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005/12:07 | -7 | 87 | 211 H | 94 | 331 | 375 |  |  |
|  |  | 1 | Baseline |  | -7 | 87 | 230 H | 94 | 331 | 375 |  |  |
|  |  | 201 | Last OL visit |  | 1 | 67 | 230 H | 85 | 365 | 379 | -20 | D |
|  |  | 201 | At randomization | 04JAN2006/12:05 | 1 | 67 | 230 H | 85 | 365 | 379 |  |  |
|  |  | 201 | Baseline |  | 1 | 57 | 228 H | 99 | 386 | 379 |  |  |
|  |  | 223 | Week 52 | 26JAN2006/15:28 | 23 | 57 | 228 H | 99 | 386 | 379 | -10 |  |
|  |  | 223 | Final |  | 23 | 57 | 228 H | 99 | 386 | 379 | -10 |  |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005/12:00 | -7 | 84 | 248 | 83 | 389 | 435 |  |  |
|  |  | 1 | Baseline |  | -7 | 84 | 248 H | 83 | 389 | 435 |  |  |
|  |  | 201 | Last OL visit |  | 1 | 79 | 207 | 90 | 386 | 423 | -5 |  |
|  |  | 201 | At randomization | 11JAN2006/10:35 | 1 | 79 | 207 | 90 | 386 | 423 |  |  |
|  |  | 223 | Week 52 | 22AUG2006/11:00 | 224 | 84 | 214 H | 83 | 388 | 434 | 5 |  |
|  |  | 223 | Final |  | 224 | 84 | 214 H | 83 | 388 | 434 | 5 |  |
| E0020013 | PLA / LI | 1 | Week 1 | 23APR2004/11:08 | -11 | 61 | 123 | 80 | 397 | 400 |  |  |
|  |  | 1 | Baseline |  | -11 | 61 | 136 | 94 | 386 | 423 |  |  |
|  |  | 201 | Last OL visit |  | 1 | 79 | 136 | 94 | 386 | 423 | -15 | D |
|  |  | 201 | At randomization | 07OCT2004/15:31 | 1 | 79 | 136 | 94 | 386 | 423 |  |  |
|  |  | 223 | Week 52 | 22NOV2004/13:23 | 47 | 64 | 125 | 85 | 396 | 406 | -15 |  |
|  |  | 223 | Final |  | 47 | 64 | 125 | 85 | 396 | 406 | -15 |  |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004/15:42 | -6 | 50 | 158 | 86 | 473 | 447 |  |  |
|  |  | 1 | Baseline |  | -6 | 50 | 150 | 86 | 473 | 447 |  |  |
|  |  | 201 | Last OL visit |  | 1 | 48 L | 150 | 93 | 477 | 442 | -2 | D |
|  |  | 201 | At randomization | 20SEP2004/15:04 | 1 | 48 L | 150 | 93 | 477 | 442 |  |  |
|  |  | 210 | Week 52 | 07MAR2005/14:50 | 169 | 62 | 139 | 79 | 423 | 428 | 14 |  |
|  |  | 210 | Final |  | 169 | 62 | 139 | 79 | 423 | 428 | 14 |  |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805213

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E0020053 | PLA / VAL | 1 | Week 1 | 09JUL2004/15:42 | -11 | 49 L | 145 | 77 | 380 | 354 | |
| | | 201 | Last OL visit | 28JAN2005/15:45 | 1 | 77 | 133 | 98 | 360 | 391 | |
| | | 201 | At randomization | | 1 | 77 | 133 | 98 | 360 | 391 | |
| | | 201 | Baseline | | 1 | 77 | 133 | 98 | 360 | 391 | |
| | | 223 | Week 52 | 15JUL2005/17:06 | 169 | 52 | 131 | 95 | 405 | 386 | -25 D |
| | | 223 | Final | | 169 | 52 | 131 | 95 | 405 | 386 | -25 D |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005/11:44 | -5 | 71 | 137 | 94 | 392 | 413 | |
| | | 1 | Baseline | | -5 | 71 | 137 | 94 | 392 | 413 | |
| | | 201 | Last OL visit | 08NOV2005/11:09 | 1 | 92 | 144 | 84 | 359 | 413 | 21 I |
| | | 201 | At randomization | | 1 | 92 | 144 | 84 | 359 | 413 | |
| | | 201 | Baseline | | 1 | 92 | 144 | 84 | 359 | 413 | |
| | | 223 | Week 52 | 31JAN2006/12:17 | 85 | 69 | 131 | 93 | 386 | 404 | -23 D |
| | | 223 | Final | | 85 | 69 | 131 | 93 | 386 | 404 | -23 D |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004/10:49 | -7 | 72 | 130 | 82 | 350 | 372 | |
| | | 1 | Baseline | | -7 | 71 | 110 | 80 | 350 | 372 | |
| | | 201 | Last OL visit | 10DEC2004/10:19 | 1 | 88 | 144 | 83 | 332 | 376 | 16 I |
| | | 201 | At randomization | | 1 | 88 | 144 | 83 | 332 | 376 | |
| | | 201 | Baseline | | 1 | 88 | 144 | 83 | 332 | 376 | |
| | | 207.01 | Week 52 | 17MAR2005/09:05 | 98 | 91 | 144 | 87 | 360 | 404 | -3 |
| | | 207.01 | Final | | 98 | 85 | 138 | 87 | 360 | 404 | -3 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004/15:35 | -7 | 64 | 145 | 78 | 404 | 414 | |
| | | 105.01 | Baseline | 20OCT2004/14:48 | 65 | 85 | 155 | 77 | 354 | 398 | |
| | | 201 | Last OL visit | 03JAN2005/15:48 | 1 | 97 | 136 | 86 | 367 | 431 | 21 I |
| | | 201 | At randomization | | 1 | 97 | 136 | 86 | 367 | 431 | 33 I |
| | | 206.01 | Week 52 | 31MAR2005/14:28 | 88 | 60 | 146 | 81 | 423 | 422 | -37 D |
| | | 206.01 | Final | | 88 | 60 | 141 | 81 | 423 | 422 | -37 D |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005/10:39 | -6 | 78 | 156 | 94 | 353 | 385 | |
| | | 1 | Baseline | | -6 | 78 | 156 | 91 | 353 | 385 | |
| | | 201 | Last OL visit | | 1 | 98 | 141 | 91 | 306 | 361 | 20 I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

348

CONFIDENTIAL
AZSER12805214

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 201 | At randomization | 15DEC2005/10:05 | 1 | 98 | 141 | 91 | 306 | 361 | | |
| | | 201 | Baseline | | 1 | 98 | 141 | 91 | 306 | 361 | | |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004/15:33 | -7 | 60 | 176 | 87 | 355 | 354 | | |
| | | | Baseline | | -7 | 60 | 176 | 87 | 355 | 354 | | |
| | | 201 | Last QOL visit | | 1 | 84 | 162 | 80 | 332 | 372 | | |
| | | 201 | At randomization | 21JAN2005/16:27 | 1 | 84 | 162 | 80 | 332 | 372 | 24 | I |
| | | 201 | Baseline | | 92 | 66 | 165 | 87 | 345 | 355 | | |
| | | 223 | Week 52 | | 92 | 66 | 165 | 87 | 345 | 355 | -18 | D |
| | | | Final | 22APR2005/16:01 | 92 | 66 | 165 | 87 | 345 | 355 | -18 | D |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004/15:38 | -7 | 97 | 137 | 100 | 350 | 410 | | |
| | | | Baseline | | -7 | 97 | 137 | 100 | 350 | 410 | | |
| | | 201 | Last QOL visit | | 1 | 97 | 137 | 100 | 350 | 410 | | |
| | | 201 | At randomization | 06APR2005/13:44 | 1 | 97 | 137 | 100 | 350 | 410 | | |
| | | 201 | Baseline | | 64 | 80 | 143 | 102 | 368 | 405 | | |
| | | 223 | Week 52 | | 64 | 80 | 143 | 102 | 368 | 405 | -17 | D |
| | | | Final | 08JUN2005/13:57 | 64 | 80 | 143 | 102 | 368 | 405 | -17 | D |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004/15:52 | -7 | 68 | 152 | 87 | 366 | 381 | | |
| | | | Baseline | | -7 | 68 | 152 | 87 | 366 | 381 | | |
| | | 201 | Last QOL visit | | 1 | 69 | 138 | 72 | 338 | 354 | | |
| | | 201 | At randomization | 19JAN2005/17:26 | 1 | 69 | 138 | 72 | 338 | 354 | 1 | |
| | | 201 | Baseline | | 87 | 96 | 134 | 75 | 345 | 404 | | |
| | | 207 | Week 52 | | 87 | 96 | 134 | 75 | 345 | 404 | 27 | I |
| | | | Final | 15APR2005/15:57 | 87 | 96 | 134 | 75 | 345 | 404 | 27 | I |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005/15:13 | -7 | 65 | 130 | 94 | 378 | 389 | | |
| | | | Baseline | | -7 | 65 | 130 | 94 | 378 | 389 | | |
| | | 201 | Last QOL visit | | 1 | 77 | 160 | 84 | 362 | 394 | | |
| | | 201 | At randomization | 12JAN2006/15:55 | 1 | 77 | 160 | 84 | 362 | 394 | 12 | |
| | | 201 | Baseline | | 58 | 59 | 124 | 84 | 384 | 381 | | |
| | | 223 | Week 52 | | 58 | 59 | 124 | 84 | 384 | 381 | -18 | D |
| | | | Final | 10MAR2006/16:08 | 58 | 59 | 124 | 84 | 384 | 381 | -18 | D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805215

Listing 12.2.10-2    ECGs - Potentially clinically important

|  |  |  |  |  |  | HEART | INTERVALS | | | FRIDER-ICIA | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | RATE | PR | QRS | QT | QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 201 | Week 1 | 28JUN2004/16:39 | -8 | 82 | 161 | 91 | 371 | 411 | |
| | | 201 | Last OL visit | | | 88 | 151 | 88 | 344 | 391 | |
| | | 201 | At randomization | 15MAR2005/15:55 | 1 | 88 | 151 | 88 | 344 | 391 | |
| | | 201 | Baseline | | | 88 | 151 | 88 | 344 | 391 | |
| | | 223 | Week 52 | 10MAY2005/12:24 | 57 | 66 | 146 | 96 | 378 | 400 | -17 D |
| | | 223 | Final 12 | | 57 | 71 | 146 | 96 | 378 | 400 | -17 D |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005/14:44 | -7 | 67 | 195 | 87 | 395 | 410 | |
| | | 1 | Baseline | | -7 | 67 | 195 | 96 | 354 | 410 | |
| | | 201 | Last OL visit | | 1 | 83 | 175 | 96 | 354 | 395 | 16 I |
| | | 201 | At randomization | 20SEP2005/10:42 | 1 | 83 | 175 | 96 | 354 | 395 | |
| | | 201 | Baseline | | 1 | 83 | 175 | 96 | 354 | 395 | |
| | | 223 | Week 12 | 04APR2006/11:40 | 197 | 80 | 188 | 99 | 364 | 401 | -3 |
| | | 223 | Final 12 | | 197 | 80 | 188 | 99 | 364 | 401 | -3 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004/17:15 | -7 | 62 | 173 | 86 | 372 | 376 | |
| | | 1 | Baseline | | -7 | 62 | 173 | 86 | 372 | 376 | |
| | | 201 | Last OL visit | | 1 | 77 | 177 | 79 | 322 | 350 | 15 I |
| | | 201 | At randomization | 22SEP2004/17:01 | 1 | 77 | 177 | 79 | 322 | 350 | |
| | | 201 | Baseline | | 1 | 77 | 177 | 79 | 322 | 350 | |
| | | 201 | Week 52 | 28SEP2005/15:47 | 372 | 68 | 177 | 79 | 323 | 358 | -3 |
| | | 223 | Week 104 | 31AUG2006/10:17 | 709 | 67 | 168 | 84 | 348 | 361 | -10 |
| | | 223 | Final 12 | | 709 | 67 | 161 | 84 | 348 | 361 | -10 |
| E0029009 | PLA / LI | 101 | Screening | 17MAY2004/10:13 | 0 | 85 | 134 | 91 | 377 | 424 | |
| | | 101 | Baseline | | 0 | 85 | 128 | 91 | 377 | 424 | |
| | | 101 | Week 1 | 29APR2004/13:00 | -18 | 77 | 128 | 93 | 377 | 409 | -8 |
| | | 201 | Last OL visit | | 1 | 71 | 124 | 93 | 430 | 454 H | -14 |
| | | 201 | At randomization | 11JAN2005/08:37 | 1 | 71 | 124 | 93 | 430 | 454 H | |
| | | 217 | Week 52 | 10JAN2006/10:52 | 365 | 75 | 103 | 94 | 418 | 450 H | -4 |
| | | 223 | Week 104 | 22AUG2006/10:38 | 589 | 69 | 117 | 93 | 419 | 440 | -2 |
| | | 223 | Final 12 | | 589 | 69 | 117 | 93 | 419 | 440 | -2 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004/11:32 | -7 | 48 L | 173 | 107 | 454 | 421 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

350

Case 6:06-md-01769-ACC-DAB   Document 1379-10   Filed 03/13/09   Page 9 of 100 PageID 119250

CONFIDENTIAL
AZSER12805216

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 1 | Baseline | | -7 | 48 L | 173 | 107 | 454 | 421 | |
| | | 201 | Last OL visit | 16NOV2004/13:23 | 1 | 60 | 170 | 98 | 413 | 414 | 12 |
| | | 201 | At randomization | | 1 | 60 | 170 | 98 | 413 | 414 | |
| | | 201 | Baseline | | 1 | 60 | 170 | 98 | 413 | 414 | |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004/14:38 | -7 | 58 | 253 H | 86 | 392 | 388 | |
| | | 1 | Baseline | 09SEP2004/09:17 | -7 | 58 | 253 H | 86 | 392 | 388 | |
| | | 106 | Week 1 | | 91 | 65 | 224 H | 87 | 377 | 387 | 7 |
| | | 201 | Last OL visit | 01DEC2004/11:37 | 1 | 71 | 200 | 98 | 361 | 382 | 13 |
| | | 201 | At randomization | | 1 | 71 | 200 | 98 | 361 | 382 | |
| | | 223 | Baseline | | 1 | 71 | 200 | 98 | 361 | 382 | |
| | | 223 | Week 52 | 27APR2005/14:36 | 148 | | | | | | |
| | | | Final | | 148 | | | | | | |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004/09:27 | -6 | 75 | 169 | 81 | 383 | 413 | |
| | | 1 | Baseline | | -6 | 75 | 169 | 81 | 383 | 413 | |
| | | 201 | Last OL visit | 16FEB2005/08:46 | 1 | 94 | 227 H | 97 | 353 | 410 | 19 I |
| | | 201 | At randomization | | 1 | 94 | 227 H | 97 | 353 | 410 | |
| | | 201 | Baseline | 15FEB2006/10:20 | 365 | | | | | | |
| | | 217.01 | Week 52 | 24JUL2006/10:07 | 524 | 71 | 171 | 84 | 380 | 401 | -23 D |
| | | 223.01 | Week 52 | 24JUL2006/10:07 | 524 | 68 | 164 | 83 | 411 | 428 | -26 D |
| | | 223.01 | Final | | | 68 | | | | | -26 D |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004/10:20 | -7 | 45 L | 156 | 82 | 410 | 372 | |
| | | 1 | Baseline | | -7 | 45 L | 156 | 82 | 410 | 372 | |
| | | 201 | Last OL visit | 20DEC2004/08:57 | 1 | 67 | 154 | 74 | 360 | 374 | 22 I |
| | | 201 | At randomization | | 1 | 67 | 154 | 74 | 360 | 374 | |
| | | 223 | Baseline | | 1 | | 155 | | | | |
| | | 223 | Week 52 | 10OCT2005/09:23 | 295 | 48 L | 155 | 82 | 409 | 380 | |
| | | 223 | Final | | 295 | 48 L | 155 | 82 | 409 | 380 | |
| E0030007 | PLA / VAL | 1 | Week 1 | 05NOV2004/11:18 | -17 | 68 | 152 | 81 | 395 | 412 | |
| | | 201 | Last OL visit | 19APR2005/09:41 | 1 | 73 | 164 | 82 | 387 | 413 | -19 D |
| | | 201 | At randomization | | 1 | 73 | 164 | 82 | 387 | 413 | -19 D |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

351

CONFIDENTIAL
AZSER12805217

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| | | | | | | | PR | QRS | QT | FRIDER-ICIIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 201 | Baseline | 15JUN2005/10:10 |  | 73 | 164 | 82 | 387 | 413 |  |
| | | 223 | Week 52 | | 58 | 55 | 152 | 71 | 400 | 388 | -18  D |
| | | 223 | Final | | 58 | 55 | 152 | 71 | 400 | 388 | -18  D |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004/11:54 | -7 | 65 | 168 | 85 | 412 | 424 | |
| | | 1 | Baseline | | -7 | 65 | 168 | 85 | 412 | 424 | |
| | | 201 | At randomization | 10NOV2004/11:20 | 1 | 65 | 168 | 91 | 420 | 432 | |
| | | 201 | Last OL visit | | 1 | 65 | 168 | 91 | 420 | 432 | 0 |
| | | 217 | Baseline | 08NOV2005/14:39 | 364 | 81 | 156 | 94 | 387 | 427 | 16  I |
| | | 223 | Week 52 | 09JAN2006/17:57 | 426 | 76 | 147 | 90 | 394 | 426 | 11 |
| | | 223 | Final | | 426 | 76 | 147 | 90 | 394 | 426 | 11 |
| E0031011 | PLA / VAL | 101 | Screening | 12MAY2004/09:42 | 0 | 117 | 132 | 74 | 316 | 395 | |
| | | 101 | Baseline | | 0 | 117 | 132 | 74 | 316 | 395 | |
| | | | Week 52 | 29APR2004/15:21 | -13 | 90 | 114 | 78 | 340 | 389 | -27  D |
| | | 201 | At OL visit / At randomization | 11OCT2004/09:33 | 1 | 112 | 127 | 77 | 339 | 417 | -5 |
| | | 201 | Baseline | | 1 | 112 | 127 | 77 | 339 | 417 | |
| | | 223 | Week 52 | 08DEC2004/09:24 | 59 | 127 H | 121 | 90 | 298 | 382 | 15  I |
| | | 223 | Final | | 59 | 127 H | 121 | 90 | 298 | 382 | 15  I |
| E0031023 | PLA / LI | 1 | Week 1 | 14JUN2004/15:32 | -9 | 79 | 124 | 98 | 379 | 415 | |
| | | 201 | Last OL visit | | -9 | 84 | 111 | 98 | 395 | 443 | |
| | | 201 | At randomization | 15SEP2004/12:10 | 1 | 84 | 111 | 98 | 395 | 443 | |
| | | 223 | Baseline | | 1 | 84 | 111 | 98 | 395 | 443 | |
| | | 223 | Week 52 | 10FEB2005/11:37 | 149 | 75 | 113 | 108 | 422 | 455 H | -9 |
| | | 223 | Final | | 149 | 75 | 113 | 108 | 422 | 455 H | -9 |
| E0031031 | PLA / LI | 1 | Week 1 | 29JUN2004/14:52 | -8 | 55 | 124 | 78 | 486 | 471 H | |
| | | 201 | Last OL visit | | 1 | 63 | 110 | 78 | 481 | 490 H | |
| | | 201 | At randomization | 16MAR2005/13:00 | 1 | 63 | 110 | 78 | 481 | 490 H | |
| | | 223 | Baseline | | 1 | 63 | 110 | 78 | 481 | 490 H | |
| | | 223 | Week 52 | 06JUL2005/12:15 | 113 | 59 | 126 | 82 | 486 | 482 H | -4 |
| | | 223 | Final | | 113 | 59 | 126 | 82 | 486 | 482 H | -4 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.ist ecg101.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12805218

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004/18:10 | -7 | 82 | 145 | 91 | 365 | 405 | | |
| | | 1 | Baseline | | -7 | 82 | 145 | 91 | 365 | 405 | | |
| | | 201 | Last OL visit | 11APR2005/17:21 | 1 | 98 | 118 | 90 | 322 | 379 | 16 | I |
| | | 201 | At randomization | | 1 | 98 | 118 | 90 | 322 | 379 | | |
| | | 223 | Baseline | 25APR2005/17:28 | 15 | 80 | 151 | 89 | 370 | 407 | | |
| | | 223 | Week 52 | | 15 | 80 | 151 | 89 | 370 | 407 | -18 | D |
| | | 223 | Final | | 15 | 80 | 151 | 89 | 370 | 407 | -18 | D |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005/09:55 | -7 | 53 | 143 | 100 | 389 | 373 | | |
| | | 1 | Baseline | | -7 | 53 | 143 | 100 | 389 | 373 | | |
| | | 201 | Last OL visit | 30NOV2005/19:22 | 1 | 69 | 171 | 96 | 358 | 376 | 16 | I |
| | | 201 | At randomization | | 1 | 69 | 171 | 96 | 358 | 376 | | |
| | | 223 | Baseline | 29AUG2006/14:14 | 273 | 62 | 167 | 90 | 382 | 364 | | |
| | | 223 | Week 52 | | 273 | 52 | 167 | 90 | 382 | 364 | -17 | D |
| | | 223 | Final | | 273 | 52 | 167 | 90 | 382 | 364 | -17 | D |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004/13:17 | -7 | 60 | 154 | 98 | 413 | 413 | | |
| | | 1 | Baseline | | -7 | 60 | 154 | 98 | 413 | 413 | | |
| | | 201 | Last OL visit | 08DEC2004/08:33 | 1 | 75 | 145 | 101 | 410 | 443 | 15 | I |
| | | 201 | At randomization | | 1 | 75 | 145 | 101 | 410 | 443 | | |
| | | 223 | Baseline | 24JAN2005/14:37 | 48 | 70 | 144 | 83 | 426 | 425 | | |
| | | 223 | Week 52 | | 48 | 60 | 144 | 83 | 426 | 425 | -15 | D |
| | | 223 | Final | | 48 | 60 | 144 | 83 | 426 | 425 | -15 | D |
| E0033038 | PLA / VAL | 1 | Week 1 | 16AUG2004/12:41 | -9 | 62 | 144 | 98 | 382 | 387 | | |
| | | 201 | Last OL visit | | -9 | 62 | 144 | 98 | 382 | 397 | | |
| | | 201 | At randomization | 03MAR2005/12:21 | 1 | 85 | 157 | 85 | 353 | 397 | | |
| | | 201 | Baseline | | 1 | 85 | 157 | 85 | 353 | 397 | | |
| | | 223 | Week 12 | 18MAY2005/13:35 | 77 | 69 | 142 | 99 | 388 | 406 | -16 | D |
| | | 223 | Final | | 77 | 69 | 142 | 99 | 388 | 406 | -16 | D |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004/12:46 | -3 | 95 | 167 | 82 | 325 | 379 | | |
| | | 1 | Baseline | | -3 | 95 | 167 | 82 | 325 | 379 | | |
| | | 201 | Week 1 | 12NOV2004/10:32 | 140 | 108 | 157 | 95 | 312 | 380 | 13 | |
| | | 201 | Last OL visit | | 140 | 108 | 157 | 95 | 312 | 380 | 13 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

353

CONFIDENTIAL
AZSER12805219

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 1 | Baseline | 14NOV2005/09:26 | 140 | 108 | 157 | 95 | 312 | 380 | | |
| | | 217 | Week 52 | 16AUG2006/08:56 | 365 | 84 | 157 | 84 | 334 | 373 | -24 | D |
| | | 223 | Week 104 | | 640 | 75 | 157 | 82 | 341 | 367 | -33 | D |
| | | 223 | Final | | 640 | 75 | 157 | 82 | 341 | 367 | -33 | D |
| E0035015 | PLA / VAL | 101 | Screening | 21JAN2005/14:24 | -4 | 95 | 137 | 98 | 318 | 372 | | |
| | | 101 | Screening | 25JAN2005/14:26 | 0 | 97 | 138 | 90 | 325 | 382 | | |
| | | 201 | Baseline | | 1 | 62 | 142 | 98 | 370 | 375 | | |
| | | 201 | Last OL visit | | 1 | 62 | 142 | 98 | 370 | 375 | -35 | D |
| | | 201 | At randomization | 24JUN2005/10:18 | 1 | 62 | 142 | 98 | 370 | 375 | | |
| | | 223 | Week 52 | 13JUL2005/16:53 | 20 | 56 | 142 | 95 | 382 | 374 | -6 | |
| | | 223 | Final | | 20 | 56 | 142 | 95 | 382 | 374 | -6 | |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004/18:35 | -6 | 49 L | 191 | 77 | 448 | 418 | | |
| | | 201 | Baseline | | -6 | 49 L | 191 | 77 | 448 | 418 | | |
| | | 201 | Last OL visit | | 1 | 50 | 193 | 86 | 434 | 409 | | |
| | | 201 | At randomization | 14JUL2004/19:05 | 1 | 50 | 193 | 88 | 434 | 409 | 1 | |
| | | 201 | Baseline | | 1 | 50 | 193 | 86 | 434 | 409 | | |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004/15:40 | -6 | 62 | 154 | 91 | 394 | 398 | | |
| | | 201 | Baseline | | 1 | 85 | 196 | 85 | 344 | 386 | | |
| | | 201 | Last OL visit | | 1 | 85 | 196 | 85 | 344 | 386 | 23 | I |
| | | 201 | At randomization | 29SEP2004/18:49 | 1 | 85 | 196 | 85 | 344 | 386 | | |
| | | 217 | Week 52 | 26SEP2005/09:06 | 363 | 61 | 166 | 94 | 373 | 374 | -24 | D |
| | | 223 | Week 104 | 30AUG2006/10:42 | 701 | 70 | 161 | 90 | 351 | 370 | -15 | D |
| | | 223 | Final | | 701 | 70 | 161 | 90 | 351 | 370 | -15 | D |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004/12:24 | -7 | 79 | 154 | 78 | 369 | 405 | | |
| | | 201 | Baseline | | -7 | 79 | 154 | 78 | 369 | 405 | | |
| | | 201 | Last OL visit | | 1 | 82 | 158 | 79 | 372 | 413 | 3 | |
| | | 201 | At randomization | 31JAN2005/11:33 | 1 | 82 | 158 | 79 | 372 | 413 | | |
| | | 217 | Baseline | | 1 | 82 | 158 | 79 | 372 | 413 | | |
| | | 217 | Week 52 | 01FEB2006/10:49 | 367 | 71 | 153 | 84 | 395 | 419 | -11 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805220

