Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 223 | Final | | 584 | NORMAL | | | | | | | |
| E0044006 | QTP / LI | | 1 Screening | 18MAY2004 /16:30 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28JAN2005 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 245 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29SEP2005 /12:14 | 245 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 29SEP2005 /12:14 | 245 | | | | | | | | |
| | | 223 | Week 52 | 29SEP2005 | 245 | NORMAL | | | | | | | |
| | | 223 | Final | /12:15 | 245 | NORMAL | | | | | | | |
| E0044007 | QTP / VAL | | 1 Screening | 26MAY2004 /19:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | At randomization | 10FEB2005 /10:55 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Baseline | | 369 | ABNORMAL | | | | | | | |
| | | 217 | Week 52 | 13FEB2006 /17:01 | 369 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Week 104 | 25AUG2006 /17:14 | 562 | NORMAL | | | | | FLAT | | |
| | | 223 | Final | | 562 | NORMAL | | | | | | | |
| E0044011 | QTP / VAL | | 1 Screening | 03JUN2004 /17:00 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18FEB2005 /09:46 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | | 363 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 15FEB2006 /17:26 | 363 | NORMAL | | | | | | | |
| | | 217 | Final | | 363 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805308

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044015 | QTP / LI | 1 | Screening | 14JUL2004/15:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004/13:44 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | At randomization | 15JUN2005/10:39 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005/10:43 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12SEP2005/10:38 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 18AUG2006/16:52 | 341 | NORMAL | | | | | | | |
| | | 223 | Final | | 341 | NORMAL | | | | | | | |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005/11:01 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15NOV2005/11:10 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 21AUG2006/09:05 | 280 | NORMAL | | | | | | | |
| | | 223 | Final | | 280 | NORMAL | | | | | | | |
| E0044041 | QTP / VAL | 1 | Screening | 19MAY2005/10:34 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805309

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | QTP / VAL | 201 | At randomization | 27JAN2006 /10:28 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25MAY2006 /10:03 | 119 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 119 | NORMAL | | | | | | | |
| | | 223 | Final | | 119 | NORMAL | | | | | | | |
| E0064043 | QTP / LI | 1 | Screening | 01JUN2005 /09:58 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26JAN2006 /11:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01SEP2006 /11:59 | 219 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 219 | NORMAL | | | | | | | |
| | | 223 | Final | | 219 | NORMAL | | | | | | | |
| E0064045 | QTP / LI | 1 | Screening | 06JUN2005 /11:10 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17FEB2006 /12:35 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006 /17:27 | 188 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 188 | NORMAL | | | | | | | |
| | | 223 | Final | | 188 | NORMAL | | | | | | | |
| E0064048 | QTP / VAL | 1 | Week 1 | 07JUL2005 /10:36 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23MAR2006 /12:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2006 /11:17 | 149 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 149 | NORMAL | | | | | | | |
| | | 223 | Final | | 149 | NORMAL | | | | | | | |
| E0064050 | QTP / VAL | 1 | Screening | 12JUL2005 /11:27 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805310

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27MAR2006 /14:59 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 16AUG2006 /08:58 | 143 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 143 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 /10:55 | -7 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 1.01 | Screening | 17AUG2005 /10:28 | -1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 1.01 | Baseline | | -1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 201 | At randomization | 22FEB2006 /12:00 | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | INVERTED | |
| E0044067 | QTP / VAL | 1.01 | Screening | 22SEP2005 /17:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 22SEP2005 /17:31 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26MAY2006 /09:14 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805311

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 /12:13 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 08DEC2004 /09:28 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 /13:47 | -3 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline Last OL visit | | -3 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | At randomization | 31MAY2005 /11:37 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 01JUN2006 /12:53 | 367 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /13:32 | 449 | NORMAL | | | | | | | |
| | | 223 | Final | | 449 | NORMAL | | | | | | | |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 /08:15 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20DEC2005 /12:28 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /12:47 | 246 | NORMAL | | | | | | | |
| | | 223 | Final | | 246 | NORMAL | | | | | | | |
| E0047009 | QTP / VAL | 1 | Screening | 07FEB2005 /13:53 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -2 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805312

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QT? / VAL | 201 | At randomization | 30JUN2005 /14:39 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 15AUG2005 /12:14 | 47 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | | | | | | | | | |
| | | 223 | Final | | 47 | ABNORMAL | | | | | | FLAT | |
| E0047011 | QT? / LI | 1 | Screening | 28APR2005 /10:10 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20APR2005 /11:05 | -5 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -13 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15SEP2005 /12:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 01MAR2006 /10:59 | 168 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 168 | NORMAL | | | | | | | |
| | | 223 | Final | | 168 | NORMAL | | | | | | | |
| E0048006 | QT? / LI | 1 | Screening | 05MAR2004 /14:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23SEP2004 /10:13 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 206 | Baseline | 17NOV2004 /12:01 | 56 | ABNORMAL | | | | | | FLAT | |
| | | 206 | Week 52 | | | | | | | | | | |
| | | 206 | Final | | 56 | ABNORMAL | | | | | | FLAT | |
| E0048008 | QT? / VAL | 1 | Screening | 31MAR2004 /10:48 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 25AUG2004 /11:17 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 18JAN2005 /10:10 | 147 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 147 | NORMAL | | | | | | | |
| | | 223 | Final | | 147 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

447

CONFIDENTIAL
AZSER12805313

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 /14:57 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04NOV2004 /09:54 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 26JAN2005 /09:40 | 84 | NORMAL | | | | | | | |
| | | 223 | Final | | 84 | NORMAL | | | | | | | |
| E0048027 | QTP / VAL | 0 | Screening | 17JUN2004 /14:24 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Screening | 17JUN2004 /14:24 | -7 | | | | | | | | |
| | | 0 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Last OL visit | 09DEC2004 /10:04 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201.01 | Baseline | 13DEC2004 /11:36 | 5 | ABNORMAL | | | | | | INVERTED | |
| | | 201.01 | Week 52 | 16DEC2004 /11:44 | 8 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | | 8 | ABNORMAL | | PROLONGED QTC | | | | INVERTED | |
| | | 223 | Final | | 8 | ABNORMAL | | | | | | INVERTED | |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 /08:16 | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18NOV2004 /09:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 /10:31 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08NOV2004 /10:32 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805314

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 217 | Week 52 | 08NOV2005 /09:42 | 366 | NORMAL | | | | | | | |
| | | 217 | Final | | 366 | NORMAL | | | | | | | |
| E0048039 | QTP / VAL | 1 | Screening | 29SEP2004 /10:22 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -1 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| | | 201 | At randomization | 24MAR2005 /09:19 | 1 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| | | 223 | Week 52 | 13JUL2005 /09:42 | 112 | NORMAL | | | | | | | |
| | | 223 | Final | | 112 | NORMAL | | | | | | | |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 /08:30 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05AUG2005 /07:19 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 08AUG2006 /07:36 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /08:11 | 384 | NORMAL | | | | | | | |
| | | 223 | Final | | 384 | NORMAL | | | | | | | |
| E0048058 | QTP / VAL | 1 | Screening | 08JUL2005 /11:37 | -7 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

449

CONFIDENTIAL
AZSER12805315

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 201 | At randomization | 03NOV2005 /08:36 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 /15:16 | -7 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 201 | At randomization | 06JUL2005 /12:42 | 1 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 223 | Week 52 | 11APR2006 /11:36 | 280 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 223 | Final | | 280 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 /10:27 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16DEC2004 /10:01 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13MAY2005 /13:33 | 149 | NORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 223 | Week 52 | | 149 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 223 | Final | | 149 | ABNORMAL | | | | | | | |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 /10:15 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31JAN2005 /12:20 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805316

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 223 | Week 52 | 13APR2005 /11:06 | 73 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13APR2005 /11:07 | 73 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 13APR2005 /11:07 | 73 | | | | | | | | |
| | | 223 | Final | 13APR2005 /11:07 | 73 | NORMAL | | | | | | | |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 /10:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11APR2006 /15:57 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25APR2006 /14:18 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0053001 | QTP / VAL | 1.01 | Screening | 17MAY2004 /13:15 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29NOV2004 /13:50 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27DEC2004 /10:51 | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 204 | Week 52 | | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 204 | Final | | 29 | NORMAL | | | | | | | |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 /12:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05AUG2004 /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 04AUG2005 /11:51 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805317

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 223 | Week 104 | 03AUG2006 /12:30 | 729 | NORMAL | | | | | | | |
| | | 223 | Final | | 729 | NORMAL | | | | | | | |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 /11:28 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 19JAN2005 /09:41 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JAN2005 /09:59 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 19JAN2006 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 22AUG2006 /14:50 | 581 | NORMAL | | | | | | | |
| | | 223 | Final | | 581 | NORMAL | | | | | | | |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 /10:48 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 09MAR2005 /10:07 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 23MAR2005 /10:23 | 15 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | | | | | | | | FLAT | |
| | | 223 | Final | | 15 | ABNORMAL | | | | | | FLAT | |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 /12:51 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 26JAN2006 /11:42 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 211 | Baseline Week 52 | 10AUG2006 /11:18 | 197 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /13:33 | 209 | NORMAL | | | | | | | |
| | | 223 | Final | | 209 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805318

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 /16:22 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14JUL2004 /14:15 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0055017 | QTP / LI | 1 | Screening | 24MAY2004 /15:10 | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -4 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 14FEB2005 /16:52 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 27OCT2005 /16:38 | 256 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 256 | | | | | | | | |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 /11:28 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JAN2005 /13:07 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 /13:57 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23JUN2005 /11:53 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2005 /15:59 | 55 | NORMAL | | | | | | | |
| | | 223 | Final | | 55 | NORMAL | | | | | | | |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 /12:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

453

CONFIDENTIAL
AZSER12805319

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 13OCT2004 /11:44 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 05OCT2005 /09:58 | 358 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Week 104 | 30AUG2006 /12:14 | 687 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Final | | 687 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004 /12:18 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29SEP2004 /11:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28SEP2005 /10:53 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 23AUG2006 /11:57 | 694 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 694 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 /12:46 | -5 | NORMAL | | | | | | | |
| | | 106 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 15SEP2004 /10:02 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

454

CONFIDENTIAL
AZSER12805320

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 201 | At randomization | 15SEP2004 /10:02 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 /11:56 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10NOV2004 /12:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 22DEC2004 /11:46 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 43 | NORMAL | | | | | | | |
| | | 223 | Final | | 43 | NORMAL | | | | | | | |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 /12:11 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16MAR2005 /10:07 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 16MAR2006 /10:20 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 30AUG2006 /11:16 | 533 | NORMAL | | | | | | | |
| | | 223 | Final | | 533 | NORMAL | | | | | | | |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 /11:31 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29DEC2004 /11:37 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 16FEB2005 /11:22 | 50 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 50 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 50 | NORMAL | TACHYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12805321

