Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 223 | Final | | 57 | ABNORMAL | | | | | | FLAT | |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005/12:18 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 05OCT2005/18:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27OCT2005/12:56 | 23 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 23 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 23 | ABNORMAL | | | | | | | |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004/12:59 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22SEP2004/16:03 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004/14:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23JUN2005/15:12 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29JUN2006/14:05 | 372 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 372 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 11AUG2006/13:41 | 415 | NORMAL | | | | | | | |
| | | 223 | Final | | 415 | NORMAL | | | | | | | |
| E0041017 | PLA / LI | 1.01 | Screening | 12NOV2004/11:29 | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

542

CONFIDENTIAL
AZSER12805408

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 1 | Screening | 12NOV2004 /11:29 | -4 | | | | | | | | |
| | | 1.01 | Baseline | | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 30JUN2005 /11:42 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 24AUG2006 /11:33 | 421 | ABNORMAL | SINUS BRADYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 421 | ABNORMAL | SINUS BRADYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0041033 | PLA / VAL | 1 | Week 1 | 24AUG2005 /16:41 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16FEB2006 /13:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 207 | Baseline | 25MAY2006 /15:01 | 99 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 16AUG2006 /11:58 | 182 | NORMAL | | | | | | | |
| | | 223 | Final | | 182 | NORMAL | | | | | | | |
| E0042008 | PLA / LI | 1 | Week 1 | 22JUN2004 /12:40 | -10 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30NOV2004 /15:14 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 30DEC2004 /15:16 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 31 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805409

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042008 | PLA / LI | 223 | Final | | 31 | NORMAL | | | | | | | |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 /09:27 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24OCT2005 /15:34 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 /16:25 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28MAR2005 /11:24 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 31MAR2006 /10:00 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 10MAY2006 /09:35 | 409 | NORMAL | | | | | | | |
| | | 223 | Final | | 409 | NORMAL | | | | | | | |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004 /16:48 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03JAN2005 /17:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004 /17:42 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 23FEB2005 /18:44 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004 /16:11 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

544

CONFIDENTIAL
AZSER12805410

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 201 | Baseline / Last OL visit | 19MAY2005 /10:09 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 16JUN2005 /10:52 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 /11:37 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 08JUL2005 /10:41 | 1 | NORMAL | | | | | | | |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 /10:58 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22NOV2005 /11:31 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 20JAN2006 /15:12 | 60 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 60 | ABNORMAL | | | | | | FLAT | |
| E0044036 | PLA / VAL | 1 | Week 1 | 11MAR2005 /11:14 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit / At randomization | 17NOV2005 /11:45 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005 /10:03 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29AUG2005 /10:49 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805411

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 201 | Baseline | 01SEP2006 /17:42 | 369 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 369 | NORMAL | | | | | | | |
| | | 223 | Final | | | NORMAL | | | | | | | |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005 /09:56 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21FEB2006 /12:26 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | 01SEP2006 /13:16 | 193 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 193 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 193 | ABNORMAL | | | | | | | |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 /10:31 | -4 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04APR2006 /12:51 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 22JUN2006 /11:21 | 80 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 80 | NORMAL | | | | | | | |
| | | 223 | Final | | 80 | NORMAL | | | | | | FLAT | |
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005 /10:43 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 | At randomization | 12JAN2006 /11:46 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

546

CONFIDENTIAL
AZSER12805412

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Week 52 | 23AUG2006/10:14 | 224 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 224 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0044066 | PLA / VAL | 1.01 | Screening | 24SEP2005/16:53 | -3 | NORMAL | | | | | | | |
| | | 1 | Screening | 24SEP2005/16:53 | -3 | | | | | | | | |
| | | 1.01 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 06JUN2006/09:04 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23AUG2006/18:25 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 79 | NORMAL | | | | | | | |
| | | 223 | Final | | 79 | NORMAL | | | | | | | |
| E0044068 | PLA / LI | 1.01 | Screening | 23SEP2005/19:58 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 23SEP2005/19:58 | -4 | | | | | | | | |
| | | 1.01 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | BIPHASIC | | |
| | | 201 | At randomization | 31MAY2006/13:56 | 1 | ABNORMAL | | | | | BIPHASIC | | |
| | | 201 | Baseline | 25AUG2006/15:40 | 87 | ABNORMAL | | | | | BIPHASIC | | |
| | | 223 | Week 52 | | 87 | ABNORMAL | | | | | BIPHASIC | | |
| | | 223 | Final | | 87 | ABNORMAL | | | | | BIPHASIC | | |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004/11:59 | -7 | ABNORMAL | | | | | BIPHASIC | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | -1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805413

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|-----------|--------|--------|
| E0045008 | PLA / VAL | 106 | At randomization | 29JUL2004 /11:14 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 7JUL2004 /11:14 | 1 | | | | | | | | |
| | | 106 | Baseline | | | | | | | | | | |
| | | 217 | Week 52 | 28JUL2005 /09:29 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 28JUL2006 /10:54 | 730 | NORMAL | | | | | | | |
| | | 223 | Final | | 730 | NORMAL | | | | | | | |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 /10:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | FLAT | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | At randomization | 21JAN2005 /10:15 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 11JUL2005 /09:39 | 172 | ABNORMAL NORMAL | | | | | | | |
| | | 223 | Week 52 | 11JUL2005 /09:43 | 172 | NORMAL | | | | | | | |
| | | 223 | Final | | 172 | NORMAL | | | | | | | |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004 /11:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 22FEB2005 /10:15 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 217 | Week 52 | 21FEB2006 /10:37 | 365 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

548

CONFIDENTIAL
AZSER12805414

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 223 | Week 52 | 14AUG2006 /09:33 | 539 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 539 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 /13:41 | -7 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 07FEB2005 /12:05 | -7 | NORMAL | | | | | | | |
| | | | Week 52 | 07FEB2005 /12:05 | -4 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 4 | | | | | | | | |
| | | 217 | Week 52 | 03FEB2006 /10:10 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 07MAR2006 /13:57 | 397 | NORMAL | | | | | | | |
| | | 223 | Final | | 397 | NORMAL | | | | | | | |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 /10:01 | -6 | NORMAL | | | | | | | |
| | | 201.01 | Baseline | 27JAN2005 /11:07 | -6 | NORMAL | | | | | | | |
| | | | Week 52 | 27JAN2005 /11:07 | 2 | NORMAL | | | | | | | |
| | | 201 | Week 52 | | 2 | | | | | | | | |
| | | 201.01 | Final | | 2 | NORMAL | | | | | | | |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 /15:13 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | Atrandomization | 28APR2005 /11:47 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 /10:52 | -5 | NORMAL | | | | | | | |
| | | | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

549

CONFIDENTIAL
AZSER12805415

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 201 | At randomization | 26AUG2004 /09:10 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16DEC2004 /09:16 | 113 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 113 | NORMAL | | | | | | | |
| | | 223 | Final | | 113 | NORMAL | | | | | | | |
| E0048026 | PLA / VAL | 1 | Screening | 01JUL2004 /14:33 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 01JUL2004 /14:33 | -7 | | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27OCT2004 /11:14 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 19JAN2005 /10:27 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 85 | NORMAL | | | | | | | |
| | | 223 | Final | | 85 | NORMAL | | | | | | | |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 /09:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 14APR2005 /09:00 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 /09:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 09FEB2005 /08:17 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 13APR2005 /08:41 | 64 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 64 | NORMAL | | | | | | | |
| | | 223 | Final | | 64 | NORMAL | | | | | | | |
| E0048063 | PLA / LI | 0 | Week 1 | 02SEP2005 /09:56 | -13 | NORMAL | SINUS BRADYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805416

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 1 Week 1 | 02SEP2005 /09:56 | -13 | | | | | | | | |
| | | 201 Last OL visit | 05JAN2006 /14:57 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | 17AUG2006 /09:21 | 225 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 Week 52 | | | | SINUS BRADYCARDIA | | | | | | |
| | | 223 Final | | 225 | NORMAL | | | | | | | |
| E0051001 | PLA / VAL | 1 Screening | 12JUL2004 /15:37 | -5 | NORMAL | | | | | | | |
| | | 1 Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 Last OL visit | 28DEC2004 /12:12 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | 13JAN2005 /17:07 | 17 | NORMAL | | | | | | | |
| | | 223 Week 52 | | 17 | NORMAL | | | | | | | |
| | | 223 Final | | 17 | NORMAL | | | | | | | |
| E0052001 | PLA / VAL | 1 Screening | 07APR2004 /10:20 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 Last OL visit | 31AUG2004 /12:42 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | 19OCT2004 /12:01 | 50 | NORMAL | | | | | | | |
| | | 223 Week 52 | | 50 | NORMAL | | | | | | | |
| | | 223 Final | | 50 | NORMAL | | | | | | | |
| E0052017 | PLA / VAL | 1 Screening | 01NOV2004 /10:47 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 Last OL visit | 26MAY2005 /09:45 | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805417

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 223 | Week 52 | 06JUN2005/12:57 | 12 | NORMAL | | | | | | | |
| | | 223 | Final | | 12 | NORMAL | | | | | | | |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004/10:18 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23MAR2005/10:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005/16:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16FEB2006/12:31 | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22MAR2006/12:11 | 35 | NORMAL | | | | | | | |
| | | 223 | Final | | 35 | NORMAL | | | | | | | |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004/11:39 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 09SEP2004/09:28 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 08SEP2005/08:54 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 17AUG2006/09:00 | 708 | NORMAL | | | | | | | |
| | | 223 | Final | | 708 | NORMAL | | | | | | | |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004/10:49 | -7 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805418

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054010 | PLA / VAL | 101 | Screening | 23JUN2004 /10:01 | 0 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Baseline | | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 201 | At randomization | 15SEP2004 /11:15 | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 29SEP2004 /10:05 | 15 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Final | | 15 | ABNORMAL | | | | | | | |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 /12:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19JAN2005 /11:38 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 150 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17JUN2005 /10:59 | 150 | NORMAL | | | | | | | |
| | | 223 | Final | | 150 | NORMAL | | | | | | | |
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004 /14:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 12OCT2004 /10:59 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 64 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14DEC2004 /15:01 | 64 | NORMAL | | | | | | | |
| | | 223 | Final | | 64 | NORMAL | | | | | | | |
| E0055037 | PLA / VAL | 1 | Screening | 02SEP2004 /12:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 26JAN2005 /10:43 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805419