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 223 | Week 104 | 31AUG2006/11:01 | 578 | 65 | 152 | 83 | 387 | 397 | -17 | D |
| | | 223 | Final | | 578 | 65 | 152 | 83 | 387 | 397 | -17 | D |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004/12:23 | -7 | 90 | 151 | 90 | 338 | 387 | | |
| | | 201 | Baseline | | -7 | 90 | 153 | 82 | 338 | 387 | | D |
| | | 201 | Last QL visit | | 1 | 78 | 178 | 82 | 384 | 407 | | |
| | | 201 | At randomization | 09FEB2005/10:18 | 1 | 72 | 178 | 82 | 384 | 407 | -18 | |
| | | 201 | Baseline | | 1 | 72 | 178 | 82 | 384 | 407 | | |
| | | 223 | Week 52 | | 22 | 72 | 172 | 88 | 352 | 402 | 18 | I |
| | | 223 | Final | 02MAR2005/10:07 | 22 | 90 | 172 | 88 | 352 | 402 | 18 | I |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004/13:19 | -7 | 67 | 181 | 81 | 403 | 418 | | |
| | | 201 | Baseline | | -7 | 67 | 181 | 81 | 403 | 418 | | |
| | | 201 | Last QL visit | | 1 | 70 | 185 | 85 | 418 | 439 | | |
| | | 201 | At randomization | 04APR2005/10:10 | 1 | 70 | 185 | 85 | 418 | 439 | | |
| | | 201 | Baseline | | 1 | 70 | 185 | 85 | 418 | 439 | 3 | |
| | | 223 | Week 52 | 12DEC2005/14:29 | 253 | 54 | 176 | 98 | 474 | 458 H | | |
| | | 223 | Final | | 253 | 54 | 176 | 98 | 474 | 458 H | | |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005/12:31 | -5 | 60 | 162 | 84 | 415 | 415 | | |
| | | 201 | Baseline | | -5 | 60 | 162 | 84 | 415 | 415 | | |
| | | 201 | Last QL visit | | 1 | 77 | 153 | 73 | 398 | 432 | | I |
| | | 201 | At randomization | 08SEP2005/09:14 | 1 | 77 | 153 | 73 | 398 | 432 | | |
| | | 201 | Baseline | | 1 | 77 | 153 | 73 | 398 | 432 | | |
| | | 223 | Week 52 | 03NOV2005/10:08 | 57 | 77 | 170 | 79 | 406 | 429 | 17 | |
| | | 223 | Final | | 57 | 71 | 170 | 79 | 406 | 429 | 17 | |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005/12:18 | -7 | 61 | 214 H | 82 | 381 | 382 | | |
| | | 201 | Baseline | | -7 | 61 | 214 H | 82 | 381 | 382 | | |
| | | 201 | Last QL visit | | 1 | 70 | 182 | 93 | 374 | 394 | 9 | |
| | | 201 | At randomization | 05OCT2005/18:22 | 1 | 70 | 182 | 93 | 374 | 394 | | |
| | | 201 | Baseline | | 1 | 70 | 182 | 93 | 374 | 394 | | |
| | | 223 | Week 52 | 27OCT2005/12:56 | 23 | 70 | 174 | 91 | 382 | 402 | 0 | |
| | | 223 | Final | | 23 | 70 | 174 | 91 | 382 | 402 | 0 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.ist  ecg101.sas  02MAR2007:13:33  kcpx265

355

CONFIDENTIAL
AZSER12805221

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004/12:59 | -4 | 82 | 159 | 88 | 333 | 369 | | |
| | | 1 | Baseline | | | 82 | 159 | 88 | 333 | 369 | | |
| | | 201 | Last OL visit | | | 64 | 132 | 76 | 394 | 403 | | |
| | | 201 | At randomization | 22SEP2004/16:03 | 1 | 64 | 132 | 76 | 394 | 403 | -18 | D |
| | | 201 | Baseline | | | 64 | 132 | 76 | 394 | 403 | | |
| E0041017 | PLA / LI | 1.01 | Screening | 12NOV2004/11:29 | -4 | 67 | 169 | 91 | 372 | 386 | | |
| | | 1.01 | Screening | 12NOV2004/11:29 | -4 | 67 | 169 | 91 | 372 | 386 | | |
| | | 201 | Last OL visit | | | 72 | 185 | 92 | 385 | 409 | | |
| | | 201 | At randomization | 30JUN2005/11:42 | 1 | 72 | 185 | 92 | 385 | 409 | 5 | |
| | | 201 | Baseline | | | 72 | 185 | 92 | 385 | 409 | | |
| | | 223 | Baseline | 24AUG2006/11:33 | 421 | 48 L | 187 | 107 | 424 | 395 | -24 | D |
| | | 223 | Final 12 | | 421 | 48 L | 187 | 107 | 424 | 395 | -24 | D |
| E0042008 | PLA / LI | 201 | Week 1 | 22JUN2004/12:40 | -10 | 62 | 134 | 75 | 395 | 400 | | |
| | | 201 | Last OL visit | 30NOV2004/15:14 | | 55 | 134 | 77 | 415 | 403 | | |
| | | 201 | At randomization | | | 55 | 134 | 77 | 415 | 403 | | |
| | | 201 | Baseline | | | 55 | 134 | 77 | 415 | 403 | | |
| | | 223 | Baseline | 30DEC2004/15:16 | 31 | 73 | 140 | 89 | 410 | 438 | 18 | I |
| | | 223 | Final | | 31 | 73 | 140 | 89 | 410 | 438 | 18 | I |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005/09:27 | -6 | 68 | 143 | 89 | 379 | 395 | | |
| | | 1 | Baseline | | | 68 | 143 | 89 | 379 | 395 | | |
| | | 201 | Last OL visit | | | 98 | 150 | 87 | 332 | 391 | | |
| | | 201 | At randomization | 24OCT2005/15:34 | 1 | 98 | 150 | 87 | 332 | 391 | 30 | I |
| | | 201 | Baseline | | | 98 | 150 | 87 | 332 | 391 | | |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004/16:25 | -7 | 93 | 166 | 91 | 342 | 396 | | |
| | | 1 | Baseline | | | 93 | 166 | 91 | 342 | 396 | | |
| | | 201 | Last OL visit | | | 95 | 152 | 88 | 352 | 410 | | |
| | | 201 | At randomization | 28MAR2005/11:24 | 1 | 95 | 152 | 88 | 352 | 410 | 2 | |
| | | 217 | Baseline | | | 95 | 152 | 88 | 352 | 410 | | |
| | | 217 | Week 52 | 31MAR2006/10:40 | 369 | 76 | 152 | 85 | 375 | 405 | -19 | D |
| | | 223 | Week 52 | 10MAY2006/09:35 | 409 | 74 | 142 | 82 | 350 | 376 | -21 | D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805222

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 223 | Final | 07MAR2005/10:58 | 409 | 74 | 142 | 82 | 350 | 376 | -21 D |
| E0044035 | PLA / LI | 1 | Screening | | -3 | 79 | 161 | 84 | 393 | 431 | |
| | | 1 | Baseline | | -3 | 79 | 161 | 84 | 393 | 431 | |
| | | 201 | Last OL visit | | 1 | 77 | 187 | 88 | 396 | 424 | |
| | | 201 | At randomization | 22NOV2005/11:31 | 1 | 73 | 187 | 88 | 396 | 424 | -6 |
| | | 201 | Baseline | | 1 | 73 | 187 | 88 | 396 | 424 | |
| | | 223 | Week 52 | 20JAN2006/15:12 | 60 | 72 | 177 | 84 | 441 | 469 H | -1 |
| | | 223 | Final | | 60 | 72 | 177 | 84 | 441 | 469 H | -1 |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005/10:03 | -6 | 91 | 172 | 82 | 332 | 382 | |
| | | 1 | Baseline | | -6 | 91 | 172 | 82 | 332 | 382 | |
| | | 201 | Last OL visit | | 1 | 83 | 175 | 83 | 331 | 369 | |
| | | 201 | At randomization | 29AUG2005/10:49 | 1 | 83 | 175 | 83 | 331 | 369 | -8 |
| | | 201 | Baseline | | 1 | 83 | 175 | 85 | 331 | 369 | |
| | | 223 | Week 52 | 01SEP2006/17:42 | 369 | 55 | 186 | 95 | 411 | 399 | -28 D |
| | | 223 | Final | | 369 | 55 | 186 | 95 | 411 | 399 | -28 D |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005/09:55 | -6 | 80 | 132 | 89 | 379 | 418 | |
| | | 1 | Baseline | | -6 | 80 | 132 | 89 | 379 | 418 | |
| | | 201 | Last OL visit | | 1 | 63 | 128 | 87 | 412 | 418 | |
| | | 201 | At randomization | 21FEB2006/12:26 | 1 | 63 | 128 | 87 | 412 | 418 | -17 D |
| | | 201 | Baseline | | 1 | 63 | 128 | 87 | 412 | 418 | |
| | | 223 | Week 52 | 01SEP2006/13:16 | 193 | 65 | 155 | 98 | 410 | 422 | 2 |
| | | 223 | Final | | 193 | 65 | 155 | 98 | 410 | 422 | 2 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005/10:31 | -4 | 82 | 175 | 90 | 348 | 385 | |
| | | 1 | Baseline | | -4 | 82 | 175 | 90 | 348 | 385 | |
| | | 201 | Last OL visit | | 1 | 93 | 143 | 85 | 313 | 362 | |
| | | 201 | At randomization | 04APR2006/12:51 | 1 | 93 | 143 | 85 | 313 | 362 | 11 |
| | | 201 | Baseline | | 1 | 93 | 143 | 85 | 313 | 362 | |
| | | 223 | Week 52 | 22JUN2006/11:21 | 80 | 67 | 152 | 85 | 353 | 367 | -26 D |
| | | 223 | Final | | 80 | 67 | 152 | 85 | 353 | 367 | -26 D |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004/11:55 | -7 | 59 | 192 | 82 | 391 | 390 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

357

CONFIDENTIAL
AZSER12805223

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 1 | Baseline | | | | | | | | | |
| | | 201 | Last OL visit | 22FEB2005/10:15 | -7 | 59 | 192 | 82 | 391 | 390 | | |
| | | 201 | At randomization | | 1 | 79 | 203 | 71 | 347 | 380 | | |
| | | 201 | Baseline | | 1 | 79 | 203 | 71 | 347 | 380 | | |
| | | 217 | Week 52 | 21FEB2006/10:37 | 365 | 79 | 218 H | 84 | 376 | 387 | 20 | I |
| | | 223 | Week 52 | 14AUG2006/09:33 | 539 | 65 | 211 H | 83 | 380 | 385 | -14 | D |
| | | 223 | Final | | 539 | 62 | 211 H | 83 | 380 | 385 | -17 | D |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004/13:41 | -7 | 74 | 165 | 87 | 420 | 451 H | | |
| | | 1 | Baseline | | -7 | 74 | 165 | 87 | 420 | 451 H | | |
| | | 201.01 | Week 52 | 07FEB2005/12:05 | 4 | 87 | 152 | 77 | 372 | 420 | | |
| | | 201 | Week 52 | 07FEB2005/12:10 | 365 | 82 | 158 | 87 | 389 | 432 | | |
| | | 223 | Week 52 | 07MAR2006/13:57 | 397 | 74 | 157 | 85 | 408 | 437 | | |
| | | 223 | Final | | 397 | 74 | 157 | 85 | 408 | 437 | | |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004/15:13 | -7 | 51 | 162 | 90 | 447 | 424 | | |
| | | 1 | Baseline | | -7 | 51 | 162 | 91 | 447 | 424 | | |
| | | 201 | Last OL visit | 28APR2005/11:47 | 1 | 79 | 174 | 92 | 379 | 415 | 28 | I |
| | | 201 | At randomization | | 1 | 79 | 174 | 92 | 379 | 415 | | |
| | | 201 | Baseline | | 1 | 79 | 174 | 92 | 379 | 415 | | |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004/09:34 | -7 | 67 | 166 | 85 | 403 | 419 | | |
| | | 1 | Baseline | | -7 | 67 | 166 | 85 | 403 | 419 | | |
| | | 201 | At randomization | 14APR2005/09:00 | 1 | 87 | 142 | 85 | 368 | 416 | 20 | I |
| | | 201 | Baseline | | 1 | 87 | 142 | 85 | 368 | 416 | | |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004/09:34 | -7 | 69 | 137 | 74 | 372 | 391 | | |
| | | 1 | Baseline | | -7 | 69 | 137 | 74 | 372 | 391 | | |
| | | 201 | Last OL visit | 09FEB2005/08:17 | 1 | 91 | 125 | 99 | 353 | 406 | 22 | I |
| | | 201 | At randomization | | 1 | 91 | 125 | 99 | 353 | 406 | | |
| | | 201 | Baseline | 13APR2005/08:41 | 1 | 91 | 125 | 99 | 353 | 406 | | |
| | | 223 | Week 52 | | 64 | 93 | 125 | 93 | 394 | 421 | -18 | D |
| | | 223 | Final | | 64 | 73 | 122 | 94 | 394 | 421 | -18 | D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805224

Listing 12.2.10-2    ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 0 Week 1 | 1 Week 1 | 02SEP2005/09:56 | -13 | 49 L | 136 | 96 | 421 | 395 | |
| | | 201 Last OL visit | 201 At randomization | 05JAN2006/14:57 | 1 | 66 | 134 | 98 | 372 | 384 | |
| | | 223 Week 52 | 223 Final | 17AUG2006/09:21 | 225 | 48 L | 149 | 79 | 410 | 381 | -18 D |
| E0052017 | PLA / VAL | 1 Screening | 1 Baseline | 01NOV2004/10:47 | -7 | 51 | 135 | 86 | 429 | 406 | |
| | | 201 Last OL visit | 201 At randomization | 26MAY2005/09:45 | 1 | 70 | 132 | 83 | 371 | 391 | 19 I |
| | | 223 Week 52 | 223 Final | 06JUN2005/12:57 | 12 | 59 | 121 | 81 | 367 | 365 | -11 D |
| E0054010 | PLA / VAL | 1 Screening | 101 Screening | 16JUN2004/10:49 | -7 | 76 | 109 | 90 | 423 | 458 H | |
| | | 101 Baseline | 101 Baseline | 23JUN2004/10:01 | 0 | 94 | 125 | 84 | 368 | 427 | |
| | | 201 Last OL visit | 201 At randomization | 15SEP2004/11:15 | 1 | 101 | 138 | 82 | 325 | 386 | 7 |
| | | 223 Week 52 | 223 Final | 29SEP2004/10:05 | 15 | 81 | 142 | 87 | 422 | 466 H | -20 D |
| E0055005 | PLA / LI | 1 Screening | 1 Baseline | 24MAR2004/14:33 | -6 | 59 | 134 | 86 | 395 | 394 | |
| | | 201 Last OL visit | 201 At randomization | 12OCT2004/10:59 | 1 | 83 | 162 | 86 | 348 | 388 | 24 I |
| | | 223 Week 52 | 223 Final | 14DEC2004/15:01 | 64 | 62 | 145 | 83 | 360 | 364 | -21 D |
| E0055037 | PLA / VAL | 1 Screening | 1 Baseline | 02SEP2004/12:25 | -7 | 55 | 158 | 93 | 368 | 357 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805225

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 PLA / VAL | | 201 | Last OL visit | 26JAN2005/10:43 | 1 | 76 | 166 | 71 | 330 | 358 | 21 I |
| | | 201 | At randomization | | 1 | 76 | 166 | 71 | 330 | 358 | |
| | | 223 | Baseline | 03FEB2005/12:49 | 9 | 76 | 166 | 71 | 330 | 358 | |
| | | 223 | Week 52 | | 9 | 78 | 153 | 84 | 335 | 366 | 2 |
| | | 223 | Final | | 9 | 78 | 153 | 84 | 335 | 366 | 2 |
| E0059019 PLA / LI | | 1 | Screening | 27AUG2004/15:38 | -5 | 75 | 164 | 82 | 372 | 400 | |
| | | 201 | Baseline | | -5 | 75 | 164 | 82 | 372 | 400 | |
| | | 201 | Last OL visit | 19JAN2005/11:34 | 1 | 94 | 146 | 82 | 337 | 392 | 19 I |
| | | 201 | At randomization | | 1 | 94 | 146 | 82 | 337 | 392 | |
| | | 223 | Baseline | 16FEB2005/12:08 | 29 | 70 | 146 | 87 | 373 | 393 | -24 D |
| | | 223 | Final | | 29 | 70 | 167 | 87 | 373 | 393 | -24 D |
| E0059022 PLA / VAL | | 1 | Screening | 08DEC2004/13:44 | -6 | 57 | 169 | 79 | 418 | 410 | |
| | | 201 | Baseline | | -6 | 57 | 169 | 79 | 418 | 410 | |
| | | 201 | Last OL visit | 06APR2005/10:40 | 1 | 81 | 166 | 93 | 373 | 412 | 24 I |
| | | 201 | At randomization | | 1 | 81 | 166 | 93 | 373 | 412 | |
| | | 217 | Baseline | 05APR2006/11:56 | 365 | 79 | 143 | 91 | 385 | 421 | -2 D |
| | | 223 | Week 52 | 16AUG2006/10:56 | 498 | 59 | 160 | 82 | 406 | 404 | -22 D |
| | | 223 | Final | | 498 | 59 | 160 | 82 | 406 | 404 | -22 D |
| E0060003 PLA / VAL | | 1 | Screening | 16JUN2004/16:06 | -7 | 42 L | 165 | 75 | 438 | 389 | |
| | | 201 | Baseline | | -7 | 42 L | 165 | 75 | 438 | 389 | |
| | | 201 | Last OL visit | 08DEC2004/13:47 | 1 | 77 | 155 | 87 | 365 | 396 | 35 I |
| | | 201 | At randomization | | 1 | 77 | 155 | 87 | 365 | 396 | |
| | | 201 | Baseline | | 1 | 77 | 152 | 87 | 365 | 396 | |
| | | 223 | Week 52 | 27APR2005/13:43 | 141 | 77 | 152 | 87 | 365 | 396 | -1 D |
| | | 223 | Final | | 141 | 76 | 152 | 82 | 368 | 397 | -1 D |
| E0062002 PLA / LI | | 201 | Week 1 visit | 22OCT2004/09:49 | -12 | 87 | 145 | 74 | 359 | 406 | |
| | | 201 | At randomization | 28MAR2005/10:59 | 1 | 96 | 149 | 87 | 346 | 405 | |
| | | 201 | Baseline | | 1 | 96 | 149 | 87 | 346 | 405 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805226

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 217 | Week 52 | 28MAR2006/10:11 | 366 | 89 | 136 | 83 | 341 | 388 | -7 | D |
| | | 218 | Week 52 | 23MAY2006/09:06 | 422 | 74 | 136 | 78 | 332 | 357 | -22 | D |
| | | 223 | Week 52 | 29AUG2006/09:26 | 520 | 72 | 176 | 85 | 360 | 383 | -24 | D |
| | | 223 | Final | | 520 | 72 | 176 | 85 | 360 | 383 | -24 | D |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004/14:08 | -7 | 66 | 148 | 83 | 414 | 428 | | |
| | | 1 | Baseline | | -7 | 66 | 148 | 83 | 414 | 428 | | |
| | | 107 | Last OL visit | 12APR2005/09:23 | 1 | 65 | 159 | 98 | 444 | 455 H | -1 | |
| | | 207 | At randomization | 12APR2005/09:23 | 1 | 65 | 159 | 98 | 444 | 455 H | -1 | |
| | | 107 | Baseline | 31JAN2006/14:23 | 295 | 65 | 159 | 98 | 444 | 455 H | | |
| | | 223 | Week 52 | | 295 | 78 | 151 | 78 | 380 | 414 | 13 | |
| | | 223 | Final | | 295 | 78 | 151 | 78 | 380 | 414 | 13 | |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005/18:10 | -7 | 85 | 133 | 85 | 341 | 383 | | |
| | | 1 | Baseline | | -7 | 85 | 133 | 85 | 341 | 383 | | |
| | | 201 | Last OL visit | 10OCT2005/18:35 | 1 | 103 | 124 | 78 | 321 | 384 | 18 | I |
| | | 201 | At randomization | | 1 | 103 | 124 | 78 | 321 | 384 | 18 | I |
| | | 201 | Baseline | 16AUG2006/18:08 | 311 | 83 | 126 | 84 | 338 | 377 | -20 | D |
| | | 223 | Week 52 | | 311 | 83 | 126 | 84 | 338 | 377 | -20 | D |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004/14:03 | -6 | 88 | 146 | 90 | 338 | 385 | -9 | |
| | | 1 | Baseline | | -6 | 88 | 146 | 90 | 338 | 385 | -9 | |
| | | 107 | Last OL visit | 15NOV2004/14:49 | 1 | 88 | 148 | 89 | 346 | 379 | -9 | |
| | | 201 | At randomization | 15NOV2004/14:49 | 1 | 79 | 148 | 89 | 346 | 379 | -9 | |
| | | 107 | Baseline | 21DEC2004/16:16 | 37 | 79 | 148 | 89 | 346 | 379 | -19 | D |
| | | 223 | Week 52 | 21DEC2004/16:16 | 37 | 60 | 148 | 81 | 392 | 392 | -19 | D |
| | | 223.01 | Final | | 37 | 60 | 148 | 81 | 392 | 392 | -19 | D |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004/12:04 | -7 | 96 | 139 | 83 | 330 | 386 | -7 | |
| | | 1 | Baseline | | -7 | 96 | 139 | 83 | 330 | 386 | | |
| | | 223 | Week 52 | | | 88 | 138 | 88 | 330 | 386 | | |
| | | 107 | Last OL visit | | 1 | 81 | 132 | 76 | 380 | 420 | -15 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805227

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 107 | At randomization | 31MAR2005/11:44 | 1 | 81 | 132 | 76 | 380 | 420 | | |
| | | 201 | At randomization | 31MAR2005/11:44 | 1 | 81 | 132 | 76 | 380 | 420 | | |
| | | 107 | Baseline | | | | | | | | | |
| | | 217 | Week 52 | 29MAR2006/10:54 | 364 | 64 | 132 | 96 | 399 | 408 | -17 | D |
| | | 223 | Week 52 | 21AUG2006/10:45 | 509 | 68 | 130 | 88 | 368 | 383 | -13 | |
| | | 223 | Final | | 509 | 68 | 130 | 88 | 368 | 383 | -13 | |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005/15:58 | -7 | 85 | 170 | 86 | 348 | 391 | | |
| | | 1 | Baseline | | -7 | 85 | 170 | 85 | 348 | 391 | | |
| | | 201 | Last OL visit | 22NOV2005/13:30 | 1 | 70 | 178 | 85 | 385 | 404 | -15 | D |
| | | 201 | At randomization | | 1 | 70 | 178 | 85 | 385 | 404 | | |
| | | 201 | Baseline | 08DEC2005/15:51 | 17 | 68 | 178 | 90 | 385 | 404 | -2 | |
| | | 223 | Week 52 | | 17 | 68 | 175 | | 396 | 414 | -2 | |
| | | 223 | Final | | | | | | | | | |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005/08:42 | -7 | 70 | 151 | 98 | 382 | 403 | | |
| | | 1 | Baseline | | -7 | 70 | 151 | 98 | 382 | 403 | | |
| | | 1 | Last OL visit | | -7 | 70 | 151 | 98 | 382 | 403 | 0 | |
| | | 1 | Baseline | | -7 | | | | | | | |
| | | 201 | Week 52 | 19JAN2006/08:03 | 62 | 93 | 142 | 84 | 334 | 387 | 23 | I |
| | | 223 | Final | 14MAR2006/08:17 | 116 | 72 | 147 | 96 | 376 | 400 | 2 | |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004/10:46 | -7 | 81 | 144 | 79 | 372 | 411 | | |
| | | 1 | Baseline | | -7 | 87 | 144 | 79 | 363 | 412 | | |
| | | 107 | Last OL visit | 03NOV2004/13:30 | 1 | 87 | 150 | 79 | 363 | 412 | 6 | |
| | | 107 | At randomization | 03NOV2004/13:30 | 1 | | 150 | 79 | 363 | 412 | | |
| | | 217 | Week 52 | | | | | | | | | |
| | | 223 | Week 104 | 02NOV2005/11:45 | 365 | 76 | 140 | 91 | 370 | 400 | -11 | D |
| | | 223 | Final | 06SEP2006/11:02 | 673 | 72 | 159 | 79 | 387 | 411 | -15 | D |
| | | 223 | | | 673 | 72 | 159 | | | | -15 | D |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004/11:44 | -7 | 51 | 171 | 93 | 405 | 383 | | |
| | | 1 | Baseline | | -7 | 51 | 171 | 93 | 405 | 383 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007/13:33  kcpx265

CONFIDENTIAL
AZSER12805228

Listing 12.2.10-2   ECGs - Potentially clinically important

| | | | | | | | | | | FRIDER-ICIA | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 106 | Last OL visit | 13OCT2004/09:37 | 1 | 96 | 154 | 90 | 344 | 402 | 45  I |
| | | 106 | At randomization | 13OCT2004/09:37 | 1 | 96 | 154 | 90 | 344 | 402 | |
| | | 201 | At randomization | | 1 | | | | | | |
| | | 106 | Baseline | | | 96 | 154 | 90 | 344 | 402 | |
| | | 213 | Week50 | 11OCT2005/10:28 | 364 | 64 | 191 | 87 | 385 | 394 | -32  D |
| | | 223 | Week 104 | 15AUG2006/12:42 | 672 | 74 | 191 | 95 | 373 | 400 | -22  D |
| | | 223 | Final | | 672 | 74 | 171 | 95 | 373 | 400 | -22  D |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004/14:19 | -7 | 92 | 148 | 87 | 342 | 395 | |
| | | 1 | Baseline | | -7 | 92 | 148 | 87 | 342 | 395 | |
| | | 107 | Last OL visit | | 1 | 96 | 150 | 82 | 330 | 387 | 4 |
| | | 107 | At randomization | 19NOV2004/10:18 | 1 | 96 | 150 | 82 | 330 | 387 | |
| | | 207 | At randomization | 19NOV2004/10:18 | 1 | | | | | | |
| | | 223 | Week 52 | | 188 | 96 | 145 | 96 | 383 | 407 | -24  D |
| | | 223 | Final | 25MAY2005/14:36 | 188 | 72 | 145 | 96 | 383 | 407 | -24  D |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004/11:07 | -7 | 69 | 124 | 94 | 400 | 419 | |
| | | 1 | Baseline | | -7 | 69 | 124 | 94 | 400 | 419 | |
| | | 106 | Last OL visit | | 1 | 88 | 129 | 87 | 339 | 386 | 19  I |
| | | 106 | At randomization | 15DEC2004/11:05 | 1 | 88 | 129 | 87 | 339 | 386 | |
| | | 201 | At randomization | 15DEC2004/11:05 | 1 | | | | | | |
| | | 223 | Week 52 | | 57 | 88 | 130 | 85 | 373 | 419 | -3 |
| | | 223 | Final | 09FEB2005/13:28 | 57 | 85 | 130 | 85 | 373 | 419 | -3 |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005/11:56 | -7 | 66 | 134 | 83 | 418 | 431 | |
| | | 1 | Baseline | | -7 | 66 | 134 | 83 | 418 | 431 | |
| | | 108 | Last OL visit | | 1 | 81 | 122 | 88 | 388 | 429 | 15  I |
| | | 108 | At randomization | 15SEP2005/09:18 | 1 | 81 | 122 | 88 | 388 | 429 | |
| | | 201 | At randomization | 15SEP2005/09:18 | 1 | | | | | | |
| | | 108 | Baseline | | | 81 | 122 | 88 | 388 | 429 | |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005/15:06 | -6 | 61 | 155 | 87 | 435 | 438 | |
| | | 1 | Baseline | | -6 | 61 | 155 | 87 | 435 | 438 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