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 1 | Week 1 | 09JUL2004 /16:08 | -10 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 03JAN2005 /18:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | 11JAN2005 /13:12 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 9 | NORMAL | | | | | | | |
| | | 223 | Final | | 9 | NORMAL | | | | | | | |
| E0060011 | QTP / VAL | 1 | Week 1 | 21JUL2004 /15:14 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14DEC2004 /10:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12JAN2005 /09:07 | 30 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0061003 | QTP / VAL | 1 | Screening | 28JUN2004 /12:57 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16JUN2004 /12:25 | -16 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -16 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17DEC2004 /08:25 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 217 | Baseline | 16DEC2005 /11:22 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 25AUG2006 /10:29 | 617 | NORMAL | | | | | | | |
| | | 223 | Final | | 617 | NORMAL | | | | | | | |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 /08:58 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | -1 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805322

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 106 | At randomization | 13JAN2005 /12:10 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 13JAN2005 /12:10 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 /09:44 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24FEB2005 /14:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08JUN2005 /12:35 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 105 | NORMAL | | | | | | | |
| | | 223 | Final | | 105 | NORMAL | | | | | | | |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 /13:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 19MAY2005 /13:39 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19MAY2005 /13:39 | 1 | | | | | | | | |
| | | 107 | Baseline | | -7 | NORMAL | | | | | | | |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 /11:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | INVERTED | |
| | | 107 | Last OL visit | 30JUN2005 /12:34 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 107 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | 30JUN2005 /12:34 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | ABNORMAL | | | | | | INVERTED | |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 /12:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805323

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 107 | Last OL visit | 05OCT2005 /13:30 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05OCT2005 /13:30 | 1 | | | | | | | | |
| | | 107 | Baseline | 18AUG2006 /10:50 | 318 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 318 | NORMAL | | | | | | | |
| | | 223 | Final | | 318 | NORMAL | | | | | | | |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 /11:05 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | 01DEC2005 /13:30 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 108 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 01DEC2005 /13:30 | 1 | | | | | | | | |
| | | 108 | Baseline | 24AUG2006 /11:46 | 267 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 267 | NORMAL | | | | | | | |
| | | 223 | Final | | 267 | NORMAL | | | | | | | |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 /11:50 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29APR2005 /13:58 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | INVERTED | |
| E0062007 | QTP / LI | 1 | Week 1 | 07DEC2004 /11:05 | -8 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 04APR2005 /10:57 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04APR2005 /10:57 | 1 | | | | | | | | |
| | | 107 | Baseline | 15NOV2005 /12:05 | 226 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 226 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

458

CONFIDENTIAL
AZSER12805324

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 223 | Final | 14JUL2005/10:25 | 226 | NORMAL | | | | | | | |
| E0062017 | QTP / LI | 1 | Screening | | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10NOV2005/10:28 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29NOV2005/09:21 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 20 | NORMAL | | | | | | | |
| | | 223 | Final | | 20 | NORMAL | | | | | | | |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004/15:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30SEP2004/10:06 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 19OCT2005/09:29 | 385 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 17AUG2006/10:06 | 687 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 687 | ABNORMAL | | | | | | FLAT | |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005/14:04 | -7 | ABNORMAL | | | | | DEPRESSED | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | DEPRESSED | | |
| | | 201 | Last OL visit | 25JAN2006/09:45 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 10AUG2006/16:54 | 198 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 198 | NORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Final | | 198 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004/15:11 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805325

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE/TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | Last OL visit | 201 Baseline | 23JUN2005 /17:52 | -7 | NORMAL | | | | | | | |
| | | At randomization | 201 Baseline | | 1 | NORMAL | | | | | | | |
| | | Week 52 | 201 Baseline | 14AUG2006 /17:26 | 418 | NORMAL | | | | | | | |
| | | Final | 223 Final | | 418 | NORMAL | | | | | | | |
| E0064023 | QTP / LI | Screening | 1.01 Screening | 07FEB2005 /11:50 | -7 | NORMAL | | | | | | | |
| | | Week 1 | 1 Baseline | 31JAN2005 /12:51 | -14 | NORMAL | | | | | | | |
| | | Last OL visit | 201 Baseline | 06JUN2005 /12:26 | 1 | NORMAL | | | | | | | |
| | | At randomization | 201 Baseline | | 1 | NORMAL | | | | | | | |
| | | Week 52 | 217 Baseline | 02JUN2006 /10:51 | 362 | NORMAL | | | | | | | |
| | | Week 52 | 223 Week 52 | 30AUG2006 /11:13 | 451 | NORMAL | | | | | | | |
| | | Final | 223 Final | | 451 | NORMAL | | | | | | | |
| E0064027 | QTP / LI | Screening | 1 Screening | 25FEB2005 /10:41 | -7 | NORMAL | | | | | | | |
| | | Last OL visit | 201 Baseline | 18AUG2005 /12:37 | 1 | NORMAL | | | | | | | |
| | | At randomization | 201 Baseline | | 1 | NORMAL | | | | | | | |
| | | Week 52 | 223 Week 52 | 02MAY2006 /12:02 | 258 | NORMAL | | | | | | | |
| | | Final | 223 Final | | 258 | NORMAL | | | | | | | |
| E0064036 | QTP / LI | Screening | 1 Screening | 25AUG2005 /10:39 | -6 | NORMAL | | | | | | | |
| | | Last OL visit | 1 Baseline | | -6 | NORMAL | | | | | | | |
| | | At randomization | 201 Baseline | 11MAY2006 /18:14 | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805326

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 201 | Baseline | 30AUG2006 /12:21 | 112 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 112 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0066009 | QTP / LI | 1 | Week 1 | 20APR2005 /11:48 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05JAN2006 /12:31 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05JAN2006 /12:38 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 23MAY2006 /15:16 | 139 | NORMAL | | | | | | | |
| | | 223 | Final | /15:16 | 139 | NORMAL | | | | | | | |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 /08:53 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| | | 107 | Last OL visit | 16NOV2004 /08:35 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 107 | At randomization | /08:35 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 16NOV2004 /08:35 | 1 | | | | | | | | |
| | | 107 | Baseline | 16NOV2005 /08:21 | 366 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 104 | 21AUG2006 /08:19 | 644 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | /08:19 | 644 | ABNORMAL | | | | | | | |
| E0067031 | QTP / LI | 1 | Week 1 | 29NOV2004 /15:01 | -9 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 30MAR2005 /17:42 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAR2005 /17:42 | 1 | | | | | | | | |
| | | 107 | Baseline | /17:42 | 1 | NORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805327

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 /09:23 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 12APR2005 /13:46 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 12APR2005 /13:46 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 13APR2006 /13:45 | 367 | ABNORMAL | | FIRST DEGREE BLOCK AV | | | | | |
| | | 223 | Week 52 | 23AUG2006 /10:37 | 499 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 499 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | FLAT | | |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 /15:47 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24AUG2005 /09:58 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | 24AUG2005 /09:58 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | Baseline | 22AUG2006 /10:43 | 364 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Week 52 | 22AUG2006 /10:43 | 364 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Final | | 364 | ABNORMAL | | | | | | | |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 /13:45 | -7 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | Last OL visit | 27SEP2005 /10:08 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Baseline | 29AUG2006 /09:54 | 337 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Week 52 | | 337 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Final | | 337 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805328

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 /12:47 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | 17NOV2005 /08:32 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 06SEP2006 /08:25 | 294 | NORMAL | | | | | | FLAT | |
| | | 223 | Final | /08:25 | 294 | ABNORMAL | | | | | | FLAT | |
| E0068005 | QTP / LI | 201 | Last OL visit At | 19MAY2005 /11:42 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 20JUL2006 /11:46 | 428 | NORMAL | | | | | | | |
| | | 223 | | | 428 | NORMAL | | | | | | | |
| | | 223 | Final | 428 | 428 | NORMAL | | | | | | | |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 /14:49 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09NOV2004 /12:43 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 08NOV2005 /16:06 | 365 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 104 | 15AUG2006 /12:05 | 645 | NORMAL | | | | | | | |
| | | 223 | Final | | 645 | NORMAL | | | | | | | |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 /10:34 | -6 | NORMAL | | | | | | | |
| | | 108 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 108 | At | 14SEP2004 /17:15 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | 14SEP2004 /17:15 | 1 | | | | | | | | |
| | | 108 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

463

CONFIDENTIAL
AZSER12805329

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 217 | Week 52 | 14SEP2005 /16:06 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 07MAR2006 /16:46 | 560 | NORMAL | | | | | | | |
| | | 223 | Final | 07MAR2006 /16:46 | 560 | NORMAL | | | | | | | |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 /16:21 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | 22SEP2004 /09:59 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline / Week 52 | 21SEP2005 /14:16 | 1 / 365 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 104 | 23AUG2006 /13:29 | 701 | NORMAL | | | | | | | |
| | | 223 | Final | | 701 | NORMAL | | | | | | | |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004 /13:41 | -7 | NORMAL | | | | | | | |
| | | 107 | Baseline / Last OL visit | 12OCT2004 /09:58 | -7 | NORMAL | | | | | | | |
| | | 107 / 201 | At randomization | 12OCT2004 /09:58 | 1 | NORMAL | | | | | | | |
| | | 107 | Baseline / Week 52 | 11OCT2005 /11:53 | 1 / 365 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 104 | 15AUG2006 /13:18 | 673 | NORMAL | | | | | | | |
| | | 223 | Final | | 673 | NORMAL | | | | | | | |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 /15:51 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 107 | Baseline / Last OL visit | 27JUN2005 /15:44 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 107 | randomization | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805330

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070021 | QTP / LI | 201 | At randomization | 27JUN2005 /15:44 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 /14:53 | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 06SEP2005 /16:00 | -7 | NORMAL | | | | | | | |
| | | 107 | 1 Baseline | /16:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06SEP2005 /16:00 | 1 | NORMAL | | | | | | | |
| | | 107 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 29NOV2005 /14:36 | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 /11:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13SEP2005 /10:54 | 1 | | | | | | | | |
| | | 201 | At randomization | /10:54 | 1 | | | | | | | | |
| | | 223 | Baseline | 28MAR2006 /10:25 | 197 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /10:25 | 197 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 /13:35 | -6 | ABNORMAL | | | | | DEPRESSED | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | DEPRESSED | FLAT | |
| | | 201 | Last OL visit | 26JUL2004 /09:58 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 /11:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /11:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12805331