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 201 | Baseline | 03FEB2005/12:49 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 9 | NORMAL | | | | | | | |
| | | 223 | Final | | 9 | NORMAL | | | | | | | |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004/17:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 11FEB2005/10:40 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17MAY2005/08:59 | 96 | NORMAL | | | | | | | |
| | | 223 | Final | | 96 | NORMAL | | | | | | | |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004/12:12 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05JAN2005/10:57 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 04JAN2006/13:18 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006/11:10 | 589 | NORMAL | | | | | | | |
| | | 223 | Final | | 589 | NORMAL | | | | | | | |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004/10:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 27OCT2004/11:56 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17FEB2005/09:57 | 114 | NORMAL | | | | | | | |
| | | 223 | Final | | 114 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805420

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 /11:49 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15DEC2004 /11:31 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 14DEC2005 /10:57 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 30AUG2006 /11:01 | 624 | NORMAL | | | | | | | |
| | | 223 | Final | | 624 | NORMAL | | | | | | | |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 /15:38 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19JAN2005 /11:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 16FEB2005 /12:08 | 29 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 /13:44 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06APR2005 /10:40 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | 05APR2006 /11:56 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | | 365 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

555

CONFIDENTIAL
AZSER12805421

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 223 | Week 52 | 16AUG2006 /10:56 | 498 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 498 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 /16:06 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 08DEC2004 /13:47 | 1 | NORMAL | BRADYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 27APR2005 /13:43 | 141 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 141 | NORMAL | | | | | | | |
| | | 223 | Final | | 141 | NORMAL | | | | | | | |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 /14:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 29NOV2004 /13:52 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 23FEB2005 /14:31 | 87 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 87 | NORMAL | | | | | | | |
| | | 223 | Final | | 87 | NORMAL | | | | | | | |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 /14:46 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 /12:55 | -7 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805422

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060020 | PLA / LI | 1 | Baseline | | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 201 | At randomization | 09JUN2005 /14:11 | 1 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 223 | Week 52 | 15JUN2005 /15:18 | 7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 223 | Final | | 7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 /10:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 17FEB2005 /12:59 | 21 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04OCT2005 /14:44 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 18OCT2005 /15:00 | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 /11:42 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805423

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 201 | Last OL visit | 14DEC2005 /11:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 02JAN2006 /12:05 | 20 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 20 | NORMAL | | | | | | | |
| | | 223 | Final | | 20 | NORMAL | | | | | | | |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 /11:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 112 | Last OL visit | 21FEB2006 /11:24 | 1 | NORMAL | | | | | | | |
| | | 112 | At randomization | 21FEB2006 /11:24 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 112 | Baseline | 13MAR2006 /12:17 | 21 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 21 | NORMAL | | | | | | | |
| | | 223 | Final | | 21 | NORMAL | | | | | | | |
| E0061039 | PLA / VAL | 1 | Week 1 | 04AUG2005 /15:19 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23MAR2006 /11:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0062002 | PLA / LI | 1 | Week 1 | 22OCT2004 /09:49 | -12 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28MAR2005 /10:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 28MAR2006 /10:11 | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 366 | NORMAL | | | | | | | |
| | | 218 | Week 52 | 23MAY2006 /10:06 | 422 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 09AUG2006 /09:26 | 520 | NORMAL | | | | | | | |
| | | 223 | Final | | 520 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

558

CONFIDENTIAL
AZSER12805424

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 /14:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 12APR2005 /09:23 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 12APR2005 /09:23 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | 31JAN2006 /14:23 | 295 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 295 | NORMAL | | | | | | | |
| | | 223 | Final | | 295 | NORMAL | | | | | | | |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 /13:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 24AUG2005 /13:53 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21NOV2005 /15:42 | 90 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 90 | NORMAL | | | | | | | |
| | | 223 | Final | | 90 | NORMAL | | | | | | | |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 /18:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 10OCT2005 /18:35 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | 16AUG2006 /18:08 | 311 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 311 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 311 | NORMAL | | | | | | | |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 /12:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

559

CONFIDENTIAL
AZSER12805425

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 201 | At randomization | 15FEB2006 /12:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /13:14 | 195 | NORMAL | | | | | | | |
| | | 223 | Final | | 195 | NORMAL | | | | | | | |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 /08:49 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 16NOV2004 /10:53 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 21DEC2004 /13:39 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 36 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 36 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0067011 | PLA / LI | 1 | Week 1 | 07JUL2004 /16:18 | -8 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 07OCT2004 /12:40 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 07OCT2004 /12:40 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 /14:03 | -6 | NORMAL | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 15NOV2004 /14:49 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15NOV2004 /14:49 | 1 | | | | | | | | |
| | | 107 | Baseline | 21DEC2004 /16:16 | 1 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | | 37 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

560

CONFIDENTIAL
AZSER12805426

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067014 PLA / LI | | 223 | Week 52 | 21DEC2004 /16:16 | 37 | NORMAL | | | | | | | |
| | | 223.01 | Final | | 37 | NORMAL | | | | | | | |
| E0067019 PLA / LI | | 1 | Screening | 26AUG2004 /09:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22DEC2004 /09:08 | 1 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 22DEC2004 /09:08 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| E0067032 PLA / VAL | | 1 | Screening | 02DEC2004 /12:04 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 107 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 107 | At randomization | 31MAR2005 /11:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 31MAR2005 /11:44 | 1 | | | | | | | | |
| | | 107 | Baseline | 29MAR2006 /10:54 | 364 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 364 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /10:45 | 509 | NORMAL | | | | | | | |
| | | 223 | Final | | 509 | NORMAL | | | | | | | |
| E0067043 PLA / LI | | 1 | Screening | 17MAY2005 /14:06 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 15SEP2005 /10:44 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0067044 PLA / VAL | | 1 | Screening | 17MAY2005 /16:48 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805427

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL | 201 | At randomization | 12SEP2005/16:46 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005/15:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22NOV2005/13:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 08DEC2005/15:51 | 17 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 17 | NORMAL | | | | | | | |
| | | 223 | Final | | 17 | NORMAL | | | | | | | |
| E0067050 | PLA / LI | 1 | Week 1 | 08AUG2005/09:06 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 07DEC2005/08:58 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | 16AUG2006/11:44 | 253 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 253 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 253 | ABNORMAL | | | | | | FLAT | |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005/09:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28NOV2005/15:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 15DEC2005/10:55 | 18 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 18 | NORMAL | | | | | | | |
| | | 223 | Final | | 18 | NORMAL | | | | | | | |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005/08:42 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805428

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Week 52 | 19JAN2006 /08:03 | 62 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Week 52 | 14MAR2006 /08:17 | 116 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Final | | 116 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 /12:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 01MAR2005 /16:41 | 0 | | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 109 | At randomization | 10AUG2005 /10:34 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10AUG2005 /10:34 | 1 | NORMAL | | | | | | | |
| | | 109 | Baseline | 28SEP2005 /10:32 | 50 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28SEP2005 /10:33 | 50 | NORMAL | | | | | | | |
| | | 223 | Final | | 50 | NORMAL | | | | | | | |
| E0068014 | PLA / LI | 1 | Week 1 | 03MAR2005 /12:38 | -11 | NORMAL | | | | | | | |
| | | 111 | Week 1 | 13OCT2005 /10:09 | 213 | NORMAL | | | | | | | |
| | | 112 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

563

CONFIDENTIAL
AZSER12805429

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 112 | At randomization | 21NOV2005/13:09 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21NOV2005/13:09 | 1 | | | | | | | | |
| | | 112 | Baseline | 03JAN2006/13:05 | 44 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03JAN2006/13:05 | 44 | NORMAL | | | | | | | |
| | | 223 | Final | 03JAN2006/13:05 | 44 | NORMAL | | | | | | | |
| E0070002 | PLA / LI | 1 | Week 1 | 21APR2004/14:14 | -14 | NORMAL | | | | | | | |
| | | 202 | Week 52 | 04AUG2004/10:59 | 8 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 04AUG2004/10:59 | 8 | | | | | | | | |
| | | 217 | Week 52 | 27JUL2005/12:06 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 26JUL2006/10:09 | 729 | NORMAL | | | | | | | |
| | | 223 | Final | 26JUL2006/10:09 | 729 | NORMAL | | | | | | | |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004/10:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 03NOV2004/13:30 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 107 | At randomization | 03NOV2004/13:30 | 1 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 201 | At randomization | 03NOV2004/13:30 | 1 | | | | | | | | |
| | | 107 | Baseline | 02NOV2005/11:45 | 365 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Week 104 | 06SEP2006/11:02 | 673 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 06SEP2006/11:02 | 673 | NORMAL | | | | | | | |
| | | 223 | Final | | 673 | NORMAL | | | | | | | |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004/11:44 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805430

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 106 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 106 | At randomization | 13OCT2004 /09:37 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 13OCT2004 /09:37 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 11OCT2005 /10:28 | 364 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 104 | 15AUG2006 /12:42 | 672 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 672 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 /14:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 19NOV2004 /10:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 19NOV2004 /10:18 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 25MAY2005 /14:36 | 188 | NORMAL | | | | | | | |
| | | 223 | Final | | 188 | NORMAL | | | | | | | |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 /11:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c000127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805431

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 106 | At randomization | 15DEC2004 /11:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15DEC2004 /11:05 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 09FEB2005 /13:28 | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 /10:35 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 108 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 108 | At randomization | 16JUL2005 /09:59 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 16JUL2005 /09:59 | 1 | | | | | | | | |
| | | 108 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 217 | Week 52 | 13JUL2006 /10:16 | 365 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 24AUG2006 /09:28 | 407 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | LOW VOLTAGE | | | | |
| | | 223 | Final | | 407 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | LOW VOLTAGE | | | | |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 /11:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

566

CONFIDENTIAL
AZSER12805432

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 108 | At randomization | 15SEP2005 /09:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 15SEP2005 /09:18 | 1 | | | | | | | | |
| | | 108 | Baseline | /09:18 | 1 | NORMAL | | | | | | | |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 /15:06 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 22AUG2005 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 22AUG2005 /09:42 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22AUG2005 /09:42 | 1 | | | | | | | | |
| | | 107 | randomization Baseline | /09:42 | 1 | | | | | | | | |
| | | 223 | Week 52 | 21AUG2006 | 365 | NORMAL | | | | | | | |
| | | 223 | Final | /09:15 | 365 | NORMAL | | | | | | | |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 /15:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /15:38 | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 31AUG2005 /10:13 | -7 | NORMAL | | | | | | | |
| | | 107 | At randomization | 31AUG2005 /10:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /10:13 | 1 | | | | | | | | |
| | | 107 | randomization Baseline | 14SEP2005 /11:08 | 15 | NORMAL | | | | | | | FLAT | |
| | | 223 | Week 52 | 14SEP2005 /11:08 | 15 | ABNORMAL | | | | | | | FLAT | |
| | | 223 | Final | | 15 | ABNORMAL | | | | | | | | |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 /11:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | /11:03 | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 18AUG2005 | -7 | NORMAL | | | | | | | |
| | | 106 | At randomization | 18AUG2005 /11:17 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18AUG2005 /11:17 | 1 | | | | | | | | |
| | | 106 | Baseline | /11:17 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805433