363

CONFIDENTIAL
AZSER12805229

Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  | ORIGINAL | WINDOWED | DATE/TIME | DAY | HEART | PR | QRS | QT | FRIDERICIA | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | VISIT | VISIT | of ECG |  | RATE |  |  |  | QTC | HEART RATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| E0070028 | PLA / VAL | 107 | Last OL visit | 22AUG2005/09:42 | 1 | 78 | 172 | 85 | 405 | 442 | 17  I |
|  |  | 107 | At randomization | 22AUG2005/09:42 | 1 | 78 | 172 | 85 | 405 | 442 |  |
|  |  | 201 | At randomization |  | 1 | 78 | 172 | 85 | 405 | 442 |  |
|  |  | 107 | Baseline |  | 365 | 68 | 152 | 83 | 395 | 412 | -10 |
|  |  | 223 | Week 52 | 21AUG2006/09:15 | 365 | 68 | 152 | 83 | 395 | 412 | -10 |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005/15:38 | -7 | 74 | 178 | 93 | 350 | 375 | 22  I |
|  |  | 1 | Baseline |  | -7 | 74 | 178 | 95 | 350 | 375 |  |
|  |  | 107 | Last OL visit | 31AUG2005/10:13 | 1 | 96 | 144 | 95 | 328 | 383 |  |
|  |  | 107 | At randomization | 31AUG2005/10:13 | 1 | 96 | 144 | 95 | 328 | 383 |  |
|  |  | 201 | At randomization |  | 1 | 96 | 144 | 95 | 328 | 383 |  |
|  |  | 107 | Baseline |  | 15 | 81 | 156 | 82 | 332 | 367 | -15  D |
|  |  | 223 | Week 52 | 16SEP2005/11:08 | 15 | 81 | 156 | 82 | 332 | 367 | -15  D |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005/12:07 | -6 | 45  L | 167 | 96 | 463 | 421 | 23  I |
|  |  | 1 | Baseline |  | -6 | 45 | 167 | 96 | 463 | 421 |  |
|  |  | 201 | Last OL visit | 17JAN2006/10:13 | 1 | 68 | 160 | 91 | 408 | 427 |  |
|  |  | 201 | At randomization |  | 1 | 68 | 160 | 91 | 408 | 427 |  |
|  |  | 201 | Baseline |  | 1 | 68 | 160 | 91 | 408 | 427 |  |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004/20:54 | -7 | 56 | 119 | 78 | 402 | 392 | 28  I |
|  |  | 1 | Baseline |  | -7 | 56 | 119 | 78 | 402 | 392 |  |
|  |  | 109 | Last OL visit | 16SEP2004/20:52 | 1 | 84 | 168 | 80 | 353 | 394 |  |
|  |  | 109 | At randomization | 16SEP2004/20:52 | 1 | 84 | 168 | 80 | 353 | 394 |  |
|  |  | 201 | At randomization |  | 1 | 84 | 168 | 80 | 353 | 394 |  |
|  |  | 109 | Baseline |  | 8 | 86 | 161 | 75 | 348 | 392 | 2 |
|  |  | 223 | Week 52 | 23SEP2004/19:30 | 8 | 86 | 161 | 75 | 348 | 392 | 2 |
|  |  | 223 | Final |  |  |  |  |  |  |  |  |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004/13:14 | -7 | 56 | 152 | 71 | 362 | 354 |  |
|  |  | 1 | Baseline |  | -7 | 56 | 152 | 71 | 362 | 354 |  |
|  |  | 106 | Last OL visit | 16SEP2004/11:05 | 1 | 55 | 164 | 86 | 400 | 379 | -5 |
|  |  | 106 | At randomization |  | 1 | 51 | 164 | 86 | 400 | 379 |  |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

364

CONFIDENTIAL
AZSER12805230

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIIA QTc | HEART RATE | |
| E0077017 | PLA / VAL | 201 | At randomization | 16SEP2004/11:05 | 1 | 51 | 164 | 86 | 400 | 379 | | |
| | | 106 | Baseline | 29SEP2004/17:18 | 14 | 46 L | 161 | 77 | 426 | 391 | -5 | |
| | | 223 | Week 52 | | 14 | 46 L | 161 | 77 | 426 | 391 | -5 | |
| | | 223 | Final | | | | | | | | | |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004/15:49 | -5 | 90 | 122 | 87 | 345 | 396 | | |
| | | 201 | Baseline | | -5 | 90 | 122 | 87 | 345 | 396 | | |
| | | 201 | Last OL visit | 22FEB2005/12:21 | -1 | 92 | 135 | 88 | 340 | 391 | 2 | |
| | | 201 | Baseline | | 1 | 92 | 135 | 88 | 340 | 391 | | |
| | | 208 | Week 52 | 14JUN2005/09:00 | 113 | 70 | 118 | 85 | 364 | 383 | -22 | D |
| | | 223.01 | Week 52 | 11AUG2005/12:45 | 171 | 101 | 127 | 86 | 343 | 409 | 9 | |
| | | 223.01 | Final | 11AUG2005/12:45 | 171 | 101 | 127 | 86 | 343 | 409 | 9 | |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004/10:33 | -7 | 49 L | 126 | 96 | 457 | 427 | | |
| | | 201 | Baseline | | -7 | 49 L | 126 | 96 | 457 | 427 | | |
| | | 201 | Last OL visit | 28OCT2004/11:23 | 1 | 80 | 128 | 91 | 367 | 403 | 31 | I |
| | | 201 | Baseline | | 1 | 80 | 128 | 91 | 367 | 403 | | |
| | | 201 | Week 52 | 01NOV2005/10:29 | 370 | 74 | 144 | 91 | 367 | 416 | -6 | D |
| | | 223 | Week 104 | 17AUG2006/09:23 | 659 | 58 | 142 | 81 | 425 | 420 | -22 | D |
| | | 223 | Final | | 659 | 58 | 142 | 81 | 425 | 420 | | |
| E0080008 | PLA / LI | 1 | Week 1 | 08JUN2004/11:48 | -10 | 57 | 181 | 77 | 390 | 382 | | |
| | | 201 | Last OL visit | 27DEC2004/11:56 | 1 | 63 | 160 | 122 | 460 | 467 H | | |
| | | 201 | At randomization | | 1 | 63 | 160 | 122 | 460 | 467 H | | |
| | | 201 | Baseline | 17NOV2005/10:14 | 326 | 63 | 160 | 122 | 460 | 467 H | 8 | |
| | | 223 | Week 52 | | 326 | 71 | 143 | 127 | 426 | 451 H | 8 | |
| E0082005 | PLA / LI | 1 | Week 1 | 11FEB2005/18:03 | -12 | 66 | 129 | 90 | 391 | 404 | | |
| | | 201 | Last OL visit | 06OCT2005/18:44 | 1 | 94 | 153 | 78 | 338 | 392 | | |
| | | 201 | At randomization | | 1 | 94 | 153 | 78 | 338 | 392 | | |
| | | 201 | Baseline | | | 94 | 153 | 78 | 338 | 392 | | |

L: Lower than lower limit of normal range.    H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.    D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805231

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 223 | Week 52 | 24AUG2006/11:58 | 323 | 76 | 144 | 102 | 387 | 416 | -18 | D |
| | | 223 | Final | 24AUG2006/11:58 | 323 | 76 | 144 | 102 | 387 | 416 | -18 | D |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004/10:53 | -6 | 79 | 169 | 89 | 357 | 391 | | |
| | | | Baseline | 15JUN2005/11:21 | 1 | 85 | 169 | 84 | 336 | 377 | 6 | |
| | | | Last OL visit | 15JUN2005/11:21 | 1 | 85 | 147 | 84 | 336 | 377 | | |
| | | 111 | At randomization | | | | | | | | | |
| | | 201 | At randomization | | | | | | | | | |
| | | 117 | Week 26 | 19JUN2006/13:42 | 370 | 67 | 151 | 82 | 362 | 376 | -18 | D |
| | | 223 | Week 52 | 31AUG2006/11:32 | 443 | 66 | 160 | 82 | 359 | 371 | -19 | D |
| | | 223 | Final | | 443 | 66 | 160 | 82 | 359 | 371 | -19 | D |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005/09:11 | -5 | 82 | 121 | 96 | 346 | 384 | | |
| | | | Baseline | | -5 | 82 | 121 | 96 | 346 | 384 | | |
| | | | Last OL visit | 05OCT2005/08:38 | 1 | 61 | 135 | 96 | 380 | 382 | -21 | D |
| | | 201 | At randomization | | 1 | 61 | 135 | 96 | 380 | 382 | | |
| | | 201 | Baseline | 12OCT2005/07:40 | 8 | 78 | 138 | 92 | 360 | 392 | 17 | I |
| | | 223 | Week 52 | | 8 | 78 | 138 | 92 | 360 | 392 | 17 | I |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004/11:01 | -7 | 71 | 170 | 75 | 363 | 384 | | |
| | | | Baseline | | -7 | 71 | 170 | 75 | 363 | 384 | | |
| | | | Last OL visit | 20DEC2004/17:48 | 1 | 82 | 137 | 87 | 351 | 390 | 11 | |
| | | 107 | At randomization | 20DEC2004/17:48 | 1 | 82 | 137 | 87 | 351 | 390 | | |
| | | 207 | At randomization | | | | | | | | | |
| | | 107 | Baseline | | | | | | | | | |
| | | 217 | Week 52 | 19DEC2005/10:40 | 365 | 63 | 158 | 81 | 364 | 370 | -19 | D |
| | | 223 | Final | 18AUG2006/09:38 | 607 | 55 | 163 | 86 | 382 | 372 | -27 | D |
| E0085015 | PLA / VAL | | Week 1 | 02SEP2004/11:36 | -8 | 78 | 153 | 89 | 348 | 380 | | |
| | | | Last OL visit | 03JAN2005/10:02 | 1 | 82 | 148 | 90 | 363 | 403 | | D |
| | | 107 | At randomization | 03JAN2005/10:02 | 1 | 82 | 148 | 90 | 363 | 403 | | D |
| | | 201 | At randomization | | | | | | | | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805232

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085015 | PLA / VAL | 107 | Baseline | 24MAR2005/10:42 | 81 | 82 | 148 | 90 | 363 | 403 | |
| | | 223 | Week 52 | | 81 | 66 | 145 | 96 | 381 | 393 | -16 D |
| | | 223 | Final | | 81 | 66 | 145 | 96 | 381 | 393 | -16 D |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005/13:00 | -7 | 78 | 177 | 141 | 407 | 443 | |
| | | 1 | Baseline | | -7 | 78 | 177 | 141 | 407 | 443 | |
| | | 201 | Last OL visit | 09MAY2005/15:39 | 1 | 80 | 192 | 162 H | 413 | 455 H | 2 |
| | | 201 | At randomization | | 1 | 80 | 192 | 162 H | 413 | 455 H | |
| | | 217 | Baseline | 05MAY2006/10:35 | 362 | 83 | 186 | 157 | 467 | 449 H | |
| | | 223 | Week 52 | 23AUG2006/15:18 | 472 | 64 | 191 | 156 H | 444 | 455 H | -27 D |
| | | 223 | Final | | 472 | 64 | 191 | 156 H | 444 | 455 H | -16 D |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005/15:23 | -7 | 94 | 134 | 89 | 319 | 371 | |
| | | 1 | Baseline | | -7 | 94 | 134 | 89 | 319 | 371 | |
| | | 106 | Last OL visit | 02MAY2005/11:08 | 1 | 100 | 145 | 82 | 329 | 390 | 6 |
| | | 106 | At randomization | 02MAY2005/11:08 | 1 | 100 | 145 | 82 | 329 | 390 | |
| | | 106 | Baseline | 12JUL2005/14:36 | 72 | 68 | 153 | 83 | 346 | 361 | |
| | | 223 | Week 52 | | 72 | 68 | 153 | 83 | 346 | 361 | -32 D |
| | | 223 | Final | | 72 | 68 | 153 | 83 | 346 | 361 | -32 D |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005/09:53 | -7 | 59 | 170 | 100 | 388 | 386 | |
| | | 1 | Baseline | | -7 | 59 | 170 | 100 | 388 | 386 | |
| | | 201 | Last OL visit | 12DEC2005/10:09 | 1 | 93 | 193 | 92 | 341 | 395 | 34 I |
| | | 201 | At randomization | | 1 | 93 | 193 | 92 | 341 | 395 | |
| | | 201 | Baseline | 03FEB2006/09:14 | 54 | 82 | 174 | 82 | 354 | 392 | |
| | | 223 | Week 52 | | 54 | 82 | 174 | 82 | 354 | 392 | -11 |
| | | 223 | Final | | 54 | 82 | 174 | 82 | 354 | 392 | -11 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004/10:46 | -7 | 58 | 226 H | 81 | 379 | 374 | |
| | | 1 | Baseline | | -7 | 58 | 226 H | 81 | 379 | 374 | |
| | | 201 | Last OL visit | 10FEB2005/09:47 | 1 | 73 | 193 | 79 | 377 | 404 | 15 I |
| | | 201 | At randomization | | 1 | 73 | 193 | 79 | 377 | 404 | |
| | | 201 | Baseline | | 1 | 73 | 193 | 79 | 377 | 404 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021002.lst   ecg101.sas   02MAR2007/13:33   kcpx265

367

CONFIDENTIAL
AZSER12805233

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 223 | Week 52 | 24FEB2005/15:01 | 15 | 58 | 177 | 86 | 371 | 367 | -15 | D |
| | | 223 | Final | | 15 | 58 | 177 | 86 | 371 | 367 | -15 | D |
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005/17:31 | -7 | 71 | 191 | 74 | 359 | 380 | | |
| | | 1 | Baseline | | -7 | 71 | 191 | 74 | 359 | 380 | | |
| | | 201 | Last OL visit | | 1 | 78 | 190 | 80 | 353 | 385 | | |
| | | 201 | At randomization | 13JUN2005/14:48 | 1 | 78 | 190 | 80 | 353 | 385 | 7 | |
| | | 201 | Baseline | | 1 | 78 | 190 | 80 | 353 | 385 | | |
| | | 223 | Week 52 | 14NOV2005/15:02 | 155 | 56 | 190 | 88 | 403 | 395 | -22 | D |
| | | 223 | Final | | 155 | 56 | 190 | 88 | 403 | 395 | -22 | D |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004/13:43 | -6 | 80 | 124 | 93 | 376 | 414 | | |
| | | 1 | Baseline | | -6 | 80 | 124 | 93 | 376 | 414 | | |
| | | 201 | Last OL visit | 18MAR2005/14:47 | -6 | 99 | 121 | 99 | 348 | 411 | 19 | I |
| | | 201 | At randomization | | | 99 | 121 | 99 | 348 | 411 | | |
| | | 201 | Baseline | 13MAR2006/10:30 | 361 | 99 | 121 | 99 | 348 | 411 | -34 | D |
| | | 223 | Week 52 | 27JUL2006/14:55 | 497 | 66 | 139 | 96 | 413 | 425 | -33 | D |
| | | 223 | Final | | 497 | 66 | 139 | 96 | 413 | 425 | -33 | D |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005/15:43 | -7 | 64 | 192 | 75 | 396 | 405 | | |
| | | 1 | Baseline | | -7 | 64 | 192 | 75 | 396 | 405 | | |
| | | 201 | Last OL visit | | 1 | 61 | 198 | 83 | 385 | 387 | | |
| | | 201 | At randomization | 14NOV2005/13:40 | 1 | 61 | 198 | 83 | 385 | 387 | -3 | |
| | | 201 | Baseline | | 1 | 61 | 198 | 83 | 385 | 387 | | |
| | | 223 | Week 52 | 09JAN2006/14:49 | 57 | 88 | 185 | 76 | 353 | 401 | 27 | I |
| | | 223 | Final | | 57 | 88 | 185 | 76 | 353 | 401 | 27 | I |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005/13:09 | -6 | 74 | 150 | 93 | 362 | 389 | | |
| | | 1 | Baseline | | -6 | 74 | 150 | 93 | 362 | 389 | | |
| | | 108 | Last OL visit | 04NOV2005/14:01 | 1 | 89 | 146 | 96 | 343 | 391 | 15 | I |
| | | 108 | At randomization | 04NOV2005/14:01 | 1 | 89 | 146 | 96 | 343 | 391 | | |
| | | 108 | Baseline | | 1 | 89 | 146 | 96 | 343 | 391 | | |
| | | 223 | Week 52 | 14NOV2005/14:40 | 11 | 86 | 136 | 84 | 343 | 380 | -3 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00127/sp/output/tif/112021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805234

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 223 | Final | | 11 | 86 | 136 | 84 | 337 | 380 | -3 |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005/11:43 | -6 | 56 | 152 | 76 | 407 | 397 | |
| | | 1 | Baseline | | -6 | 56 | 152 | 76 | 407 | 397 | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 20JAN2006/11:13 | 1 | 82 | 152 | 82 | 367 | 407 | 26  I |
| | | 201 | Baseline | | 1 | 82 | 152 | 82 | 367 | 407 | |
| | | 223 | Week 52 | 24JUL2006/10:07 | 186 | 65 | 127 | 75 | 377 | 377 | -17  D |
| | | 223 | Final | | 186 | 65 | 127 | 75 | 377 | 377 | -17  D |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004/11:59 | -7 | 94 | 211  H | 86 | 354 | 411 | |
| | | 1 | Baseline | | -7 | 94 | 211  H | 86 | 354 | 411 | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 21JUL2005/10:39 | 1 | | | | | | |
| | | 201 | Baseline | | | | | | | | |
| | | 223 | Week 52 | 01SEP2005/10:56 | 43 | 74 | 185 | 82 | 392 | 420 | |
| | | 223 | Final | | 43 | 74 | 185 | 82 | 392 | 420 | |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005/10:14 | -6 | 78 | 145 | 88 | 370 | 405 | |
| | | 1 | Baseline | | -6 | 78 | 145 | 88 | 370 | 405 | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 04AUG2005/09:53 | 1 | 78 | 142 | 83 | 367 | 401 | 0 |
| | | 201 | Baseline | | 1 | 78 | 142 | 83 | 367 | 401 | |
| | | 223 | Week 52 | 18AUG2005/09:33 | 15 | 63 | 147 | 76 | 383 | 389 | -15  D |
| | | 223 | Final | | 15 | 63 | 147 | 76 | 383 | 389 | -15  D |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005/10:52 | -5 | 83 | 140 | 88 | 341 | 380 | |
| | | 1 | Baseline | | -5 | 83 | 140 | 88 | 341 | 380 | |
| | | 201 | Last OL visit | | | | | | | | |
| | | 201 | At randomization | 05AUG2005/08:40 | 1 | 101 | 133 | 96 | 351 | 418 | 18  I |
| | | 201 | Baseline | | 1 | 101 | 133 | 96 | 351 | 418 | |
| | | 223 | Week 52 | 06SEP2005/11:26 | 33 | 77 | 122 | 85 | 373 | 405 | -24  D |
| | | 223 | Final | | 33 | 77 | 122 | 85 | 373 | 405 | -24  D |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005/15:09 | -7 | 65 | 165 | 77 | 381 | 392 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805235

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 1 | Baseline | | -7 | 65 | 165 | 77 | 381 | 392 | | |
| | | 201 | Last OL visit | 24AUG2005/07:12 | 1 | 82 | 147 | 78 | 354 | 392 | | |
| | | 201 | At randomization | | 1 | 82 | 147 | 78 | 354 | 392 | 17 | I |
| | | 201 | Baseline | | 1 | 82 | 147 | 78 | 354 | 392 | | |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005/11:14 | -7 | 101 | 151 | 92 | 331 | 394 | | |
| | | 1 | Baseline | | -7 | 101 | 153 | 92 | 331 | 394 | -18 | D |
| | | 201 | Last OL visit | 05JAN2006/11:33 | 1 | 83 | 153 | 101 | 365 | 407 | | |
| | | 201 | At randomization | | 1 | 83 | 153 | 101 | 365 | 407 | | |
| | | 201 | Baseline | | 1 | 83 | 153 | 101 | 365 | 407 | | |
| | | 223 | Week 52 | 24AUG2006/10:15 | 232 | 74 | 139 | 102 | 370 | 398 | -9 | |
| | | 223 | Final | | 232 | 74 | 139 | 102 | 370 | 398 | -9 | |
| E0110016 | PLA / LI | 1 | Week 1 | 13SEP2005/09:53 | -8 | 76 | 145 | 98 | 387 | 419 | | |
| | | 106 | Last OL visit | 21DEC2005/10:05 | 1 | 76 | | 83 | 357 | 387 | | |
| | | 106 | At randomization | 21DEC2005/10:05 | 1 | 76 | | 83 | 357 | 387 | | |
| | | 106 | Baseline | | 1 | 76 | | 83 | 357 | 387 | | |
| | | 223 | Week 52 | 21AUG2006/10:04 | 244 | 55 | 133 | 92 | 442 | 429 | -21 | D |
| | | 223 | Final | | 244 | 55 | 133 | 92 | 442 | 429 | -21 | D |
| E0112006 | PLA / LI | 1.01 | Screening | 11JUL2005/10:58 | -1 | 78 | 191 | 90 | 381 | 416 | | |
| | | 1.01 | Screening | 11JUL2005/10:58 | -1 | 78 | 191 | 90 | 381 | 416 | | |
| | | 1.01 | Baseline | | 1 | | | | | | | |
| | | 201 | Last OL visit | 23MAR2006/09:20 | 1 | 66 | 211 H | 88 | 376 | 388 | | |
| | | 201 | At randomization | | 1 | 66 | 211 H | 86 | 376 | 388 | -12 | |
| | | 201 | Baseline | | 1 | | 211 H | 86 | 376 | 388 | | |
| | | 223.01 | Week 52 | 08MAY2006/15:32 | 47 | 78 | 210 H | 81 | 352 | 384 | | |
| | | 223.01 | Final | 08MAY2006/15:32 | 47 | 78 | 210 H | 81 | 352 | 384 | 12 | |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005/10:17 | -7 | 77 | 146 | 85 | 352 | 382 | | |
| | | 106 | Baseline visit | | 1 | 97 | 146 | 90 | 354 | 406 | 14 | |
| | | 106 | At randomization | 03MAY2005/13:10 | 1 | 91 | 140 | 99 | 354 | 406 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805236

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 PLA / LI | | 201 | At randomization | 03MAY2005/13:10 | 1 | 91 | 110 | 99 | 354 | 406 | | |
| | | 106 | Baseline | | | | | | | | | |
| | | 223 | Week 52 | 01MAR2006/09:58 | 303 | 50 | 133 | 86 | 410 | 384 | -41 | D |
| | | 223 | Final | | 303 | 50 | 133 | 86 | 410 | 384 | -41 | D |
| E0115002 PLA / LI | | 1.01 | Screening | 10AUG2004/17:07 | -2 | 72 | 136 | 82 | 361 | 384 | | |
| | | 1 | Screening | 10AUG2004/17:07 | -2 | | | | | | | |
| | | | Baseline | | | | | | | | | |
| | | 201 | Last OL visit | 22DEC2004/13:14 | 1 | 86 | 142 | 85 | 361 | 413 | 14 | |
| | | 201 | At randomization | 22DEC2004/13:54 | 1 | 87 | 142 | 85 | 353 | 399 | | |
| | | 201 | Baseline | | | 86 | 142 | 85 | 367 | 413 | | |
| | | 223.01 | Week 52 | 15APR2005/10:29 | 115 | 82 | 142 | 93 | 367 | 413 | -4 | |
| | | 223 | Week 52 | 15APR2005/10:30 | 115 | 80 | 174 | 93 | 421 | 468 H | -6 | |
| | | 223 | Week 52 | 15APR2005/10:30 | 115 | | 184 | | | 428 | | |
| | | 223.01 | Final | | 115 | 80 | 184 | 92 | 389 | 428 | -6 | |
| E0115006 PLA / LI | | 1 | Screening | 03MAY2005/08:49 | -7 | 66 | 158 | 75 | 377 | 389 | | |
| | | 1 | Baseline | | -7 | 66 | 158 | 75 | 377 | 389 | | |
| | | 105.01 | Week 1 | 28JUL2005/15:29 | 79 | 84 | 167 | 90 | 358 | 400 | 18 | I |
| | | 105.01 | Last OL visit | 28JUL2005/15:29 | 79 | 84 | 167 | 90 | 358 | 400 | 18 | I |
| | | 105.01 | Baseline | | 79 | | | | | | | |
| E0116050 PLA / VAL | | 1 | Screening | 05JUL2005/12:24 | -7 | 76 | 184 | 105 | 377 | 408 | | |
| | | 1 | Baseline | | -7 | 76 | 186 | 105 | 377 | 408 | | |
| | | 201 | Last OL visit | 29DEC2005/16:21 | 1 | 96 | 160 | 109 | 356 | 416 | 20 | I |
| | | 201 | At randomization | | 1 | 96 | 160 | 109 | 356 | 416 | | |
| | | 206 | Baseline | 23FEB2006/12:08 | 57 | 93 | 170 | 105 | 383 | 409 | | |
| | | 223 | Week 52 | 27JUN2006/11:04 | 181 | 72 | 170 | 104 | 361 | 384 | -23 | D |
| | | 223 | Final | | 181 | 72 | 170 | 104 | 361 | 384 | -24 | D |
| E0118004 PLA / VAL | | 1 | Week 1 | 24MAY2004/11:23 | -8 | 60 | 138 | 87 | 383 | 382 | | |
| | | 201 | Last OL visit | | 1 | 95 | 137 | 78 | 324 | 378 | -6 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

371

CONFIDENTIAL
AZSER12805237

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 201 | At randomization | 21OCT2004/12:23 | 1 | 95 | 137 | 78 | 324 | 378 | | |
| | | 201 | Baseline | 18NOV2004/11:11 | 29 | 95 | 137 | 78 | 324 | 378 | | |
| | | 204 | Week 52 | 13DEC2004/16:06 | 54 | 76 | 130 | 87 | 372 | 402 | -19 | D |
| | | 223 | Final | | 54 | 84 | 130 | 82 | 332 | 371 | -11 | |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004/11:57 | -7 | 47 L | 173 | 92 | 452 | 418 | | |
| | | 201 | Baseline | | -7 | 47 L | 173 | 92 | 452 | 418 | | |
| | | 201 | Last OL visit | | 1 | 70 | 144 | 92 | 365 | 384 | 23 | I |
| | | 201 | At randomization | 23NOV2004/17:10 | 1 | 70 | 144 | 92 | 365 | 384 | | |
| | | 223 | Week 52 | 11APR2005/12:00 | 140 | 89 | 144 | 134 | 386 | 439 | 19 | I |
| | | 223 | Final | | 140 | 89 | 144 | 134 | 386 | 439 | 19 | I |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004/12:06 | -5 | 87 | 134 | 79 | 341 | 386 | | |
| | | 201 | Baseline | | -5 | 87 | 134 | 79 | 341 | 386 | | |
| | | 106 | Last OL visit | 28JUN2004/10:17 | 1 | 89 | 150 | 77 | 348 | 397 | 2 | |
| | | 106 | At randomization | 28JUN2004/10:17 | 1 | 89 | 150 | 77 | 348 | 397 | | |
| | | 106 | Week 52 | 21JUL2004/10:05 | 21 | 89 | 136 | 81 | 348 | 373 | -16 | D |
| | | 223 | Final | | 24 | 73 | 136 | 81 | 349 | 373 | -16 | D |
| E0119028 | PLA / VAL | 201 | Week 1 | 24JAN2005/09:47 | -10 | 69 | 133 | 85 | 350 | 367 | | |
| | | 201 | Last OL visit | | -7 | 80 | 124 | 83 | 324 | 357 | | |
| | | 201 | At randomization | 22JUN2005/09:30 | 1 | 80 | 124 | 83 | 324 | 357 | | |
| | | 223 | Week 52 | 20JUL2005/09:57 | 29 | 80 | 134 | 93 | 361 | 362 | -20 | D |
| | | 223 | Final | | 29 | 60 | 134 | 93 | 361 | 362 | -20 | D |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004/11:25 | -7 | 67 | 145 | 83 | 357 | 370 | | |
| | | 201 | Baseline | | -7 | 67 | 145 | 83 | 357 | 370 | | |
| | | 201 | Last OL visit | | 1 | 83 | 159 | 80 | 350 | 390 | 16 | I |
| | | 201 | At randomization | 22FEB2005/12:49 | 1 | 83 | 159 | 80 | 350 | 390 | | |
| | | 201 | Baseline | | 1 | 83 | 159 | 80 | 350 | 390 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805238