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 201 | At randomization | 31MAY2005/10:11 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 06JUN2006/09:58 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 06JUN2006/09:58 | 372 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006/10:08 | 451 | NORMAL | | | | | | | |
| | | 223 | Final | 24AUG2006/10:08 | 451 | NORMAL | | | | | | | |
| E0077023 | QTP / VAL | 1 | Week 1 | 23JUN2004/11:59 | -8 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 21OCT2004/20:28 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 21OCT2004/20:28 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21OCT2004/20:28 | 1 | | | | | | | | |
| | | 107 | Baseline | 18OCT2005/13:06 | 363 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 18OCT2005/13:06 | 363 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 24AUG2006/20:38 | 673 | NORMAL | | | | | | | |
| | | 223 | Final | 24AUG2006/20:38 | 673 | NORMAL | | | | | | | |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004/20:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | FLAT | |
| | | 107 | Last OL visit | | | | | | | | | | |
| | | 107 | At randomization | 15FEB2005/12:20 | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | FLAT | |
| | | 201 | At randomization | 15FEB2005/12:20 | 1 | | | | | | | | |
| | | 107 | Baseline | 15FEB2005/12:20 | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805332

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 223 | Week 52 | 28FEB2005 /12:06 | 14 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | FLAT | |
| | | 223.01 | Week 52 | 21MAR2005 /12:09 | 35 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 35 | NORMAL | | | | | | | |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 /17:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 02JUN2005 /18:31 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 107 | At randomization | 02JUN2005 /18:31 | 1 | ABNORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | 09JUN2005 /16:28 | 8 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 202 | Week 52 | | | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 03JAN2006 /16:47 | 216 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 216 | ABNORMAL | | | | | | FLAT | |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 /12:34 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 107 | Last OL visit | 03NOV2005 /12:48 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 03NOV2005 /12:48 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | 19DEC2005 /13:30 | 47 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 47 | NORMAL | | | | | | | |
| | | 223 | Final | | 47 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805333

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 /11:30 | -3 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 107 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 107 | At randomization | 13DEC2005 /12:00 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 13DEC2005 /12:00 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 05SEP2006 /12:09 | 267 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 267 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 /19:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805334

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 108 | Last OL visit | 07FEB2006 /19:33 | 1 | NORMAL | | | | | | | |
| | | 108 | At randomization | 07FEB2006 /19:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 108 | Baseline | 02MAR2006 /21:24 | 24 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 24 | NORMAL | | | | | | | |
| | | 223 | Final | | 24 | NORMAL | | | | | | | |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 /11:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Week 1 | 01NOV2005 /13:18 | 84 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08NOV2005 /11:14 | 1 | NORMAL | | | | | | | |
| | | 211 | Baseline | 23MAY2006 /09:57 | 197 | NORMAL | | | | | | | |
| | | 211 | Week 52 | | 197 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /09:52 | 288 | NORMAL | | | | | | | |
| | | 223 | Final | | 288 | NORMAL | | | | | | | |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 /10:34 | -3 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -3 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 23AUG2005 /08:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25AUG2006 /08:08 | 368 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 368 | NORMAL | | | | | | | |
| | | 223 | Final | | 368 | NORMAL | | | | | | | |
| E0079011 | QTP / LI | 1 | Screening | 21FEB2005 /11:49 | -4 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 1 | Baseline | | -4 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805335

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 201 | At randomization | 19JUL2005 /08:37 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 29AUG2005 /16:33 | 42 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | INVERTED | |
| | | 223 | Final | | 42 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | INVERTED | |
| E0080002 | QTP / LI | 1 | Week 1 | 27APR2004 /10:25 | -9 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Last OL visit | 11NOV2004 /13:18 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 217 | Week 52 | 11NOV2005 /10:17 | 366 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 104 | 17AUG2006 /11:04 | 645 | NORMAL | | | | | | | |
| | | 223 | Final | | 645 | NORMAL | | | | | | | |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 /10:42 | -7 | NORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | | BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 23NOV2004 /09:35 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | 21NOV2005 /08:23 | 364 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805336

Page 63 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 217.01 | Week 52 | 22DEC2005 /09:27 | 395 | | | | | | | | |
| | | 223 | Week 104 | 30AUG2006 /09:35 | 646 | | | | | | | | |
| | | 217 | Final | | 364 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 /11:14 | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| | | 201 | At randomization | 09DEC2004 /10:33 | 1 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| | | 217 | Week 52 | 14DEC2005 /11:13 | 371 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| | | 223 | Week 52 | 19JAN2006 /11:07 | 407 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| | | 223 | Final | | 407 | ABNORMAL | | FIRST DEGREE BLOCK | AV | | | | |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 /11:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 106 | Last OL visit | | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 106 | At randomization | 07DEC2004 /11:01 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

471

CONFIDENTIAL
AZSER12805337

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 201 | At randomization | 07DEC2004 /11:01 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 217 | Week 52 | 08DEC2005 /07:19 | 367 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 25AUG2006 /11:06 | 627 | NORMAL | | | | | | | |
| | | 223 | Final | | 627 | NORMAL | | | | | | | |
| E0080016 | QTP / LI | 1 | Week 1 | 20DEC2004 /11:24 | -15 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 01APR2005 /07:52 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 01APR2005 /07:52 | 1 | | | | | | | | |
| | | 106 | Baseline | 12MAY2005 /07:59 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 42 | NORMAL | | | | | | | |
| | | 223 | Final | | 42 | NORMAL | | | | | | | |
| E0080017 | QTP / VAL | 1 | Week 1 | 15FEB2005 /11:40 | -10 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 23MAY2005 /11:30 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 23MAY2005 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 106 | Baseline | 01MAR2006 /10:05 | 281 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 283 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 283 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0080018 | QTP / LI | 1 | Week 1 | 07APR2005 /10:36 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

472

CONFIDENTIAL
AZSER12805338

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 201 | At randomization | 04AUG2005 /11:02 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19SEP2005 /10:18 | 47 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 47 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 47 | NORMAL | | | | | | | |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 /12:04 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | |
| | | 201 | At randomization | 07OCT2005 /15:34 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 06JAN2006 /11:24 | 92 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 92 | NORMAL | | | | | | | |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 /10:32 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | |
| | | 201 | At randomization | 15AUG2005 /09:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /09:49 | 373 | NORMAL | | | | | | | |
| | | 223 | Final | | 373 | NORMAL | | | | | | | |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 /11:03 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | | | | | | | | |
| | | 201 | At randomization | 05OCT2005 /09:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /08:37 | 331 | NORMAL | | | | | | | |
| | | 223 | Final | | 331 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

CONFIDENTIAL
AZSER12805339

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 223 | Final | | 331 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 /09:12 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 11OCT2005 /08:46 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 10NOV2005 /09:39 | 31 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 31 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 /08:29 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 106 | Last OL visit | 10OCT2005 /07:53 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 10OCT2005 /07:53 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 106 | Baseline | 21AUG2006 /10:58 | 316 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 316 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805340

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 223 | Final | | 316 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005/11:09 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16DEC2005/10:57 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 24AUG2006/09:24 | 252 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 252 | NORMAL | | | | | | | |
| | | 223 | Final | | 252 | NORMAL | | | | | | | |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005/07:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22NOV2005/10:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 14FEB2006/11:52 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005/09:52 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28NOV2005/08:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 29AUG2006/10:12 | 275 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 275 | NORMAL | | | | | | | |
| | | 223 | Final | | 275 | NORMAL | | | | | | | |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005/11:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

475

CONFIDENTIAL
AZSER12805341

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 201 | At randomization | 29DEC2005 /09:37 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /10:09 | 231 | NORMAL | | | | | | | |
| | | 223 | Final | | 231 | NORMAL | | | | | | | |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 /08:55 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 27DEC2005 /09:20 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 06FEB2006 /10:31 | 42 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 42 | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 /09:10 | -4 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 109 | Last OL visit | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805342

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 109 | At randomization | 29SEP2004 /10:26 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29SEP2004 /10:26 | 1 | | | | | | | | |
| | | 109 | Baseline | 30SEP2005 /10:47 | 367 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 30SEP2005 /10:47 | 367 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 104 | 31AUG2006 /08:00 | 702 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | 31AUG2006 /08:00 | 702 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 /10:05 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 111 | Baseline | 14DEC2004 /10:31 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 111 | Last OL visit | 14DEC2004 /10:31 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | 14DEC2004 /10:31 | 1 | | | | | | | | |
| | | 111 | Baseline | 13DEC2005 /10:32 | 365 | ABNORMAL | | | | | | INVERTED | |
| | | 217 | Week 52 | 13DEC2005 /10:32 | 365 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 104 | 31JUL2006 /09:36 | 626 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 223 | Final | 31JUL2006 /09:36 | 626 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 /10:24 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13MAY2004 /10:24 | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29NOV2004 /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29NOV2004 /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28NOV2005 /10:24 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 28NOV2005 /10:24 | 365 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805343

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 223 | Week 104 | 23AUG2006/11:11 | 633 | NORMAL | | | | | | | |
| | | 223 | Final | | 633 | NORMAL | | | | | | | |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004/09:49 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 201 | At randomization | 15OCT2004/10:35 | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0083027 | QTP / LI | 223 | Week 52 | 10JUN2005/10:13 | 239 | NORMAL | | | | | | | |
| | | 223 | Final | | 239 | NORMAL | | | | | | | |
| | | 1 | Screening | 08JUL2004/08:27 | -5 | NORMAL | | | | | | | |
| | | 107 | Baseline Last OL visit | 03NOV2004/08:42 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 03NOV2004/08:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 107 | Baseline | | 31 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03DEC2004/17:22 | 31 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Final | | 31 | ABNORMAL | | | | | | | |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004/10:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805344

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | DATE/TIME | RHYTHM | INTER-PRE-TATION | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 111 | Last OL visit | 1 | | | ABNORMAL | FIRST DEGREE AV BLOCK | | | | | |
| | | 111 | At randomization | 1 | 01MAR2005 /10:38 | | ABNORMAL | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 1 | 01MAR2005 /10:38 | | | | | | | | |
| | | 111 | Baseline | 1 | | | ABNORMAL | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 283 | 08DEC2005 /12:02 | | NORMAL | | | | | | |
| | | 223 | Final | 283 | | | NORMAL | | | | | | |
| E0083036 | QTP / LI | 1 | Screening | -6 | 05OCT2004 /08:21 | | NORMAL | | | | | | |
| | | 110 | Last OL visit | 1 | | | NORMAL | | | | | | |
| | | 110 | At randomization | 1 | 03MAY2005 /09:32 | | NORMAL | | | | | | |
| | | 201 | At randomization | 1 | 03MAY2005 /09:32 | | NORMAL | | | | | | |
| | | 110 | Baseline | 1 | | | NORMAL | | | | | | |
| E0083040 | QTP / LI | 1 | Screening | -7 | 16DEC2004 /08:57 | | NORMAL | | | | | | |
| | | 1 | Baseline | -7 | | | NORMAL | | | | | | |
| | | 110 | Last OL visit | 1 | | | ABNORMAL | | | | | | BIPHASIC | |
| | | 110 | At randomization | 1 | 08JUL2005 /06:57 | | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | At randomization | 1 | 08JUL2005 /06:57 | | | | | | | | |
| | | 110 | Baseline | 1 | | | ABNORMAL | | | | | | BIPHASIC | |
| | | 217 | Week 52 | 375 | 12JUL2006 /08:56 | | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | 417 | 28AUG2006 /08:33 | | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | 417 | | | ABNORMAL | | | | | | INVERTED | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805345