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 223 | Week 52 | 17AUG2006 /10:33 | 365 | NORMAL | | | | | | | |
| | | 223 | Final | /10:33 | 365 | NORMAL | | | | | | | |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 /12:07 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | /12:07 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 17JAN2006 /10:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /10:13 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 /14:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 26OCT2004 /13:00 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /13:00 | 1 | NORMAL | | | | | | | |
| | | 201.01 | At randomization | 26OCT2004 /13:00 | 1 | | | | | | | | |
| | | 201 | At randomization | 26OCT2004 /13:58 | 1 | NORMAL | | | | | | | |
| | | 201.02 | At randomization | /13:58 | 1 | | | | | | | | |
| | | 201 | Baseline | 22MAR2005 /10:50 | 148 | NORMAL | | | | | | | |
| | | 209 | Week 52 | 22MAR2005 /10:50 | 148 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 148 | | | | | | | | |
| | | 209 | Final | /10:50 | 148 | NORMAL | | | | | | | |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 /12:45 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 29NOV2004 /17:21 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | /17:21 | 1 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | 12JUL2005 /15:10 | 226 | ABNORMAL | | | | | | FLAT | |
| | | 211.01 | Week 52 | | 226 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805434

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071008 PLA / VAL | | 211.01 | Final | 02NOV2004 /14:59 | 226 | NORMAL | | | | | | | |
| E0071017 PLA / LI | | 1 | Week 1 | | -13 | NORMAL | | | | | | | |
| | | 201.01 | Last OL visit | 03MAY2005 /15:55 | 1 | | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201.01 | At randomization | 03MAY2005 /22:52 | 1 | | | | | | | | |
| | | 201.01 | Baseline | | 1 | | | | | | | | |
| E0071020 PLA / VAL | | 1 | Screening | 22NOV2004 /17:18 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21MAR2005 /16:51 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0077001 PLA / LI | | 1 | Screening | 30MAR2004 /20:54 | -7 | NORMAL | | | | | | | |
| | | 109 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | 16SEP2004 /20:52 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16SEP2004 /20:52 | 1 | | | | | | | | |
| | | 109 | Baseline | 23SEP2004 /19:30 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0077009 PLA / LI | | 1 | Screening | 01JUN2004 /16:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | 25OCT2004 /11:22 | 1 | NORMAL | | | | | | | |
| | | 108 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | randomization | 25OCT2004 /11:22 | 1 | | | | | | | | |
| | | 108 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805435

Page 162 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 223 | Week 52 | 28APR2005/19:19 | 186 | NORMAL | | | | | | | |
| | | 223 | Final | | 186 | NORMAL | | | | | | | |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004/13:14 | -7 | NORMAL | | | | | | | |
| | | 106 | Baseline / Last OL visit | 16SEP2004/11:05 | -1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 16SEP2004/11:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 223 | Week 52 | 29SEP2004/17:18 | 14 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 14 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004/11:37 | -7 | NORMAL | | | | | | | |
| | | 107 | Baseline / Last OL visit | 08MAR2005/13:08 | -1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 08MAR2005/13:08 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005/16:02 | -7 | NORMAL | | | | | | | |
| | | 107 | Baseline / Last OL visit | 18JUL2005/11:27 | -1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 18JUL2005/11:27 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | NORMAL | | | | | | | |
| E0078004 | PLA / VAL | 1 | Week 1 | 08JUL2004/15:52 | -9 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

570

CONFIDENTIAL
AZSER12805436

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078004 PLA / VAL | | 223 | Week 52 | 07DEC2004 /11:35 | 30 | NORMAL | | | | | | | |
| | | 223 | Final | | 30 | NORMAL | | | | | | | |
| E0078007 PLA / VAL | | 1 | Screening | 30SEP2004 /15:49 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 22FEB2005 /12:21 | -5 1 | NORMAL NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 208 | Week 52 | 14JUN2005 /09:00 | 113 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 11AUG2005 /12:55 | 171 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223.01 | Week 52 | 11AUG2005 /12:45 | 171 | | | | | | | | |
| | | 223.01 | Final | | 171 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0079006 PLA / LI | | 1.01 | Week 1 | 21OCT2004 /09:31 | -11 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 21OCT2004 /09:31 | -11 | | | | | | | | |
| | | 201 | Last OL visit At randomization | 15JUN2005 /10:11 | 1 1 | NORMAL NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0080005 PLA / LI | | 1 | Screening | 07MAY2004 /10:56 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 01OCT2004 /12:00 | -6 1 | NORMAL NORMAL NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 18NOV2004 /10:59 | 49 | NORMAL | | | | | | | |
| | | 223 | Final | | 49 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

571

CONFIDENTIAL
AZSER12805437

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 /10:33 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 28OCT2004 /11:23 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline Week 52 | 01NOV2005 /10:29 | 370 | NORMAL | | | | | | | |
| | | 217 | Week 104 | 17AUG2006 /09:23 | 659 | NORMAL | | | | | | | |
| | | 223 | Final | | 659 | NORMAL | | | | | | | |
| E0080008 | PLA / LI | 1 | Week 1 | 08JUN2004 /11:48 | -10 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 27DEC2004 /11:56 | 1 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | | 1 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 17NOV2005 /10:14 | 326 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 326 | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 /09:20 | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 201 | Last OL visit | 07DEC2004 /10:08 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 22APR2005 /10:44 | 137 | NORMAL | | | | | | FLAT | |
| | | 223 | Final | | 137 | NORMAL | | | | | | | |
| E0080014 | PLA / VAL | 1 | Week 1 | 28OCT2004 /11:34 | -12 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805438

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION | DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 201 | At randomization | 26MAY2005/10:39 | NORMAL | 1 | | | | | | | |
| | | 203 | Baseline | 14JUN2005/10:01 | NORMAL | 20 | | | | | DEPRESSED | | |
| | | 203 | Week 52 | 14JUN2005/10:01 | ABNORMAL | 20 | | | | | | | |
| | | 203 | Final | | ABNORMAL | 20 | | | | | DEPRESSED | | |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005/10:10 | NORMAL | -7 | | | | | | | |
| | | 201 | Baseline | | NORMAL | -7 | | | | | | | |
| | | 201 | Last OL visit | | NORMAL | 1 | | | | | | | |
| | | 201 | At randomization | 03AUG2005/15:37 | NORMAL | 1 | | | | | | | |
| | | 201 | Baseline | | NORMAL | 1 | | | | | | | |
| E0080027 | PLA / LI | 1 | Screening | 10JUN2005/08:02 | NORMAL | -6 | | | | | | | |
| | | 201 | Baseline | | NORMAL | -6 | | | | | | | |
| | | 201 | Last OL visit | 07OCT2005/17:15 | NORMAL | 1 | | | | | | | |
| | | 201 | Randomization | | NORMAL | 1 | | | | | | | |
| | | 201 | Baseline | 31JAN2006/07:27 | NORMAL | 117 | | | | | | | |
| | | 223 | Week 52 | | NORMAL | 117 | | | | | | | |
| | | 223 | Final | | NORMAL | 117 | | | | | | | |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005/09:49 | NORMAL | -7 | | | | | | | |
| | | 201 | Baseline | | NORMAL | -7 | | | | | | | |
| | | 201 | Last OL visit | 12OCT2005/07:42 | ABNORMAL | 1 | | | | | | FLAT | |
| | | 201 | At randomization | | ABNORMAL | 1 | | | | | | FLAT | |
| | | 201 | Baseline | 08NOV2005/08:47 | ABNORMAL | 1 | | | | | | FLAT | |
| | | 223 | Week 52 | | NORMAL | 28 | | | | | | | |
| | | 223 | Final | | NORMAL | 28 | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805439

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 1 Screening | 20JUN2005 /10:58 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 106 Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 106 At randomization | 26SEP2005 /10:56 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 201 At randomization | 26SEP2005 /10:56 | 1 | | | | | | | | |
| | | 106 Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 Week 52 | 15MAR2006 /10:09 | 171 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 Final | | 171 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0082005 | PLA / LI | 1 Week 1 | 11FEB2005 /18:03 | -12 | NORMAL | | | | | | | |
| | | 201 Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 At randomization | 06OCT2005 /18:44 | 1 | NORMAL | | | | | | | |
| | | 201 Baseline | 24AUG2006 /11:58 | 323 | NORMAL | | | | | | | |
| | | 223 Week 52 | | 323 | ABNORMAL | | | | | | FLAT | |
| | | 223 Final | | 323 | ABNORMAL | | | | | | FLAT | |
| E0083015 | PLA / VAL | 1 Screening | 28APR2004 /15:00 | -5 | NORMAL | | | | | | | |
| | | 1 Baseline | | -5 | NORMAL | | | | | | | |
| | | 110 Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 110 At randomization | 19NOV2004 /14:59 | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

574

CONFIDENTIAL
AZSER12805440

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 201 | At randomization | 19NOV2004 /14:59 | 1 | | | | | | | | |
| | | 110 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 29NOV2005 /11:13 | 376 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16AUG2006 /16:49 | 636 | NORMAL | | | | | | | |
| | | 223 | Final | | 636 | NORMAL | | | | | | | |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 /08:13 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 108 | At randomization | 05NOV2004 /09:33 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05NOV2004 /09:33 | 1 | | | | | | | | |
| | | 108 | Baseline | 16NOV2004 /08:10 | 12 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | | 12 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Final | | 12 | NORMAL | | | | | | | |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 /09:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 08DEC2004 /09:50 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 08DEC2004 /09:50 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | | 13 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 52 | 20DEC2004 /16:59 | 13 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Final | | 13 | NORMAL | | | | | | | |
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 /09:22 | -7 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

575

CONFIDENTIAL
AZSER12805441

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 1 | Baseline | | -7 | ABNORMAL | | | | | FLAT | | |
| | | 107 | Last OL visit | 25JAN2005 /10:08 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 107 | At randomization | 25JAN2005 /10:08 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | 18JAN2006 /09:35 | 359 | ABNORMAL | | | | | | INVERTED | |
| | | 217 | Week 52 | | | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | 10FEB2006 /11:41 | 382 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Final | | 382 | ABNORMAL | | | | | | INVERTED | |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 /10:53 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 111 | Last OL visit | 15JUN2005 /11:21 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 111 | At randomization | 15JUN2005 /11:21 | 1 | ABNORMAL | | | | | FLAT | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 111 | Baseline | 19JUN2006 /13:42 | 370 | ABNORMAL | | | | | | FLAT | |
| | | 217 | Week 52 | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /11:32 | 443 | NORMAL | | | | | | | |
| | | 223 | Final | | 443 | NORMAL | | | | | | | |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 /10:37 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 107 | Last OL visit | 05MAY2005 /10:15 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 05MAY2005 /10:15 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 107 | Baseline | 14FEB2006 /11:09 | 286 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | | NORMAL | | | | | | | |
| | | 223 | Final | | 286 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