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 217 | Week 52 | 28FEB2006/11:42 | 372 | 74 | 138 | 99 | 353 | 377 | -9 | |
| | | 221 | Week 104 | 28AUG2006/09:03 | 553 | 77 | 146 | 107 | 367 | 398 | -6 | |
| | | 223 | Week 104 | 28AUG2006/09:03 | 553 | | | | | | | |
| | | 221 | Final | 28AUG2006/09:03 | 553 | 77 | 146 | 107 | 367 | 398 | -6 | |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005/16:09 | -7 | 71 | 128 | 93 | 396 | 419 | | |
| | | 201 | Baseline | | -7 | 71 | 128 | 93 | 396 | 419 | | |
| | | 201 | Last OL visit | 26JUL2005/14:35 | 1 | 91 | 153 | 83 | 368 | 423 | 20 | I |
| | | 201 | At randomization | | 1 | 91 | 153 | 83 | 368 | 423 | | |
| | | 201 | Baseline | | 1 | 91 | 153 | 83 | 368 | 423 | | |
| | | 217 | Week 52 | 01AUG2006/14:48 | 372 | 73 | 151 | 84 | 365 | 388 | -18 | D |
| | | 223 | Week 52 | 22AUG2006/14:36 | 393 | 83 | 162 | 75 | 352 | 392 | -8 | |
| | | 223 | Final | | 393 | 83 | 162 | 75 | 352 | 392 | -8 | |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004/10:59 | -7 | 78 | 141 | 98 | 356 | 388 | | |
| | | 201 | Baseline | | -7 | 78 | 141 | 98 | 356 | 388 | | |
| | | 201 | At randomization | 09NOV2004/11:54 | 1 | 97 | 144 | 90 | 323 | 379 | 19 | I |
| | | 201 | Baseline | | 1 | 97 | 144 | 90 | 323 | 379 | | |
| | | 207 | Week 52 | 01FEB2005/10:38 | 85 | 71 | 149 | 95 | 369 | 391 | -26 | D |
| | | 223 | Week 52 | 19OCT2005/11:29 | 345 | 51 | 114 | 93 | 413 | 392 | -46 | D |
| | | 223 | Final | | 345 | 51 | 114 | 93 | 413 | 392 | -46 | D |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005/10:59 | -6 | 61 | 184 | 85 | 379 | 380 | | |
| | | 201 | Baseline | | -6 | 61 | 184 | 85 | 379 | 380 | | |
| | | 201 | Last OL visit | 23AUG2005/10:25 | 1 | 55 | 176 | 87 | 386 | 375 | -6 | |
| | | 201 | At randomization | | 1 | 55 | 176 | 87 | 386 | 375 | | |
| | | 201 | Baseline | | 1 | 55 | 176 | 87 | 386 | 375 | | |
| | | 207 | Week 12 | 05OCT2005/15:01 | 44 | 74 | 163 | 84 | 363 | 390 | 19 | I |
| | | 223 | Final | | 44 | 74 | 163 | 84 | 363 | 390 | 19 | I |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005/12:31 | -6 | 87 | 125 | 82 | 381 | 431 | | |
| | | 201 | Baseline | | -6 | 87 | 125 | 82 | 381 | 431 | | |
| | | 201 | At randomization | 06SEP2005/10:20 | 1 | 62 | 151 | 92 | 414 | 418 | -25 | D |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805239

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---------|-----------|----------------|----------------|------------------|-----|------------|-----|-----|-----|-----------------|--------------------------------|
| E0127019 | PLA / LI | 201 | Baseline | 08FEB2005/15:34 | 1 | 62 | 151 | 92 | 414 | 418 | |
| E0128005 | PLA / VAL | 1 | Week 1 | | -9 | 53 | 179 | 91 | 419 | 402 | |
| | | 106 | Last OL visit | 16MAY2005/15:20 | 1 | 70 | 182 | 89 | 443 | 466 H | |
| | | 106 | At randomization | 16MAY2005/15:20 | 1 | 70 | 182 | 89 | 443 | 466 H | |
| | | 201 | At randomization | | 1 | | | | | | |
| | | 106 | Baseline | | 1 | 70 L | 182 | 89 | 443 | 466 H | |
| | | 223 | Week 52 | 27DEC2005/08:26 | 226 | 45 L | 193 | 89 | 470 | 428 | -25 D |
| | | 223 | Final | | 226 | 45 L | 193 | 89 | 470 | 428 | -25 D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

374

CONFIDENTIAL
AZSER12805240

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005/09:25 | | 53 | 179 | 94 | 384 | 369 | |
| | | 1 | Baseline | | -7 | 53 | 179 | 94 | 384 | 369 | |
| | | 105 | Week 1 | 06APR2005/16:47 | 54 | 77 | 159 | 95 | 374 | 406 | 24 I |
| | | 105 | Last OL visit | 06APR2005/16:47 | 54 | 77 | 159 | 95 | 374 | 406 | 24 I |
| E0003014 | OL QTP | 1 | Screening | 19APR2005/10:40 | -6 | 86 | 152 | 82 | 369 | 417 | |
| | | 1 | Baseline | | -6 | 86 | 152 | 82 | 369 | 417 | |
| | | 223 | Week 1 | 02MAY2005/11:41 | 7 | 67 | 174 | 83 | 409 | 424 | -19 D |
| | | 223 | Last OL visit | | 7 | 67 | 174 | 83 | 409 | 424 | -19 D |
| E0003018 | MISSING | 1.01 | Week 1 | 28JUL2005/09:37 | | 75 | 428 H | 84 | 375 | 404 | |
| | | | Week 1 | 02AUG2005/08:55 | | 97 | 382 H | 92 | 367 | 430 | |
| | | | Last OL visit | | | 75 | 428 H | 84 | 375 | 404 | |
| E0003020 | OL QTP | 1 | Screening | 07SEP2005/09:56 | | 83 | 305 H | 100 | 399 | 445 | |
| | | 1 | Baseline | | -7 | 83 | 305 H | 100 | 399 | 445 | |
| | | 223 | Week 1 | 02JUN2006/11:06 | 261 | 92 | | 95 | 369 | 425 | 9 |
| | | 223 | Last OL visit | | 261 | 92 | | 95 | 369 | 425 | 9 |
| E0005015 | OL QTP | 1 | Screening | 04MAY2004/12:17 | | 57 | 145 | 81 | 443 | 436 | |
| | | 1 | Baseline | | -7 | 57 | 145 | 81 | 443 | 436 | |
| | | 109 | Week 1 | 26OCT2004/11:59 | 168 | 97 | 137 | 81 | 322 | 379 | 40 I |
| | | 109 | Last OL visit | 26OCT2004/11:59 | 168 | 97 | 137 | 81 | 322 | 379 | 40 I |
| E0005030 | MISSING | 1 | Week 1 | 24JUN2004/10:13 | | 63 | 113 | 130 | 443 | 450 H | |
| | | 1 | Last OL visit | | | 63 | 113 | 130 | 443 | 450 H | |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004/11:04 | | 55 | 137 | 83 | 428 | 415 | |
| | | 1 | Baseline | | -7 | 55 | 137 | 83 | 428 | 415 | |
| | | 223 | Week 1 | 16SEP2004/10:50 | 42 | 77 | 136 | 79 | 358 | 389 | 22 I |
| | | 223 | Last OL visit | | 42 | 77 | 136 | 79 | 358 | 389 | 22 I |
| E0005064 | OL QTP | 1.01 | Screening | 13MAY2005/09:01 | -6 | 48 L | 156 | 134 | 451 | 419 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007/13:33   kcpx265

CONFIDENTIAL
AZSER12805241

Listing 12.2.10-2    ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005064 | OL QTP | 1.01 | Baseline | 10MAY2005/09:01 | -6 | 48 L | 156 | 134 | 451 | 419 | |
| | | 223 | Week 1 | 06JUL2005/09:16 | -9 | 57 | 131 | 140 | 414 | 407 | 9 |
| | | 223 | Last OL visit | | 48 | 57 | 131 | 140 | 414 | 407 | 9 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005/14:03 | -6 | 66 | 142 | 85 | 385 | 398 | |
| | | 1 | Baseline | | -6 | 66 | 142 | 85 | 385 | 398 | |
| | | 223 | Week 1 | 22JUN2005/15:17 | 35 | 81 | 161 | 95 | 379 | 419 | 15  I |
| | | 223 | Last OL visit | | 35 | 81 | 161 | 95 | 379 | 419 | 15  I |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005/16:16 | -7 | 74 | 146 | 78 | 398 | 426 | |
| | | 1 | Baseline | | -7 | 74 | 146 | 78 | 398 | 426 | |
| | | 223 | Week 1 | 18JUL2005/09:27 | 28 | 69 | 140 | 78 | 430 | 450 H | -5 |
| | | 223 | Last OL visit | | 28 | 69 | 140 | 78 | 430 | 450 H | -5 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005/15:36 | -7 | 57 | 171 | 71 | 389 | 382 | |
| | | 1 | Baseline | | -7 | 57 | 171 | 71 | 389 | 382 | |
| | | 223 | Week 1 | 06JUL2005/16:15 | 9 | 72 | 194 | 76 | 373 | 396 | 15  I |
| | | 223 | Last OL visit | | 9 | 72 | 194 | 76 | 373 | 396 | 15  I |
| E0005084 | MISSING | 1 | Week 1 | 30AUG2005/11:16 | -45 | 45 L | 178 | 104 | 427 | 389 | |
| | | 1 | Last OL visit | | -45 | 45 L | 178 | 104 | 427 | 389 | |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005/10:53 | -7 | 56 | 143 | 79 | 394 | 386 | |
| | | 201 | Baseline | 17MAY2006/09:42 | 252 | 56 | 143 | 76 | 394 | 386 | |
| | | 223 | Week 1 | 07SEP2006/13:46 | 365 | 65 | 149 | 79 | 432 | 444 | 19  I |
| | | 223 | Last OL visit | | 365 | 65 | 149 | 79 | 432 | 444 | 9 |
| E0006017 | MISSING | 1 | Week 1 | 20JUL2004/15:13 | -6 | 47 L | 132 | 93 | 470 | 434 | |
| | | 223 | Last OL visit | | -6 | 47 L | 132 | 93 | 470 | 434 | |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004/14:14 | -6 | 57 | 138 | 86 | 395 | 387 | |
| | | 1 | Baseline | | -6 | 57 | 138 | 86 | 395 | 387 | |
| | | 223 | Week 1 | 01SEP2004/14:45 | 29 | 75 | 141 | 82 | 357 | 385 | 18  I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805242

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006021 | OL QTP | 223 | Last OL visit | | 29 | 75 | 141 | 82 | 357 | 385 | 18 | I |
| E0006029 | MISSING | 1 | Screening | 09SEP2004/12:48 | -6 | 47 L | 184 | 85 | 434 | 400 | | |
| | | 1 | Baseline | | -6 | 47 L | 184 | 85 | 434 | 400 | | |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005/13:00 | -7 | 85 | 196 | 78 | 357 | 400 | | |
| | | 1 | Baseline | | -7 | 85 | 196 | 78 | 357 | 400 | | |
| | | 223 | Week 1 | 10MAY2006/11:20 | 226 | 106 | 187 | 90 | 305 | 368 | 21 | I |
| | | 223.01 | Last OL visit | 23MAY2006/11:08 | 239 | 83 | 163 | 89 | 352 | 392 | -2 | |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005/13:19 | -7 | 65 | 170 | 85 | 410 | 421 | | |
| | | 1 | Baseline | | -7 | 65 | 170 | 85 | 410 | 411 | | |
| | | 223 | Week 1 | 25OCT2005/15:57 | 28 | 81 | 150 | 89 | 374 | 413 | 16 | I |
| | | 223 | Last OL visit | | 28 | 81 | 150 | 89 | 374 | 413 | 16 | I |
| E0007009 | MISSING | 1 | Week 1 | 15APR2004/15:51 | | 44 L | 128 | 95 | 448 | 454 | | |
| | | 1 | Last OL visit | | | 44 L | 128 | 95 | 448 | 403 | | |
| E0007019 | MISSING | 1 | Week 1 | 27MAY2004/18:09 | | 121 H | 122 | 87 | 273 | 344 | | |
| | | 1 | Last OL visit | | | 121 H | 122 | 87 | 273 | 344 | | |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004/09:36 | -4 | 52 | 171 | 87 | 426 | 407 | | |
| | | 1 | Baseline | | -4 | 52 | 170 | 87 | 426 | 407 | | |
| | | 223 | Week 1 | 02JUL2004/09:16 | 25 | 67 | 150 | 88 | 407 | 422 | 15 | I |
| | | 223 | Last OL visit | | 25 | 67 | 150 | 88 | 407 | 422 | 15 | I |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004/18:01 | -7 | 72 | 132 | 83 | 347 | 369 | | |
| | | 1 | Baseline | | -7 | 72 | 132 | 83 | 347 | 369 | | |
| | | 223 | Week 1 | 24JUN2004/16:45 | 14 | 101 | 133 | 90 | 312 | 371 | 29 | I |
| | | 223 | Last OL visit | | 14 | 101 | 133 | 90 | 312 | 371 | 29 | I |
| E0007035 | MISSING | 1 | Week 1 | 16SEP2004/12:12 | | 86 | 116 | 84 | 403 | 454 H | | |
| | | 1 | Last OL visit | | | 86 | 116 | 84 | 403 | 454 H | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805243

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007043 | OL QTP | 1 | Week 1 | 30SEP2004/10:57 | -8 | 47 L | 154 | 96 | 428 | 393 | |
| | | 223 | Week 1 | 07APR2005/14:55 | 181 | 85 | 157 | 96 | 352 | 395 | |
| | | 223 | Last OL visit | | 181 | 85 | 157 | 96 | 352 | 395 | |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005/11:56 | -7 | 52 | 154 | 75 | 392 | 373 | |
| | | 223 | Baseline | | -7 | 52 | 154 | 75 | 392 | 373 | |
| | | 223 | Week 1 | 29MAR2005/11:19 | 47 | 76 | 167 | 84 | 348 | 376 | 24 I |
| | | 223 | Last OL visit | | 47 | 76 | 167 | 84 | 348 | 376 | 24 I |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004/14:52 | -7 | 79 | 140 | 91 | 375 | 410 | |
| | | 223 | Baseline | | -7 | 79 | 140 | 91 | 375 | 410 | |
| | | 223 | Week 1 | 20AUG2004/13:33 | 31 | 64 | 152 | 86 | 405 | 415 | -15 D |
| | | 223 | Last OL visit | | 31 | 64 | 152 | 86 | 405 | 415 | -15 D |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004/14:57 | -7 | 70 | 164 | 88 | 377 | 397 | |
| | | 223 | Baseline | | -7 | 70 | 164 | 88 | 377 | 397 | |
| | | 223 | Week 1 | 03SEP2004/09:34 | 31 | 47 L | 165 | 93 | 408 | 377 | -23 D |
| | | 223 | Last OL visit | | 31 | 47 L | 165 | 93 | 408 | 377 | -23 D |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004/14:33 | -7 | 61 | 218 H | 82 | 390 | 392 | |
| | | 1 | Baseline | | -7 | 61 | 218 H | 82 | 390 | 392 | |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004/11:08 | -7 | 69 | 131 | 90 | 377 | 395 | |
| | | 223 | Baseline | | -7 | 69 | 131 | 90 | 377 | 395 | |
| | | 223 | Week 1 | 24JAN2005/11:51 | 132 | 85 | 115 | 80 | 335 | 376 | 16 I |
| | | 223 | Last OL visit | | 132 | 85 | 115 | 80 | 335 | 376 | 16 I |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004/13:15 | -4 | 68 | 155 | 86 | 392 | 407 | |
| | | 223 | Baseline | | -4 | 68 | 155 | 86 | 392 | 407 | |
| | | 223 | Week 1 | 29OCT2004/11:56 | 45 | 87 | 155 | 79 | 365 | 414 | 19 I |
| | | 223 | Last OL visit | | 45 | 87 | 152 | 79 | 365 | 414 | 19 I |
| E0016008 | OL QTP | 1 | Screening | 09JUL2004/12:31 | -3 | 49 L | 156 | 77 | 481 | 450 H | |
| | | 223 | Baseline | | -3 | 49 L | 156 | 77 | 481 | 450 H | |
| | | 223 | Week 1 | 01SEP2004/16:40 | 51 | 69 | 149 | 82 | 397 | 417 | 20 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805244

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| E0016008 OL QTP | | 223 | Last OL visit | 08SEP2004/16:06 | 51 | 69 | 149 | 82 | 397 | 417 | 20 I |
| E0016010 OL QTP | | 1 | Screening | | -5 | 58 | 146 | 93 | 412 | 408 | |
| | | 1 | Baseline | | -5 | 58 | 146 | 92 | 412 | 408 | |
| | | 223 | Week | 22NOV2004/13:53 | 70 | 79 | 130 | 87 | 363 | 398 | 21 I |
| | | 223 | Last OL visit | | 70 | 79 | 130 | 87 | 363 | 398 | 21 I |
| E0016017 OL QTP | | 1 | Screening | 15DEC2004/11:31 | -7 | 69 | 152 | 97 | 387 | 405 | |
| | | 1 | Baseline | | -7 | 69 | 152 | 97 | 387 | 405 | |
| | | 223 | Week | 22MAR2005/12:58 | 90 | 87 | 140 | 84 | 369 | 418 | 18 I |
| | | 223 | Last OL visit | | 90 | 87 | 140 | 84 | 369 | 418 | 18 I |
| E0018003 OL QTP | | 1 | Screening | 10MAR2004/17:33 | -6 | 81 | 187 | 88 | 401 | 443 | |
| | | 1 | Baseline | | -6 | 81 | 187 | 88 | 401 | 443 | |
| | | 223 | Week | 02NOV2004/15:24 | 231 | 80 | 186 | 84 | 423 | 465 H | -1 I |
| | | 223 | Last OL visit | | 231 | 80 | 186 | 84 | 423 | 465 H | -1 I |
| E0018010 OL QTP | | 1 | Screening | 28JUL2004/13:36 | -5 | 48 L | 145 | 98 | 400 | 371 | |
| | | 1 | Baseline | | -5 | 48 L | 145 | 98 | 400 | 371 | |
| E0018030 OL QTP | | 1 | Screening | 02JUN2005/15:26 | -7 | 69 | 148 | 83 | 382 | 398 | |
| | | 1 | Baseline | | -7 | 69 | 148 | 83 | 382 | 398 | |
| | | 223 | Week | 29SEP2005/11:27 | 112 | 88 | 154 | 75 | 340 | 386 | 19 I |
| | | 223 | Last OL visit | | 112 | 88 | 154 | 75 | 340 | 386 | 19 I |
| E0018032 OL QTP | | 1 | Screening | 28JUL2005/12:42 | -7 | 52 | 128 | 96 | 394 | 376 | |
| | | 1 | Baseline | | -7 | 52 | 128 | 96 | 394 | 376 | |
| | | 223 | Week | 15NOV2005/15:13 | 103 | 80 | 134 | 85 | 345 | 380 | 28 I |
| | | 223 | Last OL visit | | 103 | 80 | 134 | 85 | 345 | 380 | 28 I |
| E0018035 OL QTP | | 1 | Screening | 25AUG2005/12:45 | -5 | 101 | 145 | 102 | 330 | 392 | |
| | | 1 | Baseline | | -5 | 101 | 145 | 102 | 330 | 392 | |
| | | 223 | Week | 28SEP2005/13:36 | 29 | 70 | 151 | 85 | 351 | 369 | -31 D |
| | | 223 | Last OL visit | | 29 | 70 | 151 | 85 | 351 | 369 | -31 D |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007/13:33  kcpx265

379

CONFIDENTIAL
AZSER12805245

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIIA QTC | HEART RATE |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004/15:52 | -7 | 62 | 142 | 85 | 416 | 421 | |
| | | 1 | Baseline | | -7 | 62 | 142 | 85 | 416 | 421 | |
| | | 108 | Week 1 | 23AUG2004/11:35 | 140 | 78 | 151 | 89 | 404 | 440 | 16 I |
| | | 223 | Last OL visit | 23AUG2004/11:35 | 140 | 78 | 151 | 89 | 404 | 440 | 16 I |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004/14:59 | -4 | 74 | 138 | 82 | 402 | 431 | |
| | | 1 | Baseline | | -4 | 74 | 138 | 82 | 402 | 431 | |
| | | 223 | Week 1 | 28JUN2004/15:18 | 31 | 91 | 142 | 79 | 377 | 434 | 17 I |
| | | 223 | Last OL visit | 28JUN2004/15:18 | 31 | 91 | 142 | 79 | 377 | 434 | 17 I |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004/11:40 | -7 | 59 | 168 | 87 | 394 | 392 | |
| | | 1 | Baseline | | -7 | 59 | 168 | 88 | 394 | 394 | |
| | | 110 | Week 1 | 14DEC2004/09:43 | 196 | 76 | 160 | 95 | 379 | 409 | 17 I |
| | | 223 | Last OL visit | 14DEC2004/09:43 | 196 | 76 | 160 | 95 | 379 | 409 | 17 I |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004/11:01 | -7 | 55 | 247 H | 103 | 420 | 407 | |
| | | 1 | Baseline | | -7 | 55 | 247 H | 103 | 420 | 407 | |
| | | 223 | Week 1 | 28JUN2004/14:26 | 7 | 55 | 266 H | 97 | 404 | 392 | 0 |
| | | 223 | Last OL visit | 28JUN2004/14:26 | 7 | 55 | 266 H | 97 | 404 | 392 | 0 |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004/11:04 | -7 | 65 | 154 | 86 | 426 | 437 | |
| | | 1 | Baseline | | -7 | 65 | 154 | 86 | 426 | 437 | |
| | | 105 | Week 1 | 26AUG2004/16:44 | 48 | 85 | 149 | 79 | 371 | 416 | 20 I |
| | | 225 | Last OL visit | 26AUG2004/16:44 | 48 | 85 | 149 | 79 | 371 | 416 | 20 I |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004/11:40 | -6 | 68 | 175 | 97 | 423 | 442 | |
| | | 1 | Baseline | | -6 | 68 | 175 | 97 | 423 | 442 | |
| | | 223 | Week 1 | 11AUG2004/09:30 | 13 | 86 | 174 | 90 | 358 | 404 | 18 I |
| | | 223 | Last OL visit | | 13 | 86 | 174 | 90 | 358 | 404 | 18 I |
| E0020059 | MISSING | 1 | Week 1 | 05AUG2004/14:22 | | 70 | 222 H | 98 | 386 | 408 | |
| | | 1 | Last OL visit | | | 70 | 222 H | 98 | 386 | 408 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.ist  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805246

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020065 OL | QTP | 1 | Screening | 27AUG2004/15:06 | -6 | 48 L | 204 | 76 | 443 | 412 | |
| | | 1 | Baseline | | -6 | 48 L | 204 | 76 | 443 | 412 | |
| E0020074 OL | QTP | 1 | Screening | 04NOV2004/11:56 | -7 | 75 | 130 | 77 | 378 | 407 | |
| | | 1 | Baseline | | -7 | 75 | 130 | 77 | 378 | 407 | |
| | | 105 | Week 1 | 25JAN2005/16:38 | 75 | 90 | 134 | 91 | 354 | 406 | 15 I |
| | | 223 | Last OL visit | 25JAN2005/16:38 | 75 | 90 | 134 | 91 | 354 | 406 | 15 I |
| E0020094 OL | QTP | 1 | Screening | 27JUL2005/16:09 | -6 | 57 | 140 | 81 | 387 | 381 | |
| | | 1 | Baseline | | -6 | 57 | 140 | 81 | 387 | 381 | |
| | | 223 | Week 1 | 12AUG2005/16:59 | 10 | 75 | 127 | 92 | 363 | 392 | 18 I |
| | | 223 | Last OL visit | | 10 | 75 | 127 | 92 | 363 | 392 | 18 I |
| E0021005 OL | QTP | 1 | Screening | 09JUN2004/13:59 | -7 | 99 | 146 | 90 | 366 | 432 | |
| | | 1 | Baseline | | -7 | 99 | 146 | 90 | 366 | 432 | |
| | | 223 | Week 1 | 07SEP2004/13:39 | 83 | 70 | 148 | 93 | 397 | 419 | -29 D |
| | | 223 | Last OL visit | | 83 | 70 | 148 | 93 | 397 | 419 | -29 D |
| E0021014 OL | QTP | 1 | Screening | 10SEP2004/09:45 | -5 | 48 L | 142 | 78 | 423 | 393 | |
| | | 1 | Baseline | | -5 | 48 L | 142 | 78 | 423 | 393 | |
| | | 223 | Week 1 | 30NOV2004/18:18 | 76 | 56 | 153 | 77 | 415 | 406 | 8 |
| | | 223 | Last OL visit | | 76 | 56 | 153 | 77 | 415 | 406 | 8 |
| E0022001 OL | QTP | 1 | Screening | 29APR2004/13:12 | -7 | 80 | 169 | 82 | 376 | 414 | |
| | | 1 | Baseline | | -7 | 80 | 169 | 82 | 376 | 414 | |
| | | 223 | Week 1 | 20AUG2004/14:46 | 106 | 62 | 152 | 86 | 384 | 388 | -18 D |
| | | 223 | Last OL visit | | 106 | 62 | 152 | 86 | 384 | 388 | -18 D |
| E0022023 OL | QTP | 1 | Screening | 25MAY2005/12:04 | -7 | 68 | 123 | 85 | 418 | 435 | |
| | | 1 | Baseline | | -7 | 68 | 123 | 85 | 418 | 435 | |
| | | 223 | Week 1 | 29NOV2005/12:21 | 181 | 93 | 127 | 86 | 353 | 409 | 25 I |
| | | 223 | Last OL visit | | 181 | 93 | 127 | 86 | 353 | 409 | 25 I |
| E0024007 OL | QTP | 1 | Screening | 08JUL2004/17:04 | -6 | 78 | 158 | 71 | 337 | 367 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805247