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL/WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL | 106 Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 106 At randomization | 29JUN2005 /11:49 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 At randomization | 29JUN2005 /11:49 | 1 | | | | | | | | |
| | | 106 Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 Week 52 | 27JUL2005 /11:26 | 29 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 Final | | 29 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0083048 | QTP / VAL | 1 Screening | 24JUN2005 /10:01 | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | FLAT | |
| | | 1 Baseline | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | FLAT | |
| E0085008 | QTP / VAL | 107 Last OL visit | 25OCT2005 /11:44 | 1 | NORMAL | | | | | | | |
| | | 107 At randomization | 25OCT2005 /11:44 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 1 | | | | | | | | |
| | | 107 Baseline | | 1 | NORMAL | | | | | | | |
| | | 1 Screening | 16JUL2004 /15:29 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 Last OL visit | 28OCT2004 /16:42 | 1 | NORMAL | | | | | | | |
| | | 106 At randomization | 28OCT2004 /16:42 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 1 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

480

CONFIDENTIAL
AZSER12805346

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 106 | Baseline | 27OCT2005/16:18 | -1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006/10:41 | 658 | NORMAL | | | | | | | |
| | | 223 | Final | | 658 | NORMAL | | | | | | | |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004/12:39 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | At randomization | 04JAN2005/11:33 | 1 | | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 04JAN2005/11:33 | 1 | | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 206 | Week 52 | 28FEB2005/14:13 | 56 | NORMAL | | | | | | | |
| | | 206 | Final | | 56 | NORMAL | | | | | | | |
| E0085017 | QTP / VAL | 1 | Week 1 | 22SEP2004/16:49 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 20JAN2005/11:45 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005/11:45 | -7 | NORMAL | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 13APR2005/11:20 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | 13APR2005/11:20 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805347

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | 223 | Week 52 | 27APR2005/17:14 | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0085035 | QTP / VAL | 1 | Week 1 | 10JUN2005/16:23 | -14 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 14OCT2005/15:50 | 1 | NORMAL | | | | | | | |
| | | 107 | At | 14OCT2005/15:50 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | 14OCT2005/15:50 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14AUG2006/14:59 | 305 | NORMAL | | | | | | | |
| | | 223 | Final | | 305 | NORMAL | | | | | | | |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004/11:59 | -2 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19JAN2005/10:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At | | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | 18APR2005/08:49 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 90 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 90 | NORMAL | | | | | | | |
| | | 223 | Final | | 90 | NORMAL | | | | | | | |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004/15:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 15APR2005/14:33 | 1 | NORMAL | | | | | | | |
| | | 107 | At | | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | 15APR2005/14:33 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 19OCT2005/17:45 | 188 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | 19OCT2005/17:45 | 188 | | | | | | | | |
| | | 223.01 | Final | | 188 | ABNORMAL | | | | | | INVERTED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805348

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 /09:14 | -7 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 201 | At randomization | 24JAN2005 /12:39 | 1 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | INVERTED | |
| | | 217 | Week 52 | 23JAN2006 /08:52 | 365 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| | | 223 | Week 104 | 28AUG2006 /08:15 | 582 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| | | 223 | Final | | 582 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | | |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 /09:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23SEP2005 /10:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 337 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /08:18 | 337 | NORMAL | | | | | | | |
| | | 223 | Final | | 337 | NORMAL | | | | | | | |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 /09:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805349

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 201 | At randomization | 14NOV2005/09:11 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 12DEC2005/08:32 | -1 | ABNORMAL | | | | | | FLAT | |
| | | 204 | Week 52 | | 29 | UNABLE TO EVALUATE | | | | | | | |
| | | 205 | Week 52 | 23DEC2005/09:01 | 40 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Week 52 | 21AUG2006/09:09 | 281 | NORMAL | | | | | | | |
| | | 223 | Final | | 281 | NORMAL | | | | | | | |
| E0089002 | QTP / VAL | 1 | Week 1 | 15MAR2004/14:53 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUL2004/13:12 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004/16:49 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04AUG2004/13:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004/11:27 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 08NOV2004/11:52 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E0091005 | QTP / VAL | 1 | Week 1 | 24AUG2004/11:41 | -10 | NORMAL | | | | | | | |
| | | 107 | Week 1 | 16DEC2004/14:43 | 104 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12805350

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 201 | At randomization | 14JAN2005 /11:12 | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | 11MAR2005 /11:07 | 57 | ABNORMAL | | | | | | FLAT | |
| | | 206 | Week 52 | | 57 | NORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 206 | Final | | 57 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 /10:54 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04MAR2005 /11:01 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 217 | Week 52 | 06MAR2006 /10:55 | 368 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 18AUG2006 /11:15 | 533 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 533 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0091019 | QTP / VAL | 1.01 | Screening | 10MAR2005 /07:48 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 10MAR2005 /07:48 | -5 | | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2005 /10:09 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 /15:33 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27JAN2005 /12:00 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

485

CONFIDENTIAL
AZSER12805351

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 204.01 | Week 52 | 02MAR2005 /16:00 | 35 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 02MAR2005 /16:00 | 35 | | | | | | | | |
| | | 204.01 | Final | | 35 | ABNORMAL | | | | | | FLAT | |
| E0092013 | QTP / VAL | 1 | Week 1 | 26AUG2005 /15:58 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30NOV2005 /15:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 04JAN2006 /15:14 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 36 | NORMAL | | | | | | | |
| | | 223 | Final | | 36 | NORMAL | | | | | | | |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 /14:21 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | FLAT | | |
| | | 201 | Last OL visit | 18APR2005 /08:37 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Baseline | 25APR2006 /09:47 | 373 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15AUG2006 /10:32 | 485 | NORMAL | | | | | | | |
| | | 223 | Final | | 485 | NORMAL | | | | | | | |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 /10:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 26AUG2005 /09:43 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805352

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 223 | Week 52 | 05JUN2006/07:46 | 284 | NORMAL | | | | | | | |
| | | 223 | Final | | 284 | NORMAL | | | | | | | |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005/14:21 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 30SEP2005/14:22 | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline Week 52 | | 1 | | | | | | | | |
| | | 223 | | 23AUG2006/08:20 | 328 | NORMAL | | | | | | | |
| | | 223 | Final | | 328 | NORMAL | | | | | | | |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005/11:58 | -4 | NORMAL | | | | | | | |
| | | 202 | Baseline Week 52 | 21NOV2005/16:03 | -4 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 21NOV2005/16:03 | 8 | NORMAL | | | | | | | |
| | | 202 | Final | | 8 | NORMAL | | | | | | | |
| E0096003 | QTP / LI | 1 | Screening | 10JAN2005/14:58 | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 18APR2005/11:00 | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |

CONFIDENTIAL
AZSER12805353

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 223 | Week 52 | 24MAY2005 /08:45 | 37 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | 08SEP2004 /09:52 | 37 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0098001 | QTP / VAL | 1.01 | Screening | 08SEP2004 /09:52 | -2 | NORMAL | | | | | | | |
| | | 1 | Screening | 08SEP2004 /09:52 | -2 | | | | | | | | |
| | | 1.01 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21FEB2005 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 12JUL2005 /11:14 | 142 | NORMAL | | | | | | | |
| | | 223 | Final | | 142 | NORMAL | | | | | | | |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 /09:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18FEB2005 /15:06 | -7 | NORMAL | | | | | | | |
| | | 202 | Week 52 | 18FEB2005 /15:06 | -8 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 8 | | | | | | | | |
| | | 217 | Week 52 | 17FEB2006 /09:55 | 372 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 02JUN2006 /09:17 | 477 | NORMAL | | | | | | | |
| | | 223 | Final | | 477 | NORMAL | | | | | | | |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 /11:23 | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

488

CONFIDENTIAL
AZSER12805354

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 106 | Last OL visit | | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 106 | At randomization | 02MAR2005/10:29 | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 201 | At randomization | 02MAR2005/10:29 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Week 52 | 24MAR2005/14:04 | 23 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Final | | 23 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005/14:19 | -4 | NORMAL | | | | | | | |
| | | 203 | Baseline | 27JAN2006/13:21 | -4 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006/09:35 | 16 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 229 | NORMAL | | | | | | | |
| | | | | | 229 | NORMAL | | | | | | | |
| E0101003 | QTP / VAL | 1.01 | Screening | 01OCT2004/12:24 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 01OCT2004/12:24 | -4 | | | | | | | | |
| | | 1.01 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 108 | At randomization | 03MAR2005/16:48 | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805355

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 201 | At randomization | 03MAR2005 /16:48 | 1 | | | | | | | | |
| | | 108 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 211.01 | Week 52 | 03OCT2005 /14:27 | 215 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03OCT2005 /14:27 | 215 | | | | | | | | |
| | | 211.01 | Final | | 215 | NORMAL | | | | | | | |
| E0102001 | QTP / LI | 101 | Screening | 02NOV2004 /17:50 | 0 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 101 | Baseline | | 0 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 04APR2005 /12:02 | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 27APR2005 /13:27 | 24 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 24 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0102013 | QTP / LI | 1 | Screening | 27MAY2005 /10:07 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

490

CONFIDENTIAL
AZSER12805356

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102013 | QTP / LI | 201 | Last OL visit | 25OCT2005 /10:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 15NOV2005 /09:25 | 22 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 /08:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 23MAR2006 /08:55 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 18AUG2006 /08:37 | 149 | NORMAL | | | | | | | |
| | | 223 | Final | | 149 | NORMAL | | | | | | | |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 /09:27 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | 29JUL2005 /09:29 | 1 | NORMAL | | | | | | | |
| | | 108 | At randomization | 29JUL2005 /09:29 | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | | 1 | | | | | | | | |
| | | 108 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 19AUG2005 /10:00 | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005 /09:59 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