576

CONFIDENTIAL
AZSER12805442

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 /08:24 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 19OCT2005 /09:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 10MAR2006 /08:53 | 143 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 143 | NORMAL | | | | | | | |
| | | 223 | Final | | 143 | NORMAL | | | | | | | |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 /09:11 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 05OCT2005 /08:38 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 12OCT2005 /07:40 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 8 | NORMAL | | | | | | | |
| | | 223 | Final | | 8 | NORMAL | | | | | | | |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 /08:59 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0083051 | PLA / VAL | 107 | Last OL visit | 26OCT2005 /09:01 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 107 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 26OCT2005 /09:01 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | ABNORMAL | | | | | | | |
| | | 1 | Screening | 15JUL2005 /07:40 | 1 | ABNORMAL | | | | | | | |
| | | 1 | Screening | | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | FLAT | |

577

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805443

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | | 1 Baseline | | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 107 | Last OL visit | 10NOV2005 /15:01 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 10NOV2005 /15:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /15:01 | 1 | | | | | | | | |
| | | 107 | Baseline | 16AUG2006 /09:25 | 280 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 280 | NORMAL | | | | | | | |
| | | 223 | Final | | 280 | NORMAL | | | | | | | |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 /08:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 13JAN2006 /08:03 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29AUG2006 /08:12 | 229 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 229 | NORMAL | | | | | | | |
| | | 223 | Final | | 229 | NORMAL | | | | | | | |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 /11:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 20DEC2004 /17:48 | -7 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 20DEC2004 /17:48 | 1 | | | | | | | | |
| | | 107 | Baseline | 19DEC2005 /10:40 | 365 | NORMAL | | | | | | | |
| | | 217 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 18AUG2006 /09:38 | 607 | NORMAL | | | | | | | |
| | | 223 | Final | | 607 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805444

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085015 | PLA / VAL | 1 | Week 1 | 02SEP2004 /11:36 | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 107 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 107 | At randomization | 03JAN2005 /10:02 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 03JAN2005 /10:02 | 1 | | | | | | | | |
| | | 107 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 24MAR2005 /10:42 | 81 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Final | | 81 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 /10:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 02MAR2005 /13:59 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18MAR2005 /09:22 | 17 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 17 | NORMAL | | | | | | | |
| | | 223 | Final | | 17 | NORMAL | | | | | | | |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 /13:00 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RI GHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

579

CONFIDENTIAL
AZSER12805445

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 09MAY2005 /15:39 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 217 | Week 52 | 05MAY2006 /10:35 | 362 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 23AUG2006 /15:18 | 472 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Final | | 472 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 /15:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

580

CONFIDENTIAL
AZSER12805446

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 106 | At randomization | 02MAY2005 /11:08 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 02MAY2005 /11:08 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 12JUL2005 /14:36 | 72 | NORMAL | | | | | | | |
| | | 223 | Final | | 72 | NORMAL | | | | | | | |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 /16:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 12MAY2005 /11:14 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 9 | NORMAL | | | | | | | |
| | | 223 | Final | | 9 | NORMAL | | | | | | | |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 /16:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0086023 | PLA / VAL | 1 | Week 1 | 20DEC2004 /15:47 | -14 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 28JUN2005 /09:31 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Baseline | 25JUL2005 /10:32 | 28 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 28 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 28 | ABNORMAL | | | | | | FLAT | |
| E0086025 | PLA / LI | 1 | Week 1 | 11FEB2005 /17:26 | -14 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 21JUN2005 /14:36 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21JUN2005 /14:56 | 1 | | | | | | | | |
| | | 107 | Baseline | 29MAR2006 /11:58 | 282 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 282 | NORMAL | | | | | | | |
| | | 223 | Final | | 282 | NORMAL | | | | | | | |

581

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805447

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 1 | Screening | 25APR2005/09:53 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | ABNORMAL | | | | | | | |
| | | 201 | Last OL visit | | | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | At randomization | 12DEC2005/10:09 | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 52 | 03FEB2006/09:14 | 54 | NORMAL | | | | | | | |
| | | 223 | Final | | 54 | NORMAL | | | | | | | |
| E0090002 | PLA / VAL | 1 | Week 1 | 24MAY2004/14:26 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 11FEB2005/11:46 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004/10:46 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 10FEB2005/09:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24FEB2005/15:01 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0092006 | PLA / VAL | 103 | Week 1 | 30DEC2004/17:05 | 14 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 30DEC2004/17:05 | 14 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805448

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 202 | Week 52 | 01SEP2005 /15:50 | 8 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 01SEP2005 /15:50 | 8 | | | | | | | | |
| | | 223 | Week 52 | 14FEB2006 /17:26 | 174 | NORMAL | | | | | | | |
| | | 223 | Final | 14FEB2006 /17:26 | 174 | NORMAL | | | | | | | |
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 /17:31 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13JUN2005 /14:48 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14NOV2005 /15:02 | 155 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 14NOV2005 /15:02 | 155 | NORMAL | | | | | | | |
| | | 223 | Final | | 155 | NORMAL | | | | | | | |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 /11:33 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22SEP2005 /12:17 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 24AUG2006 /11:31 | 337 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /11:31 | 337 | NORMAL | | | | | | | |
| | | 223 | Final | | 337 | NORMAL | | | | | | | |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 /15:33 | -3 | NORMAL | | | | | | | |
| | | 108 | Baseline Last OL visit | | -3 | NORMAL | | | | | | | |
| | | 108 | At randomization | 21MAR2005 /14:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 21MAR2005 /14:22 | 1 | | | | | | | | |
| | | 108 | Baseline | 24MAR2006 /10:05 | 369 | NORMAL | | | | | | | |
| | | 217 | Week 52 | 24MAR2006 /10:05 | 369 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

583

CONFIDENTIAL
AZSER12805449

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 223 | Week 52 | 25AUG2006 /08:19 | 523 | NORMAL | | | | | | | |
| | | 223 | Final | | 523 | NORMAL | | | | | | | |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 /13:43 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 18MAR2005 /14:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 13MAR2006 /10:30 | 361 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 27JUL2006 /14:55 | 497 | NORMAL | | | | | | | |
| | | 223 | Final | | 497 | NORMAL | | | | | | | |
| E0094010 | PLA / LI | 1 | Screening | 02MAR2005 /16:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | 27JUN2005 /16:33 | 1 | NORMAL | | | | | | | |
| | | 107 | At randomization | 27JUN2005 /16:33 | 1 | | | | | | | | |
| | | 107 | Baseline | 18JUL2005 /17:48 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 22 | NORMAL | | | | | | | |
| | | 223 | Final | | 22 | NORMAL | | | | | | | |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005 /15:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 14NOV2005 /13:40 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 09JAN2006 /14:49 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 57 | NORMAL | | | | | | | |
| | | 223 | Final | | 57 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

584

CONFIDENTIAL
AZSER12805450

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 1 | Screening | 21DEC2004 /10:05 | -1 | | | | | | | | |
| | | 1.01 | Screening | 21DEC2004 /11:12 | -1 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | At randomization | 20JUN2005 /11:19 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | 21SEP2005 /10:48 | 64 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Final | | 64 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 /11:41 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 02MAR2005 /09:18 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 16MAR2005 /09:51 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 /13:09 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | 04NOV2005 /14:01 | 1 | NORMAL | | | | | | | |
| | | 108 | At randomization | 04NOV2005 /14:01 | 1 | NORMAL | | | | | | | |
| | | | At randomization | | 1 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805451

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 108 | Baseline | 14NOV2005 /14:40 | 11 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 11 | NORMAL | | | | | | | |
| | | 223 | Final | | | | | | | | | | |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 /14:17 | -7 | NORMAL | | | | | | | |
| | | 106 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28OCT2005 /11:35 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 28OCT2005 /11:35 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 28AUG2006 /08:19 | 305 | NORMAL | | | | | | | |
| | | 223 | Final | | 305 | NORMAL | | | | | | | |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 /11:43 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 20JAN2006 /11:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24JUL2006 /10:07 | 186 | NORMAL | | | | | | | |
| | | 223 | Final | | 186 | NORMAL | | | | | | | |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 /11:59 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Last OL visit | 21JUL2005 /10:39 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline | 01SEP2005 /10:56 | 1 | NORMAL | | | | | | | |
| | | 203 | Week 52 | | 43 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805452

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 223 | Final | | 43 | NORMAL | | | | | | | |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 /10:14 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04AUG2005 /09:53 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18AUG2005 /09:33 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0103001 | PLA / VAL | 1.01 | Screening | 12NOV2004 /12:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 12NOV2004 /12:38 | -5 | | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 14FEB2005 /12:08 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | 14FEB2005 /12:08 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 /15:05 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 04MAR2005 /11:13 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline | 03MAR2006 /08:42 | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 365 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 26JUL2006 /08:47 | 510 | NORMAL | | | | | | | |
| | | 223 | Final | | 510 | NORMAL | | | | | | | |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 /09:47 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

587

CONFIDENTIAL
AZSER12805453

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105004 | PLA / VAL | 201 | Last OL visit | 26MAY2005 /08:38 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 08JUL2005 /10:37 | 44 | NORMAL | | | | | | | |
| | | 223 | Final | | 44 | NORMAL | | | | | | | |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 /11:42 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 30MAY2005 /08:32 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 16AUG2005 /07:51 | 79 | NORMAL | | | | | | | |
| | | 223 | Final | | 79 | NORMAL | | | | | | | |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 /10:17 | -3 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -3 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29JUL2005 /09:44 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 12AUG2005 /10:35 | 15 | NORMAL | | | | | | | |
| | | 223 | Final | | 15 | NORMAL | | | | | | | |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 /08:05 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10FEB2006 /10:59 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 23FEB2006 /10:07 | 14 | NORMAL | | | | | | | |
| | | 223 | Final | | 14 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

588

CONFIDENTIAL
AZSER12805454

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 /08:28 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 30JAN2006 /09:47 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 18AUG2006 /09:18 | 201 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 201 | NORMAL | | | | | | | |
| | | 223 | Final | | 201 | NORMAL | | | | | | | |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 /08:08 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 23MAR2006 /11:05 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 09MAY2006 /09:59 | 48 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 48 | NORMAL | | | | | | | |
| | | 223 | Final | | 48 | NORMAL | | | | | | | |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 /10:25 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21OCT2005 /12:01 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline | 06DEC2005 /12:41 | 47 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 47 | NORMAL | | | | | | | |
| | | 223 | Final | | 47 | NORMAL | | | | | | | |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 /10:52 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | 05AUG2005 /08:40 | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | At randomization | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805455