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 1 | Baseline | 22DEC2004/16:03 | -6 | 78 | 158 | 71 | 337 | 367 | | |
| | | 109 | Week 1 | 22DEC2004/16:03 | 161 | 100 | 155 | 85 | 313 | 371 | 22 | I |
| | | 223 | Week 1 | | 161 | | | | | | | |
| | | 109 | Last OL visit | | 161 | 100 | 145 | 85 | 313 | 371 | 22 | I |
| E0024052 | OL QTP | 223 | Week 1 | 07SEP2005/14:14 | -9 | 68 | 153 | 79 | 371 | 387 | | |
| | | 223 | Week 1 | 02FEB2006/16:40 | 139 | 71 | 143 | 82 | 427 | 452 H | | |
| | | 223 | Last OL visit | | 139 | 71 | 143 | 82 | 427 | 452 H | | |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005/15:46 | -5 | 53 | 155 | 124 | 480 | 460 H | | |
| | | 1 | Baseline | | -5 | 53 | 155 | 124 | 480 | 460 H | | |
| E0024055 | OL QTP | 106 | Week 1 | 20SEP2005/11:59 | -8 | 59 | 189 | 88 | 483 | 480 H | | |
| | | 223 | Week 1 | 20DEC2005/11:51 | 83 | 67 | 186 | 79 | 452 | 469 H | | |
| | | 223 | Week 1 | 17JAN2006/13:28 | 111 | 68 | 195 | 85 | 433 | 452 H | | |
| | | 223 | Last OL visit | | 111 | 68 | 195 | 85 | 433 | 452 H | | |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004/14:44 | -7 | 45 L | 161 | 91 | 409 | 372 | | |
| | | 1 | Baseline | | -7 | 45 L | 161 | 91 | 409 | 372 | | |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004/14:36 | -7 | 98 | 174 | 82 | 355 | 417 | | |
| | | | Baseline | 02NOV2004/12:55 | -7 | 82 | 174 | 77 | 355 | 393 | | |
| | | 223 | Week 1 | | 91 | 79 | 182 | 77 | 358 | 393 | -19 | D |
| | | 223 | Last OL visit | | 91 | 79 | 182 | 77 | 358 | 393 | -19 | D |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004/12:10 | -7 | 54 | 141 | 97 | 400 | 385 | | |
| | | 223.01 | Baseline | 03FEB2005/12:32 | 177 | 54 | 141 | 104 | 400 | 385 | | |
| | | 223.01 | Week 1 | 03FEB2005/12:32 | 177 | 70 | 141 | 104 | 390 | 410 | 16 | I |
| | | 223.01 | Last OL visit | | 177 | 70 | 141 | 104 | 390 | 410 | 16 | I |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004/13:48 | -7 | 62 | 123 | 77 | 395 | 398 | | |
| | | 1 | Baseline | 11JAN2005/12:22 | 112 | 60 | 133 | 73 | 353 | 388 | | |
| | | 223 | Week 1 | | 112 | 80 | 133 | 73 | 353 | 388 | 18 | I |
| | | 223 | Last OL visit | | 112 | 80 | 133 | 73 | 353 | 388 | 18 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

382

CONFIDENTIAL
AZSER12805248

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 1 | Screening | 03MAY2005/14:20 | -7 | 94 | 157 | 82 | 340 | 396 | |
| | | 1 | Baseline | | -7 | 94 | 157 | 82 | 340 | 396 | |
| | | 223 | Week 1 | 18OCT2005/10:39 | 161 | 76 | 168 | 72 | 332 | 360 | -18 D |
| | | 223 | Last OL visit | | 161 | 76 | 168 | 72 | 332 | 360 | -18 D |
| E0027003 | MISSING | 1 | Week 1 | 10JUN2004/11:17 | | 58 | 168 | 96 | 460 | 454 H | |
| | | 1 | Last OL visit | | | 58 | 168 | 96 | 460 | 454 H | |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004/12:04 | -7 | 59 | 148 | 107 | 394 | 392 | |
| | | 1 | Baseline | | -7 | 59 | 148 | 107 | 394 | 392 | |
| | | 223 | Week 1 | 16JUL2004/10:04 | 24 | 49 L | 181 | 113 | 431 | 404 | -10 |
| | | 223 | Last OL visit | | 24 | 49 L | 181 | 113 | 431 | 404 | -10 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004/15:17 | -7 | 52 | 137 | 89 | 439 | 419 | |
| | | 1 | Baseline | | -7 | 52 | 137 | 89 | 439 | 419 | |
| | | 223 | Week 1 | 20JUL2004/12:01 | 6 | 69 | 129 | 81 | 400 | 419 | 17 I |
| | | 223 | Last OL visit | | 6 | 69 | 129 | 81 | 400 | 419 | 17 I |
| E0029022 | MISSING | 1 | Screening | 02JUN2004/11:09 | -7 | 45 L | 141 | 84 | 472 | 431 | |
| | | 1 | Baseline | | -7 | 45 L | 141 | 84 | 472 | 431 | |
| E0029039 | OL QTP | 10 | Week 1 | 21JUL2004/16:30 | -8 | 53 | 175 | 81 | 434 | 416 | |
| | | 109 | Week 1 | 04JAN2005/13:43 | 159 | 46 L | 176 | 73 | 404 | 370 | |
| | | 109 | Last OL visit | 04JAN2005/13:43 | 159 | 46 L | 176 | 73 | 404 | 370 | |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004/12:06 | -7 | 44 L | 126 | 91 | 436 | 393 | |
| | | 1 | Baseline | | -7 | 44 L | 126 | 91 | 436 | 393 | |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004/12:11 | -7 | 70 | 171 | 112 | 399 | 420 | |
| | | 1 | Baseline | | -7 | 70 | 171 | 112 | 399 | 420 | |
| | | 223 | Week 1 | 29JUL2004/11:58 | 98 | 88 | 154 | 111 | 346 | 393 | 18 I |
| | | 223 | Last OL visit | | 98 | 88 | 154 | 111 | 346 | 393 | 18 I |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004/12:59 | -7 | 94 | 162 | 106 | 358 | 416 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007/13:33   kcpx265

383

CONFIDENTIAL
AZSER12805249

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTc | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031012 | OL QTP | 1 | Baseline | 25JAN2005/13:32 | 1 | 94 | 142 | 106 | 358 | 416 | |
| | | 223 | Week 1 | | 252 | 110 | 146 | 83 | 355 | 435 | 16 I |
| | | 223 | Last OL visit | | 252 | 110 | 146 | 83 | 355 | 435 | 16 I |
| E0031013 | OL QTP | 1 | Week 1 | 13MAY2004/14:59 | -8 | 112 | 140 | 81 | 324 | 398 | |
| | | 223 | Week 1 | 01SEP2004/11:06 | 103 | 125 H | 124 | 80 | 307 | 393 | |
| | | 223 | Last OL visit | | 103 | 125 H | 124 | 80 | 307 | 393 | |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004/11:46 | -7 | 103 | 158 | 82 | 373 | 446 | |
| | | 104 | Baseline | | -7 | 103 | 158 | 82 | 373 | 439 | |
| | | 223 | Week 1 | 13JUL2004/14:05 | 41 | 98 | 162 | 78 | 415 | 475 H | -5 D |
| | | 223 | Last OL visit | 06AUG2004/11:52 | 65 | 90 | 165 | 75 | 415 | 475 H | -13 D |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004/14:47 | -7 | 84 | 135 | 76 | 333 | 373 | |
| | | 1 | Baseline | | -7 | 84 | 135 | 86 | 333 | 373 | |
| | | 223 | Week 1 | 08NOV2004/10:52 | 157 | 64 | 133 | 86 | 369 | 376 | -20 D |
| | | 223 | Last OL visit | | 157 | 64 | 133 | 86 | 369 | 376 | -20 D |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004/15:15 | -6 | 87 | 234 H | 91 | 348 | 393 | |
| | | 1 | Baseline | | -6 | 87 | 234 H | 91 | 348 | 393 | |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004/10:47 | -7 | 98 | 150 | 98 | 354 | 417 | |
| | | 1 | Baseline | | -7 | 98 | 150 | 98 | 354 | 417 | |
| | | 223 | Week 1 | 02AUG2004/19:45 | 14 | 83 | 123 | 94 | 364 | 405 | -15 D |
| | | 223 | Last OL visit | | 14 | 83 | 123 | 94 | 364 | 405 | -15 D |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004/13:37 | -7 | 76 | 205 | 75 | 363 | 393 | |
| | | 1 | Baseline | | -7 | 76 | 205 | 79 | 363 | 393 | |
| | | 223 | Week 1 | 26JAN2005/10:42 | 168 | 100 | 162 | 85 | 349 | 414 | 24 I |
| | | 223 | Last OL visit | | 168 | 100 | 162 | 85 | 349 | 414 | 24 I |
| E0031053 | OL QTP | 1 | Week 1 | 25MAY2005/12:25 | -9 | 78 | 190 | 82 | 365 | 398 | |
| | | 223 | Week 1 | 21DEC2005/19:25 | 201 | 89 | 212 H | 81 | 338 | 385 | |
| | | 223 | Last OL visit | | 201 | 89 | 212 H | 81 | 338 | 385 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007/13:33  kcpx265

CONFIDENTIAL
AZSER12805250

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 1 | Screening | 10JUN2005/10:57 | -1 | 50 | 175 | 98 | 432 | 406 | |
| | | 1 | Baseline | | -7 | 50 | 175 | 98 | 432 | 406 | |
| | | 223 | Week 1 | 06OCT2005/14:26 | 111 | 78 | 173 | 86 | 369 | 403 | 28  I |
| | | 223 | Last OL visit | | 111 | 78 | 173 | 86 | 369 | 403 | 28  I |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005/16:19 | -6 | 63 | 140 | 83 | 398 | 404 | |
| | | 1 | Baseline | | -6 | 63 | 140 | 83 | 398 | 404 | |
| | | 223 | Week 1 | 07OCT2005/12:11 | 11 | 83 | 140 | 83 | 364 | 406 | 20  I |
| | | 223 | Last OL visit | | 11 | 83 | 140 | 83 | 364 | 406 | 20  I |
| E0033009 | OL QTP | 1 | Screening | 27APR2004/15:39 | -7 | 71 | 146 | 75 | 357 | 378 | |
| | | 1 | Baseline | | -7 | 71 | 146 | 75 | 357 | 378 | |
| | | 223 | Week 1 | 03JUN2004/09:25 | 30 | 86 | 141 | 76 | 353 | 398 | 15  I |
| | | 223 | Last OL visit | | 30 | 86 | 141 | 76 | 353 | 398 | 15  I |
| E0033025 | MISSING | 1 | Week 1 | 07JUL2004/12:35 | | 48 L | 135 | 98 | 407 | 377 | |
| | | 1 | Last OL visit | | | 48 L | 135 | 98 | 407 | 377 | |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004/14:36 | -7 | 71 | 165 | 97 | 345 | 364 | |
| | | 113 | Baseline | | -7 | 71 | 165 | 99 | 345 | 365 | |
| | | 223 | Week 1 | 31MAR2005/10:51 | 254 | 94 | 171 | 89 | 349 | 405 | 23  I |
| | | 112 | Last OL visit | 31MAR2005/10:51 | 254 | 94 | 171 | 89 | 349 | 405 | 23  I |
| E0034004 | MISSING | 1 | Week 1 | 08SEP2004/13:00 | | 53 | 134 | 94 | 503 H | 484 H | |
| | | 1 | Last OL visit | | | 53 | 134 | 94 | 503 H | 484 H | |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004/10:03 | -7 | 84 | 181 | 78 | 358 | 401 | |
| | | 1 | Baseline | | -7 | 84 | 181 | 78 | 358 | 401 | |
| | | 223 | Week 1 | 23NOV2004/10:55 | 41 | 109 | 178 | 96 | 356 | 435 | 25  I |
| | | 223 | Last OL visit | | 41 | 109 | 178 | 96 | 356 | 435 | 25  I |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004/09:56 | -7 | 55 | 183 | 86 | 394 | 381 | |
| | | 1 | Baseline | | -7 | 55 | 183 | 86 | 394 | 381 | |
| | | 223 | Week 1 | 06APR2005/11:44 | 147 | 46 L | 166 | 83 | 422 | 386 | -9 |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805251

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 223 | Last OL visit | | 147 | 46 L | 166 | 83 | 422 | 386 | -9 |
| E0035022 | OL QTP | 1 | Screening | 30AUG2005/11:34 | -3 | 79 | 199 | 164 H | 374 | 409 | |
|  |  | 1 | Baseline |  | -3 | 79 | 199 | 164 H | 374 | 409 | |
|  |  | 223 | Week 1 | 16JAN2006/10:18 | 136 | 82 | 204 | 152 H | 373 | 413 | 3 |
|  |  | 223 | Last OL visit |  | 136 | 82 | 204 | 152 H | 373 | 413 | 3 |
| E0036005 | OL QTP | 101 | Screening | 21OCT2004/15:50 | 0 | 59 | 169 | 122 | 419 | 415 | |
|  |  | 101 | Baseline |  | 0 | 59 | 169 | 122 | 419 | 415 | |
|  |  | 1 | Week 1 | 12OCT2004/14:24 | -9 | 92 | 158 | 106 | 330 | 381 | 33 I |
|  |  | 1 | Last OL visit |  | -9 | 92 | 158 | 106 | 330 | 381 | 33 I |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004/15:37 | -5 | 61 | 132 | 77 | 407 | 409 | |
|  |  | 1 | Baseline |  | -5 | 61 | 132 | 77 | 407 | 409 | |
|  |  | 223 | Week 1 | 16MAR2005/15:05 | 128 | 89 | 139 | 78 | 372 | 425 | 28 I |
|  |  | 223 | Last OL visit |  | 128 | 89 | 139 | 78 | 372 | 425 | 28 I |
| E0036017 | MISSING | 1 | Week 1 | 22FEB2005/16:49 |  | 73 | 187 | 162 H | 435 | 464 H | |
|  |  | 1 | Last OL visit |  |  | 73 | 187 | 162 H | 435 | 464 H | |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004/12:31 | -7 | 70 | 140 | 78 | 377 | 397 | |
|  |  | 1 | Baseline |  | -7 | 70 | 140 | 78 | 377 | 397 | |
|  |  | 223 | Week 1 | 28APR2004/10:39 | 28 | 99 | 146 | 77 | 352 | 417 | 29 I |
|  |  | 223 | Last OL visit |  | 28 | 99 | 146 | 77 | 352 | 417 | 29 I |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004/12:26 | -4 | 64 | 148 | 88 | 394 | 401 | |
|  |  | 1 | Baseline |  | -4 | 64 | 148 | 88 | 394 | 401 | |
|  |  | 104 | Week 1 | 14JUN2004/14:30 | 28 | 83 | 146 | 82 | 363 | 405 | 19 I |
|  |  | 104 | Last OL visit | 14JUN2004/14:30 | 28 | 83 | 146 | 82 | 363 | 405 | 19 I |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004/14:46 | -6 | 68 | 154 | 85 | 401 | 418 | |
|  |  | 109 | Baseline | 10NOV2004/18:53 | 169 | 68 | 169 | 85 | 401 | 418 | |
|  |  | 223 | Week 1 | 10NOV2004/18:53 | 169 | 87 | 175 | 81 | 350 | 396 | 19 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805252

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037033 | OL QTP | 109 | Last OL visit | 24MAY2004/16:03 | 169 | 87 | 175 | 81 | 350 | 396 | 19 | I |
| E0037035 | OL QTP | 1 | Screening | | -3 | 61 | 185 | 85 | 409 | 411 | | |
| | | 1 | Baseline | | -3 | 61 | 185 | 85 | 409 | 411 | | |
| | | 103 | Week 1 | 09JUN2004/14:00 | 13 | 81 | 181 | 90 | 376 | 415 | 20 | I |
| | | 223 | Week 1 | 09JUN2004/14:00 | 13 | | | | | | | |
| | | 103 | Last OL visit | | 13 | 81 | 181 | 90 | 376 | 415 | 20 | I |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004/19:12 | -7 | 63 | 154 | 86 | 387 | 394 | | |
| | | 1 | Baseline | | -7 | 63 | 154 | 86 | 387 | 394 | | |
| | | 103 | Week 1 | 29JUN2004/15:32 | 14 | 86 | 152 | 91 | 330 | 372 | 23 | I |
| | | 223 | Week 1 | 29JUN2004/15:32 | 14 | | | | | | | |
| | | 103 | Last OL visit | | 14 | 86 | 152 | 91 | 330 | 372 | 23 | I |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004/14:43 | -7 | 60 | 174 | 87 | 368 | 367 | | |
| | | 1 | Baseline | | -7 | 60 | 174 | 87 | 368 | 367 | | |
| | | 103 | Week 1 | 03JAN2005/08:59 | 168 | 82 | 180 | 82 | 332 | 369 | 22 | I |
| | | 223 | Week 1 | 03JAN2005/08:59 | 168 | | | | | | | |
| | | 109 | Last OL visit | | 168 | 82 | 180 | 82 | 332 | 369 | 22 | I |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004/14:00 | -5 | 60 | 195 | 93 | 446 | 446 | | |
| | | 1 | Baseline | | -5 | 60 | 195 | 93 | 446 | 446 | | |
| | | 223 | Week 1 | 09NOV2004/13:33 | 112 | 81 | 188 | 77 | 354 | 390 | 21 | I |
| | | 223 | Last OL visit | | 112 | 81 | 188 | 77 | 354 | 390 | 21 | I |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004/11:36 | -6 | 66 | 213 H | 97 | 389 | 402 | | |
| | | 1 | Baseline | | -6 | 66 | 213 H | 97 | 389 | 402 | | |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004/11:26 | -7 | 61 | 132 | 90 | 381 | 383 | | |
| | | 1 | Baseline | | -7 | 61 | 132 | 90 | 381 | 383 | | |
| | | 103 | Week 1 | 07SEP2004/09:02 | 22 | 76 | 137 | 85 | 363 | 393 | 15 | I |
| | | 223 | Week 1 | 07SEP2004/09:02 | 22 | | | | | | | |
| | | 103 | Last OL visit | | 22 | 76 | 137 | 85 | 363 | 393 | 15 | I |
| E0037067 | OL QTP | 1 | Screening | 30AUG2004/12:35 | -3 | 53 | 140 | 98 | 478 | 458 H | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007/13:33  kcpx265

387

CONFIDENTIAL
AZSER12805253

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037067 | OL QTP | 1 | Baseline | | -3 | 53 | 140 | 98 | 478 | 458 H | |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004/12:06 | -7 | 55 | 149 | 74 | 397 | 385 | |
| | | 1 | Baseline | | -7 | 55 | 149 | 74 | 397 | 385 | |
| | | 223 | Week 1 | 09DEC2004/15:27 | 84 | 83 | 158 | 78 | 368 | 410 | 28 I |
| | | 223 | Last OL visit | | 84 | 83 | 158 | 78 | 368 | 410 | 28 I |
| E0037080 | MISSING | 1 | Week 1 | 28OCT2004/15:00 | | 73 | 162 | 86 | 443 | 471 H | |
| | | 1 | Last OL visit | | | 73 | 162 | 86 | 443 | 471 H | |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004/10:34 | -6 | 66 | 111 | 77 | 450 | 465 H | |
| | | 1 | Baseline | | -6 | 66 | 111 | 77 | 450 | 465 H | |
| | | 223 | Week 1 | 30NOV2004/17:28 | 22 | 80 | 100 | 81 | 367 | 405 | 14 I |
| | | 223 | Last OL visit | | 22 | 80 | 100 | 81 | 367 | 405 | 14 I |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004/15:52 | -7 | 75 | 196 | 97 | 356 | 383 | |
| | | 1 | Baseline | | -7 | 75 | 196 | 97 | 356 | 383 | |
| | | 223 | Week 1 | 14MAR2005/16:02 | 117 | 95 | 187 | 96 | 336 | 387 | 17 I |
| | | 223 | Last OL visit | | 117 | 92 | 187 | 96 | 336 | 387 | 17 I |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004/12:26 | -6 | 47 L | 173 | 86 | 446 | 412 | |
| | | 1 | Baseline | | -6 | 47 L | 173 | 86 | 446 | 412 | |
| | | 103 | Week 1 | 04JAN2005/13:36 | 21 | 62 | 167 | 97 | 397 | 402 | 15 I |
| | | 103 | Week 1 | 04JAN2005/13:36 | 21 | 62 | 167 | 97 | 397 | 402 | 15 I |
| | | 103 | Last OL visit | | 21 | 62 | 167 | 97 | 397 | 402 | 15 I |
| E0037098 | MISSING | 1 | Week 1 | 22DEC2004/10:41 | | 72 | 217 H | 89 | 414 | 439 | |
| | | 1 | Last OL visit | | | 72 | 217 H | 89 | 414 | 439 | |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005/13:01 | -6 | 67 | 170 | 89 | 424 | 440 | |
| | | 1 | Baseline | | -6 | 67 | 170 | 89 | 424 | 440 | |
| | | 223 | Week 1 | 03MAY2005/14:17 | 91 | 83 | 178 | 97 | 390 | 435 | 16 I |
| | | 223 | Last OL visit | | 91 | 83 | 178 | 97 | 390 | 435 | 16 I |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005/11:07 | -7 | 58 | 195 | 83 | 415 | 412 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:33 kcpx265

388

CONFIDENTIAL
AZSER12805254

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 1 | Baseline | | -7 | 58 | 195 | 83 | 415 | 412 | | |
| | | 103.01 | Week 1 | 24MAR2005/10:36 | 24 | 77 | 172 | 92 | 365 | 396 | 19 | I |
| | | 111 | Week 1 | 10OCT2005/11:39 | 224 | 81 | 191 | 81 | 363 | 401 | 23 | I |
| | | 223 | Week 1 | 10OCT2005/11:39 | 224 | | | | | | | |
| | | 111 | Last OL visit | 10OCT2005/11:39 | 224 | 81 | 191 | 81 | 363 | 401 | 23 | I |
| E0037135 | MISSING | 1 | Week 1 | 19JUL2005/13:11 | | 49 L | 187 | 92 | 445 | 417 | | |
| | | 1 | Last OL visit | 19JUL2005/13:11 | | 49 L | 187 | 92 | 445 | 417 | | |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005/12:40 | -7 | 47 L | 178 | 86 | 414 | 383 | | |
| | | 1 | Baseline | 03AUG2005/12:40 | -7 | 47 L | 178 | 86 | 414 | 383 | | |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005/13:35 | -7 | 63 | 151 | 88 | 394 | 400 | | |
| | | 1 | Baseline | 08AUG2005/13:35 | -7 | 53 | 151 | 88 | 394 | 400 | | |
| | | 223 | Week 1 | 25AUG2005/12:31 | 10 | 78 | 149 | 86 | 353 | 385 | 15 | I |
| | | 223 | Last OL visit | 25AUG2005/12:31 | 10 | 78 | 149 | 86 | 353 | 385 | 15 | I |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005/12:57 | -6 | 53 | 154 | 83 | 380 | 365 | | |
| | | 1 | Baseline | 24AUG2005/12:57 | -6 | 53 | 154 | 83 | 380 | 365 | | |
| | | 102 | Week 1 | 07SEP2005/13:26 | 8 | 88 | 155 | 91 | 336 | 382 | 35 | I |
| | | 102 | Last OL visit | 07SEP2005/13:26 | 8 | 88 | 155 | 91 | 336 | 382 | 35 | I |
| E0037141 | OL QTP | 1 | Screening | 08SEP2005/12:36 | -7 | 76 | 143 | 90 | 376 | 406 | | |
| | | 112 | Baseline | 22MAY2006/10:49 | 249 | 76 | 143 | 82 | 376 | 408 | 27 | I |
| | | 223 | Week 1 | 22MAY2006/10:49 | 249 | 103 | 151 | 86 | 341 | 408 | 27 | I |
| | | 112 | Last OL visit | | 249 | 103 | 151 | 86 | 341 | 408 | 27 | I |
| E0037142 | OL QTP | 1 | Screening | 07SEP2005/15:42 | -7 | 61 | 145 | 82 | 390 | 391 | | |
| | | 1 | Baseline | | -7 | 61 | 145 | 82 | 390 | 391 | | |
| | | 105 | Week 1 | 08NOV2005/12:07 | 55 | 83 | 149 | 80 | 348 | 388 | 22 | I |
| | | 105 | Last OL visit | 08NOV2005/12:07 | 55 | 83 | 149 | 80 | 348 | 388 | 22 | I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

389

CONFIDENTIAL
AZSER12805255

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 1 | Screening | 14SEP2005/10:50 | -7 | 66 | 171 | 95 | 395 | 408 | |
| | | 1 | Baseline | | -7 | 66 | 171 | 95 | 395 | 408 | |
| | | 109 | Week 1 | 08MAR2006/12:11 | 168 | 82 | 183 | 93 | 366 | 406 | 16 I |
| | | 223 | Week 1 | 08MAR2006/12:11 | 168 | | | | | | |
| | | 109 | Last OL visit | 08MAR2006/12:11 | 168 | 82 | 183 | 93 | 366 | 406 | 16 I |
| E0040003 | OL QTP | 1 | Screening | 14APR2004/11:24 | -7 | 47 L | 148 | 96 | 430 | 396 | |
| | | 1 | Baseline | | -7 | 47 L | 148 | 96 | 430 | 396 | |
| | | 223 | Week 1 | 24JUN2004/12:17 | 64 | 62 | 142 | 95 | 375 | 378 | 15 I |
| | | 223 | Last OL visit | | 64 | 62 | 142 | 95 | 375 | 378 | 15 I |
| E0040005 | MISSING | 1 | Week 1 | 15DEC2004/13:52 | | 74 | 148 | 161 H | 449 | 481 H | |
| | | 1 | Last OL visit | | | 74 | 148 | 161 H | 449 | 481 H | |
| E0040011 | OL QTP | 1.01 | Screening | 24SEP2005/07:52 | -4 | 65 | 177 | 93 | 432 | 445 | |
| | | 1.01 | Screening | 24SEP2005/07:52 | -4 | 65 | 177 | 93 | 432 | 445 | |
| | | 1.01 | Baseline | | | | | | | | |
| | | 223 | Week 1 | 30MAR2006/13:36 | 183 | 80 | 169 | 86 | 384 | 423 | 15 I |
| | | 223 | Last OL visit | | 183 | 80 | 169 | 86 | 384 | 423 | 15 I |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004/18:14 | -7 | 64 | 218 H | 86 | 369 | 377 | |
| | | 1 | Baseline | | -7 | 64 | 218 H | 86 | 369 | 377 | |
| E0041015 | OL QTP | 101 | Screening | 09NOV2004/12:37 | -7 | 85 | 146 | 102 | 327 | 367 | |
| | | 101 | Baseline | 16NOV2004/10:55 | 0 | 86 | 149 | 79 | 332 | 372 | |
| | | 101 | Baseline | | | | 142 | 95 | 332 | 374 | |
| | | 223 | Week 1 | 26APR2005/11:27 | 161 | 104 | 142 | 96 | 334 | 401 | 18 I |
| | | 223 | Last OL visit | 26APR2005/11:27 | 161 | 104 | | | 334 | 401 | 18 I |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004/08:33 | -4 | 62 | 209 | 74 | 389 | 394 | |
| | | 1 | Baseline | | -4 | 62 | 209 | 74 | 389 | 394 | |
| | | 223 | Week 1 | 09APR2004/10:54 | 18 | 70 | 219 H | 75 | 384 | 405 | 8 I |
| | | 223 | Last OL visit | | 18 | 70 | 219 H | 75 | 384 | 405 | 8 I |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004/13:08 | -6 | 84 | 162 | 85 | 372 | 415 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805256