491

CONFIDENTIAL
AZSER12805357

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 108 | At randomization | 05AUG2005 /10:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05AUG2005 /10:17 | 1 | | | | | | | | |
| | | 108 | Baseline | 11AUG2006 /13:10 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 11AUG2006 /13:10 | 372 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006 /12:59 | 378 | NORMAL | | | | | | | |
| | | 223 | Final | 17AUG2006 /12:59 | 378 | NORMAL | | | | | | | |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 /09:09 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21NOV2005 /14:47 | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21NOV2005 /14:47 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 06DEC2005 /14:09 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 06DEC2005 /14:09 | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 /09:35 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 16SEP2005 /11:46 | -1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 16SEP2005 /11:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16SEP2005 /11:46 | 1 | | | | | | | | |
| | | 106 | Baseline | 21JUN2006 /14:33 | 279 | NORMAL | | | | | | | |
| | | 214 | Week 52 | 21JUN2006 /14:33 | 279 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /15:15 | 335 | NORMAL | | | | | | | |
| | | 223 | Final | 16AUG2006 /15:15 | 335 | NORMAL | | | | | | | |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005 /16:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

492

CONFIDENTIAL
AZSER12805358

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 201 | At randomization | 23DEC2005 /10:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /13:17 | 246 | NORMAL | | | | | | | |
| | | 223 | Final | | 246 | NORMAL | | | | | | | |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 /11:12 | -3 | ABNORMAL | SINUS BRADYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | SINUS BRADYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 106 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 106 | At randomization | 20DEC2005 /16:54 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 20DEC2005 /16:54 | 1 | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 106 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 /10:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23AUG2005 /10:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 91 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21NOV2005 /09:21 | 91 | | | | | | | | |
| | | 223 | Final | | 91 | | | | | | | | |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 /12:19 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Last OL visit | | -1 | ABNORMAL | | | | | | INVERTED | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805359

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 201 | At randomization | 02DEC2004 /13:16 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | Baseline | | 365 | ABNORMAL | | | | | | | |
| | | 217 | Week 52 | 01DEC2005 /09:57 | 365 | ABNORMAL | | | | | | INVERTED | |
| | | 217.01 | Week 52 | 13JAN2006 /11:14 | 408 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 104 | 21AUG2006 /09:40 | 628 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 628 | ABNORMAL | | | | | | INVERTED | |
| E0110001 | QTP / LI | 201 | Week 1 | 08JUN2004 /14:07 | -8 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07SEP2004 /14:18 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | | 366 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 07SEP2005 /10:42 | 366 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 13JUL2006 /10:33 | 675 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 675 | NORMAL | | | | | | | |
| E0110002 | QTP / LI | 201 | Week 1 | 21JUN2004 /12:40 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26NOV2004 /10:58 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | | 410 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 09JAN2006 /10:18 | 410 | NORMAL | | | | | | | |
| | | 223.01 | Week 104 | 15SEP2006 /08:25 | 659 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 15SEP2006 /11:15 | 659 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 659 | NORMAL | | | | | | | |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 /11:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 04FEB2005 /11:56 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805360

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005/11:59 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10JUN2005/14:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0110010 | QTP / VAL | 1 | Week 1 | 22MAR2005/10:47 | -13 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 22JUL2005/10:28 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22JUL2005/10:28 | 1 | | | | | | | | |
| | | 107 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006/10:45 | 400 | NORMAL | | | | | | | |
| | | 223 | Final | | 400 | NORMAL | | | | | | | |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005/11:20 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Screening | 03JUN2005/14:49 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | | 0 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | 24OCT2005/11:41 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201.01 | At randomization | 24OCT2005/11:41 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201.01 | Baseline | 07SEP2006/11:58 | 319 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Week 52 | | 319 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0110014 | QTP / LI | 1 | Screening | 22JUN2005/10:27 | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805361

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 201 | Last OL visit | 12OCT2005 /09:52 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 05SEP2006 /09:40 | 329 | NORMAL | | | | | | | |
| | | 223 | Final | | 329 | NORMAL | | | | | | | |
| E0112001 | QTP / LI | 1.01 | Screening | 24NOV2004 /13:34 | -5 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Screening | 24NOV2004 /13:34 | -5 | | | | | | | | |
| | | 1.01 | Baseline | 02MAR2005 /10:22 | -5 | ABNORMAL | SINUS | | | | | INVERTED | |
| | | 201.01 | Week 52 | 02MAR2005 /10:22 | 2 | ABNORMAL | TACHYCARDIA | | | | | INVERTED | |
| | | 201 | Week 52 | 07NOV2005 /08:57 | 252 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 252 | ABNORMAL | | | | | | INVERTED | |
| E0112007 | QTP / VAL | 1 | Screening | 02AUG2005 /12:48 | -1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 01NOV2005 /15:37 | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | | | | | | | | | |
| | | 201 | Baseline | 30DEC2005 /11:03 | 1 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 60 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 60 | ABNORMAL | | | | | | | |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 /10:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 29AUG2005 /11:06 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 29AUG2005 /11:06 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

496

CONFIDENTIAL
AZSER12805362

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 /11:58 | -7 | NORMAL | | | | | | | |
| | | 107 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 19OCT2004 /12:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19OCT2004 /12:05 | 1 | NORMAL | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 /10:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09DEC2004 /16:03 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 21JUN2005 /16:58 | 195 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 195 | NORMAL | | | | | | | |
| | | 223 | Final | | 195 | NORMAL | | | | | | | |
| E0116028 | QTP / VAL | 1 | Week 1 | 18JAN2005 /14:58 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24MAY2005 /18:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 11OCT2005 /12:06 | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 /11:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 12SEP2005 /15:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805363

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 204 | Week 52 | 10OCT2005 /14:02 | 29 | NORMAL | | | | | | | |
| | | 206 | Week 52 | 01NOV2005 /13:52 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31MAR2006 /10:48 | 201 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 201 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005 /11:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | 15SEP2005 /14:13 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 204 | Week 52 | 13OCT2005 /14:16 | 29 | NORMAL | | | | | | | |
| | | 206 | Week 52 | 10NOV2005 /14:44 | 57 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 08DEC2005 /11:55 | 85 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 85 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 /12:58 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | |
| | | 201 | At randomization | 13SEP2004 /13:16 | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 10FEB2005 /13:53 | 151 | | | | | | | | |
| | | 223 | Final | | 151 | | | | | | | | |
| E0118012 | QTP / LI | 1 | Week 1 | 18NOV2004 /12:39 | -11 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

498

CONFIDENTIAL
AZSER12805364

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 201 | At randomization | 28MAR2005 /10:49 | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 04APR2005 /15:15 | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 /11:52 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 25APR2005 /10:38 | 1 | NORMAL | | | | | | | |
| | | 223.01 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 01AUG2005 /12:38 | 99 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 01AUG2005 /12:38 | 99 | | | | | | | | |
| | | 223.01 | Final | 01AUG2005 /12:38 | 99 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 /10:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 106 | Week 1 | 12SEP2005 /12:18 | 98 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26SEP2005 /11:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28MAR2006 /17:00 | 184 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 184 | NORMAL | | | | | | | |
| | | 223 | Final | | 184 | NORMAL | | | | | | | |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 /12:55 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

499

CONFIDENTIAL
AZSER12805365

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | | At randomization | 26AUG2004 /10:22 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 21 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15SEP2004 /10:16 | 21 | NORMAL | | | | | | | |
| | | 223 | Final | | 21 | NORMAL | | | | | | | |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 /09:08 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 08SEP2004 /09:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08SEP2004 /09:13 | 1 | | | | | | | | |
| | | 106 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 19JAN2005 /09:37 | 134 | NORMAL | | | | | | | |
| | | 223 | Final | | 134 | NORMAL | | | | | | | |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 /09:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 29OCT2004 /12:45 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29OCT2004 /12:45 | 1 | | | | | | | | |
| | | 107 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 31AUG2005 /09:04 | 307 | NORMAL | | | | | | | |
| | | 223 | Final | | 307 | NORMAL | | | | | | | |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 /11:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13APR2005 /09:19 | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805366

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 201 | Baseline | 23MAY2005/08:40 | 41 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13OCT2005/08:57 | 41 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | | 184 | | | | | | | | |
| | | | 223 Final | | 41 | NORMAL | | | | | | | |
| E0119018 | QTP / VAL | 1.01 | Screening | 30SEP2004/10:29 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 30SEP2004/10:29 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03JAN2005/11:12 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 12JAN2005/11:40 | 10 | NORMAL | | | | | | | |
| | | | 223 Final | | 10 | NORMAL | | | | | | | |
| E0119022 | QTP / VAL | 1 | Screening | 29OCT2004/10:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21FEB2005/11:29 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31OCT2005/13:57 | 253 | NORMAL | | | | | | | |
| | | | 223 Final | | 253 | NORMAL | | | | | | | |
| E0119025 | QTP / VAL | 1 | Week 1 | 12NOV2004/12:32 | -10 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15APR2005/10:53 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17MAY2005/10:34 | 33 | NORMAL | | | | | | | |
| | | | 223 Final | | 33 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007/13:33   kcpx265

501

CONFIDENTIAL
AZSER12805367

Case 6:06-md-01769-ACC-DAB   Document 1379-11   Filed 03/13/09   Page 61 of 100 PageID 119402

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004/16:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06OCT2004/16:33 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 04OCT2005/15:57 | 364 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 29AUG2006/15:35 | 693 | NORMAL | | | | | | | |
| | | 223 | Week 104 | | 693 | NORMAL | | | | | | | |
| | | 223 | Final | | 693 | NORMAL | | | | | | | |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004/16:24 | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | Last OL visit | 13OCT2004/16:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07DEC2004/16:10 | 56 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 56 | NORMAL | | | | | | | |
| | | 223 | Final | | 56 | NORMAL | | | | | | | |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004/12:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 26OCT2004/15:41 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 217 | Baseline | 26OCT2005/09:27 | 366 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | 366 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 104 | 30AUG2006/09:37 | 674 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 674 | ABNORMAL | | | | | | INVERTED | |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004/14:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805368

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 201 | Last OL visit | 05JAN2005/14:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /14:14 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 04JAN2006/14:14 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 29AUG2006/13:29 | 602 | NORMAL | | | | | | | |
| | | 223 | Week 104 | | 602 | NORMAL | | | | | | | |
| | | 223 | Final | | 602 | NORMAL | | | | | | | |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004/14:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03AUG2005/14:34 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 01AUG2006/13:41 | 364 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006/09:40 | 391 | NORMAL | | | | | | | |
| | | 223 | Final | | 391 | NORMAL | | | | | | | |
| E0122003 | QTP / VAL | 1 | Screening | 13JUL2004/18:05 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JAN2005/10:04 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 31JAN2006/12:09 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 05SEP2006/11:59 | 586 | NORMAL | | | | | | | |
| | | 223 | Final | | 586 | NORMAL | | | | | | | |
| E0122010 | QTP / LI | 1.01 | Screening | 03AUG2004/12:17 | -3 | NORMAL | | | | | | | |
| | | 1 | Screening | 03AUG2004/12:17 | -3 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805369