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 201 | Baseline | | 1 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 52 | 06SEP2005 /11:26 | 33 | NORMAL | | | | | | | |
| | | 223 | Final | | 33 | NORMAL | | | | | | | |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 /10:49 | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 18NOV2005 /10:41 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | | | | | | | | | |
| | | 223 | Week 52 | 23AUG2006 /14:21 | 279 | NORMAL | | | | | | | |
| | | 223 | Final | | 279 | NORMAL | | | | | | | |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 /15:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 24AUG2005 /07:12 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 /11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 10FEB2005 /11:22 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 13JUN2005 /11:07 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 /11:15 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

590

CONFIDENTIAL
AZSER12805456

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 201 | Last OL visit | 08AUG2005 /10:58 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29SEP2005 /11:43 | 53 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 53 | NORMAL | | | | | | | |
| | | 223 | Final | | 53 | NORMAL | | | | | | | |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 /11:14 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 05JAN2006 /11:33 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 232 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 /10:15 | 232 | NORMAL | | | | | | | |
| | | 223 | Final | | 232 | NORMAL | | | | | | | |
| E0110016 | PLA / LI | 1 | Week 1 | 13SEP2005 /09:53 | -8 | ABNORMAL | ATRIAL FLUTTER | | | | | | |
| | | 106 | Last OL visit | | 1 | ABNORMAL | ATRIAL FLUTTER | | | | | | |
| | | 106 | At randomization | 21DEC2005 /10:05 | 1 | | | | | | | | |
| | | 201 | At randomization | 21DEC2005 /10:05 | | | | | | | | | |
| | | 106 | Baseline | | 1 | ABNORMAL | ATRIAL FLUTTER | | | | | | |
| | | 223 | Week 52 | 21AUG2006 /10:04 | 244 | NORMAL | | | | | | | |
| | | 223 | Final | | 244 | NORMAL | | | | | | | |
| E0112002 | PLA / LI | 1.01 | Screening | 08DEC2004 /09:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 08DEC2004 /09:54 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 16MAR2005 /15:37 | -6 | NORMAL | | | | | | | |
| | | 201.01 | Week 52 | | -2 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

591

CONFIDENTIAL
AZSER12805457

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 201.01 | Week 52 | 16MAR2005 /15:37 | 2 | NORMAL | | | | | | | |
| | | 201.01 | Final | | 2 | NORMAL | | | | | | | |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004 /10:54 | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201.01 | Week 52 | 30JUN2005 /09:08 | 3 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 30JUN2005 /09:08 | 3 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 02AUG2005 /11:55 | 36 | NORMAL | | | | | | | |
| | | 223 | Final | | 36 | NORMAL | | | | | | | |
| E0112004 | PLA / LI | 1.01 | Screening | 12JAN2005 /08:38 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Screening | 12JAN2005 /08:38 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 19APR2005 /11:28 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 106 | At randomization | 19APR2005 /11:28 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 17MAY2005 /12:25 | 29 | NORMAL | | | | | | FLAT | |
| | | 223 | Final | | 29 | ABNORMAL | | | | | | FLAT | |
| E0112006 | PLA / LI | 1.01 | Screening | 11JUL2005 /10:58 | -1 | NORMAL | | | | | | | |
| | | 1 | Screening | 11JUL2005 /10:58 | -1 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -1 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

592

CONFIDENTIAL
AZSER12805458

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 201 | At randomization | 23MAR2006/09:20 | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223.01 | Week 52 | 08MAY2006/15:32 | 47 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 52 | | 47 | | | | | | | | |
| | | 223.01 | Final | 08MAY2006/15:32 | 47 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004/12:14 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 106 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 106 | Last OL visit | 08MAR2005/11:07 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 201 | At randomization | 08MAR2005/11:07 | 1 | ABNORMAL | | | | | | INVERTED | |
| | | 106 | Baseline | | 1 | ABNORMAL | | | | | | | |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005/10:17 | -7 | NORMAL | | | | | | INVERTED | |
| | | 106 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 03MAY2005/13:10 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 03MAY2005/13:10 | 1 | NORMAL | | | | | | | |
| | | 106 | Baseline | 01MAR2006/09:58 | 303 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 303 | NORMAL | | | | | | | |
| | | 223 | Final | | 303 | NORMAL | | | | | | | |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005/12:07 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805459

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 106 | Last OL visit | 22SEP2005 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 22SEP2005 /12:21 | 1 | NORMAL | | | | | | | |
| | | 106 | Baseline | | 1 | | | | | | | | |
| | | 223 | Week 52 | 28FEB2006 /10:05 | 160 | NORMAL | | | | | | | |
| | | 223 | Final | | 160 | NORMAL | | | | | | | |
| E0115002 | PLA / LI | 1.01 | Screening | 10AUG2004 /17:07 | -2 | NORMAL | | | | | | | |
| | | 1 | Screening | 10AUG2004 /17:07 | -2 | | | | | | | | |
| | | 1.01 | Baseline | | -2 | NORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 22DEC2004 /13:14 | 1 | ABNORMAL | | | | | | | |
| | | 201 | At randomization | 22DEC2004 /13:51 | 1 | NORMAL | | | | | | FLAT | |
| | | 201 | Baseline | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 223.01 | Week 52 | 15APR2005 /10:29 | 115 | NORMAL | | | | | | | |
| | | 223.01 | Week 52 | 15APR2005 /10:30 | 115 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 15APR2005 /10:30 | 115 | | | | | | | | |
| | | 223.01 | Final | | 115 | NORMAL | | | | | | | |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 /08:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 105.01 | Week 1 | 28JUL2005 /15:29 | 79 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 28JUL2005 /15:29 | 79 | NORMAL | | | | | | | |
| | | 105.01 | Last OL visit | | 79 | NORMAL | | | | | | | |
| | | 105.01 | Baseline | | 79 | NORMAL | | | | | | | |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 /14:21 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

594

CONFIDENTIAL
AZSER12805460

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 201 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 10JUN2005 /11:04 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 03AUG2005 /11:42 | 55 | NORMAL | | | | | | | |
| | | 223 | Final | | 55 | NORMAL | | | | | | | |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 /12:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 29DEC2005 /16:21 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 206 | Week 52 | 23FEB2006 /12:08 | 57 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 27JUN2006 /11:04 | 181 | NORMAL | | | | | | | |
| | | 223 | Final | | 181 | NORMAL | | | | | | | |
| E0118001 | PLA / LI | 1 | Week 1 | 12APR2004 /15:51 | -9 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | | | | | | | | |
| | | 201 | At randomization | 16AUG2004 /14:28 | 1 | | | | | | | | |
| | | 201 | Baseline | | 1 | | | | | | | | |
| | | 214 | Week 52 | 17MAY2005 /11:15 | 275 | NORMAL | | | | | | | |
| | | 220 | Week 52 | 27JAN2006 /09:21 | 530 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 16MAY2006 /17:18 | 639 | NORMAL | | | | | | | |
| | | 223 | Final | | 639 | NORMAL | | | | | | | |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 /10:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

595

CONFIDENTIAL
AZSER12805461

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 201 | At randomization | 13DEC2004 /15:22 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 03MAY2005 /13:27 | 142 | NORMAL NORMAL | | | | | | | |
| | | 223 | Final | | 142 | NORMAL | | | | | | | |
| E0118004 | PLA / VAL | 1 | Week 1 | 24MAY2004 /11:23 | -8 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21OCT2004 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /12:23 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18NOV2004 | 1 | NORMAL | | | | | | | |
| | | 204 | Week 52 | /11:11 | 29 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 13DEC2004 /16:06 | 54 | NORMAL | | | | | | | |
| | | 223 | Final | | 54 | NORMAL | | | | | | | |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 /11:57 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 201 | Last OL visit | 23NOV2004 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | /17:10 | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 52 | 11APR2005 /12:00 | 140 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | | | | 140 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| | | 223 | Final | | 140 | ABNORMAL | ARTIFICIAL PACEMAKER | | | | | | |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 /12:06 | -5 | NORMAL | | | | | | | |
| | | 106 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | 28JUN2004 | 1 | NORMAL | | | | | | | |
| | | 106 | At randomization | /10:17 | 1 | | | | | | | | |
| | | 201 | At randomization | 28JUN2004 /10:17 | 1 | | | | | | | | |
| | | 106 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

596

CONFIDENTIAL
AZSER12805462

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 223 | Week 52 | 21JUL2004/10:05 | 24 | NORMAL | | | | | | | |
| | | 223 | Final | | 24 | NORMAL | | | | | | | |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004/10:18 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | 24AUG2004/09:47 | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 17NOV2004/09:58 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 86 | NORMAL | | | | | | | |
| | | 223 | Final | | 86 | NORMAL | | | | | | | |
| E0119013 | PLA / VAL | 1 | Screening | 14JUL2004/10:11 | -5 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | 10NOV2004/12:06 | -5 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 223 | Baseline / Week 52 | 29NOV2004/11:40 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 20 | NORMAL | | | | | | | |
| | | 223 | Final | | 20 | NORMAL | | | | | | | |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004/09:41 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline / Last OL visit | 23FEB2005/11:06 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0119028 | PLA / VAL | 1 | Week 1 | 26JAN2005/09:47 | -10 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 22JUN2005/09:30 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 223 | Week 52 | 20JUL2005 /09:57 | 29 | NORMAL | | | | | | | |
| | | 223 | Final | | 29 | NORMAL | | | | | | | |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 /11:25 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 22FEB2005 /12:49 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 28FEB2006 /11:42 | 372 | NORMAL | | | | | | | |
| | | | | | | NORMAL | | | | | | | |
| | | 221 | Week 104 | 28AUG2006 /09:03 | 553 | NORMAL | | | | | | | |
| | | 223 | Week 104 | 28AUG2006 | 553 | | | | | | | | |
| | | 221 | Final | 28AUG2006 /09:03 | 553 | NORMAL | | | | | | | |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 /16:09 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 26JUL2005 /14:35 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 217 | Baseline Week 52 | 01AUG2006 /14:48 | 372 | NORMAL | | | | | | | |
| | | | | | | NORMAL | | | | | | | |
| | | 223 | Week 52 | 22AUG2006 /14:36 | 393 | NORMAL | | | | | | | |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 /12:07 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline Last OL visit | 08AUG2005 /14:09 | -7 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | | | | 1 | NORMAL | | | | | | | |
| | | 203 | Baseline Week 52 | 10NOV2005 /11:37 | 95 | NORMAL | | | | | | | |
| | | | | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805464