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 1 | Baseline | 09NOV2004/14:10 | -6 | 84 | 162 | 85 | 372 | 415 H | |
| | | 223 | Week 1 | | 145 | 94 | 154 | 105 | 390 | 453 H | 10 |
| | | 223 | Last OL visit | | 145 | 94 | 154 | 105 | 390 | 453 H | 10 |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005/13:32 | -5 | 73 | 169 | 88 | 424 | 454 H | |
| | | 1 | Baseline | | -5 | 73 | 169 | 88 | 424 | 454 H | |
| | | 223 | Week 1 | 09NOV2005/13:17 | 91 | 81 | 165 | 90 | 396 | 437 | 8 |
| | | 223 | Last OL visit | | 91 | 81 | 165 | 90 | 396 | 437 | 8 |
| E0044063 | MISSING | 1 | Week 1 | 25AUG2005/11:18 | | 67 | 169 | 81 | 439 | 456 H | |
| | | 1 | Last OL visit | | | 67 | 169 | 81 | 439 | 456 H | |
| E0045003 | OL QTP | 1 | Screening | 01APR2004/16:44 | -7 | 92 | 191 | 95 | 366 | 421 | |
| | | 1 | Baseline | | -7 | 92 | 191 | 95 | 366 | 421 | |
| | | 223 | Week 1 | 15APR2004/10:22 | 7 | 94 | 195 | 103 | 389 | 452 H | 2 |
| | | 223 | Last OL visit | | 7 | 94 | 195 | 103 | 389 | 452 H | 2 |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004/09:52 | -7 | 65 | 152 | 91 | 379 | 388 | |
| | | 1 | Baseline | | -7 | 65 | 152 | 91 | 379 | 388 | |
| | | 223 | Week 1 | 23AUG2004/09:27 | 68 | 49 L | 145 | 98 | 408 | 382 | -16 D |
| | | 223 | Last OL visit | | 68 | 49 L | 145 | 98 | 408 | 382 | -16 D |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004/14:58 | -7 | 75 | 132 | 77 | 326 | 351 | |
| | | 1 | Baseline | | -7 | 75 | 132 | 77 | 326 | 351 | |
| | | 223 | Week 1 | 08SEP2004/15:21 | 76 | 96 | 122 | 91 | 340 | 398 | 21 I |
| | | 223 | Last OL visit | | 76 | 96 | 122 | 91 | 340 | 398 | 21 I |
| E0045019 | MISSING | 1.0 | Week 1 | 21JUN2004/18:06 | | 58 | 189 | 124 | 465 | 459 H | |
| | | | Week 1 | 29JUN2004/16:16 | | 71 | 185 | 96 | 418 | 418 | |
| | | 1.0 | Last OL visit | | | 58 | 189 | 124 | 465 | 459 H | |
| E0045022 | OL QTP | 105 | Screening | 19JUL2004/12:50 | -7 | 79 | 136 | 77 | 336 | 368 | |
| | | 105 | Baseline | 16SEP2004/12:04 | 52 | 79 | 136 | 82 | 336 | 368 | |
| | | 223 | Week 1 | 16SEP2004/12:04 | 52 | 96 | 134 | 82 | 336 | 393 | 17 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805257

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME OF ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045022 | OL QTP | 105 | Last OL visit | | 52 | 96 | 134 | 82 | 336 | 393 | 17 | I |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004/10:21 | -7 | 84 | 167 | 79 | 330 | 370 | | |
| | | 1 | Baseline | | -7 | 84 | 167 | 79 | 330 | 370 | | |
| | | 103 | Week 1 | 24NOV2004/10:23 | 26 | 102 | 128 | 79 | 278 | 332 | 18 | I |
| | | 103 | Last OL visit | 24NOV2004/10:23 | 26 | 102 | 128 | 79 | 278 | 332 | 18 | I |
| E0047010 | OL QTP | 1 | Screening | 19APR2005/12:03 | -7 | 56 | 151 | 95 | 450 | 440 | | |
| | | 1 | Baseline | | -7 | 56 | 151 | 95 | 450 | 440 | | |
| | | 223 | Week 1 | 27JUN2005/12:43 | 62 | 48 L | 144 | 92 | 481 | 445 | -8 | I |
| | | 223 | Last OL visit | | 62 | 48 L | 144 | 92 | 481 | 445 | -8 | I |
| E0047013 | OL QTP | 1 | Screening | 04MAY2005/11:21 | -6 | 57 | 138 | 94 | 358 | 352 | | |
| | | 1 | Baseline | | -6 | 57 | 138 | 94 | 358 | 352 | | |
| | | 223 | Week 1 | 30MAY2005/10:31 | 20 | 76 | 172 | 93 | 359 | 388 | 19 | I |
| | | 223 | Last OL visit | | 20 | 76 | 172 | 93 | 359 | 388 | 19 | I |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004/11:39 | -6 | 41 L | 163 | 91 | 466 | 412 | | |
| | | 113 | Baseline | | -6 | 41 L | 163 | 91 | 466 | 412 | | |
| | | 223 | Week 1 | 16NOV2004/10:53 | 251 | 65 | 149 | 82 | 399 | 409 | 24 | I |
| | | 112 | Last OL visit | 16NOV2004/10:53 | 251 | 65 | 149 | 82 | 399 | 409 | 24 | I |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004/13:38 | -6 | 55 | 141 | 90 | 409 | 398 | | |
| | | 1 | Baseline | | -6 | 55 | 141 | 90 | 409 | 398 | | |
| | | 223 | Week 1 | 09NOV2004/10:20 | 168 | 95 | 141 | 83 | 336 | 391 | 40 | I |
| | | 223 | Last OL visit | | 168 | 95 | 141 | 83 | 336 | 391 | 40 | I |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004/08:50 | -3 | 77 | 170 | 78 | 366 | 397 | | |
| | | 1 | Baseline | | -3 | 77 | 170 | 78 | 366 | 397 | | |
| | | 223 | Week 1 | 25FEB2005/08:37 | 168 | 47 L | 172 | 92 | 417 | 385 | -30 | D |
| | | 223 | Last OL visit | | 168 | 47 L | 172 | 92 | 417 | 385 | -30 | D |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004/11:12 | -6 | 50 | 149 | 82 | 477 | 449 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805258

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP | 1 | Baseline | 18OCT2004/13:30 | -6 | 50 | 154 | 81 | 477 | 449 | | |
| | | 223 | Week 1 | | 32 | 82 | 144 | 84 | 363 | 403 | 32 | I |
| | | 223 | Last OL visit | | 32 | 82 | 144 | 84 | 363 | 403 | 32 | I |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004/10:27 | -7 | 71 | 174 | 77 | 364 | 386 | | |
| | | 105 | Baseline | 08DEC2004/09:07 | 62 | 71 | 174 | 77 | 364 | 386 | | |
| | | 223 | Week 1 | 08DEC2004/09:07 | 62 | 92 | 166 | 87 | 354 | 409 | 21 | I |
| | | 223 | Last OL visit | | 62 | 92 | 166 | 87 | 354 | 409 | 21 | I |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005/09:15 | -5 | 50 | 175 | 89 | 442 | 417 | | |
| | | 105 | Baseline | | -5 | 50 | 175 | 89 | 442 | 417 | | |
| | | 223 | Week 1 | 03AUG2005/09:11 | 57 | 84 | 158 | 82 | 396 | 443 | 34 | I |
| | | 223 | Last OL visit | | 57 | 84 | 158 | 82 | 396 | 443 | 34 | I |
| E0050004 | OL QTP | 1 | Screening | 15APR2004/17:18 | -6 | 43 L | 148 | 89 | 450 | 402 | | |
| | | 105 | Baseline | | -6 | 43 L | 148 | 89 | 450 | 402 | | |
| | | 223 | Week 1 | 06JUL2004/16:51 | 76 | 53 | 142 | 96 | 416 | 399 | 10 | I |
| | | 223 | Last OL visit | | 76 | 53 | 142 | 96 | 416 | 399 | 10 | I |
| E0050005 | MISSING | 1 | Week 1 | 20APR2004/11:22 | -7 | 49 L | 166 | 98 | 402 | 377 | | |
| | | 1 | Last OL visit | | -7 | 49 L | 166 | 98 | 402 | 377 | | |
| E0050010 | OL QTP | 1 | Screening | 28APR2004/11:34 | -7 | 47 L | 141 | 82 | 416 | 383 | | |
| | | 105 | Baseline | | -7 | 47 L | 141 | 82 | 416 | 383 | | |
| | | 223 | Week 1 | 12MAY2004/11:07 | 7 | 67 | 158 | 78 | 397 | 410 | 19 | I |
| | | 223 | Last OL visit | | 7 | 66 | 158 | 78 | 397 | 410 | 19 | I |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004/10:39 | -6 | 68 | 186 | 96 | 368 | 383 | | |
| | | 105 | Baseline | | -6 | 68 | 186 | 96 | 368 | 383 | | |
| | | 223 | Week 1 | 02SEP2004/08:35 | 87 | 90 | 184 | 98 | 324 | 371 | 22 | I |
| | | 223 | Last OL visit | | 87 | 90 | 184 | 98 | 324 | 371 | 22 | I |
| E0052002 | OL QTP | 1 | Screening | 17MAY2004/11:00 | -7 | 56 | 180 | 74 | 435 | 420 | | |
| | | 1 | Baseline | | -7 | 56 | 180 | 74 | 435 | 420 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

393

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | INTERVALS QRS | INTERVALS QT | INTERVALS FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 109 | Week 1 | 08NOV2004/13:23 | 168 | 53 | 216 H | 91 | 459 | 441 | -3 |
|  |  | 223 | Week 1 | 08NOV2004/13:23 | 168 | 53 | 216 H | 91 | 459 | 441 | -3 |
|  |  | 109 | Last OL visit |  | 168 | 53 | 216 H | 91 | 459 | 441 |  |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005/10:53 | -7 | 77 | 163 | 98 | 366 | 398 |  |
|  |  | 1 | Baseline |  | -7 | 77 | 163 | 98 | 366 | 398 |  |
|  |  | 108 | Week 1 | 01JUN2005/12:34 | 141 | 59 | 198 | 85 | 380 | 377 | -18 D |
|  |  | 108 | Last OL visit | 01JUN2005/12:34 | 141 | 59 | 198 | 85 | 380 | 377 | -18 D |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004/11:45 | -7 | 42 L | 149 | 82 | 476 | 421 |  |
|  |  | 1 | Baseline |  | -7 | 42 L | 149 | 82 | 476 | 421 |  |
|  |  | 223 | Week 1 | 19JAN2005/10:31 | 251 | 46 L | 141 | 87 | 438 | 400 | 4 |
|  |  | 223 | Last OL visit |  | 251 | 46 L | 141 | 87 | 438 | 400 | 4 |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004/11:09 | -7 | 55 | 144 | 95 | 373 | 362 |  |
|  |  | 1 | Baseline |  | -7 | 55 | 144 | 95 | 373 | 362 |  |
|  |  | 223 | Week 1 | 23NOV2004/09:11 | 160 | 81 | 158 | 94 | 340 | 376 | 26 I |
|  |  | 223 | Last OL visit |  | 160 | 81 | 158 | 94 | 340 | 376 | 26 I |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004/11:26 | -7 | 80 | 139 | 78 | 353 | 389 |  |
|  |  | 1 | Baseline |  | -7 | 80 | 139 | 78 | 353 | 389 |  |
|  |  | 223 | Week 1 | 10MAR2005/08:55 | 253 | 112 | 118 | 78 | 287 | 354 | 32 I |
|  |  | 223 | Last OL visit |  | 253 | 112 | 118 | 78 | 287 | 354 | 32 I |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004/10:49 | -7 | 72 | 144 | 82 | 359 | 381 |  |
|  |  | 1 | Baseline |  | -7 | 72 | 144 | 82 | 359 | 381 |  |
|  |  | 223 | Week 1 | 30AUG2004/14:30 | 39 | 94 | 129 | 82 | 346 | 403 | 22 I |
|  |  | 223 | Last OL visit |  | 39 | 94 | 129 | 82 | 346 | 403 | 22 I |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004/11:11 | -6 | 67 | 144 | 85 | 449 | 466 H |  |
|  |  | 1 | Baseline |  | -6 | 67 | 144 | 85 | 449 | 466 H |  |
|  |  | 223 | Week 1 | 01DEC2004/09:30 | 28 | 74 | 142 | 78 | 405 | 435 | 7 |
|  |  | 223 | Last OL visit |  | 28 | 74 | 142 | 78 | 405 | 435 | 7 |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

394

CONFIDENTIAL
AZSER12805260

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 1 | Screening | 20APR2005/11:04 | -7 | 100 | 128 | 83 | 318 | 377 | |
| | | 1 | Baseline | 20APR2005/11:04 | -7 | 100 | 128 | 83 | 318 | 377 | |
| | | 223 | Week 1 | 19MAY2005/13:40 | 22 | 65 | 136 | 80 | 404 | 414 | -35 D |
| | | 223 | Last OL visit | 19MAY2005/13:40 | 22 | 65 | 136 | 80 | 404 | 414 | -35 D |
| E0054024 | OL QTP | 1 | Week 1 | 18MAY2005/11:58 | -8 | 53 L | 147 | 88 | 421 | 405 | |
| | | 223 | Week 1 | 13OCT2005/12:15 | 140 | 47 L | 134 | 83 | 433 | 399 | |
| | | 223 | Last OL visit | 13OCT2005/12:15 | 140 | 47 L | 134 | 83 | 433 | 399 | |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005/11:21 | -6 | 61 | 151 | 84 | 392 | 394 | |
| | | 1 | Baseline | 08SEP2005/11:21 | -6 | 61 | 151 | 84 | 392 | 394 | |
| | | 223 | Week 1 | 06OCT2005/10:57 | 22 | 81 | 153 | 82 | 364 | 403 | 20 H |
| | | 223 | Last OL visit | 06OCT2005/10:57 | 22 | 81 | 153 | 82 | 364 | 403 | 20 H |
| E0055008 | OL QTP | 1 | Screening | 15APR2004/12:21 | -6 | 89 | 136 | 75 | 360 | 410 | |
| | | 1 | Baseline | 15APR2004/12:21 | -6 | 89 | 136 | 75 | 360 | 410 | |
| | | 113 | Week 1 | 30DEC2004/10:26 | 253 | 73 | 154 | 93 | 384 | 409 | -16 D |
| | | 112 | Last OL visit | 30DEC2004/10:26 | 253 | 73 | 154 | 93 | 384 | 409 | -16 D |
| E0055009 | OL QTP | 1 | Screening | 27APR2004/15:15 | -7 | 63 | 167 | 84 | 444 | 452 H | |
| | | 1 | Baseline | 27APR2004/15:15 | -7 | 63 | 167 | 84 | 444 | 452 H | |
| E0055013 | MISSING | 1 | Week 1 | 05MAY2004/16:37 | | 68 | 149 | 81 | 448 | 468 H | |
| | | 1 | Last OL visit | 05MAY2004/16:37 | | 68 | 149 | 81 | 448 | 468 H | |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004/14:51 | -7 | 44 L | 163 | 82 | 418 | 376 | |
| | | 1 | Baseline | 15JUN2004/14:51 | -7 | 44 L | 163 | 82 | 418 | 376 | |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004/20:57 | -5 | 90 | 144 | 77 | 357 | 408 | |
| | | 1 | Baseline | 22SEP2004/20:57 | -5 | 90 | 144 | 77 | 357 | 408 | |
| | | 223 | Week 1 | 20OCT2004/20:08 | 23 | 73 | 146 | 81 | 372 | 397 | -17 D |
| | | 223 | Last OL visit | 20OCT2004/20:08 | 23 | 73 | 146 | 81 | 372 | 397 | -17 D |
| E0055042 | MISSING | 1 | Week 1 | 09NOV2004/13:59 | | 67 | 211 H | 90 | 389 | 405 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

CONFIDENTIAL
AZSER12805261

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055042 | MISSING | 1 | Last OL visit | | | 67 | 211 H | 90 | 389 | 405 | |
| E0059003 | MISSING | 1 | Week 1 | 16APR2004/11:08 | | 79 | 218 H | 82 | 344 | 376 | |
| | | 1 | Last OL visit | | | 79 | 218 H | 82 | 344 | 376 | |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004/10:19 | -6 | 86 | 126 | 85 | 375 | 422 | |
| | | 1 | Baseline | | -6 | 86 | 126 | 85 | 375 | 422 | |
| | | 223 | Week 1 | 23JUN2004/10:11 | 28 | 70 | 134 | 96 | 396 | 417 | -16  D |
| | | 223 | Last OL visit | | 28 | 70 | 134 | 96 | 396 | 417 | -16  D |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004/11:23 | -3 | 59 | 161 | 86 | 413 | 410 | |
| | | 1 | Baseline | | -3 | 59 | 161 | 86 | 413 | 410 | |
| | | 223 | Week 1 | 27OCT2004/12:11 | 62 | 74 | 167 | 77 | 392 | 420 | 15  I |
| | | 223 | Last OL visit | | 62 | 74 | 167 | 77 | 392 | 420 | 15  I |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004/12:44 | -6 | 52 | 125 | 83 | 405 | 387 | |
| | | 1 | Baseline | | -6 | 52 | 125 | 83 | 405 | 387 | |
| | | 223 | Week 1 | 02MAR2005/10:05 | 113 | 78 | 110 | 82 | 468 | 402 | 26  I |
| | | 223 | Last OL visit | | 113 | 78 | 110 | 82 | 468 | 402 | 26  I |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004/13:49 | -7 | 92 | 144 | 94 | 350 | 403 | |
| | | 1 | Baseline | | -7 | 92 | 144 | 94 | 350 | 403 | |
| | | 223 | Week 1 | 13JAN2005/13:51 | 210 | 63 | 142 | 97 | 371 | 377 | -29  D |
| | | 223 | Last OL visit | | 210 | 63 | 142 | 97 | 371 | 377 | -29  D |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004/09:58 | -7 | 60 | 208 | 83 | 364 | 363 | |
| | | 1 | Baseline | | -7 | 60 | 208 | 83 | 364 | 363 | |
| | | 102 | Week 1 | 06JUL2004/09:49 | 8 | 61 | 210 H | 77 | 371 | 372 | 1 |
| | | 102 | Last OL visit | 06JUL2004/09:49 | 8 | 61 | 210 H | 77 | 371 | 372 | 1 |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004/10:57 | -6 | 56 | 174 | 71 | 373 | 363 | |
| | | 1 | Baseline | | -6 | 56 | 174 | 71 | 373 | 363 | |
| | | 223 | Week 1 | 29DEC2004/11:35 | 170 | 73 | 171 | 73 | 364 | 388 | 17  I |
| | | 223 | Last OL visit | | 170 | 73 | 171 | 73 | 364 | 388 | 17  I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007/13:33  kcpx265

396

CONFIDENTIAL
AZSER12805262

Listing 12.2.10-2    ECGs - Potentially clinically important

|  |  |  |  |  |  | | INTERVALS | | | | CHANGE FROM BASELINE |
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060012 | OL QTP | 1 | Screening | 26JUL2004/15:55 | | 102 | 128 | 76 | 371 | 442 | |
| | | 1 | Baseline | | -7 | 102 | 128 | 76 | 371 | 442 | |
| | | 223 | Week 1 | 16AUG2004/15:44 | 14 | 79 | 138 | 87 | 380 | 417 | -23  D |
| | | 223 | Last OL visit | | 14 | 79 | 138 | 87 | 380 | 417 | -23  D |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005/10:55 | -7 | 41 L | 161 | 93 | 471 | 416 | |
| | | 1 | Baseline | | -7 | 41 L | 161 | 93 | 471 | 416 | |
| E0064004 | MISSING | 1 | Week 1 | 13JUL2004/16:50 | | 45 L | 122 | 88 | 429 | 391 | |
| | | 1 | Last OL visit | | | 45 L | 122 | 88 | 429 | 391 | |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004/12:21 | -7 | 62 | 150 | 76 | 353 | 356 | |
| | | 1 | Baseline | | -7 | 62 | 150 | 76 | 353 | 356 | |
| | | 223 | Week 1 | 14APR2005/12:00 | 160 | 89 | 148 | 96 | 345 | 393 | 27  I |
| | | 223 | Last OL visit | | 160 | 89 | 148 | 96 | 345 | 393 | 27  I |
| E0064022 | OL QTP | 1 | Week 1 | 05JAN2005/11:13 | -8 | 72 | 161 | 84 | 428 | 456 H | |
| | | 223.01 | Week 1 | 02AUG2005/15:31 | 201 | 105 | 168 | 82 | 346 | 416 | |
| | | 223.01 | Last OL visit | | 201 | 105 | 168 | 82 | 346 | 416 | |
| E0064034 | OL QTP | 1 | Screening | 19APR2005/15:31 | -6 | 58 | 136 | 83 | 422 | 418 | |
| | | 1 | Baseline | | -6 | 58 | 136 | 83 | 422 | 418 | |
| | | 223 | Week 1 | 13OCT2005/10:45 | 171 | 74 | 132 | 95 | 377 | 405 | 16  I |
| | | 223 | Last OL visit | | 171 | 74 | 132 | 95 | 377 | 405 | 16  I |
| E0064035 | MISSING | 1 | Week 1 | 04MAY2005/12:37 | | 75 | 228 H | 99 | 390 | 420 | |
| | | 1 | Last OL visit | | | 75 | 228 H | 99 | 390 | 420 | |
| E0067001 | OL QTP | 1 | Screening | 08APR2004/15:06 | -7 | 71 | 248 H | 77 | 393 | 415 | |
| | | 1 | Baseline | | -7 | 71 | 248 H | 77 | 393 | 415 | |
| | | 223 | Week 1 | 20OCT2004/10:25 | 188 | 74 | 219 H | 82 | 384 | 412 | 3 |
| | | 223 | Last OL visit | | 188 | 74 | 219 H | 82 | 384 | 412 | 3 |
| E0067012 | MISSING | 1 | Week 1 | 08JUL2004/12:38 | | 61 | 218 H | 89 | 411 | 412 | |
| | | 1 | Last OL visit | | | 61 | 218 H | 89 | 411 | 412 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

397

CONFIDENTIAL
AZSER12805263

Listing 12.2.10-2    ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | INTERVALS | |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004/10:56 | -7 | 72 | 179 | 77 | 365 | 388 | |
| | | 1 | Baseline | | | 72 | 179 | 77 | 365 | 388 | |
| | | 103 | Week 1 | 21DEC2004/08:39 | 15 | 89 | 188 | 83 | 349 | 399 | 17  I |
| | | 223 | Last OL visit | 21DEC2004/08:39 | 15 | 89 | 188 | 83 | 349 | 399 | 17  I |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005/15:31 | -6 | 61 | 167 | 94 | 418 | 420 | |
| | | 1 | Baseline | | | 61 | 167 | 94 | 418 | 420 | |
| | | 223 | Week 1 | 13APR2006/14:14 | 212 | 49 L | 170 | 126 | 451 | 421 | -12 |
| | | 223 | Last OL visit | | | 49 L | 170 | 126 | 451 | 421 | -12 |
| E0067059 | OL QTP | 221 | Week 1 | 19SEP2005/12:45 | -8 | 47 L | 122 | 88 | 463 | 426 | |
| | | 223 | Week 1 | 23NOV2005/09:56 | 57 | 64 | 123 | 83 | 404 | 412 | |
| | | 223 | Last OL visit | | | 64 | 123 | 83 | 404 | 412 | |
| E0068022 | OL QTP | 1 | Screening | 30AUG2005/11:00 | -2 | 57 | 164 | 89 | 427 | 420 | |
| | | 1 | Baseline | | | 57 | 164 | 89 | 427 | 420 | |
| | | 223 | Week 1 | 14DEC2005/11:00 | 104 | 73 | 147 | 82 | 393 | 419 | 16  I |
| | | 223 | Last OL visit | | | 73 | 147 | 82 | 393 | 419 | 16  I |
| E0070005 | OL QTP | 1 | Screening | 27APR2004/10:26 | -7 | 65 | 138 | 81 | 430 | 441 | |
| | | 1 | Baseline | | | 65 | 138 | 81 | 430 | 441 | |
| | | 223 | Week 1 | 12MAY2004/14:08 | 8 | 71 | 150 | 85 | 434 | 459 H | 6 |
| | | 223 | Last OL visit | | | 71 | 150 | 85 | 434 | 459 H | 6 |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005/15:25 | -7 | 74 | 177 | 78 | 380 | 407 | |
| | | 1 | Baseline | | | 74 | 177 | 78 | 380 | 407 | |
| | | 102 | Week 1 | 31JAN2005/14:37 | 14 | 89 | 183 | 75 | 348 | 397 | 15  I |
| | | 102 | Last OL visit | 31JAN2005/14:37 | 14 | 89 | 183 | 75 | 348 | 397 | 15  I |
| E0070031 | MISSING | 1 | Week 1 | 11MAY2005/11:38 | | 66 | 140 | 82 | 439 | 452 H | |
| | | 1 | Last OL visit | | | 66 | 140 | 82 | 439 | 452 H | |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005/11:13 | -7 | 86 | 150 | 90 | 326 | 367 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