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 201 | Last OL visit | 17MAR2005 /10:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14APR2005 /09:34 | 1 | NORMAL | | | | | | | |
| | | 203.01 | Baseline Week 52 | 14APR2005 /09:34 | 29 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 29 | | | | | | | | |
| | | 203.01 | Final | | 29 | NORMAL | | | | | | | |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 /16:36 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22DEC2004 /11:37 | 1 | NORMAL | | | | | | | |
| | | | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21DEC2005 /21:53 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 12SEP2006 /12:02 | 630 | NORMAL | | | | | | | |
| | | 223 | Final | | 630 | NORMAL | | | | | | | |
| E0122025 | QTP / VAL | 1.01 | Screening | 15NOV2004 /13:34 | -3 | NORMAL | | | | | | | |
| | | 1 | Screening | 15NOV2004 /13:34 | -3 | | | | | | | | |
| | | 1.01 | Baseline | 14MAR2005 /13:39 | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 16MAR2005 /10:49 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | Week 52 | | 3 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201.01 | Final | | 3 | NORMAL | | | | | | | |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 /11:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

504

CONFIDENTIAL
AZSER12805370

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 202 | Week 52 | 10DEC2004 /10:04 | 8 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 10DEC2004 /10:04 | 8 | | | | | | | | |
| | | 223 | Week 52 | 20MAY2005 /10:17 | 169 | NORMAL | | | | | | | |
| | | 223 | Final | 20MAY2005 /10:17 | 169 | NORMAL | | | | | | | |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 /12:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08AUG2005 /10:03 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 /13:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30SEP2005 /09:49 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 11APR2006 /08:23 | 194 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 194 | NORMAL | | | | | | | |
| | | 223 | Final | | 194 | NORMAL | | | | | | | |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 /14:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07APR2005 /09:11 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31OCT2005 /11:46 | 208 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 208 | NORMAL | | | | | | | |
| | | 223 | Final | | 208 | NORMAL | | | | | | | |
| E0127011 | QTP / VAL | 1 | Week 1 | 19JAN2005 /12:51 | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021003.lst  ecg102.sas  ecg102.lst  02MAR2007:13:33  kcpx265

505

CONFIDENTIAL
AZSER12805371

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 104.01 | Week 1 | 10MAR2005/15:04 | 42 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27MAY2005/09:31 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18MAY2006/08:44 | 357 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 357 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 01SEP2006/12:12 | 463 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 463 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005/11:39 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06SEP2005/09:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 28AUG2006/18:02 | 357 | NORMAL | | | | | | | |
| | | 223 | Final | | 357 | NORMAL | | | | | | | |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005/13:13 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06JAN2006/09:57 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21AUG2006/10:10 | 228 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | | 228 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 228 | ABNORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805372

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 1 Screening | | 21JUL2004 /09:50 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| | | 106 Last OL visit | | | 1 | NORMAL | | | | | | | |
| | | 106 At randomization | | 25OCT2004 /11:48 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 25OCT2004 /11:48 | 1 | | | | | | | | |
| | | 106 Baseline | | | 1 | NORMAL | | | | | | | |
| | | 223 Week 52 | | 23FEB2005 /11:24 | 122 | NORMAL | | | | | | | |
| | | 223 Final | | | 122 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805373

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 /15:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04MAR2005 /10:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21MAR2005 /17:12 | 18 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 18 | NORMAL | | | | | | | |
| | | 223 | Final | | 18 | NORMAL | | | | | | | |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 /11:33 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 14MAR2005 /10:31 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 08MAR2006 /10:39 | 360 | NORMAL | | | | | | | |
| | | 223 | Final | | 360 | NORMAL | | | | | | | |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 /10:51 | -5 | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| | | 1 | Baseline | | -5 | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | TACHYCARDIA | | | | DEPRESSED | | |
| | | 201 | At randomization | 23MAY2005 /10:47 | 1 | ABNORMAL | | | | | DEPRESSED | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | DEPRESSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805374

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 217 | Week 52 | 25MAY2006 /10:47 | 368 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Week 52 | 30AUG2006 /11:39 | 465 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Final | | 465 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 /14:50 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | 05OCT2005 /10:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 04AUG2006 /09:34 | 304 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 304 | NORMAL | | | | | | | |
| | | 223 | Final | | 304 | NORMAL | | | | | | | |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 /11:33 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29NOV2005 /09:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006 /09:42 | 269 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 269 | NORMAL | | | | | | | |
| | | 223 | Final | | 269 | NORMAL | | | | | | | |
| E0005002 | PLA / LI | 1 | Screening | 24MAR2004 /17:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

509

CONFIDENTIAL
AZSER12805375

Case 6:06-md-01769-ACC-DAB   Document 1379-11   Filed 03/13/09   Page 69 of 100 PageID 119410

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 201 | Last OL visit | 21JUL2004/15:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0005010 | PLA / VAL | 1.01 | Screening | 16APR2004/09:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 16APR2004/09:08 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17AUG2004/10:30 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 14OCT2004/10:31 | 59 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Week 52 | | 59 | NORMAL | | | | | | | |
| | | 223 | Final | | 59 | NORMAL | | | | | | | |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004/15:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | 02NOV2004/09:07 | 1 | NORMAL | | | | | | | |
| | | 109 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 109 | Baseline | 02NOV2004/09:07 | 1 | | | | | | | | |
| E0005020 | PLA / VAL | 1 | Week 1 | 24MAY2004/10:52 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18OCT2004/08:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 17OCT2005/11:12 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 29AUG2006/09:16 | 681 | NORMAL | | | | | | | |
| | | 223 | Final | | 681 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805376

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 /10:56 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 08MAR2005 /09:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 07MAR2006 /10:00 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /09:19 | 533 | NORMAL | | | | | | | |
| | | 223 | Final | | 533 | NORMAL | | | | | | | |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 /11:41 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 20JAN2005 /10:50 | 3 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 02JAN2005 /10:50 | 3 | | | | | | | | |
| | | 223 | Week 52 | 08NOV2005 /11:53 | 295 | NORMAL | | | | | | | |
| | | 223 | Final | | 295 | NORMAL | | | | | | | |
| E0005058 | PLA / VAL | 1 | Week 1 | 14APR2005 /11:41 | -11 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17AUG2005 /08:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 /16:03 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17NOV2005 /11:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 23AUG2006 /09:54 | 280 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 280 | NORMAL | | | | | | | |
| | | 223 | Final | | 280 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805377

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 /10:30 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 11APR2006 /08:31 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 01MAY2006 /13:27 | 21 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 21 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 /13:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | At randomization | 18AUG2004 /11:38 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | | |
| | | 223 | Week 52 | 28MAR2005 /15:22 | 223 | NORMAL | | | | | FLAT | | |
| | | 223 | Final | | 223 | NORMAL | | | | | | | |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 /13:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 04FEB2005 /09:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805378

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 217 | Week 52 | 03FEB2006 /09:43 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006 /09:23 | 559 | NORMAL | | | | | | | |
| | | 223 | Final | | 559 | NORMAL | | | | | | | |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 /14:51 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 02NOV2004 /11:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 01DEC2004 /16:28 | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 /16:10 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 12AUG2005 /14:35 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 /14:32 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 18APR2006 /16:25 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 08JUN2006 /10:58 | 52 | NORMAL | | | | | | | |
| | | 223 | Final | | 52 | NORMAL | | | | | | | |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 /12:06 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805379

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 201 | At randomization | 08FEB2006 /09:49 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 29AUG2006 | 203 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /10:03 | 203 | NORMAL | | | | | | | |
| | | 223 | Final | | 203 | NORMAL | | | | | | | |
| E0007001 | PLA / VAL | 1 | Screening | 11MAR2004 /16:18 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 08JUL2004 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /12:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 09AUG2004 | 33 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /11:54 | 33 | NORMAL | | | | | | | |
| | | 223 | Final | | 33 | NORMAL | | | | | | | |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 /11:38 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 106 | Last OL visit | 29JUL2004 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 106 | At randomization | /11:40 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 29JUL2004 /11:40 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E0007012 | PLA / VAL | 1 | Week 1 | 26APR2004 /09:03 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26AUG2004 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /11:37 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07APR2005 | 225 | NORMAL | | | | | | | |
| | | 223 | Week 52 | /11:57 | 225 | NORMAL | | | | | | | |
| | | 223 | Final | | 225 | NORMAL | | | | | | | |
| E0008006 | PLA / VAL | 1 | Week 1 | 28JUN2004 /10:46 | -15 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805380

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 201.01 | Week 52 | 04MAR2005 /14:06 | 32 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 31JAN2006 /12:04 | 365 | NORMAL | | | | | | | |
| | | 217 | Final | | 365 | NORMAL | | | | | | | |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 /09:15 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31JAN2006 /09:20 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 /11:18 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | FLAT | | |
| | | 201 | At randomization | 22DEC2005 /09:50 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Baseline Week 52 | 02AUG2006 /08:41 | 224 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Final | | 224 | | | | | | | | |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 /10:53 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07JAN2005 /12:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 17JAN2005 /16:05 | 11 | NORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 223 | Week 52 | | 11 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 223 | Final | | 11 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 /15:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

515

CONFIDENTIAL
AZSER12805381

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011007 | PLA / LI | 201 | At randomization | 08JUL2005 /09:37 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 01SEP2005 /12:17 | 56 | NORMAL | | | | | | | |
| | | 223 | Final | | 56 | | | | | | | | |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 /11:19 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18FEB2005 /10:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 212.01 | Baseline | 29SEP2005 /13:31 | 224 | NORMAL | | | | | | | |
| | | 212.01 | Final | | 224 | NORMAL | | | | | | | |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 /12:43 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07APR2005 /13:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23JUN2005 /11:00 | 78 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 78 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 /15:59 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30DEC2005 /14:16 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 /11:44 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