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121014 | PLA / VAL | 223 | Final | | 95 | NORMAL | | | | | | | |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 /15:15 | -4 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -4 | NORMAL | | | | | | | |
| | | 201 | At Randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 07JAN2005 /11:42 | 1 | NORMAL | | | | | | | |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 /11:52 | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -7 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 16FEB2005 /10:12 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 /14:41 | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | -6 | NORMAL | | | | | | | |
| | | 201 | At Randomization | 09JUN2005 /10:20 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 29MAR2006 /12:19 | 294 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 294 | NORMAL | | | | | | | |
| | | 223 | Final | | 294 | NORMAL | | | | | | | |
| E0122022 | PLA / VAL | 1.01 | Screening | 05OCT2004 /10:54 | -2 | NORMAL | | | | | | | |
| | | 1 | Screening | 05OCT2004 /10:54 | -2 | | | | | | | | |
| | | 1.01 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805465

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 201 | At randomization | 04JAN2005 /09:49 | 1 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 201 | Baseline | 25APR2005 /09:05 | 1 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Week 52 | 25APR2005 /09:05 | 112 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Final | | 112 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 /10:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 09NOV2004 /11:54 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 207 | Baseline Week 52 | 01FEB2005 /10:38 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 19OCT2005 /11:29 | 345 | NORMAL | | | | | | | |
| | | 223 | Final | | 345 | NORMAL | | | | | | | |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 /11:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 21JAN2005 /13:25 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 14DEC2005 /09:26 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 328 | NORMAL | | | | | | | |
| | | 223 | Final | | 328 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

600

CONFIDENTIAL
AZSER12805466

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005/11:31 | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Last OL visit | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | At randomization | 24AUG2005/10:34 | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 201 | Baseline | | 1 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 52 | 14SEP2005/09:56 | 22 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | FLAT | |
| | | 223 | Final | | 22 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | FLAT | |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005/10:37 | -7 | ABNORMAL | | | | | | | |
| | | 201 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 201 | Last OL visit | 17OCT2005/10:26 | 1 | NORMAL | | | | | | FLAT | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 01MAY2006/09:34 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 197 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 197 | ABNORMAL | | | | | | FLAT | |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005/10:59 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | | 1 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805467

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 201 | At randomization | 23AUG2005 /10:25 | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 05OCT2005 /15:01 | 44 | NORMAL | | | | | | | |
| | | 223 | Final | | 44 | NORMAL | | | | | | | |
| E0127003 | PLA / VAL | 1 | Week 1 | 15NOV2004 /11:41 | -9 | NORMAL | | | | | | | |
| | | 203 | Week 52 | 30MAR2005 /09:13 | 15 | NORMAL | | | | | | | |
| | | 201 | Week 52 | 30MAR2005 /09:43 | 15 | | | | | | | | |
| | | 217 | Week 52 | 14MAR2006 /08:55 | 364 | NORMAL | | | | | | | |
| | | 223 | Week 52 | 31AUG2006 /09:17 | 534 | NORMAL | | | | | | | |
| | | 223 | Final | | 534 | NORMAL | | | | | | | |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 /12:31 | -6 | NORMAL | | | | | | | |
| | | 201 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 201 | Last OL visit | 06SEP2005 /10:20 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | | 1 | NORMAL | | | | | | | |
| E0128004 | PLA / LI | 1 | Week 1 | 03DEC2004 /14:06 | -10 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 201 | Last OL visit | 06APR2005 /09:22 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | | 1 | NORMAL | | | | | | | |
| | | 201 | Baseline | 18APR2005 /12:27 | 1 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 13 | NORMAL | | | | | | | |
| | | 223 | Final | | 13 | NORMAL | | | | | | | |
| E0128005 | PLA / VAL | 1 | Week 1 | 08FEB2005 /15:34 | -9 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 1 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

602

CONFIDENTIAL
AZSER12805468

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 106 | At randomization | 16MAY2005 /15:20 | 1 | NORMAL | | | | | | | |
| | | 201 | At randomization | 16MAY2005 /15:10 | 1 | | | | | | | | |
| | | 106 | Baseline | 27DEC2005 /08:26 | 226 | NORMAL | | | | | | | |
| | | 223 | Week 52 | | 226 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Final | | 226 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 /14:58 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 106 | Last OL visit | | 1 | ABNORMAL | | | | | | FLAT | |
| | | 106 | At randomization | 03OCT2005 /10:10 | 1 | ABNORMAL | | | | | | FLAT | |
| | | 201 | At randomization | 03OCT2005 /10:10 | 1 | | | | | | | | |
| | | 106 | Baseline | 31OCT2005 /10:10 | 29 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 52 | | 29 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Final | | 29 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12805469

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION | DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004/10:20 | NORMAL | -3 | | | | | | | |
| | | 1 | Baseline | 22JUN2004/14:04 | NORMAL | 12 | | | | | | | |
| | | 103 | Week 1 | 22JUN2004/14:04 | NORMAL | 12 | | | | | | | |
| | | 223 | Week 1 | | | 12 | | | | | | | |
| | | 103 | Last OL visit | | NORMAL | 12 | | | | | | | |
| E0001002 | MISSING | 1 | Week 1 | 26MAY2004/16:34 | NORMAL | | | | | | | | |
| | | 1 | Last OL visit | | NORMAL | | | | | | | | |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004/13:15 | ABNORMAL | -7 | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | ABNORMAL | -7 | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 104 | Week 1 | 27JUL2004/12:13 | ABNORMAL | 26 | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Week 1 | 27JUL2004/12:13 | | 26 | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 104 | Last OL visit | | ABNORMAL | 26 | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004/16:27 | ABNORMAL | -5 | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | ABNORMAL | -5 | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 105 | Week 1 | 01SEP2004/15:17 | ABNORMAL | 51 | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 01SEP2004/15:17 | | 51 | | LEFT ANTERIOR HEMIBLOCK | | | | | |

604

CONFIDENTIAL
AZSER12805470

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001004 | OL QTP | 105 | Last OL visit | | 51 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 /15:27 | -5 | NORMAL | | | | | | | |
| | | 107 | Baseline | 01FEB2005 /09:09 | 118 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01FEB2005 /09:09 | 118 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 118 | NORMAL | | | | | | | |
| E0001006 | OL QTP | 1 | Screening | 11OCT2004 /11:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0001007 | OL QTP | 1 | Screening | 14OCT2004 /15:52 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -5 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 02DEC2004 /14:26 | 44 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 44 | ABNORMAL | | | | | | FLAT | |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 /14:12 | -3 | NORMAL | | | | | | | |
| | | 105 | Baseline | 10JAN2005 /13:02 | 59 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 10JAN2005 /13:02 | 59 | | | | | | | | |
| | | 105 | Last OL visit | | 59 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 /16:25 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805471

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 /13:09 | -7 | NORMAL | | | | | | | |
| | | 103 | Baseline | 02MAR2005 /15:28 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02MAR2005 /15:28 | 16 | NORMAL | | | | | | | |
| | | 103 | Last OL visit | | 16 | NORMAL | | | | | | | |
| E0001015 | OL QTP | 1 | Screening | 06FEB2005 /09:25 | -7 | NORMAL | | | | | | | |
| | | 105 | Baseline | 06APR2005 /16:47 | 54 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06APR2005 /16:47 | 54 | NORMAL | | | | | | | |
| | | 105 | Last OL visit | | 54 | NORMAL | | | | | | | |
| E0003003 | OL QTP | 1.01 | Screening | 06JAN2005 /12:39 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 06JAN2005 /12:39 | -4 | | | | | | | | |
| | | 1.01 | Baseline | | -4 | NORMAL | | | | | | | |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 /12:18 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0003005 | OL QTP | 1.01 | Screening | 07JAN2005 /12:03 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 07JAN2005 /12:03 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 /12:17 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | FLAT | |
| E0003007 | MISSING | 1 | Week 1 | 13JAN2005 /15:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805472

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 1 | Week 1 | 13JAN2005 /14:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0003009 | MISSING | 1 | Week 1 | 13JAN2005 /13:06 | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0003010 | MISSING | 1.01 | Week 1 | 21JAN2005 /11:04 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 21JAN2005 /11:04 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 /14:45 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 25FEB2005 /11:40 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 11 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 11 | NORMAL | | | | | | | |
| E0003012 | MISSING | 1 | Week 1 | 17MAR2005 /10:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 /10:40 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02MAY2005 /11:41 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0003016 | OL QTP | 1 | Week 1 | 09JUN2005 /10:27 | -12 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

607

CONFIDENTIAL
AZSER12805473

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003016 | OL QTP | 1 | Last OL visit | | -12 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005/12:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0003018 | MISSING | 1 | Week 1 | 28JUL2005/09:37 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1.01 | Week 1 | 02AUG2005/08:55 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0003019 | MISSING | 1 | Week 1 | 02AUG2005/14:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0003020 | OL QTP | 1 | Screening | 07SEP2005/09:56 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 02JUN2006/11:06 | 261 | UNABLE TO EVALUATE | | | | | | | |
| | | 223 | Last OL visit | | 261 | UNABLE TO EVALUATE | | | | | | | |
| E0003021 | OL QTP | 1 | Week 1 | 20SEP2005/12:41 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805474

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004001 | MISSING | 1 | Week 1 | 12APR2004 /10:43 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0004002 | MISSING | 1 | Week 1 | 14APR2004 /14:22 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0004003 | MISSING | 1 | Week 1 | 17MAY2004 /14:00 | | | | | | | | | |
| | | 223 | Week 1 | 16JUN2004 /10:11 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0004005 | MISSING | 1 | Week 1 | 14JUL2004 /10:11 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0004006 | MISSING | 1 | Week 1 | 19JUL2004 /10:43 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0005001 | MISSING | 1 | Week 1 | 23MAR2004 /16:43 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 /14:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005004 | MISSING | 1 | Week 1 | 29MAR2004 /14:30 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005005 | MISSING | 1 | Week 1 | 30MAR2004 /15:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 /15:41 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas   02MAR2007:13:33   kcpx265

609

CONFIDENTIAL
AZSER12805475

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 1 | Baseline | 02JUN2004 /16:12 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 57 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 57 | NORMAL | | | | | | | |
| E0005007 | OL QTP | 1 | Screening | 01APR2004 /16:02 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005008 | MISSING | 1.01 | Week 1 | 06APR2004 /10:43 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 06APR2004 /10:43 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0005009 | MISSING | 1 | Week 1 | 13APR2004 /17:01 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005011 | OL QTP | 1 | Week 1 | 20APR2004 /15:36 | -8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 104.01 | Week 1 | 15JUN2004 /09:56 | 48 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 104.01 | Last OL visit | | 48 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 /15:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 /15:28 | -7 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805476