Listing 12.2.10-2    ECGs - Potentially clinically important

| | | ORIGINAL | WINDOWED | DATE/TIME | | HEART | | | | | FRIDER-ICIA | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | | |
| SUBJECT | TREATMENT | VISIT | VISIT | of ECG | DAY | RATE | PR | QRS | QT | QTC | HEART RATE | |
| E0070034 | OL QTP | 1 | Baseline | 31AUG2005/13:45 | -7 | 86 | 150 | 90 | 326 | 367 | | |
| | | 223 | Week 1 | | 83 | 101 | 153 | 83 | 318 | 379 | 15 | I |
| | | 223 | Last OL visit | | 83 | 101 | 153 | 83 | 318 | 379 | 15 | I |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005/11:49 | -7 | 72 | 210 H | 92 | 363 | 385 | | |
| | | 1 | Baseline | | -7 | 72 | 210 H | 92 | 363 | 385 | | |
| | | 102 | Week 1 | 19SEP2005/15:14 | 11 | 82 | 198 | 101 | 351 | 391 | 10 | |
| | | 223 | Week 1 | 19SEP2005/15:14 | 11 | | | | | | | |
| | | 102 | Last OL visit | 19SEP2005/15:14 | 11 | 82 | 198 | 101 | 351 | 391 | 10 | |
| E0070038 | MISSING | 1 | Week 1 | 02SEP2005/10:31 | | 102 | 157 | 94 | 396 | 473 H | | |
| | | 1 | Last OL visit | | | 102 | 157 | 94 | 396 | 473 H | | |
| E0071007 | MISSING | 1 | Week 1 | 04AUG2004/15:53 | | 49 L | 144 | 89 | 418 | 391 | | |
| | | 1 | Last OL visit | | | 49 L | 144 | 89 | 418 | 391 | | |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005/09:33 | -6 | 61 | 150 | 84 | 419 | 422 | | |
| | | 1 | Baseline | | -6 | 61 | 150 | 84 | 419 | 422 | | |
| | | 106 | Week 1 | 29DEC2005/10:14 | -98 | 81 | 136 | 92 | 389 | 429 | 20 | I |
| | | 223 | Week 1 | 06APR2006/13:17 | 196 | | | | | | | |
| | | 106 | Last OL visit | 06APR2006/13:17 | 198 | 81 | 136 | 92 | 389 | 429 | 20 | I |
| E0073005 | MISSING | 1 | Week 1 | 13JUL2004/10:27 | | 63 | 150 | 93 | 443 | 451 H | | |
| | | 1 | Last OL visit | | | 63 | 150 | 93 | 443 | 451 H | | |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004/13:21 | -7 | 44 L | 142 | 95 | 403 | 364 | | |
| | | 1 | Baseline | | -7 | 44 L | 142 | 95 | 403 | 364 | | |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004/11:48 | -7 | 54 | 174 | 82 | 409 | 395 | | |
| | | 1 | Baseline | | -7 | 54 | 174 | 82 | 409 | 395 | | |
| | | 223 | Week 1 | 14OCT2004/09:51 | 56 | 73 | 165 | 89 | 397 | 425 | 19 | I |
| | | 223 | Last OL visit | 14OCT2004/09:51 | 56 | 73 | 165 | 89 | 397 | 425 | 19 | I |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005/11:42 | -7 | 59 | 155 | 88 | 442 | 440 | | |
| | | 1 | Baseline | | -7 | 59 | 155 | 88 | 442 | 440 | | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074004 OL QTP | | 223 | Week 1 | 23NOV2005/10:38 | 175 | 58 | 143 | 88 | 469 | 464 H | -1 |
| | | 223 | Last OL visit | 23NOV2005/10:38 | 175 | 58 | 143 | 88 | 469 | 464 H | -1 |
| E0074007 OL QTP | | 1 | Screening | 15JUL2005/12:26 | -6 | 86 | 169 | 95 | 356 | 402 | |
| | | 1 | Baseline | 15JUL2005/12:26 | -6 | 86 | 169 | 95 | 356 | 402 | |
| | | 223 | Week 1 | 09AUG2005/10:03 | 19 | 69 | 191 | 93 | 400 | 420 | -17 D |
| | | 223 | Last OL visit | 09AUG2005/10:03 | 19 | 69 | 191 | 93 | 400 | 420 | -17 D |
| E0074009 OL QTP | | 1.01 | Screening | 21JUL2005/10:18 | -6 | 50 | 182 | 95 | 426 | 401 | |
| | | 1.01 | Baseline | 21JUL2005/10:18 | -6 | 50 | 182 | 95 | 426 | 401 | |
| | | 107 | Week 1 | 18NOV2005/11:08 | 114 | 65 | 174 | 80 | 396 | 407 | 15 I |
| | | 107 | Last OL visit | 18NOV2005/11:08 | 114 | 65 | 174 | 80 | 396 | 407 | 15 I |
| E0077002 OL QTP | | 1 | Screening | 06APR2004/17:51 | -7 | 85 | 124 | 82 | 371 | 416 | |
| | | 1 | Baseline | 06APR2004/17:51 | -7 | 85 | 124 | 82 | 371 | 417 | |
| | | 223 | Week 1 | 16JUN2004/11:29 | 64 | 69 | 132 | 77 | 399 | 417 | -16 D |
| | | 223 | Last OL visit | 16JUN2004/11:29 | 64 | 69 | 132 | 77 | 399 | 417 | -16 D |
| E0077003 MISSING | | 1 | Week 1 | 15APR2004/13:30 | 75 | 75 | 228 H | 74 | 350 | 377 | |
| | | 1 | Last OL visit | 15APR2004/13:30 | 75 | 75 | 228 H | 74 | 350 | 377 | |
| E0077021 OL QTP | | 1 | Screening | 17JUN2004/21:07 | -7 | 57 | 141 | 97 | 417 | 409 | |
| | | 1 | Baseline | 17JUN2004/21:07 | -7 | 57 | 141 | 91 | 411 | 409 | |
| | | 223 | Week 1 | 22JUL2004/19:33 | 28 | 80 | 146 | 94 | 361 | 397 | 23 I |
| | | 223 | Last OL visit | 22JUL2004/19:33 | 28 | 80 | 146 | 94 | 361 | 397 | 23 I |
| E0077024 OL QTP | | 1 | Screening | 24JUN2004/16:23 | -7 | 58 | 128 | 93 | 424 | 419 | |
| | | 101 | Baseline | 01JUL2004/16:11 | 0 | 49 L | 132 | 75 | 434 | 405 | |
| | | 223 | Week 1 | 14JUL2004/14:34 | 13 | 70 | 106 | 82 | 377 | 398 | 21 I |
| | | 223 | Last OL visit | 14JUL2004/14:34 | 13 | 70 | 106 | 82 | 377 | 398 | 21 I |
| E0077033 OL QTP | | 1 | Screening | 24NOV2004/10:23 | -7 | 71 | 223 H | 72 | 359 | 381 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.  D: Potentially Clinically Important Decrease.
I: Potentially clinically Important Increase.

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077033 | OL QTP | 1 | Baseline | 08DEC2004/10:56 | -7 | 71 | 223 H | 72 | 359 | 381 | |
| | | 223 | Week 1 | | -7 | 80 | 200 | 81 | 350 | 384 | 9 |
| | | 223 | Last OL visit | | 7 | 80 | 200 | 81 | 350 | 384 | 9 |
| E0077045 | MISSING | 1 | Week 1 | 19APR2005/12:22 | -7 | 68 | 129 | 98 | 445 | 465 H | |
| | | 1 | Last OL visit | | -7 | 68 | 129 | 98 | 445 | 465 H | |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005/21:08 | -7 | 48 L | 154 | 86 | 399 | 370 | |
| | | 1 | Baseline | | -7 | 48 L | 154 | 86 | 399 | 370 | |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005/16:55 | -7 | 45 L | 143 | 86 | 446 | 406 | |
| | | 1 | Baseline | | -7 | 45 L | 143 | 86 | 446 | 406 | |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005/15:55 | -5 | 60 | 141 | 83 | 396 | 397 | |
| | | 1 | Baseline | | -5 | 60 | 141 | 84 | 396 | 397 | |
| | | 223 | Week 1 | 02NOV2005/10:58 | 64 | 76 | 158 | 74 | 354 | 383 | 16 I |
| | | 223 | Last OL visit | | 64 | 76 | 158 | 74 | 354 | 383 | 16 I |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005/13:30 | -5 | 53 | 167 | 83 | 390 | 374 | |
| | | 103 | Baseline | 06SEP2005/13:05 | -5 | 53 | 167 | 83 | 390 | 374 | |
| | | 223 | Week 1 | 06SEP2005/13:05 | 168 | 83 | 150 | 74 | 326 | 363 | 30 I |
| | | 109 | Last OL visit | | 168 | 83 | 150 | 74 | 326 | 363 | 30 I |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005/12:16 | -6 | 91 | 166 | 92 | 343 | 394 | |
| | | 106 | Baseline | 18AUG2005/09:12 | -6 | 91 | 166 | 92 | 343 | 394 | |
| | | 223 | Week 1 | 18AUG2005/09:12 | 77 | 76 | 191 | 89 | 343 | 372 | -15 D |
| | | 106 | Last OL visit | | 77 | 76 | 191 | 89 | 343 | 372 | -15 D |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005/13:14 | -5 | 68 | 125 | 93 | 360 | 376 | |
| | | 1 | Baseline | | -5 | 68 | 125 | 93 | 360 | 376 | |
| | | 223 | Week 1 | 18MAY2005/08:04 | 126 | 83 | 135 | 78 | 316 | 351 | 15 I |
| | | 223 | Last OL visit | | 126 | 83 | 135 | 78 | 316 | 351 | 15 I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

401

CONFIDENTIAL
AZSER12805267

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080006 | OL QTP | 1 | Week 1 | 13MAY2004/11:37 | -8 | 68 | 206 H | 83 | 358 | 374 | |
| | | 223 | Week 1 | 04JUN2004/08:23 | 14 | 74 | 211 H | 84 | 362 | 389 | |
| | | 223 | Last OL visit | | 14 | 74 | 211 H | 84 | 362 | 389 | |
| E0080021 | MISSING | 1 | Week 1 | 21APR2005/10:51 | | 78 | 238 H | 81 | 349 | 381 | |
| | | 1 | Last OL visit | | | 78 | 238 H | 81 | 349 | 381 | |
| E0080040 | MISSING | 1 | Week 1 | 22SEP2005/09:37 | | 79 | 166 | 89 | 413 | 452 H | |
| | | 1 | Last OL visit | | | 79 | 166 | 89 | 413 | 452 H | |
| E0083002 | OL QTP | 1 | Screening | 01APR2004/10:40 | -5 | 76 | 145 | 71 | 368 | 399 | |
| | | 109 | Baseline | | -5 | 76 | 145 | 71 | 368 | 399 | |
| | | 223 | Week 1 | 24SEP2004/11:18 | 171 | 101 | 129 | 71 | 335 | 398 | 25 I |
| | | 109 | Last OL visit | 24SEP2004/11:18 | 171 | 101 | 129 | 71 | 335 | 398 | 25 I |
| E0083003 | OL QTP | 1 | Screening | 07APR2004/08:52 | -7 | 79 | 163 | 72 | 359 | 393 | |
| | | 106 | Baseline | | -7 | 79 | 163 | 72 | 359 | 393 | |
| | | 223 | Week 1 | 07JUL2004/11:54 | 84 | 61 | 186 | 85 | 391 | 393 | -18 D |
| | | 106 | Last OL visit | 07JUL2004/11:54 | 84 | 61 | 186 | 85 | 391 | 393 | -18 D |
| E0083006 | OL QTP | 1 | Screening | 09APR2004/11:00 | -7 | 59 | 167 | 90 | 453 | 451 H | |
| | | 1 | Baseline | | -7 | 59 | 167 | 90 | 453 | 451 H | |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004/14:59 | -6 | 61 | 165 | 91 | 475 | 479 H | |
| | | 1 | Baseline | | -6 | 61 | 165 | 91 | 475 | 479 H | |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004/11:58 | -7 | 66 | 146 | 83 | 400 | 412 | |
| | | 1 | Baseline | | -7 | 66 | 146 | 83 | 400 | 412 | |
| | | 223 | Week 1 | 28JAN2005/10:03 | 84 | 84 | 146 | 83 | 370 | 414 | 18 I |
| | | 223 | Last OL visit | 28JAN2005/10:03 | 84 | 84 | 146 | 83 | 370 | 414 | 18 I |
| E0085023 | MISSING | 1 | Week 1 | 20DEC2004/14:14 | | 68 | 218 H | 91 | 344 | 359 | |
| | | 1 | Last OL visit | | | 68 | 218 H | 91 | 344 | 359 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805268

Listing 12.2.10-2   ECGs - Potentially clinically important

|  |  |  |  |  |  |  | INTERVALS |  |  |  | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | HEART RATE |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005/15:44 | -7 | 65 | 178 | 74 | 421 | 432 |  |
|  |  | 1 | Baseline |  | -7 | 65 | 178 | 74 | 421 | 432 |  |
|  |  | 223 | Week 1 | 05AUG2005/12:47 | 29 | 85 | 174 | 85 | 384 | 432 | 20 I |
|  |  | 223 | Last OL visit |  | 29 | 85 | 174 | 85 | 384 | 432 | 20 I |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004/10:26 | -7 | 46 L | 169 | 90 | 444 | 407 |  |
|  |  | 1 | Baseline |  | -7 | 46 L | 169 | 90 | 444 | 407 |  |
|  |  | 223 | Week 1 | 03JUN2004/11:05 | 14 | 55 | 169 | 71 | 448 | 436 | 9 |
|  |  | 223 | Last OL visit |  | 14 | 55 | 169 | 71 | 448 | 436 | 9 |
| E0086030 | OL QTP | 1 | Screening | 14JUL2005/09:38 | -7 | 67 | 137 | 96 | 368 | 382 |  |
|  |  | 1 | Baseline |  | -7 | 67 | 137 | 96 | 368 | 382 |  |
|  |  | 223 | Week 1 | 16AUG2005/15:32 | 26 | 102 | 138 | 95 | 324 | 387 | 35 I |
|  |  | 223 | Last OL visit |  | 26 | 102 | 138 | 95 | 324 | 387 | 35 I |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005/13:01 | -7 | 69 | 175 | 93 | 446 | 468 H |  |
|  |  | 1 | Baseline |  | -7 | 69 | 175 | 93 | 446 | 468 H |  |
|  |  | 223 | Week 1 | 31AUG2005/10:28 | 12 | 69 | 177 | 86 | 417 | 436 | 0 |
|  |  | 223 | Last OL visit |  | 12 | 69 | 177 | 86 | 417 | 436 | 0 |
| E0090014 | OL QTP | 1 | Screening | 24JUN2004/14:12 | -7 | 99 | 102 | 76 | 385 | 455 H |  |
|  |  | 1 | Baseline |  | -7 | 99 | 102 | 76 | 385 | 455 H |  |
| E0090017 | OL QTP | 1 | Week 1 | 01NOV2004/11:41 | -9 | 58 | 291 H | 88 | 408 | 404 |  |
|  |  | 223 | Last OL visit |  | -9 | 58 | 291 H | 88 | 408 | 404 |  |
| E0091000 | MISSING | 0 |  | 03MAY2004/10:48 |  | 60 | 217 H | 86 | 388 | 387 |  |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004/10:51 | -4 | 61 | 217 H | 86 | 389 | 392 |  |
|  |  | 1 | Baseline |  | -4 | 61 | 217 H | 86 | 389 | 392 |  |
| E0091015 | OL QTP | 1 | Week 1 | 28JAN2005/12:02 | -17 | 47 L | 170 | 98 | 429 | 396 |  |
|  |  | 223 | Week 1 | 26JUL2005/14:06 | 162 | 89 | 175 | 85 | 353 | 402 |  |
|  |  | 223 | Last OL visit |  | 162 | 89 | 175 | 85 | 353 | 402 |  |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805269

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093003 | OL QTP | 1 | Screening | 23JUN2004/11:14 | -7 | 49 L | 175 | 86 | 412 | 385 | |
| | | 1 | Baseline | | -7 | 49 L | 175 | 86 | 412 | 385 | |
| E0093018 | MISSING | 1 | Week 1 | 10NOV2004/12:00 | | 40 L | 164 | 87 | 466 | 407 | |
| | | 1 | Last OL visit | | | 40 L | 164 | 87 | 466 | 407 | |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005/09:24 | -7 | 49 L | 150 | 78 | 446 | 417 | |
| | | 1 | Baseline | | -7 | 49 L | 150 | 78 | 446 | 417 | |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005/12:31 | -7 | 63 | 133 | 83 | 450 | 456 H | |
| | | 1 | Baseline | | -7 | 63 | 133 | 83 | 450 | 456 H | -6 |
| | | 223 | Week 1 | 18JUL2005/16:58 | 172 | 57 | 151 | 88 | 451 | 443 | |
| | | 223 | Last OL visit | | 172 | 57 | 151 | 88 | 451 | 443 | -6 |
| E0096002 | MISSING | 1.01 | Week 1 | 06OCT2004/10:25 | | 67 | 211 H | 86 | 384 | 399 | |
| | | 1.01 | Last OL visit | 06OCT2004/10:25 | | 67 | 211 H | 86 | 384 | 399 | |
| E0098002 | OL QTP | 1.01 | Screening | 03NOV2004/10:53 | -2 | 96 | 176 | 93 | 335 | 392 | |
| | | 1.01 | Baseline | 03NOV2004/10:53 | -2 | 96 | 176 | 93 | 335 | 392 | |
| | | 223 | Week 1 | 10MAR2005/11:00 | 125 | 77 | 171 | 90 | 393 | 428 | -19 D |
| | | 223 | Last OL visit | | 125 | 77 | 171 | 90 | 393 | 428 | -19 D |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005/15:20 | -7 | 84 | 134 | 107 | 403 | 451 H | |
| | | 104 | Baseline | 16JUN2005/14:43 | 28 | 84 | 134 | 107 | 403 | 451 H | 0 |
| | | 223 | Week 1 | 16JUN2005/14:43 | 28 | 84 | 141 | 97 | 391 | 436 | |
| | | 104 | Last OL visit | | 28 | 84 | 141 | 97 | 391 | 436 | 0 |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005/10:47 | -7 | 53 | 155 | 83 | 413 | 396 | |
| | | 1 | Baseline | | -7 | 53 | 155 | 83 | 413 | 396 | |
| | | 223 | Week 1 | 04JUL2005/12:33 | 38 | 71 | 151 | 94 | 391 | 413 | 18 I |
| | | 223 | Last OL visit | | 38 | 71 | 151 | 94 | 391 | 413 | 18 I |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007/13:33   kcpx265

CONFIDENTIAL
AZSER12805270

Listing 12.2.10-2  ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | INTERVALS HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 1 | Screening | 23AUG2004/10:30 | -4 | 114 | 130 | 90 | 306 | 379 | | |
| | | 1 | Baseline | | -4 | 114 | 130 | 90 | 306 | 379 | | |
| | | 223 | Week 1 | 22MAR2005/09:32 | 207 | 95 | 139 | 90 | 347 | 405 | -19 | D |
| | | 223 | Last OL visit | | 207 | 95 | 139 | 90 | 347 | 405 | -19 | D |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004/13:28 | -6 | 62 | 150 | 97 | 373 | 378 | | |
| | | 1 | Baseline | | -6 | 62 | 150 | 97 | 373 | 378 | | |
| | | 223 | Week 1 | 15NOV2004/11:26 | 133 | 109 | 132 | 101 | 326 | 398 | 47 | I |
| | | 223 | Last OL visit | | 133 | 109 | 132 | 101 | 326 | 398 | 47 | I |
| E0108010 | OL QTP | 1 | Screening | 07SEP2004/12:12 | -6 | 75 | 156 | 81 | 342 | 369 | | |
| | | 1 | Baseline | | -6 | 75 | 156 | 81 | 342 | 369 | | |
| | | 223 | Week 1 | 20OCT2004/13:10 | 37 | 92 | 161 | 82 | 338 | 390 | 17 | I |
| | | 223 | Last OL visit | | 37 | 92 | 161 | 82 | 338 | 390 | 17 | I |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005/12:24 | -3 | 75 | 214 H | 88 | 389 | 420 | | |
| | | 1 | Baseline | | -3 | 75 | 214 H | 88 | 389 | 420 | | |
| | | 223 | Week 1 | 02AUG2005/11:11 | 60 | 73 | 204 | 77 | 405 | 432 | -2 | |
| | | 223 | Last OL visit | | 60 | 73 | 204 | 77 | 405 | 432 | -2 | |
| E0115001 | OL QTP | 1.01 | Screening | 20JUL2004/08:18 | -6 | 88 | 172 | 78 | 361 | 410 | | |
| | | 1.01 | Baseline | | -6 | 88 | 172 | 78 | 361 | 410 | | |
| | | 223.01 | Week 1 | 12NOV2004/12:38 | 109 | 106 | 162 | 91 | 312 | 377 | 18 | I |
| | | 223.01 | Last OL visit | | 109 | 106 | 162 | 91 | 312 | 377 | 18 | I |
| E0115003 | OL QTP | 1.01 | Screening | 08SEP2004/13:38 | -4 | 78 | 161 | 93 | 415 | 453 H | | |
| | | 1.01 | Baseline | | -4 | 78 | 161 | 93 | 415 | 453 H | | |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004/17:06 | -7 | 55 | 124 | 85 | 414 | 402 | | |
| | | 1 | Baseline | | -7 | 55 | 124 | 85 | 414 | 402 | | |
| | | 223 | Week 1 | 30NOV2004/18:29 | 182 | 80 | 142 | 86 | 379 | 417 | 25 | I |
| | | 223 | Last OL visit | | 182 | 80 | 142 | 86 | 379 | 417 | 25 | I |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007/13:33  kcpx265

405

CONFIDENTIAL
AZSER12805271

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDERICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116033 | MISSING | 1 | Week 1 | 27JAN2005/15:19 | | 72 | 142 | 132 | 433 | 460 H | |
| | | 1 | Last OL visit | | | 72 | 142 | 132 | 433 | 460 H | |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005/12:24 | -7 | 52 | 138 | 85 | 433 | 413 | |
| | | 1 | Baseline | | -7 | 50 | 138 | 85 | 433 | 413 | |
| | | 223 | Week 1 | 20DEC2005/16:33 | 159 | 70 | 146 | 85 | 408 | 430 | 18 I |
| | | 223 | Last OL visit | | 159 | 70 | 146 | 85 | 408 | 430 | 18 I |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004/10:04 | | 68 | 144 | 88 | 375 | 391 | |
| | | 1 | Baseline | | -7 | 68 | 144 | 88 | 375 | 391 | |
| | | 110 | Week 1 | 21JAN2005/11:46 | 191 | 52 | 149 | 96 | 403 | 385 | -16 D |
| | | 223 | Week 1 | 21JAN2005/11:46 | 191 | | | | | | |
| | | 110 | Last OL visit | | 191 | 52 | 149 | 96 | 403 | 385 | -16 D |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004/12:14 | -7 | 73 | 184 | 98 | 392 | 418 | |
| | | 1 | Baseline | | -7 | 73 | 184 | 98 | 392 | 418 | |
| | | 223 | Week 1 | 18FEB2005/11:51 | 74 | 65 | 221 H | 96 | 405 | 409 | -8 |
| | | 223:01 | Week 1 | 23MAR2005/10:59 | 77 | 61 | 217 H | 96 | 406 | 409 | -12 |
| | | 223:01 | Last OL visit | | 77 | 61 | 217 H | 96 | 406 | 409 | -12 |
| E0119032 | MISSING | 1 | Week 1 | 06APR2005/09:27 | | 40 L | 157 | 85 | 476 | 417 | |
| | | 1 | Last OL visit | | | 40 L | 157 | 85 | 476 | 417 | |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005/09:26 | -7 | 62 | 175 | 82 | 445 | 450 H | |
| | | 1 | Baseline | | -7 | 62 | 175 | 82 | 445 | 450 H | |
| | | 223 | Week 1 | 15JUN2005/11:07 | 14 | 71 | 160 | 82 | 412 | 435 | 9 I |
| | | 223 | Last OL visit | | 14 | 71 | 160 | 82 | 412 | 435 | 9 I |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005/15:46 | -7 | 76 | 181 | 93 | 369 | 399 | |
| | | 1 | Baseline | | -7 | 76 | 181 | 93 | 369 | 399 | |
| | | 223 | Week 1 | 02MAR2005/12:27 | 14 | 95 | 168 | 89 | 324 | 378 | 19 I |
| | | 223 | Last OL visit | | 14 | 95 | 168 | 89 | 324 | 378 | 19 I |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005/12:42 | -7 | 47 L | 184 | 88 | 418 | 385 | |
| | | 1 | Baseline | | -7 | 47 L | 184 | 88 | 418 | 385 | |

L: Lower than lower limit of normal range.  H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.  D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst ecg101.sas 02MAR2007:13:33 kcpx265

406

CONFIDENTIAL
AZSER12805272

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE | |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004/12:46 | -5 | 73 | 152 | 82 | 364 | 389 | | |
| | | 1 | Baseline | 01DEC2004/12:22 | -5 | 73 | 152 | 82 | 364 | 389 | | |
| | | 223 | Week 1 | 01DEC2004/12:22 | 28 | 89 | 154 | 94 | 359 | 409 | 16 | I |
| | | 223 | Last OL visit | | 28 | 89 | 154 | 94 | 359 | 409 | 16 | I |
| E0122001 | OL QTP | 1.01 | Screening | 01JUL2004/10:40 | -5 | 55 | | | | | | |
| | | 1.01 | Baseline | 01JUL2004/10:40 | -5 | 55 | 179 | 87 | 408 | 395 | | |
| | | 223 | Week 1 | 03AUG2004/16:36 | 28 | 77 | 189 | 95 | 376 | 408 | 22 | I |
| | | 223 | Last OL visit | | 28 | 77 | 189 | 95 | 376 | 408 | 22 | I |
| E0122014 | MISSING | 1.01 | Week 1 | 16AUG2004/15:50 | | 49 L | 146 | 90 | 416 | 390 | | |
| | | 1.01 | Week 1 | 16AUG2004/15:50 | | 49 L | 146 | 90 | 416 | 390 | | |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004/13:28 | -7 | 74 | 139 | 77 | 356 | 382 | | |
| | | 1 | Baseline | | -7 | 74 | 139 | 77 | 356 | 382 | | |
| | | 223 | Week 1 | 29MAR2005/10:04 | 106 | 114 | 127 | 93 | 320 | 396 | 40 | I |
| | | 223 | Last OL visit | | 106 | 114 | 127 | 93 | 320 | 396 | 40 | I |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005/11:24 | -7 | 64 | 151 | 97 | 381 | 390 | | |
| | | | Baseline | | -7 | 64 | 151 | 97 | 381 | 390 | | |
| | | 223.01 | Week 1 | 16DEC2005/10:55 | 220 | 90 | 155 | 92 | 337 | 385 | 26 | I |
| | | 223.01 | Last OL visit | 16DEC2005/10:55 | 220 | 90 | 155 | 92 | 337 | 385 | 26 | I |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005/10:05 | -7 | 67 | 140 | 78 | 377 | 392 | | |
| | | | Baseline | | -7 | 67 | 140 | 78 | 377 | 392 | | |
| | | 223 | Week 1 | 05JAN2006/11:37 | 225 | 93 | 137 | 83 | 366 | 423 | 26 | I |
| | | 223 | Last OL visit | | 225 | 93 | 137 | 83 | 366 | 423 | 26 | I |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005/11:43 | -7 | 94 | 261 H | 86 | 366 | 424 | | |
| | | 108 | Baseline | 08FEB2006/10:32 | 140 | 95 | 261 H | 95 | 376 | 423 | | |
| | | 223 | Week 1 | 08FEB2006/10:32 | 140 | 85 | 240 H | 95 | 376 | 423 | -9 | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically important Increase.   D: Potentially Clinically Important Decrease.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021002.lst  ecg101.sas  02MAR2007:13:33  kcpx265

407

CONFIDENTIAL
AZSER12805273

Page 95 of 95

Listing 12.2.10-2   ECGs - Potentially clinically important

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME of ECG | DAY | HEART RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123022 | OL QTP | 108 | Last OL visit | | 140 | 85 | 240 H | 95 | 376 | 423 | -9 | |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005/11:25 | -5 | 55 | 196 | 89 | 430 | 418 | | |
| | | 1 | Baseline | | -5 | 55 | 196 | 89 | 430 | 418 | | |
| | | 223 | Week 1 | 21FEB2006/14:37 | 204 | 69 | 228 H | 92 | 421 | 441 | 14 | I |
| | | 223 | Last OL visit | | 204 | 69 | 228 H | 92 | 421 | 441 | 14 | I |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004/12:41 | -6 | 67 | 140 | 75 | 359 | 373 | | |
| | | 1 | Baseline | | -6 | 67 | 140 | 75 | 359 | 373 | | |
| | | 223 | Week 1 | 06JUL2005/10:47 | 230 | 109 | 144 | 91 | 330 | 402 | 42 | I |
| | | 223 | Last OL visit | | 230 | 109 | 144 | 91 | 330 | 402 | 42 | I |
| E0127005 | OL QTP | 1 | Screening | 07DEC2004/14:27 | -7 | 73 | 167 | 72 | 361 | 384 | | |
| | | 1 | Baseline | | -7 | 73 | 167 | 72 | 361 | 384 | | |
| | | 223 | Week 1 | 18FEB2005/11:16 | 66 | 47 L | 199 | 90 | 400 | 369 | -26 | D |
| | | 223 | Last OL visit | | 66 | 47 L | 199 | 90 | 400 | 369 | -26 | D |
| E0127013 | OL QTP | 1 | Screening | 06APR2005/10:52 | -5 | 53 | 152 | 100 | 379 | 362 | | |
| | | 1 | Baseline | | -5 | 53 | 152 | 100 | 379 | 362 | | |
| | | 223 | Week 1 | 29AUG2005/08:18 | 140 | 80 | 162 | 88 | 345 | 381 | 27 | I |
| | | 223 | Last OL visit | | 140 | 80 | 162 | 88 | 345 | 381 | 27 | I |
| E0127016 | MISSING | 1 | Week 1 | 12APR2005/15:25 | | 58 | 228 H | 82 | 402 | 397 | | |
| | | 1 | Last OL visit | | | 58 | 228 H | 82 | 402 | 397 | | |