516

CONFIDENTIAL
AZSER12805382

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 201 | Last OL visit | 02NOV2005 /17:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0017001 | PLA / LI | 1.01 | Screening | 01FEB2005 /09:48 | -3 | NORMAL | | | | | | | |
| | | 1 | Screening | 01FEB2005 /09:48 | -3 | | | | | | | | |
| | | 1.01 | Baseline | 13OCT2005 /09:58 | -3 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 13OCT2005 /09:58 | 251 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 21OCT2005 /11:46 | 251 | ABNORMAL | | | | | | FLAT | |
| | | 202 | Baseline | 21OCT2005 /11:46 | 8 | ABNORMAL | | | | | | FLAT | |
| | | 223.01 | Week 52 | 04NOV2005 /10:22 | 22 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 04NOV2005 /10:22 | 22 | | | | | | | | |
| | | 223.01 | Final | | 22 | NORMAL | | | | | | | |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 /14:43 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02FEB2005 /12:15 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 202 | Baseline | 16FEB2005 /11:44 | 1 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 15 | NORMAL | | | | | | | |
| E0018024 | PLA / VAL | 1 | Week 1 | 27OCT2004 /10:35 | -13 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 16FEB2005 /18:08 | 1 | ABNORMAL | | | | | BIPHASIC | BIPHASIC | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 203 | Baseline | 03MAR2005 /13:42 | 1 | ABNORMAL | | | | | BIPHASIC | BIPHASIC | |
| | | 223 | Week 52 | | 16 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805383

Page 110 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 223 | Final | | 16 | ABNORMAL | | | | | | BIPHASIC | |
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005 /12:07 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 04JAN2006 /12:05 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 26JAN2006 /15:28 | 23 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 23 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 /12:00 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 11JAN2006 /10:35 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

518

CONFIDENTIAL
AZSER12805384

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 223 | Week 52 | 22AUG2006 /11:00 | 224 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 224 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0020013 | PLA / LI | 1 | Week 1 | 23APR2004 /11:08 | -11 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07OCT2004 /15:31 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 22NOV2004 /13:23 | 1 | ABNORMAL | | | | | | | |
| | | 223 | Week 52 | | 47 | NORMAL | | | | | | FLAT | |
| | | 223 | Final | | 47 | NORMAL | | | | | | | |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 /15:42 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | At randomization | 20SEP2004 /15:04 | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 210 | Week 52 | 07MAR2005 /14:50 | 169 | NORMAL | | | | | | | |
| | | 210 | Final | | 169 | NORMAL | | | | | | | |
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 /10:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18NOV2004 /12:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 31JAN2005 /11:44 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 75 | NORMAL | | | | | | | |
| | | 223 | Final | | 75 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805385

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 1 Screening | | 01JUL2004 /14:47 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 06DEC2004 /14:20 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | Baseline | | 1 | NORMAL | | | | | | | |
| E0020053 | PLA / VAL | 1 Week 1 | | 09JUL2004 /15:42 | -11 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 Last OL visit | | 28JAN2005 /15:45 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | 15JUL2005 /17:06 | 169 | NORMAL | | | | | | | |
| | | 223 Week 52 | | | 169 | NORMAL | | | | | | | |
| E0020060 | PLA / VAL | 1 Week 1 | | 09AUG2004 /10:28 | -10 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 31JAN2005 /13:50 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | 15MAR2005 /15:07 | 44 | NORMAL | | | | | | | |
| | | 223 Week 52 | | | 44 | NORMAL | | | | | | | |
| | | 223 Final | | | | | | | | | | | |
| E0020075 | PLA / VAL | 1 Week 1 | | 05NOV2004 /11:50 | -10 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 Last OL visit | | 08MAR2005 /15:32 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 At randomization | | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 Baseline | | 06APR2005 /15:27 | 30 | NORMAL | | | | | | | |
| | | 223 Week 52 | | | 30 | NORMAL | | | | | | | |
| | | 223 Final | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805386

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 /11:44 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | -5 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | -1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 08NOV2005 /11:09 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline Week 52 | 31JAN2006 /12:17 | 1 85 | ABNORMAL NORMAL | | | | | | FLAT | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004 /15:16 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | At randomization | 14OCT2004 /14:52 | 1 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16DEC2004 /17:25 | 64 | NORMAL | | | | | | | |
| | | 223 | Final | | 64 | NORMAL | | | | | | | |
| E0021002 | PLA / LI | 1 | Week 1 | 30MAR2004 /09:35 | -8 | NORMAL | | | | | | INVERTED | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02SEP2004 /17:51 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 01SEP2005 /09:33 | 365 | NORMAL ABNORMAL | | | | | | | |
| | | 223 | Week 104 | 25AUG2006 /08:53 | 723 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 723 | ABNORMAL | | | | | | FLAT | |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 /11:20 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805387

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 201 | Baseline Last OL visit | 26OCT2004 /15:41 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 25OCT2005 /09:17 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 25AUG2006 /16:05 | 669 | NORMAL | | | | | | | |
| | | 223 | Final | | 669 | NORMAL | | | | | | | |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 /10:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline Last OL visit | | -1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14OCT2004 /16:52 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 /11:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JAN2005 /16:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005 /18:05 | -7 | NORMAL | | | | | | | |
| | | 106 | Baseline Last OL visit | | -1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 14DEC2005 /13:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14DEC2005 /13:47 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 29DEC2005 /09:20 | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805388

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022029 | PLA / LI | 1 | Screening | 19SEP2005 /11:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 19DEC2005 /15:21 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 106 | At randomization | 19DEC2005 /15:21 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 /10:49 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10DEC2004 /10:19 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17MAR2005 /09:05 | 98 | NORMAL | | | | | | | |
| | | 207.01 | Week 52 | | 98 | NORMAL | | | | | | | |
| | | 207.01 | Final | | 98 | NORMAL | | | | | | | |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 /15:35 | -7 | NORMAL | | | | | | | |
| | | 105.01 | Baseline Week 1 | | -7 | NORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 20OCT2004 /14:48 | 65 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 03JAN2005 /15:48 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 206.01 | Baseline Week 52 | 31MAR2005 /14:28 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 206.01 | Final | | 88 | ABNORMAL | | | | | | FLAT | |
| | | | | | 88 | ABNORMAL | | | | | | | |
| E0022015 | PLA / LI | 1 | Screening | 10NOV2004 /13:51 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14APR2005 /14:02 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

523

CONFIDENTIAL
AZSER12805389

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 223 | Week 52 | 25MAY2005 /13:57 | 42 | NORMAL | | | | | | | |
| | | 223 | Final | | 42 | NORMAL | | | | | | | |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 /10:51 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20MAY2005 /09:07 | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 24MAY2006 /08:39 | 370 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25AUG2006 /16:03 | 463 | NORMAL | | | | | | | |
| | | 223 | Final | | 463 | NORMAL | | | | | | | |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 /10:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15DEC2005 /10:05 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 /18:09 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15SEP2004 /15:11 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 14OCT2004 /18:40 | 30 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 /15:33 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805390

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 201 Last OL visit | Baseline | 21JAN2005 /16:27 | -7 | NORMAL | | | | | | | |
| | | 201 At randomization | At randomization | 22APR2005 /16:01 | 1 | NORMAL | | | | | | | |
| | | 223 Week 52 | Baseline | | 92 | NORMAL | | | | | | | |
| | | 223 Final | | | 92 | NORMAL | | | | | | | |
| E0024012 | PLA / VAL | 1 Screening | Screening | 18AUG2004 /15:38 | -7 | | | | | | | | |
| | | 201 Last OL visit | Baseline | 06APR2005 /13:44 | -7 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 At randomization | At randomization | | 1 | ABNORMAL | | | | | FLAT | | |
| | | 223 Week 52 | Baseline | 08JUN2005 /13:57 | 64 | ABNORMAL | | | | | | | |
| | | 223 Final | | | 64 | NORMAL | | | | | | | |
| E0024017 | PLA / VAL | 1 Screening | Screening | 24SEP2004 /15:52 | -7 | | | | | | | | |
| | | 201 Last OL visit | Baseline | 19JAN2005 /17:26 | -7 | NORMAL | | | | | | | |
| | | 201 At randomization | At randomization | | 1 | NORMAL | | | | | | | |
| | | 207 Week 52 | Baseline | 15APR2005 /15:57 | 87 | NORMAL | | | | | | | |
| | | 207 Final | | | 87 | NORMAL | | | | | | | |
| E0024020 | PLA / LI | 1 Screening | Screening | 08OCT2004 /14:37 | -6 | | | | | | | | |
| | | 201 Last OL visit | Baseline | 09MAR2005 /15:18 | -6 | NORMAL | | | | | | | |
| | | 201 At randomization | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 Week 52 | Baseline | 04MAY2005 /15:35 | 57 | NORMAL | | | | | | | |
| | | 223 Final | | | 57 | NORMAL | | | | | | | |

525

CONFIDENTIAL
AZSER12805391

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 /15:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21APR2005 /18:30 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 /20:56 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19AUG2005 /14:05 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 211 | Week 52 | 08MAR2006 /17:40 | 202 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /18:22 | 371 | NORMAL | | | | | | | |
| | | 223 | Final | | 371 | NORMAL | | | | | | | |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 /17:42 | -7 | NORMAL | | | | | | | |
| | | 205.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 205.01 | Week 52 | 02NOV2005 /16:06 | 55 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 09NOV2005 /17:16 | 62 | NORMAL | | | | | | | |
| | | 223 | Final | | 62 | NORMAL | | | | | | | |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 /16:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26OCT2005 /14:16 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 /15:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805392

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 201 | Last OL visit | 12JAN2006 /15:55 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10MAR2006 /16:08 | 58 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 58 | NORMAL | | | | | | | |
| | | 223 | Final | | 58 | NORMAL | | | | | | | |
| E0025005 | PLA / LI | 1.01 | Screening | 08JUL2004 /12:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 08JUL2004 /12:53 | -7 | NORMAL | | | | | | | |
| E0026006 | PLA / VAL | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10NOV2004 /11:56 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0026006 | PLA / VAL | 1 | Week 1 | 28JUN2004 /16:39 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15MAR2005 /15:55 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 10MAY2005 /12:24 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 /14:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20SEP2005 /10:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 04APR2006 /11:40 | 197 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 197 | NORMAL | | | | | | | |
| | | 223 | Final | | 197 | NORMAL | | | | | | | |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 /10:35 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805393

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 06DEC2005 /11:12 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 20DEC2005 /11:18 | 15 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 15 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 15 | ABNORMAL | | | | | | FLAT | |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 /13:04 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAY2006 /13:18 | 1 | NORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Final | | 1 | NORMAL | | | | | | | |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 /16:33 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06OCT2004 /14:12 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03NOV2004 /13:51 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 /17:15 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22SEP2004 /17:01 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 28SEP2005 /15:47 | 372 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 31AUG2006 /10:17 | 709 | NORMAL | | | | | | | |
| | | 223 | Final | | 709 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805394