Listing 12.2.10-3   ECG Interpretation

Page 203 of 463

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005013 | OL QTP | 2 | 1 Baseline | 21OCT2004/10:55 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 21OCT2004/10:57 | 170 | ABNORMAL | | | | | | FLAT | |
| | | 109 | Week 1 | | 170 | | | | | | | | |
| | | 109 | Last OL visit | /10:57 | 170 | ABNORMAL | | | | | | FLAT | |
| E0005014 | MISSING | 1 | Week 1 | 29APR2004/14:14 | 170 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005015 | OL QTP | 1 | screening | 04MAY2004/12:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 26OCT2004/11:59 | -7 | NORMAL | | | | | | | |
| | | 109 | Week 1 | | 168 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26OCT2004/11:59 | 168 | | | | | | | | |
| | | 109 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0005016 | MISSING | 1 | Week 1 | 11MAY2004/11:11 | 168 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004/10:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004/15:06 | -7 | ABNORMAL | | | | | DEPRESS ED | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | DEPRESS ED | | |
| E0005022 | OL QTP | 1 | Week 1 | 27MAY2004/13:06 | -8 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | FLAT | |
| | | 223 | Week 1 | 16DEC2004/10:42 | 195 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

611

CONFIDENTIAL
AZSER12805477

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 223 | Last OL visit | | 195 | ABNORMAL | | | | INFERIOR MI (2), 3, F | | FLAT | |
| E0005023 | OL QTP | 1 | Week 1 | 27MAY2004 /16:07 | -14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2004 /11:42 | 153 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 153 | NORMAL | | | | | | | |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 /15:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08JUL2004 /11:05 | 29 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0005025 | MISSING | 1 | Week 1 | 04JUN2004 /10:47 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 /10:57 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005030 | MISSING | 1 | Week 1 | 24JUN2004 /10:13 | | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | WOLFF-PARKINSON-WHITE | | | | | |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 /12:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 19AUG2004 /13:35 | 49 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 49 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805478

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 /11:05 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 /16:30 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2004 /12:20 | 104 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 104 | NORMAL | | | | | | | |
| E0005034 | OL QTP | 1 | Week 1 | 26JUL2004 /10:50 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 /11:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 /16:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 /11:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16SEP2004 /10:50 | 42 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 /14:38 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12805479

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005038 | OL QTP | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005039 | MISSING | 1 | Week 1 | 03AUG2004/16:12 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005040 | OL QTP | 1 | Week 1 | 12AUG2004/11:13 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24SEP2004/12:49 | 35 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 35 | NORMAL | | | | | | | |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004/11:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20OCT2004/08:55 | 55 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 55 | NORMAL | | | | | | | |
| E0005043 | MISSING | 1 | Week 1 | 23AUG2004/12:35 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005044 | MISSING | 1 | Week 1 | 24AUG2004/16:14 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004/10:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004/16:11 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 17FEB2005/14:07 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 162 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805480

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 223 | Last OL visit | | 162 | NORMAL | | | | | | | |
| E0005050 | OL QTP | 1 | Screening | 13SEP2004/15:20 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005052 | MISSING | 1 | Week 1 | 14SEP2004/11:38 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004/11:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20OCT2004/11:26 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004/14:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004/15:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005060 | OL QTP | 1.01 | Screening | 21APR2005/09:29 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Screening | 21APR2005/09:29 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 02JUN2005/09:08 | 36 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12805481

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 223 | Last OL visit | | 36 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 /11:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005064 | OL QTP | 1.01 | Screening | 13MAY2005 /09:01 | -6 | ABNORMAL | SINUS BRADYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1.01 | Baseline | | -6 | ABNORMAL | SINUS BRADYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Week 1 | 10MAY2005 /09:01 | -9 | | | | | | | | |
| | | 223 | Week 1 | 06JUL2005 /09:16 | 48 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Last OL visit | | 48 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 /14:03 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22JUN2005 /15:17 | 35 | NORMAL | | | | | | | |
| E0005067 | MISSING | 1 | Week 1 | 18MAY2005 /15:21 | 35 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005069 | MISSING | 1 | Week 1 | 24MAY2005 /13:25 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0005070 | OL QTP | 1 | Screening | 26MAY2005 /10:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805482

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 /15:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15JUN2005 /17:37 | -7 13 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | 13 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0005072 | OL QTP | 1 | Week 1 | 02JUN2005 /11:01 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09AUG2005 /08:39 | 60 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 60 | NORMAL | | | | | | | |
| E0005074 | MISSING | 1 | Week 1 | 13JUN2005 /10:48 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 /16:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18JUL2005 /09:27 | -7 28 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 /15:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 06JUL2005 /16:15 | -7 9 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | 9 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 /12:53 | -2 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0005081 | MISSING | 1 | Week 1 | 25JUL2005 /16:18 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

617

CONFIDENTIAL
AZSER12805483

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005082 | OL QTP | 1 | Week 1 | 09AUG2005/14:54 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15SEP2005/11:49 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005/16:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 31OCT2005/12:03 | 60 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 60 | NORMAL | | | | | | | |
| E0005084 | MISSING | 1 | Week 1 | 30AUG2005/11:16 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005/10:53 | -7 | NORMAL | | | | | | | |
| | | 201 | Baseline | 17MAY2006 | -7 | NORMAL | | | | | | | |
| | | 201 | Week 1 | 17MAY2006 | 252 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07SEP2006/13:46 | 365 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 365 | NORMAL | | | | | | | |
| E0005086 | OL QTP | 1 | Screening | 12SEP2005/14:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005/13:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006001 | OL QTP | 1 | Screening | 22APR2004/13:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006002 | MISSING | 1 | Week 1 | 26APR2004/14:02 | | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

618

CONFIDENTIAL
AZSER12805484

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006002 | MISSING | 1 | Last OL visit | | | ABNORMAL | | | | | | | |
| E0006003 | OL QTP | 1 | Week 1 | 27APR2004 /12:58 | -8 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 04OCT2004 /19:34 | 152 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 152 | NORMAL | | | | | | | |
| E0006005 | MISSING | 1 | Week 1 | 13MAY2004 /11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006007 | MISSING | 1 | Week 1 | 14MAY2004 /15:17 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 /11:53 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 /14:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 /13:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006014 | MISSING | 1 | Week 1 | 15JUL2004 /15:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006015 | MISSING | 1 | Week 1 | 15JUL2004 /15:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 /16:25 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

619

CONFIDENTIAL
AZSER12805485

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006016 | OL QTP | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006017 | MISSING | 1 | Week 1 | 20JUL2004 /15:13 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 /12:58 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 /17:14 | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | BIPHASIC | |
| | | 1 | Baseline | | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | BIPHASIC | |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 /14:14 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01SEP2004 /14:45 | 29 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 29 | ABNORMAL | | | | | | FLAT | |
| E0006023 | MISSING | 1 | Week 1 | 03AUG2004 /16:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006024 | OL QTP | 1 | Week 1 | 30AUG2004 /17:55 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0006025 | OL QTP | 1 | Week 1 | 30AUG2004 /19:31 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 13SEP2004 /18:48 | 6 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805486

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006026 | MISSING | 1 | Week 1 | 01SEP2004 /14:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 /11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 /16:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20MAY2005 /15:56 | 252 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 252 | NORMAL | | | | | | | |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 /12:48 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0006030 | OL QTP | 1 | Week 1 | 13SEP2004 /14:54 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 /11:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006033 | MISSING | 1 | Week 1 | 27SEP2004 /10:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006034 | OL QTP | 1 | Week 1 | 30SEP2004 /14:59 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 /09:45 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

621

CONFIDENTIAL
AZSER12805487

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006036 | MISSING | 1 | Week 1 | 11OCT2004 /10:47 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 /10:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 /10:05 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 /09:01 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29APR2005 /10:29 | 168 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 /14:23 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 19APR2005 /11:46 | 55 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 55 | NORMAL | | | | | | | |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 /12:28 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20SEP2005 /10:50 | 204 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 204 | ABNORMAL | | | | | | FLAT | |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 /12:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

622

CONFIDENTIAL
AZSER12805488

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 /15:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22MAR2005 /10:54 | 13 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0006045 | MISSING | 1 | Week 1 | 02MAR2005 /19:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006046 | MISSING | 1 | Week 1 | 10MAR2005 /11:58 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 /10:26 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0006048 | MISSING | 1 | Week 1 | 18MAR2005 /13:12 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 /12:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006051 | MISSING | 1 | Week 1 | 22MAR2005 /16:27 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 /13:24 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 /13:06 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805489

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006054 | OL QTP | 1 | Screening | 13APR2005 /16:33 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 /17:49 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 /12:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25MAY2005 /10:56 | 23 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 23 | NORMAL | | | | | | | |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 /11:43 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 /11:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006061 | MISSING | 1 | Week 1 | 06JUN2005 /12:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 /12:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0006063 | MISSING | 1 | Week 1 | 14JUN2005 /15:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 /12:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23AUG2005 /11:21 | 48 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 48 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

624

CONFIDENTIAL
AZSER12805490

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 /16:53 | -7 | NORMAL | | | | | | | |
| | | | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25JUL2005 /16:05 | -7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 /09:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 /13:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10MAY2006 /11:20 | 226 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223.01 | Last OL visit | 23MAY2006 /11:08 | 239 | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | | | | 239 | ABNORMAL | | | | | | INVERTED | |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 /13:19 | -7 | NORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25OCT2005 /15:57 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 /10:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 /10:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007004 | MISSING | 1 | Week 1 | 19MAR2004 /10:02 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 /10:03 | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

625

CONFIDENTIAL
AZSER12805491

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007005 | OL QTP | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0007006 | MISSING | 1 | Week 1 | 07APR2004 /08:41 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 /17:14 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0007009 | MISSING | 1 | Week 1 | 15APR2004 /15:51 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 /16:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 /16:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 /17:46 | -7 | NORMAL | | | | | | | |
| | | 105 1 | Baseline Week 1 | 20JUL2004 /09:53 | -7 68 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | 20JUL2004 /09:53 | 68 | | | | | | | | |
| | | 105 | Last OL visit | | 68 | NORMAL | | | | | | | |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 /16:58 | -7 | | | | | | | | |
| | | 1 0 | Baseline Week 1 | 10MAY2004 /16:58 | -7 -10 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29DEC2004 /09:43 | 223 | ABNORMAL | | | | | DEPRESS ED | | |
| | | 223 | Last OL visit | | 223 | ABNORMAL | | | | | DEPRESS ED | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