L: Lower than lower limit of normal range.   H: Higher than upper limit of normal range.
I: Potentially clinically Important Increase.   D: Potentially Clinically Important Decrease.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021002.lst   ecg101.sas   02MAR2007:13:33   kcpx265

408

CONFIDENTIAL
AZSER12805274

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 /16:14 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17FEB2005 /10:00 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21DEC2005 | 308 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /10:44 | 308 | NORMAL | | | | | | | |
| | | 223 | Final | | 308 | NORMAL | | | | | | | |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 /10:16 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JAN2006 /12:38 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21AUG2006 | 228 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /09:46 | 228 | NORMAL | | | | | | | |
| | | 223 | Final | | 228 | NORMAL | | | | | | | |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 /12:41 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24AUG2005 /15:07 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 09NOV2005 | 78 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /12:16 | 78 | NORMAL | | | | | | | |
| | | 223 | Final | | 78 | NORMAL | | | | | | | |
| E0005021 | QTP / VAL | 1 | Week 1 | 27MAY2004 /12:34 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22SEP2004 /10:30 | 1 | NORMAL | | | | | | | |
| | | 207 | Baseline | 26SEP2005 | 370 | NORMAL | | | | | | | |
| | | 217 | Week 52 | /12:49 | 370 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805275

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 223 | Week 104 | 24AUG2006/12:00 | 702 | NORMAL | | | | | | | |
| | | 223 | Final | | 702 | NORMAL | | | | | | | |
| E0005027 | QTP / LI | 1 | Screening | 08JUN2004/11:04 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05OCT2004/10:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 02AUG2005/15:20 | 302 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 302 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 302 | ABNORMAL | | | | | | | |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004/16:17 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | 08FEB2005/10:16 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 211.01 | Week 52 | 24AUG2005/12:11 | 198 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 13FEB2006/12:15 | 371 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 104 | 23AUG2006/13:32 | 562 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12805276

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 223 | Final | | 562 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 /16:25 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | 02MAR2005 /12:05 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | INVERTED | |
| | | 202 | Week 52 | 09MAR2005 /11:56 | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 202 | Final | | 8 | ABNORMAL | | | | | | FLAT | |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 /10:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08MAR2005 /12:19 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 /12:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |
| | | 201 | At randomization | 05APR2005 /14:01 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | At randomization | 05APR2005 /14:01 | 1 | | | | | | | | |
| | | 201 | At randomization | 05APR2005 /14:59 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007/13:33  kcpx265

411

CONFIDENTIAL
AZSER12805277

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0005051 | QTP / VAL | 201.01 | Week 52 | 06APR2005/09:41 | 2 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201.02 | Week 52 | 06APR2005/09:44 | 2 | | | | | | | | |
| | | 223 | Week 52 | 26JUL2005/14:46 | 113 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 113 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004/13:23 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24FEB2005/08:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16AUG2006/08:42 | 539 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 539 | NORMAL | | | | | | | |
| | | 223 | Final | | 539 | NORMAL | | | | | | | |
| E0005059 | QTP / LI | 1.01 | Screening | 15APR2005/09:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 15APR2005/09:00 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07DEC2005/09:55 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10JAN2006/14:23 | 35 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 35 | NORMAL | | | | | | | |
| | | 223 | Final | | 35 | NORMAL | | | | | | | |
| E0005061 | QTP / LI | 1 | Screening | 26APR2005/11:46 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30AUG2005/14:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

412

CONFIDENTIAL
AZSER12805278

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 201 | Baseline | 29AUG2006/10:52 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Final | | 365 | NORMAL | | | | | | | |
| E0005066 | QTP / LI | 1 | Screening | 18MAY2005/15:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14SEP2005/11:36 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04JAN2006/14:48 | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005/11:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28NOV2005/09:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004/10:50 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12AUG2004/11:40 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 203 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 02MAR2005/11:38 | 203 | NORMAL | | | | | | | |
| | | 223 | Final | | 203 | NORMAL | | | | | | | |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004/11:39 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22OCT2004/09:47 | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805279

Listing 12.2.10-3   ECG Interpretation

Page 6 of 463

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0006011 | QTP / VAL | 1 | Week 1 | 28JUN2004 /18:40 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 201 | At randomization | 30SEP2004 /17:36 | 1 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 223 | Week 52 | 29NOV2004 /19:45 | 61 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 61 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 /14:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21OCT2004 /09:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 /10:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17JAN2005 /16:02 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0006037 | QTP / VAL | 1 | Screening | 12OCT2004 /12:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 07FEB2005 /15:00 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

414

CONFIDENTIAL
AZSER12805280

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 23AUG2005 /10:53 | 198 | NORMAL | | | | | | | |
| | | 223 | Final | | 198 | NORMAL | | | | | | | |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 /14:41 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27JUL2005 /09:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24APR2006 /14:08 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 272 | NORMAL | | | | | | | |
| | | 223 | Final | | 272 | NORMAL | | | | | | | |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 /14:18 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03JAN2006 /20:09 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23JAN2006 /20:30 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 21 | NORMAL | | | | | | | |
| | | 223 | Final | | 21 | NORMAL | | | | | | | |
| E0006071 | QTP / VAL | 1 | Screening | 22SEP2005 /11:50 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12JAN2006 /11:48 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Final | | 1 | NORMAL | | | | | | | |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 /15:36 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -5 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805281

Page 8 of 463

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 201 | At randomization | 13AUG2004/09:44 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223.01 | Week 52 | 22OCT2004/11:01 | 71 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | | | 22OCT2004/11:01 | 71 | ABNORMAL | TACHYCARDIA | | | | | FLAT | |
| | | 223.01 | Final | | 71 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004/09:44 | -7 | NORMAL | | | | | | | |
| | | 106.01 | Baseline Week 1 | 27DEC2004/10:01 | 95 | NORMAL | | | | | | | |
| | | 106.02 | Week 1 | 27DEC2004/10:01 | 95 | NORMAL | | | | | | | |
| | | 201 | Last OL visit At randomization | 22FEB2005/09:26 | 1 | NORMAL | | | | | | | |
| | | 201 | | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 03MAR2005/10:29 | 10 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 10 | NORMAL | | | | | | | |
| | | 223 | Final | | 10 | NORMAL | | | | | | | |
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004/12:27 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10JUN2005/11:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2005/16:47 | 70 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 70 | NORMAL | | | | | | | |
| | | 223 | Final | | 70 | NORMAL | | | | | | | |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004/10:37 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

416

CONFIDENTIAL
AZSER12805282

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 201.01 | At randomization | 18MAR2005 /10:43 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18MAR2005 /10:43 | 1 | | | | | | | | |
| | | 201.01 | Baseline | | | | | | | | | | |
| | | 217 | Week 52 | 14MAR2006 /09:28 | 362 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /11:31 | 532 | NORMAL | | | | | | | |
| | | 223 | Final | | 532 | NORMAL | | | | | | | |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005 /16:41 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16JUN2005 /11:19 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 217 | Week 52 | 15JUN2006 /10:41 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /11:00 | 435 | NORMAL | | | | | | | |
| | | 223 | Final | | 435 | NORMAL | | | | | | | |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004 /09:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 201 | At randomization | 02FEB2005 /13:45 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 /12:20 | -7 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | INVERTED | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | INVERTED | | |
| | | 201 | At randomization | 17MAY2005 /10:42 | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | INVERTED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

417

CONFIDENTIAL
AZSER12805283

Page 10 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 223 | Week 52 | 25AUG2006 /09:19 | 466 | ABNORMAL | | | | | | INVERTED | |
| E0008020 | QTP / VAL | 223 | Final | | 466 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Screening | 21APR2005 /13:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04JAN2006 /10:20 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0008022 | QTP / VAL | 1 | Screening | 01JUN2005 /08:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 0 | Week 1 | 20MAY2005 /08:45 | -18 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17JAN2006 /10:32 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 /11:55 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 08DEC2004 /15:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 06DEC2005 /09:48 | 364 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 364 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 3AUG2006 /16:21 | 624 | NORMAL | | | | | | | |
| | | 223 | Final | | 624 | NORMAL | | | | | | | |
| E0010014 | QTP / VAL | 1 | Week 1 | 04AUG2004 /12:06 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

418

CONFIDENTIAL
AZSER12805284

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 201 | At randomization | 04NOV2004 /13:49 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 03NOV2005 /11:47 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03JAN2006 /14:09 | 426 | | | | | | | | |
| | | 223 | Final | | 426 | | | | | | | | |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 /16:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02MAY2005 /14:03 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 /16:29 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29DEC2004 /14:36 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0014016 | QTP / LI | 1.01 | Screening | 11JUL2005 /09:44 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 11JUL2005 /09:44 | -4 | | | | | | | | |
| | | 1.01 | Baseline | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 28DEC2005 /12:21 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /10:42 | 232 | NORMAL | | | | | | | |
| | | 223 | Final | | 232 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805285

Page 12 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 /13:43 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 19JUL2004 /12:42 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 22SEP2004 /15:05 | 66 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 66 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 /11:28 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19AUG2004 /09:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28SEP2004 /10:50 | 41 | NORMAL | | | | | | | |
| | | 223 | Final | | 41 | NORMAL | | | | | | | |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 /12:27 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10MAR2005 /11:54 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 07MAR2006 /13:43 | 363 | NORMAL | | | | | | | |
| | | 217 | Final | | 363 | NORMAL | | | | | | | |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005 /12:30 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805286

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | At randomization | 06MAY2005 /09:41 | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 217 | Week 52 | 02MAY2006 /11:05 | 362 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 22AUG2006 /11:39 | 474 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 474 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 /18:22 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 20JAN2005 /10:46 | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E0018022 | QTP / LI | 1 | Week 1 | 18OCT2004 /13:37 | -17 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22FEB2005 /16:34 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 22FEB2006 /13:20 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /13:56 | 542 | NORMAL | | | | | | | |
| | | 223 | Final | | 542 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805287

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QT? / LI | 1 | Screening | 16NOV2004 /17:44 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 17MAR2005 /12:45 | -3 | NORMAL | | | | | | | |
| | | 201 | Final | | 3 | NORMAL | | | | | | | |
| E0020009 | QT? / VAL | 1 | Screening | 19APR2004 /11:27 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15SEP2004 /15:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 14SEP2005 /14:54 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17JAN2006 /16:24 | 490 | NORMAL | | | | | | | |
| | | 223 | Final | | 490 | NORMAL | | | | | | | |
| E0020024 | QT? / LI | 1 | Screening | 25MAY2004 /10:26 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | BIPHASIC | |
| | | 201 | Last OL visit | 08FEB2005 /10:01 | 1 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Baseline Week 52 | 27JUN2005 /09:16 | 140 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 52 | | 140 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 140 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E0020042 | QT? / VAL | 1 | Screening | 15JUN2004 /15:19 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22NOV2004 /09:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline Week 52 | 08JUN2005 /16:56 | 199 | NORMAL | | | | | | | |
| | | 203 | Week 52 | | 199 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

422

CONFIDENTIAL
AZSER12805288

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 223 | Final | | 199 | NORMAL | | | | | | | |
| E0020047 | QTP / VAL | 1 | Week 1 | | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30JUN2004 /10:38 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 22DEC2004 /09:14 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 11MAY2005 /08:39 | 141 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 141 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 141 | ABNORMAL | | | | | | | |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 /18:05 | -6 | NORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28DEC2004 /11:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 14APR2005 /12:51 | 108 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 108 | NORMAL | | | | | | | |
| | | 223 | Final | | 108 | NORMAL | | | | | | | |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 /12:29 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 09FEB2005 /12:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 25OCT2005 /16:05 | 259 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 259 | NORMAL | | | | | | | |
| | | 223 | Final | | 259 | NORMAL | | | | | | | |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 /11:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 202 | Week 52 | 23AUG2005 /10:46 | 9 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

423

CONFIDENTIAL
AZSER12805289

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 201 | Week 52 | 23AUG2005 /10:46 | 9 | | | | | | | | |
| | | 223 | Week 52 | 01DEC2005 /11:18 | 135 | NORMAL | | | | | | | |
| | | 223 | Final | | 135 | NORMAL | | | | | | | |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 /11:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 22NOV2004 /11:19 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 /11:20 | -7 | NORMAL | | | | | | | |
| | | 111.01 | Baseline Week 1 | 25MAY2005 /10:40 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 25MAY2005 /10:40 | 251 | NORMAL | | | | | | | |
| | | 111.01 | Last OL visit | 23JUN2005 /17:22 | 251 | NORMAL | | | | | | | |
| | | 111.01 | Baseline | | 251 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 /10:00 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 01JUN2005 /16:14 | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 /16:28 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 16FEB2005 /11:56 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805290

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021018 | QTP / LI | 201 | Baseline | 04APR2005 /01:39 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 48 | NORMAL | | | | | | | |
| | | 223 | Final | | 48 | NORMAL | | | | | | | |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 /12:03 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16MAY2005 /09:49 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 /11:52 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28NOV2005 /11:53 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /10:22 | 267 | NORMAL | | | | | | | |
| | | 223 | Final | | 267 | NORMAL | | | | | | | |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 /17:02 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21JAN2005 /14:13 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15FEB2005 /17:18 | 26 | NORMAL | | | | | | | |
| | | 223 | Final | | 26 | NORMAL | | | | | | | |
| E0024016 | QTP / VAL | 1 | Week 1 | 24SEP2004 /14:21 | -14 | NORMAL | | | | | | | |
| | | 206 | Week 52 | 27APR2005 /14:21 | 57 | ABNORMAL | | | | | DEPRESS ED | FLAT | |
| | | 223 | Week 52 | 07DEC2005 /14:23 | 281 | ABNORMAL | | | | | DEPRESS ED | INVERTED | |

CONFIDENTIAL
AZSER12805291

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 223 | Final | | 281 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0024018 | QTP / VAL | 1 | Screening | 24SEP2004/16:45 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JAN2005/17:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0024019 | QTP / VAL | 1 | Week 1 | 28SEP2004/16:11 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10MAR2005/19:39 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 20APR2005/15:35 | 42 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 42 | NORMAL | | | | | | | |
| | | 223 | Final | | 42 | NORMAL | | | | | | | |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004/16:43 | -4 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 0.01 | Week 1 | 14OCT2004/18:11 | -18 | | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 24MAR2005/16:38 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 217 | Week 52 | 21MAR2006/18:08 | 363 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst ecg102.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12805292

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 223 | Week 52 | 24AUG2006 /19:03 | 519 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 519 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 /13:36 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18AUG2005 /17:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14DEC2005 /12:01 | 119 | NORMAL | | | | | | | |
| | | 208 | Week 52 | | 119 | NORMAL | | | | | | | |
| | | 208 | Final | | 119 | NORMAL | | | | | | | |
| E0024034 | QTP / VAL | 1 | Week 1 | 08FEB2005 /15:32 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10JUN2005 /18:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07JUL2005 /18:52 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 /14:30 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 10AUG2005 /14:07 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005 /14:03 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805293

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 | At randomization | 02NOV2005 /13:13 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 214.01 | Week 52 | 23AUG2006 /14:10 | 295 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /14:10 | 295 | NORMAL | | | | | | | |
| | | 214.01 | Final | | 295 | NORMAL | | | | | | | |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 /17:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |
| | | 201 | At randomization | 26JAN2006 /18:00 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 /11:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15JUL2005 /10:15 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 15JUL2005 /10:15 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | | |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 /14:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01FEB2005 /09:25 | -7 | NORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 31JAN2006 /10:32 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 12JUL2006 /12:15 | 540 | NORMAL | | | | | | | |
| | | 223 | Final | | 540 | NORMAL | | | | | | | |
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004 /14:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805294

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 201 | Last OL visit | 16NOV2004 /14:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28JUN2005 /11:36 | 225 | NORMAL | | | | | | | |
| | | 223 | Final | | 225 | NORMAL | | | | | | | |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 /11:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22FEB2005 /15:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 /15:26 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | | |
| | | 201 | At randomization | 13DEC2005 /14:57 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | SEPTAL MI V1, V2, (V3) | | | |
| | | 202 | Week 52 | 20DEC2005 /17:30 | 8 | | | | | | | | |
| | | 202 | Final | | 8 | | | | | | | | |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 /15:42 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Last OL visit | 25APR2006 /16:27 | 1 | ABNORMAL | | | | | | BIPHASIC | |
| | | 203 | At randomization | | | NORMAL | | | | | | | |
| | | 223 | Baseline | | | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Week 52 | 15AUG2006 /14:29 | 113 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805295

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 223 | Final | 06MAY2004 /15:13 | 113 | NORMAL | | | | | | | |
| E0029015 | QTP / VAL | 1 | Screening | | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27JAN2005 /10:24 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Baseline | 26JAN2006 /08:44 | 365 | NORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | | NORMAL | | | | | | | |
| | | 223 | Week 104 | 31AUG2006 /09:20 | 582 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 582 | ABNORMAL | | | | | | FLAT | |
| E0029028 | QTP / VAL | 1 | Week 1 | 14JUN2004 /14:42 | -9 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 15NOV2004 /08:33 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Baseline | 16NOV2005 /08:29 | 367 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | | ABNORMAL | | | | | | FLAT | |
| | | 223.01 | Week 104 | 01JUN2006 /08:56 | 564 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 104 | 01JUN2006 /08:56 | 564 | | | | | | | | |
| | | 223.01 | Final | | 564 | ABNORMAL | | | | | | | |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 /12:58 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 31MAR2005 /11:09 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 /12:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805296

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 201 | Week 1 | 22APR2005/12:44 | 254 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 254 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 254 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 18AUG2005/11:03 | 115 | NORMAL | | | | | | | |
| | | 223 | Final | | 115 | NORMAL | | | | | | | |
| E0030017 | QTP / VAL | 1 | Week 1 | 13JUN2005/10:03 | -11 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 13OCT2005/17:21 | 1 | | | | | | | | |
| | | 201 | At randomization | 13OCT2005/17:21 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| E0030018 | QTP / VAL | 1 | Week 1 | 15JUN2005/11:34 | -8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 107 | Last OL visit | 14OCT2005/11:24 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 14OCT2005/11:24 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14OCT2005/11:24 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29AUG2006/13:49 | 320 | NORMAL | | | | | | | |
| | | 223 | Final | | 320 | NORMAL | | | | | | | |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004/11:39 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10SEP2004/10:16 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | 10SEP2004/10:16 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | | |
| | | 217 | Week 52 | 09SEP2005/10:06 | 365 | NORMAL | | | | | | INVERTED | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805297

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 /12:51 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16NOV2004 /11:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0031035 | QTP / VAL | 1 | Week 1 | 26JUL2004 /14:14 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10FEB2005 /09:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 15JUL2005 /16:03 | 156 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 156 | NORMAL | | | | | | | |
| | | 223 | Final | | 156 | NORMAL | | | | | | | |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 /11:47 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11APR2005 /12:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25APR2005 /10:17 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 /11:49 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01DEC2005 /11:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 /10:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

432

CONFIDENTIAL AZSER12805298

Listing 12.2.10-3     ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031066 | QTP / VAL | 107.01 | Week 1 | 05DEC2005 /16:30 | 126 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19DEC2005 /19:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 06FEB2006 /15:33 | 50 | NORMAL | | | | | | | |
| | | 223 | Final | | 50 | NORMAL | | | | | | | |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 /12:00 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06AUG2004 /09:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 17AUG2004 /11:09 | 14 | NORMAL | | | | | | | |
| | | 223 | Final | | 14 | NORMAL | | | | | | | |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004 /17:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10NOV2004 /15:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 09NOV2005 /16:34 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006 /16:44 | 645 | NORMAL | | | | | | | |
| | | 223 | Final | | 645 | NORMAL | | | | | | | |
| E0033029 | QTP / VAL | 1 | Screening | 19JUL2004 /11:44 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15NOV2004 /15:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805299

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 223 | Week 52 | 26JAN2005 /13:37 | 73 | NORMAL | | | | | | | |
| | | 223 | Final | 26JAN2005 /13:37 | 73 | NORMAL | | | | | | | |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 /13:04 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 17DEC2004 /11:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 25JAN2005 /12:13 | 1 | NORMAL | | | | | | | |
| | | 205 | Baseline Week 52 | 08FEB2005 /09:56 | 40 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 54 | NORMAL | | | | | | | |
| | | 223 | Final | | 54 | NORMAL | | | | | | | |
| E0035023 | QTP / VAL | 1 | Screening | 09SEP2005 /14:39 | -5 | ABNORMAL | | | | | | | FLAT |
| | | 201 | Baseline Last OL visit | 03APR2006 /09:41 | -5 | ABNORMAL | | | | | | | FLAT |
| | | 201 | At randomization | 21AUG2006 /09:38 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 /16:46 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 01AUG2005 /10:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28JUL2006 /09:50 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | | 362 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 01SEP2006 /14:34 | 397 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

CONFIDENTIAL
AZSER12805300

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 223 | Final | | 397 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 /12:22 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2005 /11:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28JUN2006 /09:05 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 25AUG2006 /09:11 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 424 | NORMAL | | | | | | | |
| | | 223 | Final | | 424 | NORMAL | | | | | | | |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 /18:43 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16NOV2004 /09:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21FEB2005 /10:02 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 98 | NORMAL | | | | | | | |
| | | 223 | Final | | 98 | NORMAL | | | | | | | |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 /14:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09AUG2004 /10:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 /14:16 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12805301

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 201 | At randomization | 26AUG2004 /08:45 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 23AUG2005 /10:39 | 363 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 23AUG2006 /12:22 | 728 | NORMAL | | | | | | | |
| | | 223 | Final | | 728 | NORMAL | | | | | | | |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 /15:44 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26OCT2004 /17:27 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23MAY2005 /11:19 | 210 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 210 | NORMAL | | | | | | | |
| | | 223 | Final | | 210 | NORMAL | | | | | | | |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 /14:19 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | | 1 | ABNORMAL | | | | | | | |
| | | 201.01 | At randomization | 07OCT2004 /13:41 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 07OCT2004 /13:41 | 1 | | | | | | | FLAT | |
| | | 201.01 | Baseline | 03OCT2005 /12:43 | 362 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | | NORMAL | | | | | | | |
| | | 223 | Week 104 | 22AUG2006 /13:30 | 685 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 685 | ABNORMAL | | | | | | FLAT | |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 /12:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

436

CONFIDENTIAL
AZSER12805302

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 201 | At randomization | 11OCT2004 /10:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 22NOV2004 /10:12 | 43 | NORMAL | | | | | | | |
| | | 223 | Final | | 43 | NORMAL | | | | | | | |
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 /11:53 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27DEC2004 /08:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 17MAY2005 /18:58 | 142 | NORMAL | | | | | | | |
| | | 223 | Final | | 142 | NORMAL | | | | | | | |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 /13:53 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20OCT2004 /10:53 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 /12:11 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29MAR2005 /10:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 217 | Week 52 | 29MAR2006 /09:52 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /09:39 | 518 | NORMAL | | | | | | | |
| | | 223 | Final | | 518 | NORMAL | | | | | | | |
| E0037096 | QTP / LI | 1 | Screening | 04JAN2005 /16:42 | -7 | NORMAL | | | | | | | |

/csre/prod/serquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805303

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 201 | Baseline | | | | | | | | | | |
| | | 201 | Last OL visit | 03MAY2005 /18:12 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | /18:12 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | 15NOV2005 /18:22 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | /18:22 | 197 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 197 | ABNORMAL | | | | | | FLAT | |
| E0037114 | QTP / VAL | 1 | Week 1 | 23FEB2005 /13:14 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18AUG2005 /11:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Final | | 197 | ABNORMAL | | | | | | FLAT | |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 /13:16 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19DEC2005 /12:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 06SEP2006 /18:28 | 262 | NORMAL | | | | | | | |
| | | 223 | Final | | 262 | NORMAL | | | | | | | |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 /13:27 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02JUL2004 /13:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 07JAN2005 /11:56 | 190 | NORMAL | | | | | | FLAT | |
| | | 223 | Final | | 190 | ABNORMAL | | | | | | | |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 /11:03 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805304

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 201 | Last OL visit | 26SEP2004/14:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 01SEP2006/08:44 | 706 | NORMAL | | | | | | | |
| | | 223 | Week 104 | | 706 | NORMAL | | | | | | | |
| | | 223 | Final | | 706 | NORMAL | | | | | | | |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004/15:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24MAY2005/15:00 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 23MAY2006/15:32 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006/12:20 | 462 | NORMAL | | | | | | | |
| | | 223 | Final | | 462 | NORMAL | | | | | | | |
| E0041016 | QTP / VAL | 101 | Screening | 24NOV2004/10:50 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline Week 1 | 09NOV2004/15:39 | -15 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Last OL visit | 26JUL2005/12:00 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 217 | Baseline | 25JUL2006/11:37 | 365 | ABNORMAL | | | | | FLAT | INVERTED | |
| | | 223 | Week 52 | 29AUG2006/12:42 | 400 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 400 | ABNORMAL | | | | | | INVERTED | |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005/18:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805305

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 201 | At randomization | 10FEB2006 /14:17 | 1 | NORMAL | | | | | | | |
| | | 207 | Baseline | 25MAY2006 /18:13 | 105 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /18:34 | 188 | NORMAL | | | | | | | |
| | | 223 | Final | | 188 | NORMAL | | | | | | | |
| E0041031 | QTP / VAL | 1 | Week 1 | 07AUG2005 /15:30 | -8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 23FEB2006 /16:30 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 30AUG2006 /18:54 | 189 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 189 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0041032 | QTP / LI | 1 | Screening | 10AUG2005 /16:41 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 16FEB2006 /10:37 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /10:17 | 190 | NORMAL | | | | | | | |
| | | 223 | Final | | 190 | NORMAL | | | | | | | |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 /10:34 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805306

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 201 | Baseline / Last OL visit | 26JUL2004 /10:26 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline / Week 52 | 02MAY2005 /09:57 | 281 | NORMAL | | | | | | | |
| | | 223 | Final | | 281 | NORMAL | | | | | | | |
| E0042009 | QTP / VAL | 1 | Week 1 | 22JUN2004 /14:06 | -14 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11NOV2004 /13:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08DEC2004 /12:51 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 /10:24 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02FEB2005 /11:38 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01MAR2005 /10:58 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 28 | NORMAL | | | | | | | |
| | | 223 | Final | | 28 | NORMAL | | | | | | | |
| E0044003 | QTP / VAL | 1 | Screening | 14MAY2004 /18:50 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26JAN2005 /11:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 25JAN2006 /15:46 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 01SEP2006 /15:44 | 584 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805307