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 101 | Screening | 17MAY2004 /10:13 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | 29APR2004 /13:02 | -18 | NORMAL | | | | | | | |
| | | | Week 1 | | | | | | | | | | |
| | | 201 | Last OL visit | 11JAN2005 /08:37 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10JAN2006 /10:52 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | | | | | | | | | |
| | | 223 | Week 104 | 22AUG2006 /10:38 | 589 | NORMAL | | | | | | | |
| | | 223 | Final | | 589 | NORMAL | | | | | | | |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 /11:32 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 16NOV2004 /13:23 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 /14:38 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 106 | Week 1 | 09SEP2004 /09:17 | 91 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 01DEC2004 /11:37 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 27APR2005 /14:36 | 148 | | | | | | | | |
| | | 223 | Final | | 148 | | | | | | | | |

529

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805395

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 /09:27 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 16FEB2005 /08:46 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | 15FEB2006 /10:20 | 365 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 24JUL2006 /10:07 | 524 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24JUL2006 /10:07 | 524 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 524 | NORMAL | | | | | | | |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 /10:20 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 20DEC2004 /08:57 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 10OCT2005 /09:23 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 295 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 295 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0030007 | PLA / VAL | 1 | Week 1 | 05NOV2004 /11:18 | -17 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19APR2005 /09:41 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 15JUN2005 /10:10 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 58 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805396

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 223 | Final | | 58 | NORMAL | | | | | | | |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 /11:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10NOV2004 /11:20 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08NOV2005 /14:39 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 364 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 09JAN2006 /17:57 | 426 | NORMAL | | | | | | | |
| | | 223 | Final | | 426 | NORMAL | | | | | | | |
| E0031011 | PLA / VAL | 101 | Screening | 12MAY2004 /09:42 | 0 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 101 | Baseline | | 0 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 1 | Week 1 | 29APR2004 /15:21 | -13 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11OCT2004 /09:33 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 52 | 08DEC2004 /09:24 | 59 | ABNORMAL | SINUS TACHYCARDIA | | | | DEPRESS ED | | |
| | | 223 | Final | | 59 | ABNORMAL | SINUS TACHYCARDIA | | | | DEPRESS ED | | |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 /13:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29NOV2004 /10:55 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805397

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 1 | Week 1 | 14JUN2004 /15:32 | -9 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 15SEP2004 /12:10 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 10FEB2005 /11:37 | 149 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 149 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 149 | ABNORMAL | | | | | | FLAT | |
| E0031029 | PLA / VAL | 1 | Week 1 | 28JUN2004 /13:11 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02DEC2004 /09:48 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28NOV2005 /17:38 | 362 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 362 | NORMAL | | | | | | | |
| | | 217 | Final | | 362 | NORMAL | | | | | | | |
| E0031031 | PLA / LI | 1 | Week 1 | 29JUN2004 /14:52 | -8 | ABNORMAL | | | | | DEPRESSED | | |
| | | 201 | Last OL visit | 16MAR2005 /13:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 06JUL2005 /12:15 | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 113 | ABNORMAL | | | | | DEPRESSED | | |
| | | 223 | Final | | 113 | ABNORMAL | | | | | DEPRESSED | | |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 /16:45 | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805398

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 201 | Last OL visit | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 31JAN2005 /18:51 | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 31MAY2005 /18:47 | 121 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 121 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 /18:10 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11APR2005 /17:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25APR2005 /17:28 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 /09:55 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30NOV2005 /19:22 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29AUG2006 /14:14 | 273 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 273 | NORMAL | | | | | | | |
| | | 223 | Final | | 273 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805399

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005/12:36 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05DEC2005/13:15 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 256 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17AUG2006/09:48 | 256 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 256 | ABNORMAL | | | | | | FLAT | |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005/13:06 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JAN2006/12:11 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 228 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006/10:31 | 228 | NORMAL | | | | | | | |
| | | 223 | Final | | 228 | NORMAL | | | | | | | |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004/16:06 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26OCT2004/15:10 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 91 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24JAN2005/13:52 | 91 | NORMAL | | | | | | | |
| | | 223 | Final | | 91 | NORMAL | | | | | | | |
| E0033012 | PLA / VAL | 1 | Week 1 | 03MAY2004/15:38 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23DEC2004/10:22 | 1 | UNABLE TO EVALUATE | | | | | | | |
| | | 201 | At randomization | 23DEC2004/10:37 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805400

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 201 | Baseline | 20JAN2005 /14:08 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 /10:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26AUG2004 /15:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 07JUL2005 /17:34 | 316 | NORMAL | | | | | | | |
| | | 223 | Final | | 316 | NORMAL | | | | | | | |
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004 /15:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30NOV2004 /13:58 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 29NOV2005 /16:38 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 25AUG2006 /11:21 | 634 | NORMAL | | | | | | | |
| | | 223 | Final | | 634 | NORMAL | | | | | | | |
| E0033023 | PLA / VAL | 1 | Week 1 | 15JUN2004 /11:00 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12OCT2004 /14:24 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 11NOV2004 /14:15 | 31 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 31 | NORMAL | | | | | | | |
| | | 223 | Final | | 31 | NORMAL | | | | | | | |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 /13:17 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805401

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 201 | Baseline | | -7 NORMAL | | | | | | | |
| | | 201 | Last OL visit | 08DEC2004 /08:33 | 1 NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 NORMAL | | | | | | | |
| | | 201 | Baseline | 24JAN2005 /14:37 | 48 NORMAL | | | | | | | |
| | | 223 | Week 52 | | 48 NORMAL | | | | | | | |
| | | 223 | Final | | 48 NORMAL | | | | | | | |
| E0033038 | PLA / VAL | 1 | Week 1 | 16AUG2004 /12:41 | -9 NORMAL | | | | | | | |
| | | 201 | Last OL visit | 03MAR2005 /12:21 | 1 NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 NORMAL | | | | | | | |
| | | 201 | Baseline | 18MAY2005 /13:35 | 77 NORMAL | | | | | | | |
| | | 223 | Week 52 | | 77 NORMAL | | | | | | | |
| | | 223 | Final | | 77 NORMAL | | | | | | | |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 /12:46 | -3 NORMAL | | | | | | | |
| | | 201 | Baseline | 12NOV2004 /10:32 | -3 NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Week 1 | | 140 NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 140 NORMAL | | | | | | | |
| | | 201 | Baseline | | 140 NORMAL | | | | | | | |
| | | 217 | Week 52 | 14NOV2005 /09:26 | 365 NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006 /08:56 | 640 NORMAL | | | | | | | |
| | | 223 | Final | | 640 NORMAL | | | | | | | |
| E0035011 | PLA / VAL | 1 | Screening | 21OCT2004 /11:27 | -6 NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 NORMAL | | | | | | | |
| | | 201 | Last OL visit | 17FEB2005 /15:47 | 1 NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805402

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 223 | Week 52 | 30DEC2005 /16:21 | 317 | NORMAL | | | | | | | |
| | | 223 | Final | | 317 | NORMAL | | | | | | | |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 /14:24 | -4 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Screening | 25JAN2005 /14:26 | 0 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Baseline | 24JUN2005 /10:18 | 0 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13JUL2005 /16:53 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 20 | NORMAL | | | | | | | |
| | | 223 | Final | | 20 | NORMAL | | | | | | | |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 /13:09 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15AUG2005 /09:22 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 09AUG2006 /11:00 | 360 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /10:53 | 374 | NORMAL | | | | | | | |
| | | 223 | Final | | 374 | NORMAL | | | | | | | |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 /15:18 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29MAR2006 /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 25APR2006 /10:19 | 28 | NORMAL | | | | | | | |
| | | 204 | Week 52 | 06JUN2006 /10:00 | 70 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 70 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805403

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 223 | Final | | 70 | NORMAL | | | | | | | |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004/15:41 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11AUG2004/14:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17MAY2005/09:17 | 280 | NORMAL | | | | | | | |
| | | 223 | Final | | 280 | NORMAL | | | | | | | |
| E0036024 | PLA / VAL | 1 | Week 1 | 27JUN2005/11:16 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28DEC2005/14:37 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | | 30 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 26JAN2006/11:32 | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004/18:35 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14JUL2004/19:05 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004/12:17 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 29JUL2004/11:21 | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805404

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004/15:40 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29SEP2004/18:49 | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 26SEP2005/09:06 | 363 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 30AUG2006/10:42 | 701 | NORMAL | | | | | | | |
| | | 223 | Final | | 701 | NORMAL | | | | | | | |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004/14:38 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18OCT2004/14:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17MAY2005/12:24 | 1 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 17MAY2005/12:24 | 212 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 212 | | | | | | | | |
| | | 223.01 | Final | | 212 | NORMAL | | | | | | | |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004/18:23 | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 106 | Baseline | | -6 | ABNORMAL | | | | | | INVERTED | |
| | | 106 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 27SEP2004/14:18 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 106 | Baseline | 27SEP2004/14:18 | 1 | | | | | | | | |
| | | 223 | Week 52 | 07APR2005/11:37 | 193 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 193 | ABNORMAL | | | | | | FLAT | |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004/11:32 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

539

CONFIDENTIAL
AZSER12805405

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037054 | PLA / LI |  | Baseline |  | -7 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Last OL visit | 16NOV2004 /18:59 | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | At randomization |  | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | NORMAL |  |  |  |  |  |  |  |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 /15:13 | -7 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Last OL visit | 18NOV2004 /14:44 | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | At randomization |  | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | NORMAL |  |  |  |  |  |  |  |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 /12:24 | -7 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Last OL visit | 31JAN2005 /11:33 | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | At randomization |  | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 217 | Week 52 | 01FEB2006 /10:59 | 367 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Week 104 | 31AUG2006 /11:01 | 578 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Final |  | 578 | NORMAL |  |  |  |  |  |  |  |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 /12:23 | -7 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Last OL visit | 09FEB2005 /10:18 | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | At randomization |  | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 201 | Baseline |  | 1 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Week 52 | 02MAR2005 /10:07 | 22 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Final |  | 22 | NORMAL |  |  |  |  |  |  |  |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 /16:11 | -7 | NORMAL |  |  |  |  |  |  |  |
|  |  | 1 | Baseline |  | -7 | NORMAL |  |  |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

540

CONFIDENTIAL
AZSER12805406

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 109 | Week 1 | 07APR2005 /09:40 | 168 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24MAY2005 /18:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08JUN2005 /15:13 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 16 | NORMAL | | | | | | | |
| | | 223 | Final | | 16 | NORMAL | | | | | | | |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 /13:19 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04APR2005 /10:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 12DEC2005 /14:29 | 253 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 253 | NORMAL | | | | | | | |
| | | 223 | Final | | 253 | NORMAL | | | | | | | |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 /13:11 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23JUN2005 /12:28 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 08JUL2005 /14:15 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 16 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 16 | ABNORMAL | | | | | | FLAT | |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 /12:31 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 08SEP2005 /09:14 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | 03NOV2005 /10:08 | 57 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Week 52 | | 57 | ABNORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805407