626

CONFIDENTIAL
AZSER12805492

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 /10:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 /10:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 27MAY2004 /11:47 | | NORMAL | | | | | | | |
| E0007018 | MISSING | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007019 | MISSING | 1 | Week 1 | 27MAY2004 /18:09 | | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 /09:36 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02JUL2004 /09:16 | 25 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 25 | NORMAL | | | | | | | |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 /09:57 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 /11:12 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05AUG2004 /14:43 | 59 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 59 | NORMAL | | | | | | | |
| E0007023 | MISSING | 1 | Week 1 | 03JUN2004 /15:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 /17:19 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805493

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007024 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 /18:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 24JUN2004 /16:45 | -7 14 | NORMAL NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | | 14 | | SINUS | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | TACHYCARDIA | | | | | | |
| E0007026 | MISSING | 1 | Week 1 | 07JUN2004 /11:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007027 | OL QTP | 1 | Week 1 | 08JUN2004 /09:26 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08SEP2004 /13:26 | 84 | | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 /10:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007029 | MISSING | 1 | Week 1 | 29JUL2004 /16:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007030 | MISSING | 1 | Week 1 | 13AUG2004 /10:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007031 | OL QTP | 1 | Week 1 | 18AUG2004 /10:43 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 /14:00 | -7 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

628

CONFIDENTIAL
AZSER12805494

Case 6:06-md-01769-ACC-DAB   Document 1379-12   Filed 03/13/09   Page 88 of 100 PageID 119529

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007032 | OL QTP | 1 | Baseline | | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| E0007035 | MISSING | 1 | Week 1 | 16SEP2004 /12:12 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007036 | MISSING | 1 | Week 1 | 23SEP2004 /10:08 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 /11:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07OCT2004 /10:27 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 /10:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007040 | MISSING | 1 | Week 1 | 30SEP2004 /08:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007041 | MISSING | 1 | Week 1 | 30SEP2004 /09:41 | | ABNORMAL | OTHER ABNORMAL RHYTHM|VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | OTHER ABNORMAL RHYTHM|VENTRICULAR PREMATURE COMPLEXES | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

629

CONFIDENTIAL
AZSER12805495

Page 222 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 /10:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 31MAR2005 /10:55 | 175 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 175 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 175 | NORMAL | | | | | | | |
| E0007043 | OL QTP | 1 | Week 1 | 30SEP2004 /10:57 | -8 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 07APR2005 /14:55 | 181 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 181 | NORMAL | | | | | | | |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 /11:56 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0007045 | MISSING | 1 | Week 1 | 11JAN2005 /11:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007046 | MISSING | 1 | Week 1 | 20JAN2005 /10:56 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 /18:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03FEB2005 /09:08 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 /18:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 /10:47 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21MAR2005 /11:16 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 46 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805496

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007050 | OL QTP | 223 | Last OL visit | | 46 | NORMAL | | | | | | | |
| E0007051 | OL QTP | 1 | Week 1 | 02FEB2005 /10:35 | -12 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22FEB2005 /09:00 | 8 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 /11:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29MAR2005 /11:19 | 47 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 47 | NORMAL | | | | | | | |
| E0007053 | MISSING | 1 | Week 1 | 26MAY2005 /11:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 /09:55 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Screening | 21APR2004 /11:45 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | | 0 | NORMAL | | | | | | | |
| E0008002 | MISSING | 1 | Week 1 | 13MAY2004 /10:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 /12:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 /10:28 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0008009 | MISSING | 1 | Week 1 | 09JUL2004 /15:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

631

CONFIDENTIAL
AZSER12805497

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008010 | OL QTP | 1.01 | Screening | 28JUL2004/08:32 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 21DEC2004/08:32 | 141 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 21DEC2004/10:55 | 141 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0008011 | MISSING | 1 | Week 1 | 10AUG2004/11:51 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004/11:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0008013 | OL QTP | 1 | Week 1 | 19AUG2004/09:46 | -12 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 15OCT2004/08:57 | 45 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 45 | NORMAL | | | | | | | |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004/13:26 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | FLAT | |
| E0008016 | OL QTP | 1 | Week 1 | 28JAN2005/10:52 | -13 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -13 | NORMAL | | | | | | | |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005/17:04 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005/13:39 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0008019 | MISSING | 1 | Week 1 | 19APR2005/09:57 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805498

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008019 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 /11:40 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09DEC2005 /10:36 | -6 197 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | 197 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0008024 | MISSING | 1 | Week 1 | 24MAY2005 /08:49 | -6 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005 /13:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0008026 | OL QTP | 1 | Screening | 31AUG2005 /09:55 | -6 | NORMAL | | | | | | | |
| | | 0 | Baseline | 15AUG2005 /10:53 | -6 -22 | NORMAL NORMAL | | | | | | | |
| | | | Week 1 | 23FEB2006 /11:26 | | NORMAL | | | | | | | |
| | | 109 | Week 1 | 23FEB2006 /11:26 | 170 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 170 | | | | | | | | |
| | | 109 | Last OL visit | | 170 | NORMAL | | | | | | | |
| E0008027 | MISSING | 1 | Week 1 | 24AUG2005 /09:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 /10:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 /12:51 | -7 | NORMAL | | | | | | | |
| | | 106 | Baseline | 26JUL2004 /09:12 | -7 84 | NORMAL NORMAL | | | | | | | |
| | | 106 | Week 1 | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805499

Page 226 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010001 | OL QTP | 223 | Week 1 | 26JUL2004 /09:12 | 84 | | | | | | | | |
| | | 106 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 /11:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 /10:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 28JUN2004 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /13:16 | 46 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 46 | NORMAL | | | | | | | |
| E0010004 | MISSING | 1 | Week 1 | 20MAY2004 /11:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 /16:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 /10:22 | -7 | NORMAL | | | | | | | |
| | | 104 | Baseline | 27JUL2004 | 28 | NORMAL | | | | | | | |
| | | | Week 1 | /09:32 | -7 | | | | | | | | |
| | | 223 | Week 1 | 27JUL2004 /09:32 | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 /10:03 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 /14:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20AUG2004 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /13:33 | 31 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

634

CONFIDENTIAL
AZSER12805500

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010010 | OL QTP | 223 | Last OL visit | | 31 | NORMAL | | | | | | | |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 /10:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 04AUG2004 /11:48 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 /14:57 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 03SEP2004 /09:34 | 31 | ABNORMAL | SINUS BRADYCARDIA /ATRIAL PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 31 | ABNORMAL | SINUS BRADYCARDIA /ATRIAL PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0010013 | MISSING | 1 | Week 1 | 28JUL2004 /16:04 | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0010015 | MISSING | 1 | Week 1 | 19AUG2004 /13:39 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 /09:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0010017 | MISSING | 1 | Week 1 | 20SEP2004 /13:47 | | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

635

CONFIDENTIAL
AZSER12805501

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010017 | MISSING | 1 | Last OL visit | | | ABNORMAL | | | | | | | |
| E0010018 | OL QTP | 1 | Week 1 | 30MAR2005 /10:14 | -9 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 05MAY2005 /12:44 | 27 | | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0011001 | MISSING | 1 | Week 1 | 16JUL2004 /10:45 | | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| E0011002 | MISSING | 1 | Week 1 | 16JUL2004 /12:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0011003 | MISSING | 1 | Week 1 | 21JUL2004 /10:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 /15:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 /13:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 /14:15 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0011008 | MISSING | 1 | Week 1 | 18JUL2005 /10:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805502

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011009 | OL QTP | 1 | Week 1 | 08AUG2005/12:42 | -11 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E0011010 | MISSING | 1 | Week 1 | 01SEP2005/13:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004/13:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012002 | MISSING | 1 | Week 1 | 18MAR2004/12:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004/13:54 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 13APR2004/12:27 | 19 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 19 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | 19 | NORMAL | | | | | | | |
| E0012004 | OL QTP | 1 | Screening | 22MAR2004/14:57 | -7 | NORMAL | | | | | | | |
| | | 107 | Baseline | 19JUL2004/10:08 | 112 | NORMAL | | | | | | | |
| | | 107 | Week 1 | 19JUL2004/10:08 | 112 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 112 | | | | | | | | |
| | | 107 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004/12:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15APR2004/11:36 | 9 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0012006 | MISSING | 1 | Week 1 | 31MAR2004/11:27 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

637

CONFIDENTIAL
AZSER12805503

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012006 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0012007 | MISSING | 0 | Week 1 | 08APR2004 /14:16 | | NORMAL | | | | | | | |
| | | 0 | Last OL visit | | | NORMAL | | | | | | | |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 /12:14 | -4 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| | | 223 | Week 1 | 29NOV2004 /13:32 | 175 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| | | 223 | Last OL visit | | 175 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 /11:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 /14:33 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 /16:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012012 | MISSING | 1 | Week 1 | 01JUL2004 /13:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

638

CONFIDENTIAL
AZSER12805504

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 /12:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012014 | MISSING | 1 | Week 1 | 17AUG2004 /13:02 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0012015 | MISSING | 1 | Week 1 | 01SEP2004 /12:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 /11:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24JAN2005 /11:51 | 132 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 132 | NORMAL | | | | | | | |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 /14:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 31JAN2005 /14:19 | 139 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 139 | NORMAL | | | | | | | |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 /13:15 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29OCT2004 /11:56 | 45 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 45 | NORMAL | | | | | | | |
| E0012019 | MISSING | 1 | Week 1 | 13SEP2004 /11:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 /13:40 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

639

CONFIDENTIAL
AZSER12805505

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 /12:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 18OCT2004 /12:30 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 /15:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 /11:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 /11:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07NOV2005 /11:08 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 252 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 252 | NORMAL | | | | | | | |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 /12:53 | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | FLAT | |
| | | 223 | Week 1 | 06JUL2005 /09:44 | 92 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 92 | ABNORMAL | | | | | | FLAT | |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 /13:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0012028 | MISSING | 1 | Week 1 | 06SEP2005 /12:04 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805506

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012029 | MISSING | 1 | Week 1 | 22SEP2005 /07:55 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Week 1 | 22SEP2005 /07:56 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0014001 | MISSING | 1 | Week 1 | 21APR2004 /11:20 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0014003 | MISSING | 1 | Week 1 | 12MAY2004 /15:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0014004 | MISSING | 1 | Week 1 | 23JUN2004 /12:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0014005 | OL QTP | 1 | Screening | 23JUN2004 /14:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 /14:25 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08DEC2004 /15:06 | 138 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 138 | NORMAL | | | | | | | |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004 /14:000 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 06DEC2004 /14:00 | -7 | | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| E0014010 | OL QTP | 1.01 | Screening | 06DEC2004 /13:43 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805507