Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 1 Screening | | 06DEC2004 /13:43 | -7 | | | | | | | | |
| | | 1.01 Baseline | | | -7 | NORMAL | | | | | | | |
| E0014011 | MISSING | 1 Week 1 | | 28JAN2005 /11:21 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0014012 | OL QTP | 1.01 Screening | | 21FEB2005 /10:06 | -4 | NORMAL | | | | | | | |
| | | 1 Screening | | 21FEB2005 /10:06 | -4 | | | | | | | | |
| | | 1.01 Baseline | | | -4 | NORMAL | | | | | | | |
| E0014013 | MISSING | 1.01 Week 1 | | 28APR2005 /09:51 | | NORMAL | | | | | | | |
| | | 1 Week 1 | | 28APR2005 /09:51 | | | | | | | | | |
| | | 1.01 Last OL visit | | | | NORMAL | | | | | | | |
| E0014017 | OL QTP | 1 Screening | | 03AUG2005 /10:54 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0016001 | MISSING | 1 Week 1 | | 17MAR2004 /15:18 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0016003 | OL QTP | 1 Screening | | 27APR2004 /13:16 | -3 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 Baseline | | | -3 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0016004 | OL QTP | 1 Screening | | 30APR2004 /15:33 | -5 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

642

CONFIDENTIAL
AZSER12805508

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016006 | OL QTP | 1 | Screening | 30JUN2004/15:29 | -6 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 08SEP2004/12:11 | 64 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 64 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004/12:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0016008 | OL QTP | 1 | Screening | 09JUL2004/12:31 | -3 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 01SEP2004/16:40 | 51 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 51 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805509

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 /16:06 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22NOV2004 /13:53 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 70 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 70 | NORMAL | | | | | | | |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 /13:58 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 /11:58 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0016013 | MISSING | 1 | Week 1 | 15OCT2004 /10:56 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 /10:02 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 /11:31 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22MAR2005 /12:58 | 90 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 90 | NORMAL | | | | | | | |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 /12:59 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0016019 | MISSING | 1 | Week 1 | 27JAN2005 /11:44 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 /12:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

644

CONFIDENTIAL
AZSER12805510

Page 237 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 /15:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0016022 | MISSING | 1 | Week 1 | 08FEB2005 /13:03 | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0016023 | MISSING | 1 | Week 1 | 09FEB2005 /11:07 | | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 /09:41 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0017003 | MISSING | 1 | Week 1 | 18FEB2005 /07:48 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0017004 | MISSING | 1 | Week 1 | 25APR2005 /09:43 | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0018001 | OL QTP | 1 | Week 1 | 09MAR2004 /15:11 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 /14:54 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

645

CONFIDENTIAL
AZSER12805511

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018002 | OL QTP | 1 | Baseline | 14JUL2004/12:28 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 119 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 119 | NORMAL | | | | | | | |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004/17:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02NOV2004/15:24 | 231 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 231 | NORMAL | | | | | | | |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004/13:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 11AUG2004/16:25 | 85 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E0018006 | MISSING | 1 | Week 1 | 19MAY2004/14:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0018007 | OL QTP | 1 | Week 1 | 26MAY2004/12:34 | -13 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -13 | NORMAL | | | | | | | |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004/15:30 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02DEC2004/16:13 | 163 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 163 | NORMAL | | | | | | | |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004/16:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03NOV2004/16:20 | 112 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 112 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805512

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 /13:36 | -5 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 /14:07 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0018012 | OL QTP | 1 | Week 1 | 17AUG2004 /12:28 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0018016 | OL QTP | 1 | Week 1 | 20SEP2004 /11:50 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22FEB2005 /12:13 | 147 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 147 | NORMAL | | | | | | | |
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 /14:20 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0018018 | OL QTP | 1 | Week 1 | 23SEP2004 /16:46 | -12 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26OCT2004 /16:52 | 21 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0018020 | MISSING | 1 | Week 1 | 11OCT2004 /18:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0018021 | OL QTP | 1 | Week 1 | 12OCT2004 /17:57 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 /12:47 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805513

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018023 | OL QTP | 223 | Week 1 | 04JAN2005 /15:06 | 70 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 70 | NORMAL | | | | | | | |
| E0018026 | OL QTP | 0 | Week 1 | 07DEC2004 /05:24 | -21 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 09DEC2004 /17:24 | -19 | | | | | | | | |
| | | 0 | Last OL visit | | -21 | NORMAL | | | | | | | |
| E0018027 | MISSING | 1 | Week 1 | 23FEB2005 /14:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 /12:45 | -6 | | | | | | | | |
| | | 1 | Baseline | | -6 | | | | | | | | |
| E0018029 | OL QTP | 1 | Screening | 04MAY2005 /12:52 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 /15:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29SEP2005 /11:27 | 112 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0018031 | OL QTP | 1 | Week 1 | 20JUL2005 /17:03 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 /12:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15NOV2005 /15:13 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 103 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 103 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805514

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 /18:02 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26OCT2005 /11:52 | 70 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 70 | NORMAL | | | | | | | |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 /12:45 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 28SEP2005 /13:36 | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 /14:31 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0019205 | MISSING | 0 | | 10JAN2005 /09:46 | | NORMAL | | | | | | | |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 /15:52 | -7 | NORMAL | | | | | | | |
| | | 108 | Baseline | 23AUG2004 /11:35 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | 140 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23AUG2004 /11:35 | 140 | | | | | | | | |
| | | 108 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0020003 | MISSING | 1 | Week 1 | 01APR2004 /11:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020004 | MISSING | 1 | Week 1 | 01APR2004 /15:02 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 /11:34 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805515

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0020005 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 /09:49 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 /15:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17MAY2004 /11:19 | 33 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 33 | NORMAL | | | | | | | |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 /14:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020010 | OL QTP | 1 | Week 1 | 19APR2004 /14:59 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28JUN2004 /09:00 | 62 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 62 | NORMAL | | | | | | | |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 /10:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 /14:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 /09:52 | -7 | NORMAL | | | | | | | |
| | | 111 | Baseline | 13DEC2004 /09:59 | 224 | NORMAL ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 13DEC2004 /09:59 | 224 | | | | | | | | |

650

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805516

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 111 | Last OL visit | | 224 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0020016 | OL QTP | 1 | Screening | 28APR2004 /14:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020017 | MISSING | 1 | Week 1 | 05MAY2004 /09:54 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | INVERTED | |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 /10:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020020 | MISSING | 1 | Week 1 | 18MAY2004 /15:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020021 | MISSING | 1 | Week 1 | 19MAY2004 /11:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020022 | MISSING | 1 | Week 1 | 20MAY2004 /15:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 /14:59 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28JUN2004 /15:18 | 31 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 31 | NORMAL | | | | | | | |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 /11:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805517

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 110 | Week 1 | 14DEC2004/09:43 | 196 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14DEC2004/09:43 | 196 | | | | | | | | |
| | | 110 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004/10:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004/12:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16JUL2004/11:02 | 44 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 44 | NORMAL | | | | | | | |
| E0020028 | OL QTP | 1 | Week 1 | 26MAY2004/15:23 | -8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 23NOV2004/15:06 | 173 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 173 | NORMAL | | | | | | | |
| E0020029 | MISSING | 1 | Week 1 | 02JUN2004/16:26 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020030 | OL QTP | 1 | Week 1 | 03JUN2004/10:08 | -12 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14JUL2004/15:29 | 29 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004/15:56 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05AUG2004/15:57 | 56 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 56 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805518

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 /10:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07JUL2004 /17:37 | 23 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 07JUL2004 /17:37 | 23 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 23 | | | | | | | | |
| | | 104 | Last OL visit | | | | | | | | | | |
| E0020033 | MISSING | 1 | Week 1 | 07JUN2004 /12:15 | 23 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020034 | MISSING | 1 | Week 1 | 07JUN2004 /15:48 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 /11:56 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 /09:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30DEC2004 /12:23 | -7 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 196 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 196 | ABNORMAL | | | | | | | |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 /15:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 /11:01 | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | 28JUN2004 /14:26 | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | | 7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

653

CONFIDENTIAL
AZSER12805519

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020038 | OL QTP | 223 | Last OL visit | 14JUN2004/13:29 | 7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0020039 | OL QTP | 1 | Screening | 15JUN2004/09:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020040 | MISSING | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004/12:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 104 | Week 1 | 23JUL2004/14:06 | 31 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23JUL2004/14:06 | 31 | NORMAL | | | | | | | |
| | | 104 | Last OL visit | | 31 | NORMAL | | | | | | | |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004/10:13 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| E0020044 | OL QTP | 1 | Week 1 | 17JUN2004/12:44 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02JUL2004/08:33 | 7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0020046 | MISSING | 1 | Week 1 | 29JUN2004/11:18 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020048 | MISSING | 1 | Week 1 | 01JUL2004/10:08 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

654

CONFIDENTIAL
AZSER12805520

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 /11:04 | -7 | NORMAL | | | | | | | |
| | | 105 | Baseline | 26AUG2004 /16:44 | 48 | ABNORMAL | | | | | DEPRESS ED | | |
| | | 223 | Week 1 | 26AUG2004 /16:44 | 48 | | | | | | | | |
| | | 105 | Last OL visit | | 48 | ABNORMAL | | | | | DEPRESS ED | | |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 /11:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29DEC2004 /13:59 | 168 | | | | | | | | |
| | | 223 | Last OL visit | | 168 | | | | | | | | |
| E0020054 | MISSING | 1 | Week 1 | 22JUL2004 /16:13 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RI GHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RI GHT BUNDLE BRANCH BLOCK | | | | | |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 /11:40 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 11AUG2004 /09:30 | 13 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 13 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805521

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020056 | OL QTP | 1 | Week 1 | 29JUL2004 /10:13 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | /10:13 | -8 | NORMAL | | | | | | | |
| E0020058 | OL QTP | 1 | Week 1 | 03AUG2004 /12:23 | -8 | NORMAL | | | | | | | |
| | | 110 | Week 1 | 20FEB2005 /10:12 | 195 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22FEB2005 /10:12 | 195 | | | | | | | | |
| | | 110 | Last OL visit | | 195 | NORMAL | | | | | | | |
| E0020059 | MISSING | 1 | Week 1 | 05AUG2004 /14:22 | | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK|LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0020061 | MISSING | 1 | Week 1 | 09AUG2004 /12:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020062 | OL QTP | 1 | Week 1 | 20AUG2004 /10:01 | -11 | NORMAL | | | | | | | |
| | | 110 | Week 1 | 17MAR2005 /15:13 | 198 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17MAR2005 /15:33 | 198 | | | | | | | | |
| | | 110 | Last OL visit | | 198 | NORMAL | | | | | | | |
| E0020063 | MISSING | 1 | Week 1 | 24AUG2004 /11:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020064 | MISSING | 1 | Week 1 | 27AUG2004 /12:40 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805522

Page 249 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020064 | MISSING | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0020065 | OL QTP | 1 Screening | 27AUG2004 /15:06 | -6 | ABNORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 Baseline | | -6 | ABNORMAL | SINUS BRADYCARDIA | FIRST DEGREE AV BLOCK | | | | | |
| E0020066 | MISSING | 1 Week 1 | 01SEP2004 /11:13 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0020067 | MISSING | 1 Week 1 | 09SEP2004 /13:48 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0020068 | MISSING | 1 Week 1 | 20SEP2004 /13:33 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0020069 | OL QTP | 1 Screening | 04OCT2004 /15:22 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 20DEC2004 /13:58 | 70 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 70 | NORMAL | | | | | | | |
| E0020071 | OL QTP | 1 Screening | 21OCT2004 /11:50 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 112 Week 1 | 12JUL2005 /13:46 | 257 | NORMAL | | | | | | | |
| | | 223 Week 1 | 12JUL2005 /13:46 | 257 | | | | | | | | |
| | | 112 Last OL visit | | 257 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805523

Page 250 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020072 | OL QTP | 1 Screening | 1 Screening | 22OCT2004 /14:55 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0020073 | MISSING | 1 Week 1 | 1 Week 1 | 29OCT2004 /12:55 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0020074 | OL QTP | 1 Screening | 1 Screening | 04NOV2004 /11:56 | -7 | NORMAL | | | | | | | |
| | | 105 Baseline | 1 Baseline | 25JAN2005 /16:38 | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 75 Week 1 | 25JAN2005 /16:38 | 75 | NORMAL | | | | | | | |
| | | 105 Last OL visit | 75 Last OL visit | | 75 | NORMAL | | | | | | | |
| E0020076 | OL QTP | 1 Screening | 1 Screening | 09NOV2004 /14:17 | -7 | NORMAL | | | | | | | |
| | | 104 Baseline | 1 Baseline | 06DEC2004 /10:53 | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 20 Week 1 | 06DEC2004 /10:53 | 20 | NORMAL | | | | | | | |
| | | 104 Last OL visit | 20 Last OL visit | | 20 | NORMAL | | | | | | | |
| E0020077 | OL QTP | 1 Screening | 1 Screening | 11NOV2004 /11:15 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0020078 | OL QTP | 1 Screening | 1 Screening | 11NOV2004 /12:51 | -7 | NORMAL | | | | | | | |
| | | 223 Baseline | 98 Week 1 | 24FEB2005 /15:21 | -7 | NORMAL | | | | | | | |
| | | 223 Last OL visit | 98 Last OL visit | | 98 | NORMAL | | | | | | | |
| E0020079 | OL QTP | 1 Screening | 1 Screening | 16DEC2004 /15:21 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | 1 Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

658

CONFIDENTIAL
AZSER12805524

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020080 | MISSING | 1 | Week 1 | 05JAN2005 /15:10 | | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | FLAT | |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 /14:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 /15:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020084 | MISSING | 1 | Week 1 | 03FEB2005 /13:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 /14:30 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0020086 | MISSING | 1 | Week 1 | 11FEB2005 /12:48 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020089 | MISSING | 1 | Week 1 | 01APR2005 /11:12 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020091 | MISSING | 1 | Week 1 | 05MAY2005 /15:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020092 | MISSING | 1 | Week 1 | 25MAY2005 /15:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005 /12:07 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805525

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020093 | OL QTP | 1 | Screening | 12JUL2005 /12:07 | -6 | | | | | | | |
| | | 1.01 | Baseline | | -6 NORMAL | | | | | | | |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 /16:09 | -6 NORMAL | | | | | | | |
| | | 1 | Baseline | 12AUG2005 /16:59 | -6 NORMAL | | | | | | | |
| | | 223 | Week 1 | | 10 NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 10 NORMAL | | | | | | | |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 /10:40 | -4 NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 NORMAL | | | | | | | |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 /10:07 | -7 NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 NORMAL | | | | | | | |
| E0020098 | MISSING | 1 | Week 1 | 01SEP2005 /10:53 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | NORMAL | | | | | | | |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 /15:12 | -6 NORMAL | | | | | | | |
| | | 1 | Baseline | 06JAN2006 /13:02 | -6 ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | | 116 ABNORMAL | | | | | | | |
| | | 223 | Last OL visit | | 116 ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0020100 | OL QTP | 1 | Week 1 | 12SEP2005 /11:20 | -8 ABNORMAL | | | | | FLAT | | |
| | | 223 | Week 1 | 20JAN2006 /09:13 | 122 ABNORMAL | | | | | FLAT | | |
| | | 223 | Last OL visit | | 122 ABNORMAL | | | | | FLAT | | |
| E0020101 | MISSING | 1 | Week 1 | 13SEP2005 /15:01 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805526

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020101 | MISSING | 1 | Last OL visit | 15SEP2005 /13:53 |  | NORMAL |  |  |  |  |  |  |  |
| E0020102 | MISSING | 1 | Week 1 |  |  | NORMAL |  |  |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | NORMAL |  |  |  |  |  |  |  |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 /11:29 | -6 | NORMAL |  |  |  |  |  |  |  |
|  |  | 104 | Baseline Week 1 | 27OCT2005 /13:56 | 31 | NORMAL |  |  |  |  |  |  |  |
|  |  |  |  |  | 31 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Week 1 | 27OCT2005 /13:56 | 31 |  |  |  |  |  |  |  |  |
|  |  | 104 | Last OL visit |  | 31 | NORMAL |  |  |  |  |  |  |  |
| E0020104 | MISSING | 1 | Week 1 | 21SEP2005 /10:35 | 31 | NORMAL |  |  |  |  |  |  |  |
|  |  | 1 | Last OL visit |  |  | NORMAL |  |  |  |  |  |  |  |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 /16:16 | -6 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Baseline Week 1 | 03SEP2004 /14:09 | -6 | NORMAL |  |  |  |  |  |  |  |
|  |  |  |  |  | 114 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Last OL visit |  | 114 | NORMAL |  |  |  |  |  |  |  |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 /11:58 | -6 | NORMAL |  |  |  |  |  |  |  |
|  |  | 1 | Baseline |  | -6 | NORMAL |  |  |  |  |  |  |  |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 /13:59 | -7 | ABNORMAL |  |  |  |  |  | FLAT |  |
|  |  | 223 | Baseline Week 1 | 07SEP2004 /13:39 | -7 | ABNORMAL |  |  |  |  |  | FLAT |  |
|  |  |  |  |  | 83 | NORMAL |  |  |  |  |  |  |  |
|  |  | 223 | Last OL visit |  | 83 | NORMAL |  |  |  |  |  |  |  |
| E0021008 | MISSING | 1 | Week 1 | 01JUL2004 /15:02 | 83 | NORMAL | VENTRICULAR PREMATURE COMPLEXES |  |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805527

Page 254 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021008 | MISSING | 1 | Last OL visit | | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0021010 | MISSING | 1 | Week 1 | 06JUL2004 /11:27 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 /14:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 /09:45 | -5 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 30NOV2004 /18:18 | 76 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 76 | NORMAL | | | | | | | |
| E0021016 | MISSING | 1 | Week 1 | 22SEP2004 /14:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 /09:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 /14:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09JUN2005 /12:15 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 199 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 199 | NORMAL | | | | | | | |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 /10:07 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0021021 | MISSING | 1 | Week 1 | 15DEC2004 /16:12 | | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

662

CONFIDENTIAL
AZSER12805528

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021021 | MISSING | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 /14:24 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 /12:38 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 104 | Week 1 | 09FEB2005 /15:54 | 30 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09FEB2005 /15:54 | 30 | | | | | | | | |
| | | 104 | Last OL visit | | 30 | NORMAL | | | | | | | |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 /10:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 /05:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0021026 | MISSING | 1 | Week 1 | 22JUN2005 /15:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0021027 | OL QTP | 1 | Screening | 16SEP2005 /10:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0021030 | MISSING | 1 | Week 1 | 21SEP2005 /17:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 /13:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805529

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022001 | OL QTP | 223 | Week 1 | 20AUG2004/14:46 | 106 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 106 | NORMAL | | | | | | | |
| E0022002 | OL QTP | 1 | Screening | 05MAY2004/12:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 26MAY2004/11:11 | 14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004/12:23 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0022006 | MISSING | 1 | Week 1 | 10AUG2004/12:27 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004/17:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0022008 | OL QTP | 1 | Screening | 27AUG2004/11:12 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16AUG2004/16:30 | -6 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -17 | NORMAL | | | | | | | |
| | | 0 | Last OL visit | | -17 | NORMAL | | | | | | | |
| E0022009 | OL QTP | 1 | Screening | 27AUG2004/09:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20SEP2004/10:39 | 17 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 17 | NORMAL | | | | | | | |
| E0022010 | MISSING | 1 | Week 1 | 01SEP2004/15:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805530

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 /11:53 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0022012 | MISSING | 1 | Week 1 | 19OCT2004 /11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0022013 | OL QTP | 1 | Screening | 20OCT2004 /14:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0022014 | MISSING | 1 | Week 1 | 22OCT2004 /10:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0022016 | OL QTP | 1 | Screening | 23NOV2004 /10:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0022017 | MISSING | 1 | Week 1 | 29DEC2004 /13:13 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 /10:45 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0022022 | OL QTP | 1 | Week 1 | 12APR2005 /11:46 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0022023 | OL QTP | 1 | Screening | 25MAY2005 /12:04 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29NOV2005 /12:21 | 181 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 181 | NORMAL | | | | | | | |
| E0022024 | MISSING | 1 | Week 1 | 29JUN2005 /11:58 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

665

CONFIDENTIAL
AZSER12805531

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022024 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0022026 | OL QTP | 1 | Screening | 26JUL2005 /12:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0023001 | MISSING | 1 | Week 1 | 13SEP2004 /14:21 | | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | DEPRESSED | INVERTED | |
| E0023002 | MISSING | 0 | | 17MAR2005 /12:36 | | NORMAL | | | | | | | |
| E0024002 | MISSING | 1 | Week 1 | 16APR2004 /18:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0024003 | OL QTP | 1 | Week 1 | 10MAY2004 /16:23 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 /16:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 /17:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 /11:50 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0024007 | OL QTP | 1 | Screening | 08JUL2004 /17:04 | -6 | NORMAL | | | | | | | |
| | | 109 | 1 Baseline | 22DEC2004 /16:03 | 161 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22DEC2004 /16:03 | 161 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

666

CONFIDENTIAL
AZSER12805532

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 109 Last OL visit | | 161 | NORMAL | | | | | | | |
| E0024008 | OL QTP | 1 Screening | 09JUL2004 /15:20 | -5 | NORMAL | | | | | | | |
| E0024008 | OL QTP | 1 Baseline | | -5 | NORMAL | | | | | | | |
| E0024009 | OL QTP | 1 Screening | 21JUL2004 /15:37 | -5 | NORMAL | | | | | | | |
| E0024009 | OL QTP | 1 Baseline | | -5 | NORMAL | | | | | | | |
| E0024010 | OL QTP | 1 Screening | 28JUL2004 /17:33 | -7 | NORMAL | | | | | | | |
| E0024010 | OL QTP | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0024010 | OL QTP | 223 Week 1 | 01OCT2004 /15:19 | 58 | NORMAL | | | | | | | |
| E0024010 | OL QTP | 223 Last OL visit | | 58 | NORMAL | | | | | | | |
| E0024013 | OL QTP | 1 Screening | 25AUG2004 /15:49 | -7 | NORMAL | | | | | | | |
| E0024013 | OL QTP | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0024013 | OL QTP | 223 Week 1 | 08OCT2004 /12:25 | 37 | NORMAL | | | | | | | |
| E0024013 | OL QTP | 223 Last OL visit | | 37 | NORMAL | | | | | | | |
| E0024015 | OL QTP | 1 Screening | 15SEP2004 /17:10 | -6 | NORMAL | | | | | | | |
| E0024015 | OL QTP | 1 Baseline | | -6 | NORMAL | | | | | | | |
| E0024021 | MISSING | 1 Week 1 | 14OCT2004 /18:11 | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0024021 | MISSING | 1 Last OL visit | | | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0024022 | MISSING | 1 Week 1 | 20OCT2004 /16:35 | | NORMAL | | | | | | | |
| E0024022 | MISSING | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0024024 | MISSING | 1 Week 1 | 29OCT2004 /18:11 | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805533

Page 260 of 463

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024024 | MISSING | | | | | NORMAL | | | | | | | |
| E0024026 | OL QTP | 1 Last OL visit | 1 Week 1 | 09NOV2004/17:56 | -8 | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | -8 | NORMAL | | | | | | | |
| E0024027 | OL QTP | 1 Screening | 1 Baseline | 30NOV2004/16:18 | -7 | NORMAL | | | | | | | |
| | | | | | -7 | NORMAL | | | | | | | |
| E0024029 | OL QTP | 1 Week 1 | 1 Last OL visit | 01DEC2004/14:32 | -8 | NORMAL | | | | | | | |
| | | | | | -8 | NORMAL | | | | | | | |
| E0024031 | OL QTP | 1 Screening | 1 Baseline | 30DEC2004/12:48 | -6 | NORMAL | | | | | | | |
| | | | | | -6 | NORMAL | | | | | | | |
| E0024032 | OL QTP | 1 Week 1 | 1 Last OL visit | 05JAN2005/18:34 | -8 | NORMAL | | | | | | | |
| | | | | | -8 | NORMAL | | | | | | | |
| E0024033 | OL QTP | 101 Screening | 1 Screening | 09FEB2005/16:19 | 0 | ABNORMAL | | | | | | FLAT | |
| | | | | 09FEB2005/16:19 | 0 | | | | | | | | |
| | | 101 Baseline | | 06APR2005/17:28 | 0 | ABNORMAL | | | | | | FLAT | |
| | | 223 Week 1 | | | 56 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | | 56 | NORMAL | | | | | | | |
| E0024035 | OL QTP | 1 Screening | 04FEB2005/16:20 | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 Baseline | | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

668

CONFIDENTIAL
AZSER12805534

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 /18:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27MAY2005 /12:19 | 86 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 86 | NORMAL | | | | | | | |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 /17:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07JUL2005 /18:28 | 23 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 23 | NORMAL | | | | | | | |
| E0024042 | MISSING | 1 | Week 1 | 15JUN2005 /12:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0024043 | MISSING | 1 | Week 1 | 29JUN2005 /15:48 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0024044 | OL QTP | 1 | Week 1 | 08JUL2005 /17:27 | -12 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05JAN2006 /13:33 | 169 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 169 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0024045 | MISSING | 1 | Week 1 | 14JUL2005 /15:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0024047 | MISSING | 1 | Week 1 | 22JUL2005 /12:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0024048 | OL QTP | 1 | Week 1 | 26JUL2005 /17:07 | -14 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -14 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805535

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024049 | OL QTP | 1 | Screening | 11AUG2005/14:48 | -7 | | | | | | | | |
| | | 1 | Baseline | | | | | | | | | | |
| | | 223 | Week 1 | 10NOV2005/16:06 | 84 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 223 | Last OL visit | | 84 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| E0024050 | OL QTP | 1 | Week 1 | 31AUG2005/18:11 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0024051 | OL QTP | 1 | Week 1 | 06SEP2005/14:44 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01NOV2005/12:24 | 51 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 51 | NORMAL | | | | | | | |
| E0024052 | OL QTP | 1 | Week 1 | 07SEP2005/14:14 | -9 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 02FEB2006/16:40 | 139 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 139 | NORMAL | | | | | | | |
| E0024053 | OL QTP | 1 | Week 1 | 16SEP2005/13:18 | -12 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -12 | NORMAL | | | | | | | |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005/15:46 | -5 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |

CONFIDENTIAL
AZSER12805536

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024055 | OL QTP | 1 | Week 1 | 20SEP2005/11:59 | -8 | ABNORMAL | | | | | | FLAT | |
| | | 106 | Week 1 | 01DEC2005/11:51 | 83 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 17JAN2006/13:28 | 111 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 111 | ABNORMAL | | | | | | FLAT | |
| E0024504 | MISSING | 0 | | 23AUG2006/16:08 | | ABNORMAL | OTHER ABNORMAL RHYTHM\|VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0025001 | MISSING | 1.01 | Week 1 | 05MAY2004/08:38 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 05MAY2004/08:38 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0025002 | OL QTP | 1 | Week 1 | 17JUN2004/09:23 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08DEC2004/11:27 | 166 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 166 | NORMAL | | | | | | | |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004/10:34 | -6 | NORMAL | | | | | | | |
| | | 103 | Baseline Week 1 | 15JUL2004/10:34 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15JUL2004/10:34 | 14 | NORMAL | | | | | | | |
| | | 103 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004/12:35 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline Week 1 | 18OCT2004/13:14 | 109 | ABNORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12805537

Case 6:06-md-01769-ACC-DAB   Document 1379-13   Filed 03/13/09   Page 31 of 100 PageID 119572

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025004 | OL QTP | 223 | Last OL visit | | 109 | ABNORMAL | | | | | | FLAT | |
| E0025006 | OL QTP | 1 | Week 1 | 20JUL2004 /09:41 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06DEC2004 /11:29 | 130 | | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0025008 | MISSING | 1 | Screening | 01APR2005 /13:57 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0025009 | MISSING | 1 | Week 1 | 13MAY2005 /10:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0026001 | MISSING | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | 07JUN2004 /14:28 | | NORMAL | | | | | | | |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 /14:44 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0026004 | MISSING | 1 | Week 1 | 22JUN2004 /15:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0026005 | OL QTP | 1.01 | Screening | 29JUN2004 /14:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 29JUN2004 /14:41 | -7 | | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03AUG2004 /16:54 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0026008 | OL QTP | 1 | Week 1 | 26JUL2004 /16:37 | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805538

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 223 | Week 1 | 03JAN2005 /16:53 | 153 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 153 | NORMAL | | | | | | | |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 /14:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02NOV2004 /12:55 | 91 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 /15:29 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 28SEP2004 /16:20 | 56 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 56 | ABNORMAL | | | | | | FLAT | |
| | | 223.01 | Last OL visit | | 56 | ABNORMAL | | | | | | FLAT | |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 /12:10 | -7 | NORMAL | | | | | | | |
| | | 223.01 | Baseline | 03FEB2005 | 177 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 03FEB2005 /12:32 | 177 | NORMAL | | | | | | | |
| | | 223.01 | Last OL visit | | 177 | NORMAL | | | | | | | |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 /11:56 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 09NOV2004 /09:16 | 84 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0026013 | MISSING | 1 | Week 1 | 17AUG2004 /16:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 /13:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805539

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026014 | OL QTP | 223 | Week 1 | 11JAN2005 /12:22 | 112 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0026015 | MISSING | 1 | Week 1 | 04OCT2004 /15:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 /16:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 1 | 20OCT2004 /10:37 | 9 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 /15:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21DEC2004 /12:50 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0026020 | MISSING | 1 | Week 1 | 25JAN2005 /12:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 /15:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 08MAR2005 /12:37 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 35 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 35 | NORMAL | | | | | | | |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 /10:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13SEP2005 /10:13 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 175 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

674

CONFIDENTIAL
AZSER12805540

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026022 | OL QTP | 223 | Last OL visit | | 175 | ABNORMAL | | | | | | | |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 /11:31 | -7 | NORMAL | | | | | | FLAT | |
| E0026023 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 /14:20 | -7 | NORMAL | | | | | | | |
| E0026025 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0026025 | OL QTP | 223 | Week 1 | 18OCT2005 /10:39 | 161 | NORMAL | | | | | | | |
| E0026025 | OL QTP | 223 | Last OL visit | | 161 | NORMAL | | | | | | | |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 /14:05 | -7 | NORMAL | | | | | | | |
| E0026026 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0026027 | OL QTP | 1 | Week 1 | 23MAY2005 /13:05 | -8 | NORMAL | | | | | | | |
| E0026027 | OL QTP | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 /14:26 | -7 | NORMAL | | | | | | | |
| E0026028 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0026029 | OL QTP | 1 | Week 1 | 31MAY2005 /14:34 | -9 | NORMAL | | | | | | | |
| E0026029 | OL QTP | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0026030 | OL QTP | 1 | Screening | 09JUN2005 /14:11 | -5 | NORMAL | | | | | | | |
| E0026030 | OL QTP | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0026031 | MISSING | 1 | Week 1 | 14JUN2005 /11:41 | | NORMAL | | | | | | | |
| E0026031 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 /11:47 | -7 | NORMAL | | | | | | | |
| E0026035 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

675

CONFIDENTIAL
AZSER12805541

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 /12:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20DEC2005 /11:36 | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 /10:58 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0027002 | MISSING | 1.01 | Week 1 | 10MAY2004 /11:08 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 10MAY2004 /11:08 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0027003 | MISSING | 1 | Week 1 | 10JUN2004 /11:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004 /12:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16JUL2004 /10:04 | 24 | ABNORMAL | SINUS BRADYCARDIA | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Last OL visit | | 24 | ABNORMAL | SINUS BRADYCARDIA | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004 /15:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20JUL2004 /12:01 | 6 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805542

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027006 | MISSING | 1 | Week 1 | 07SEP2004 /12:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 /10:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 /14:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029003 | OL QTP | 1 | Week 1 | 22MAR2004 /16:17 | -9 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 20APR2004 /17:32 | 20 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20APR2004 /17:32 | 20 | | | | | | | | |
| | | 104 | Last OL visit | | 20 | NORMAL | | | | | | | |
| E0029004 | OL QTP | 1 | Week 1 | 31MAR2004 /16:13 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0029005 | MISSING | 1 | Week 1 | 01APR2004 /15:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 /10:28 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | FLAT | |
| | | 112 | Week 1 | 21DEC2004 /09:01 | 252 | ABNORMAL | | | | | | | |
| | | 223 | Week 1 | 21DEC2004 /09:01 | 252 | | | | | | | | |
| | | 112 | Last OL visit | | 252 | ABNORMAL | | | | | | FLAT | |
| E0029010 | OL QTP | 1 | Screening | 29APR2004 /14:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805543

Listing 12.2.10-3     ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 112 | Week 1 | 10JAN2005/09:55 | 249 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10JAN2005/09:55 | 249 | | | | | | | | |
| | | 112 | Last OL visit | /09:55 | 249 | NORMAL | | | | | | | |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004/11:30 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 19MAY2004/13:56 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 19MAY2004/13:56 | 9 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0029012 | MISSING | 1 | Week 1 | 04MAY2004/11:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029013 | MISSING | 1 | Week 1 | 04MAY2004/12:25 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029014 | OL QTP | 1.01 | Screening | 07MAY2004/09:49 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 07MAY2004/09:49 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 14JUN2004/08:41 | -6 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 14JUN2004/08:41 | 32 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 32 | | | | | | | | |
| | | 104 | Last OL visit | | 32 | NORMAL | | | | | | | |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004/16:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029017 | MISSING | 1 | Week 1 | 10MAY2004/11:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805544

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029018 | MISSING | 1 | Week 1 | 10MAY2004/12:26 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029019 | MISSING | 1 | Week 1 | 11MAY2004/16:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029021 | MISSING | 1 | Week 1 | 27MAY2004/11:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029022 | MISSING | 1 | Screening | 02JUN2004/11:09 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004/14:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029025 | OL QTP | 1 | Week 1 | 07JUN2004/17:03 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0029026 | OL QTP | 1 | Week 1 | 08JUN2004/16:24 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004/10:21 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0029030 | MISSING | 1 | Week 1 | 22JUN2004/15:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029031 | OL QTP | 1 | Screening | 23JUN2004/15:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

679

CONFIDENTIAL
AZSER12805545

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029032 | OL QTP | 1 Week 1 | | 28JUN2004 /16:52 | -8 | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | -8 | NORMAL | | | | | | | |
| E0029033 | OL QTP | 1 Screening | | 01JUL2004 /15:42 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0029034 | OL QTP | 1 Screening | | 07JUL2004 /14:32 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0029035 | OL QTP | 1 Week 1 | | 13JUL2004 /17:11 | -8 | NORMAL | | | | | | | |
| | | 103 Week 1 | | 09AUG2004 /16:28 | 19 | NORMAL | | | | | | | |
| | | 223 Week 1 | | 09AUG2004 /16:28 | 19 | | | | | | | | |
| | | 103 Last OL visit | | | 19 | NORMAL | | | | | | | |
| E0029036 | MISSING | 1 Week 1 | | 14JUL2004 /17:37 | -7 | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0029037 | OL QTP | 1 Screening | | 15JUL2004 /12:45 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | 05AUG2004 /09:23 | -7 | NORMAL | | | | | | | |
| | | 103 Week 1 | | 05AUG2004 /09:23 | 14 | NORMAL | | | | | | | |
| | | 223 Week 1 | | | 14 | | | | | | | | |
| | | 103 Last OL visit | | | 14 | NORMAL | | | | | | | |
| E0029038 | MISSING | 1 Week 1 | | 15JUL2004 /15:32 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0029039 | OL QTP | 1 Week 1 | | 21JUL2004 /13:10 | -8 | NORMAL | | | | | | | |
| | | 109 Week 1 | | 04JAN2005 /13:43 | 159 | NORMAL | SINUS BRADYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

680

CONFIDENTIAL
AZSER12805546

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 223 | Week 1 | 04JAN2005 /13:43 | 159 | | | | | | | | |
| | | 109 | Last OL visit | | 159 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004 /12:06 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0029042 | OL QTP | 1 | Week 1 | 10AUG2004 /16:49 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0029043 | MISSING | 1 | Week 1 | 11AUG2004 /15:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 /16:40 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0029045 | MISSING | 1 | Week 1 | 12AUG2004 /12:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029046 | MISSING | 1 | Week 1 | 12AUG2004 /14:30 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 /17:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029048 | OL QTP | 1.01 | Screening | 26AUG2004 /08:25 | -5 | | | | | | | | |
| | | 1 | Screening | 26AUG2004 /08:25 | -5 | | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

681

CONFIDENTIAL
AZSER12805547

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 /13:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 /11:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0029053 | OL QTP | 1 | Screening | 11OCT2004 /08:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 28SEP2004 /12:10 | -7 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -20 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| | | 0 | Last OL visit | | -20 | ABNORMAL | | INTRAVENTRIC ULAR CONDUCTION DEFECT | | | | | |
| E0029054 | MISSING | 1 | Week 1 | 29SEP2004 /10:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0030001 | MISSING | 1 | Week 1 | 11JUN2004 /10:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 /14:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 /11:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0030004 | MISSING | 1 | Week 1 | 08JUL2004 /11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

682

CONFIDENTIAL
AZSER12805548

Page 275 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030006 | MISSING | 1 | Week 1 | 21OCT2004 /11:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0030008 | OL QTP | 1 | Week 1 | 09NOV2004 /11:08 | -14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26JUL2005 /09:32 | 276 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 276 | NORMAL | | | | | | | |
| E0030009 | OL QTP | 1 | Week 1 | 09NOV2004 /13:12 | -20 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 29DEC2004 /10:56 | 30 | NORMAL | | | | | | | |
| | | 105.01 | Week 1 | 29DEC2005 /10:56 | 395 | NORMAL | | | | | | | |
| | | 104 | Last OL visit | | 30 | NORMAL | | | | | | | |
| E0030010 | MISSING | 1 | Week 1 | 09NOV2004 /14:08 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0030013 | OL QTP | 1 | Week 1 | 19NOV2004 /10:36 | -10 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28DEC2004 /13:39 | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 29 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0030014 | OL QTP | 1 | Week 1 | 23NOV2004 /11:37 | -36 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -36 | NORMAL | | | | | | | |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 /11:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 11MAY2005 /13:37 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

683

CONFIDENTIAL
AZSER12805549

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030016 | MISSING | 1 | Week 1 | 08JUN2005 /12:40 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0030019 | MISSING | 1 | Week 1 | 16JUN2005 /16:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 /10:19 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0031001 | MISSING | 1 | Week 1 | 15MAR2004 /19:55 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 /12:11 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 29JUN2004 /11:58 | 98 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 98 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 /13:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29JUL2004 /15:49 | 122 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 122 | NORMAL | | | | | | | |
| E0031005 | MISSING | 1 | Week 1 | 24MAR2004 /11:11 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

684

CONFIDENTIAL
AZSER12805550

Listing 12.2.10-3 ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031005 | MISSING | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0031007 | OL QTP | 1 | Week 1 | 29MAR2004 /17:38 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17MAY2004 /14:23 | 41 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 41 | NORMAL | | | | | | | |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 /11:21 | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0031009 | MISSING | 1.01 | Week 1 | 31MAR2004 /13:50 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Week 1 | 31MAR2004 /13:50 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0031010 | MISSING | 1 | Week 1 | 16APR2004 /10:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004 /12:59 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | | 252 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT BIPHASIC | |
| | | 223 | Week 1 | 25JAN2005 /13:32 | 252 | ABNORMAL | SINUS TACHYCARDIA | | | | | BIPHASIC | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0031013 | OL QTP | 1 | Week 1 | 13MAY2004 /14:59 | -8 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 01SEP2004 /11:06 | 103 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 103 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12805551

Page 278 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031014 | OL QTP | 1 | Screening | 14MAY2004 /11:47 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 /14:37 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 /11:46 | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 104 | Week 1 | 13JUL2004 /14:05 | 41 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 1 | 06AUG2004 /11:52 | 65 | ABNORMAL | | PROLONGED QTC | | | | | |
| | | 223 | Last OL visit | | 65 | ABNORMAL | | PROLONGED QTC | | | | | |
| E0031018 | MISSING | 1 | Week 1 | 28MAY2004 /12:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 /14:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08NOV2004 /10:52 | 157 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 157 | NORMAL | | | | | | | |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 /15:15 | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| E0031021 | MISSING | 1 | Week 1 | 02JUN2004 /14:47 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805552

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 1 | Screening | 14JUN2004/12:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 03DEC2004/12:59 | 165 | NORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 165 | ABNORMAL | | | | | | | |
| E0031024 | MISSING | 1 | Week 1 | 14JUN2004/19:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004/11:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0031027 | MISSING | 1 | Week 1 | 22JUN2004/12:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004/16:10 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0031030 | MISSING | 1 | Week 1 | 29JUN2004/12:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004/15:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004/10:47 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02AUG2004/19:45 | 14 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0031034 | OL QTP | 1 | Week 1 | 12JUL2004/15:46 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805553

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 /13:37 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 26JAN2005 /10:42 | 168 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0031038 | MISSING | 1 | Week 1 | 05AUG2004 /12:15 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0031039 | OL QTP | 1 | Week 1 | 11AUG2004 /17:58 | -9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 01FEB2005 /11:59 | 165 | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | -9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 /14:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17SEP2004 /13:44 | 29 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0031041 | MISSING | 1 | Week 1 | 18AUG2004 /14:04 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 /12:27 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |

CONFIDENTIAL
AZSER12805554

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 /12:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0031044 | MISSING | 1 | Week 1 | 20SEP2004 /18:02 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031045 | MISSING | 1 | Week 1 | 23SEP2004 /11:55 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 /16:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 /10:13 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 28OCT2005 /13:42 | 179 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 223 | Last OL visit | | 179 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 /12:16 | -7 | ABNORMAL | | | | | | BIPHASIC | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | | |
| | | 223 | Week 1 | 28SEP2005 /10:33 | 134 | NORMAL | | | | | | BIPHASIC | |
| | | 223 | Last OL visit | | 134 | NORMAL | | | | | | | |
| E0031051 | MISSING | 1 | Week 1 | 11MAY2005 /16:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

689

CONFIDENTIAL
AZSER12805555

Listing 12.2.10-3   ECG Interpretation

Page 282 of 463

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 1 | Week 1 | 25MAY2005/12:25 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21DEC2005/19:25 | 201 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 201 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005/10:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30NOV2005/19:46 | 170 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 170 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005/10:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06OCT2005/14:26 | 111 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 111 | ABNORMAL | | | | | | FLAT | |
| E0031056 | MISSING | 1 | Week 1 | 28JUN2005/09:47 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031057 | MISSING | 1 | Week 1 | 01JUL2005/12:18 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005/10:18 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| E0031061 | MISSING | 1 | Week 1 | 13JUL2005/10:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805556

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031062 | MISSING | 1 | Week 1 | 18JUL2005 /14:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031063 | OL QTP | 1 | Week 1 | 20JUL2005 /10:23 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0031064 | MISSING | 1 | Week 1 | 22JUL2005 /10:47 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 /11:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22SEP2005 /11:22 | 55 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 55 | NORMAL | | | | | | | |
| E0031068 | MISSING | 1 | Week 1 | 15SEP2005 /11:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 /13:41 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 /14:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 /16:19 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07OCT2005 /12:11 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 11 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 11 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

691

CONFIDENTIAL
AZSER12805557

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031072 | OL QTP | 1 | Screening | 21SEP2005/19:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033001 | OL QTP | 1 | Screening | 06APR2004/15:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033004 | OL QTP | 1 | Week 1 | 13APR2004/16:14 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0033005 | OL QTP | 1 | Screening | 14APR2004/11:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033006 | OL QTP | 1 | Screening | 14APR2004/16:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0033007 | MISSING | 1 | Week 1 | 19APR2004/15:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0033008 | OL QTP | 1 | Screening | 22APR2004/15:06 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 12AUG2004/09:37 | 106 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 106 | NORMAL | | | | | | | |
| E0033009 | OL QTP | 1 | Screening | 27APR2004/15:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03JUN2004/09:25 | 30 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 30 | ABNORMAL | | | | | | FLAT | |
| E0033010 | OL QTP | 1 | Week 1 | 28APR2004/10:46 | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805558

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033010 | OL QTP | 223 | Week 1 | 20MAY2004 /11:49 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0033011 | OL QTP | 1 | Week 1 | 03MAY2004 /14:11 | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -10 | NORMAL | | | | | | | |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 /11:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02JUN2004 /13:21 | -7 16 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 16 | NORMAL | | | | | | | |
| E0033017 | OL QTP | 1 | Week 1 | 12MAY2004 /15:41 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 /11:26 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 27MAY2004 /15:09 | -7 7 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 /09:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 /10:59 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 09DEC2004 /13:49 | -7 197 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 197 | NORMAL | | | | | | | |
| E0033022 | OL QTP | 1 | Week 1 | 14JUN2004 /15:53 | -10 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08SEP2004 /09:02 | 76 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

693

CONFIDENTIAL
AZSER12805559

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|------------|---------------------|-----------|--------|--------|
| E0033022 | OL QTP | 223 | Last OL visit | | 76 | NORMAL | | | | | | | |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 /11:48 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08SEP2004 /15:30 | 63 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 63 | NORMAL | | | | | | | |
| E0033025 | MISSING | 1 | Week 1 | 07JUL2004 /12:35 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 /11:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15SEP2004 /11:41 | 58 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 58 | NORMAL | | | | | | | |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 /14:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 112 | Week 1 | 31MAR2005 /10:51 | 254 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 31MAR2005 /10:51 | 254 | | | | | | | | |
| | | 112 | Last OL visit | | 254 | NORMAL | | | | | | | |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 /11:56 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0033031 | OL QTP | 1 | Week 1 | 22JUL2004 /11:29 | -25 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 04AUG2004 /12:27 | -12 | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | -12 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

694

CONFIDENTIAL
AZSER12805560

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 /16:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 29SEP2004 /15:52 | 56 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0033033 | OL QTP | 1 | Week 1 | 04AUG2004 /11:06 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 /16:13 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 /11:37 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16SEP2004 /10:28 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 30 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 30 | NORMAL | | | | | | | |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 /11:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033039 | OL QTP | 1 | Week 1 | 17AUG2004 /12:24 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0033040 | MISSING | 1 | Week 1 | 18AUG2004 /12:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 /11:28 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 /15:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

695

CONFIDENTIAL
AZSER12805561

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 /16:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 /17:30 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 06OCT2004 /16:01 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 /14:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 /10:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0034001 | OL QTP | 1 | Screening | 01JUN2004 /14:12 | -4 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 23NOV2004 /11:45 | 171 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 171 | NORMAL | | | | | | | |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 /14:30 | -5 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 22DEC2004 /10:15 | 177 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 177 | NORMAL | | | | | | | |
| E0034004 | MISSING | 1 | Week 1 | 08SEP2004 /13:00 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 /09:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23NOV2004 /09:50 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 55 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 55 | NORMAL | | | | | | | |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 /10:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23NOV2004 /10:55 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | | 41 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 41 | NORMAL | | | | | | | |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 /12:59 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 /09:56 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06APR2005 /11:44 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 147 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 /10:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02FEB2005 /11:23 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 /11:48 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805563

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035002 | OL QTP | 223 | Week 1 | 21JUN2004 /13:08 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0035009 | MISSING | 1 | Week 1 | 21SEP2004 /12:50 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0035010 | MISSING | 1.01 | Week 1 | 13OCT2004 /08:50 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 13OCT2004 /08:50 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 /15:46 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0035014 | MISSING | 1 | Week 1 | 14JAN2005 /12:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0035016 | MISSING | 1 | Week 1 | 15FEB2005 /14:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0035018 | OL QTP | 1.01 | Screening | 10MAR2005 /10:24 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 10MAR2005 /10:24 | -4 | | | | | | | | |
| | | 1.01 | Baseline | 29MAR2005 /10:11 | -4 | NORMAL | | | | | | | |
| | | 103 | Week 1 | 29MAR2005 /10:11 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 15 | | | | | | | | |
| | | 103 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E0035019 | OL QTP | 1.01 | Screening | 16MAR2005 /09:31 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 16MAR2005 /09:31 | -5 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

698

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 1.01 | Baseline | 26AUG2005 /11:18 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 158 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 158 | NORMAL | | | | | | | |
| E0035022 | OL QTP | 1 | Screening | 30AUG2005 /11:34 | -3 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 1 | 16JAN2006 /10:18 | 136 | ABNORMAL | | FIRST DEGREE AV BLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Last OL visit | | 136 | ABNORMAL | | FIRST DEGREE AV BLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 /11:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0036003 | OL QTP | 1.01 | Screening | 17JUN2004 /10:14 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Screening | 17JUN2004 /10:14 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 /15:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05OCT2004 /15:43 | 69 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 69 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805565

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION | DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036005 | OL QTP | 101 | Screening | 21OCT2004 /15:50 | 0 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 101 | Baseline | | 0 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Week 1 | 12OCT2004 /14:24 | -9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | -9 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0036006 | MISSING | 1 | Week 1 | 27OCT2004 /10:21 | | ABNORMAL | | | | | | BIPHASIC | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | BIPHASIC | |
| E0036007 | MISSING | 1 | Week 1 | 28OCT2004 /15:28 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 /15:37 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16MAR2005 /15:05 | 128 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 128 | NORMAL | | | | | | | |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 /16:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26JAN2005 /14:08 | 64 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0036012 | MISSING | 1 | Week 1 | 12JAN2005 /16:40 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0036013 | OL QTP | 1 | Week 1 | 11JAN2005 /11:11 | -8 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805566

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036013 | OL QTP | 1 | Last OL visit | 19JAN2005/15:50 | -8 | NORMAL | | | | | | | |
| E0036014 | MISSING | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005/15:42 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0036016 | OL QTP | 1 | Week 1 | 03FEB2005/12:54 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0036017 | MISSING | 1 | Week 1 | 22FEB2005/16:49 | | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| E0036018 | MISSING | 1 | Week 1 | 01MAR2005/11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005/15:16 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0036021 | OL QTP | 1 | Screening | 08JUN2005/10:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0036022 | MISSING | 1 | Week 1 | 10JUN2005/11:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0036023 | MISSING | 1 | Screening | 23JUN2005/14:06 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005/11:37 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

701

CONFIDENTIAL
AZSER12805567

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036025 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0036026 | OL QTP | 1 | Week 1 | 24AUG2005 /14:41 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 /13:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02AUG2004 /10:14 | -7 | NORMAL | | | | | | | |
| | | 108 | Week 1 | 02AUG2004 /10:14 | 139 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 139 | | | | | | | | |
| | | 108 | Last OL visit | | 139 | NORMAL | | | | | | | |
| E0037002 | OL QTP | 1 | Screening | 18MAR2004 /12:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 /14:42 | -7 | NORMAL | | | | | | | |
| | | 109 | Baseline | 02SEP2004 /11:51 | -7 | NORMAL | | | | | | | |
| | | 109 | Week 1 | 02SEP2004 /11:51 | 169 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 169 | | | | | | | | |
| | | 109 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0037004 | MISSING | 1 | Week 1 | 17MAR2004 /14:51 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0037006 | OL QTP | 1 | Screening | 18MAR2004 /14:09 | -5 | ABNORMAL | | | | | FLAT | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | | | | FLAT | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

702

CONFIDENTIAL
AZSER12805568

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 1 | Screening | 23MAR2004/11:26 | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004/13:53 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 04MAY2004/09:48 | 36 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004/12:15 | -6 | NORMAL | | | | | | | |
| | | 111 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2004/09:51 | 225 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2004/09:51 | 225 | NORMAL | | | | | | | |
| | | 111 | Last OL visit | | 225 | | | | | | | | |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004/12:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28APR2004/10:39 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0037011 | OL QTP | 1 | Screening | 24MAR2004/13:03 | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |

CONFIDENTIAL
AZSER12805569

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037012 | MISSING | 1 | Week 1 | 25MAR2004 /13:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 /13:28 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 28JUN2004 /10:36 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28JUN2004 /10:36 | 84 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 28JUN2004 /10:43 | 84 | | | | | | | | |
| | | 223 | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0037015 | MISSING | 1 | Week 1 | 05APR2004 /11:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 /15:01 | -3 | NORMAL | | | | | | | |
| | | 102 | Baseline | 27APR2004 /18:55 | -3 | NORMAL | | | | | | | |
| | | | Week 1 | 27APR2004 /18:55 | 19 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 19 | NORMAL | | | | | | | |
| | | 102 | Last OL visit | | 19 | NORMAL | | | | | | | |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 /10:46 | -6 | NORMAL | | | | | | | |
| | | 109 | Baseline | 28SEP2004 /10:40 | -6 | NORMAL | | | | | | | |
| | | | Week 1 | 28SEP2004 /10:40 | 168 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 223 | Week 1 | | 168 | | | | | | | | |
| | | 109 | Last OL visit | 28SEP2004 /10:40 | 168 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

704

CONFIDENTIAL
AZSER12805570

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037021 | OL QTP | 1 | Screening | 12APR2004/15:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13APR2004/12:16 | -7 | NORMAL | | | | | | | |
| E0037022 | MISSING | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037023 | OL QTP | 1 | Screening | 14APR2004/16:40 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03AUG2004/13:56 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 105 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 105 | NORMAL | | | | | | | |
| E0037024 | MISSING | 1 | Week 1 | 19APR2004/15:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037025 | MISSING | 1 | Week 1 | 19APR2004/15:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037026 | OL QTP | 1 | Screening | 21APR2004/12:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037027 | OL QTP | 1 | Screening | 26APR2004/11:04 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 01NOV2004/08:21 | 182 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | 182 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 182 | NORMAL | | | | | | | |
| E0037028 | OL QTP | 1 | Screening | 29APR2004/12:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004/14:38 | -7 | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805571

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 /12:12 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 /12:26 | -4 | NORMAL | | | | | | | |
| | | 104 | Baseline | 14JUN2004 /14:30 | 28 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 14JUN2004 /14:30 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0037032 | MISSING | 1 | Week 1 | 13MAY2004 /11:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 /14:46 | -6 | NORMAL | | | | | | | |
| | | 109 | Baseline | 10NOV2004 /18:53 | 169 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 10NOV2004 /18:53 | 169 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 169 | | | | | | | | |
| | | 109 | Last OL visit | | 169 | NORMAL | | | | | | | |
| E0037034 | MISSING | 1 | Week 1 | 24MAY2004 /12:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004 /16:03 | -3 | NORMAL | | | | | | | |
| | | 103 | Baseline | 09JUN2004 /14:00 | 13 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 09JUN2004 /14:00 | 13 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 13 | | | | | | | | |
| | | 103 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0037036 | MISSING | 1 | Week 1 | 27MAY2004 /16:01 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805572

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037036 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037038 | OL QTP | 1 | Screening | 06JUN2004 /13:20 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 /13:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10SEP2004 /11:25 | -7 | NORMAL | | | | | | | |
| | | 106 | Week 1 | 10SEP2004 /11:25 | 88 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 88 | | | | | | | | |
| | | 106 | Last OL visit | | 88 | NORMAL | | | | | | | |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 /19:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 103 | Week 1 | 29JUN2004 /15:32 | 14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29JUN2004 /15:32 | 14 | | | | | | | | |
| | | 103 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 /10:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22JUN2004 /09:14 | -6 | NORMAL | | | | | | | |
| | | 102 | Week 1 | 22JUN2004 /09:14 | 6 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 6 | | | | | | | | |
| | | 102 | Last OL visit | | 6 | ABNORMAL | | | | | | FLAT | |
| E0037044 | MISSING | 1 | Week 1 | 14JUN2004 /08:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 /15:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805573

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037051 | OL QTP | 1 | Screening | 15JUL2004 /09:59 | -5 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -5 | ABNORMAL | | | | | | INVERTED | |
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 /15:24 | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 102 | Week 1 | 26JUL2004 /10:11 | 7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 26JUL2004 /10:11 | 7 | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 102 | Last OL visit | | 7 | ABNORMAL | | | | | | | |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 /14:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 109 | Week 1 | 03JAN2005 /08:59 | 168 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03JAN2005 /08:59 | 168 | | | | | | | | |
| | | 109 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 /14:00 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09NOV2004 /13:33 | 112 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 /15:25 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

708

CONFIDENTIAL
AZSER12805574

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 1 | Screening | 19JUL2004/14:18 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 23AUG2004/13:16 | 28 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 28 | ABNORMAL | | | | | | FLAT | |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004/14:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004/13:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004/11:36 | -6 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | FIRST DEGREE AV BLOCK | | | | | |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004/11:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07SEP2004/09:02 | -7 | NORMAL | | | | | | | |
| | | 103 | Week 1 | 07SEP2004/09:02 | 22 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 22 | | | | | | | | |
| | | 103 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004/08:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 112 | Week 1 | 27APR2005/11:50 | 251 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 27APR2005/11:50 | 251 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

709

CONFIDENTIAL
AZSER12805575

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 112 Last OL visit | | | 251 | ABNORMAL | | | | | | | |
| E0037064 | MISSING | 1 Week 1 | | 26AUG2004 /12:19 | | NORMAL | | | | | | FLAT | |
| | | 1 Last OL visit | | /12:19 | | NORMAL | | | | | | | |
| E0037065 | OL QTP | 1 Screening | | 26AUG2004 /15:29 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |
| E0037066 | OL QTP | 1 Week 1 | | 30AUG2004 /12:19 | -8 | NORMAL | | | | | | | |
| | | 223 Week 1 | | 13SEP2004 /12:13 | 6 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | | 6 | NORMAL | | | | | | | |
| E0037067 | OL QTP | 1 Screening | | 30AUG2004 /12:35 | -3 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -3 | NORMAL | | | | | | | |
| E0037068 | MISSING | 1 Week 1 | | 31AUG2004 /16:15 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 Last OL visit | | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0037069 | OL QTP | 1 Screening | | 02SEP2004 /15:10 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |
| E0037070 | OL QTP | 1 Screening | | 09SEP2004 /12:06 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline 223 Week 1 | | 09DEC2004 /15:27 | -7 84 | NORMAL NORMAL | | | | | | | |
| | | 223 Last OL visit | | | 84 | NORMAL | | | | | | | |
| E0037071 | OL QTP | 1 Screening | | 13SEP2004 /11:47 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805576

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037071 | OL QTP | 223 | Week 1 | 28SEP2004 /12:22 | 8 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0037072 | OL QTP | 1 | Screening | 14SEP2004 /15:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 /17:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 /12:50 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 12JAN2005 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /12:18 | 113 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 113 | NORMAL | | | | | | | |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 /11:50 | -6 | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| | | 1 | Baseline | | -6 | ABNORMAL | SINUS TACHYCARDIA | | | | | INVERTED | |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 /11:17 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037080 | MISSING | 1 | Week 1 | 28OCT2004 /15:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 /10:34 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30NOV2004 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | /17:28 | 22 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 22 | ABNORMAL | | | | | | | |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 /13:03 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

711

CONFIDENTIAL
AZSER12805577

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037082 | OL QTP | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004/10:17 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004/15:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 1 | 14MAR2005/16:02 | 117 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 117 | NORMAL | | | | | | | |
| E0037086 | OL QTP | 1 | Screening | 07DEC2004/13:52 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 29NOV2004/11:58 | -6 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -14 | NORMAL | | | | | | | |
| | | 0 | Last OL visit | | -14 | NORMAL | | | | | | | |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004/16:03 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004/17:25 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004/12:26 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 103 | Week 1 | 04JAN2005/13:36 | 21 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 04JAN2005/13:36 | 21 | | | | | | | | |
| | | 103 | Last OL visit | | 21 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805578

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 /12:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16FEB2005 /13:32 | -7 58 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | | | | | | | | | |
| | | 223 | Last OL visit | | 58 | NORMAL | | | | | | | |
| E0037092 | MISSING | 1 | Week 1 | 13DEC2004 /13:26 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 /14:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 /11:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037095 | MISSING | 1 | Week 1 | 20DEC2004 /12:44 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037097 | OL QTP | 1 | Screening | 28DEC2004 /18:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21DEC2004 /18:18 | -7 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -14 | NORMAL | | | | | | | |
| | | 0 | Last OL visit | | -14 | NORMAL | | | | | | | |
| E0037098 | MISSING | 1 | Week 1 | 22DEC2004 /10:41 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0037099 | OL QTP | 1 | Week 1 | 22DEC2004 /12:39 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805579

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037101 | OL QTP | 1 | Screening | 28DEC2004/15:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037102 | MISSING | 1 | Week 1 | 03JAN2005/12:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037103 | OL QTP | 1 | Week 1 | 04JAN2005/13:11 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 19JAN2005/15:13 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0037104 | MISSING | 1 | Week 1 | 19JAN2005/10:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037106 | MISSING | 0 | Week 1 | 20JAN2005/14:45 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 03FEB2005/15:13 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 0 | Last OL visit | | | NORMAL | | | | | | | |
| E0037107 | OL QTP | 1 | Screening | 24JAN2005/14:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005/13:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03MAY2005/14:17 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 91 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005/12:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805580

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037110 | OL QTP | 1 | Screening | 09FEB2005/12:22 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037112 | MISSING | 1 | Week 1 | 17FEB2005/12:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005/11:07 | -7 | NORMAL | | | | | | | |
| | | 103.01 | Baseline | 24MAR2005/10:36 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | | 24 | NORMAL | | | | | | | |
| | | 111 | Week 1 | 10OCT2005/11:39 | 224 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10OCT2005/11:39 | 224 | | | | | | | | |
| | | 111 | Last OL visit | | 224 | NORMAL | | | | | | | |
| E0037115 | MISSING | 1 | Week 1 | 14MAR2005/10:00 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005/13:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005/15:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005/13:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005/12:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

715

CONFIDENTIAL
AZSER12805581

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037119 | OL QTP | 105 | Week 1 | 25MAY2005 /11:44 | 56 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25MAY2005 /11:44 | 56 | NORMAL | | | | | | | |
| | | 105 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 /14:00 | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 1 | 02JUN2005 /12:01 | 50 | ABNORMAL | OTHER ABNORMAL RHYTHM\|VENT RICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 50 | ABNORMAL | OTHER ABNORMAL RHYTHM\|VENT RICULAR PREMATURE COMPLEXES | | | | | | |
| E0037122 | MISSING | 1 | Week 1 | 13APR2005 /11:51 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0037123 | MISSING | 1 | Week 1 | 14APR2005 /11:37 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037124 | MISSING | 1 | Week 1 | 18APR2005 /14:26 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

716

CONFIDENTIAL
AZSER12805582

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 /11:48 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07JUL2005 /13:29 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 59 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 59 | NORMAL | | | | | | | |
| E0037126 | MISSING | 1 | Week 1 | 11MAY2005 /15:55 | 59 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 /15:34 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02NOV2005 /18:02 | 167 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 167 | NORMAL | | | | | | | |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 /10:35 | -7 | NORMAL | | | LOW VOLTAGE | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | LOW VOLTAGE | | | | |
| E0037129 | OL QTP | 1.01 | Screening | 25MAY2005 /11:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 25MAY2005 /11:19 | -7 | | | | | | | | |
| | | 1.01 | Baseline | 08JUN2005 /18:25 | -7 | NORMAL | | | | | | | |
| | | 102 | Week 1 | 08JUN2005 /18:25 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 7 | | | | | | | | |
| | | 102 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005 /14:10 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

717

CONFIDENTIAL
AZSER12805583

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037130 | OL QTP | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 08JUL2005 /14:40 | 18 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 18 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0037131 | MISSING | 1 | Week 1 | 15JUN2005 /17:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037132 | OL QTP | 1 | Screening | 21JUN2005 /18:25 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 /13:15 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 /14:10 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Baseline | | -5 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 25OCT2005 /11:57 | 106 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 106 | ABNORMAL | | | | | | | |
| E0037135 | MISSING | 1 | Week 1 | 19JUL2005 /13:11 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 /19:30 | -7 | NORMAL | | | | | | FLAT | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28SEP2005 /11:23 | 50 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 50 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805584

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037137 | OL QTP | 1 | Screening | 03AUG2005/12:40 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005/13:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25AUG2005/12:31 | 10 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 10 | NORMAL | | | | | | | |
| E0037139 | MISSING | 1 | Week 1 | 10AUG2005/17:38 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005/12:57 | -6 | NORMAL | | | | | | | |
| | | 102 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 102 | Week 1 | 07SEP2005/13:26 | 8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07SEP2005/13:26 | 8 | | | | | | | | |
| | | 102 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0037141 | OL QTP | 1 | Screening | 08SEP2005/12:36 | -7 | NORMAL | | | | | | | |
| | | 112 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 112 | Week 1 | 22MAY2006/10:49 | 249 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 22MAY2006/10:49 | 249 | | | | | | | | |
| | | 112 | Last OL visit | | 249 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0037142 | OL QTP | 1 | Screening | 07SEP2005/15:42 | -7 | NORMAL | | | | | | | |
| | | 105 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 105 | Week 1 | 08NOV2005/12:07 | 55 | NORMAL | | | | | | | |

Listing 12.2.10-3   ECG Interpretation

Page 312 of 463

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037142 | OL QTP | 223 Week 1 | | 08NOV2005 /12:07 | 55 | | | | | | | | |
| | | 105 Last OL visit | | | 55 | NORMAL | | | | | | | |
| E0037143 | OL QTP | 1 Screening | | 14SEP2005 /10:50 | -7 | NORMAL | | | | | | | |
| | | 109 Week 1 | 1 Baseline | 08MAR2006 /12:11 | 168 | NORMAL NORMAL | | | | | | | |
| | | 223 Week 1 | | 08MAR2006 /12:11 | 168 | | | | | | | | |
| | | 109 Last OL visit | | | 168 | NORMAL | | | | | | | |
| E0037144 | MISSING | 1 Week 1 | | 21SEP2005 /18:51 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0040001 | OL QTP | 1 Screening | | 07APR2004 /13:05 | -6 | NORMAL | | | | | | | |
| | | 106 Week 1 | 1 Baseline | 08JUL2004 /10:54 | -6 86 | NORMAL ABNORMAL | | OTHER CONDUCTION\|R IGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 Week 1 | | 08JUL2004 /10:54 | 86 | | | | | | | | |
| | | 106 Last OL visit | | | 86 | ABNORMAL | | OTHER CONDUCTION\|R IGHT BUNDLE BRANCH BLOCK | | | | | |
| E0040002 | OL QTP | 1 Screening | | 07APR2004 /14:51 | -6 | NORMAL | | | | | | | |
| | | 223 Week 1 | 1 Baseline | 21MAY2004 /10:52 | -6 38 | NORMAL NORMAL | | | | | | | |
| | | 223 Last OL visit | | | 38 | NORMAL | | | | | | | |
| E0040003 | OL QTP | 1 Screening | | 14APR2004 /11:24 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

720

CONFIDENTIAL
AZSER12805586

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040003 | OL QTP | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 24JUN2004 /12:17 | 64 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0040004 | OL QTP | 1 | Week 1 | 26MAY2004 /14:17 | -14 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 26MAY2004 /14:17 | -14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27JUL2004 /14:13 | 48 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 48 | NORMAL | | | | | | | |
| E0040005 | MISSING | 1 | Week 1 | 15DEC2004 /13:52 | | ABNORMAL | IDIOVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | IDIOVENTRICULAR RHYTHM | | | | | | |
| E0040006 | OL QTP | 1.01 | Screening | 06JAN2005 /11:02 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 06JAN2005 /11:02 | -5 | | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26JUL2005 /14:30 | 196 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0040007 | MISSING | 1.01 | Week 1 | 23FEB2005 /09:52 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Week 1 | 23FEB2005 /09:52 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0040008 | MISSING | 1.01 | Week 1 | 12JUL2005 /11:58 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 12JUL2005 /11:58 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805587

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040009 | MISSING | | 1 Week 1 | 12JUL2005 /11:43 | | NORMAL | | | | | | | |
| | | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0040010 | OL QTP | 1.01 Week 1 | | 05AUG2005 /09:41 | -13 | NORMAL | | | | | | | |
| | | 1 Week 1 | | 05AUG2005 /09:41 | -13 | | | | | | | | |
| | | 223 Week 1 | | 07FEB2006 /12:59 | 173 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | | 173 | NORMAL | | | | | | | |
| E0040011 | OL QTP | 1.01 Screening | | 24SEP2005 /07:52 | -4 | NORMAL | | | | | | | |
| | | 1 Screening | | 24SEP2005 /07:52 | -4 | | | | | | | | |
| | | 1.01 Baseline | | 30MAR2006 /13:36 | -4 | NORMAL | | | | | | | |
| | | 223 Week 1 | | | 183 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | | 183 | NORMAL | | | | | | | |
| E0040012 | MISSING | 1.01 Week 1 | | 23SEP2005 /07:14 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 Week 1 | | 23SEP2005 /07:14 | | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1.01 Last OL visit | | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0041004 | OL QTP | 1 Screening | | 09JUN2004 /14:42 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 Baseline | | | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 111.01 Week 1 | | 25MAR2005 /14:47 | 284 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805588

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041004 | OL QTP | 223 | Week 1 | 31MAR2005 /15:16 | 290 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 290 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 /14:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 /16:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14APR2005 /15:45 | 273 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 273 | NORMAL | | | | | | | |
| E0041007 | MISSING | 1 | Week 1 | 21JUL2004 /17:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0041008 | OL QTP | 1.02 | Screening | 05AUG2004 /11:26 | -7 | NORMAL | | | | | | | |
| | | 1.02 | Baseline | 30JUL2004 /11:38 | -7 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 30JUL2004 /11:38 | -13 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | -13 | | | | | | | | |
| | | 106 | Week 1 | 09NOV2004 /13:14 | 89 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 89 | NORMAL | | | | | | | |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 /18:14 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

723

CONFIDENTIAL AZSER12805589

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION | DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 /12:13 | NORMAL | -7 | | | | | | | |
| | | 1 | Baseline | | NORMAL | -7 | | | | | | | |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 /15:35 | ABNORMAL | -7 | | | | | | FLAT | |
| | | 1 | Baseline | 07FEB2005 /14:51 | ABNORMAL | 145 | | | | | | FLAT | |
| | | 223 | Week 1 | | ABNORMAL | 145 | | | | | | BIPHASIC | |
| | | 223 | Last OL visit | | ABNORMAL | 145 | | | | | | BIPHASIC | |
| E0041012 | OL QTP | 1 | Week 1 | 07OCT2004 /16:19 | NORMAL | -14 | | | | | | | |
| | | 101.01 | Week 1 | 04NOV2004 /16:09 | NORMAL | 14 | | | | | | | |
| | | 223 | Week 1 | 10FEB2005 /12:31 | NORMAL | 112 | | | | | | | |
| | | 223 | Last OL visit | | NORMAL | 112 | | | | | | | |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 /12:37 | ABNORMAL | -7 | | | | | | FLAT | |
| | | 101 | Screening | 16NOV2004 /10:55 | NORMAL | 0 | | | | | | | |
| | | 101 | Baseline | | NORMAL | 0 | | | | | | | |
| | | 223 | Week 1 | 26APR2005 /11:27 | ABNORMAL | 161 | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Last OL visit | | ABNORMAL | 161 | SINUS TACHYCARDIA | | | | | FLAT | |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 /15:59 | NORMAL | -5 | | | | | | | |
| | | 1 | Baseline | | NORMAL | -5 | | | | | | | |
| E0041019 | OL QTP | 1 | Screening | 24JAN2005 /18:07 | NORMAL | -7 | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | NORMAL | -7 | ATRIAL PREMATURE COMPLEXES | | | | | | |

CONFIDENTIAL
AZSER12805590

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 /12:24 | -7 | NORMAL | | | | | | | |
| E0041021 | MISSING | 1 | Baseline | 07FEB2005 /13:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0041022 | MISSING | 1 | Week 1 | 01MAR2005 /12:27 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0041023 | OL QTP | 1 | Week 1 | 23MAR2005 /12:30 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 18JUL2005 /12:47 | 109 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 109 | NORMAL | | | | | | | |
| E0041025 | OL QTP | 1 | Screening | 26JUN2005 /14:31 | -6 | NORMAL | | | | | | | |
| E0041026 | MISSING | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 12JUL2005 /12:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0041027 | OL QTP | 1 | Week 1 | 20JUL2005 /11:27 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0041028 | MISSING | 1 | Week 1 | 03AUG2005 /13:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0041029 | MISSING | 1 | Week 1 | 03AUG2005 /15:42 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

725

CONFIDENTIAL
AZSER12805591

Page 318 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041030 | OL QTP | 1 | Screening | 03AUG2005/16:27 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005/12:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25OCT2005/15:20 | 54 | | | | | | | | |
| | | 223 | Last OL visit | | 54 | | | | | | | | |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004/08:33 | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 09APR2004/10:54 | 18 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 18 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0042003 | MISSING | 1 | Week 1 | 02APR2004/14:30 | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0042004 | OL QTP | 1 | Week 1 | 05APR2004/13:01 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0042005 | OL QTP | 1 | Screening | 06APR2004/12:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

726

CONFIDENTIAL
AZSER12805592

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042005 | OL QTP | 104 | Week 1 | 11MAY2004 /10:54 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 11MAY2004 /10:54 | 28 | | | | | | | | |
| | | 104 | Last OL visit | 11MAY2004 /10:54 | 28 | NORMAL | | | | | | | |
| E0042006 | MISSING | 1 | Week 1 | 07APR2004 /11:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 /13:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09NOV2004 /14:10 | 145 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 145 | NORMAL | | | | | | | |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 /12:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 30JUL2004 /12:12 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30JUL2004 /12:12 | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 /16:40 | -6 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 07OCT2004 /16:21 | 66 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07OCT2004 /16:21 | 66 | | | | | | | | |
| | | 223.01 | Last OL visit | | 66 | NORMAL | | | | | | | |
| E0042013 | OL QTP | 1 | Screening | 04MAY2005 /16:16 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 /14:58 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805593

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042014 | OL QTP | 1 | Baseline | 27JUN2005 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /11:55 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005 | -5 | NORMAL | | | | | | | |
| | | | | /13:32 | | | | | | | | | |
| | | 1 | Baseline | 09NOV2005 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /13:17 | 91 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0044001 | OL QTP | 1.01 | Screening | 10MAY2004 | -2 | NORMAL | | | | | | | |
| | | | | /13:00 | | | | | | | | | |
| | | 1.01 | Baseline | | -2 | NORMAL | | | | | | | |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | -5 | NORMAL | | | | | | | |
| | | | | /16:00 | | | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | -5 | NORMAL | | | | | | | |
| | | | | /13:30 | | | | | | | | | |
| | | 1 | Baseline | 10NOV2004 | -5 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | /16:21 | 172 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2004 | 172 | | | | | | | | |
| | | | | /16:21 | | | | | | | | | |
| | | 223.01 | Last OL visit | | 172 | NORMAL | | | | | | | |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | -4 | NORMAL | | | | | | | |
| | | | | /16:30 | | | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0044008 | MISSING | 1 | Week 1 | 27MAY2004 | | NORMAL | | | | | | | |
| | | | | /16:53 | | | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | -3 | NORMAL | | | | | | | |
| | | | | /15:33 | | | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

728

CONFIDENTIAL
AZSER12805594

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044010 | MISSING | 1 | Week 1 | 03JUN2004 /14:45 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044012 | OL QTP | 1 | Week 1 | 16JUN2004 /17:45 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 /14:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 /15:41 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 /16:35 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0044018 | OL QTP | 1 | Screening | 30JUL2004 /16:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044020 | MISSING | 1 | Week 1 | 12AUG2004 /12:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004 /10:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044023 | MISSING | 1 | Week 1 | 24AUG2004 /16:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044025 | MISSING | 1 | Week 1 | 03SEP2004 /17:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

729

CONFIDENTIAL
AZSER12805595

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044026 | OL QTP | 1 | Screening | 13SEP2004 /16:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044027 | MISSING | 1 | Week 1 | 15SEP2004 /16:13 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 /11:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0044032 | OL QTP | 1 | Week 1 | 10FEB2005 /11:15 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 /11:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044037 | MISSING | 1 | Week 1 | 14MAR2005 /11:47 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Week 1 | 14MAR2005 /11:48 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0044038 | OL QTP | 1 | Screening | 01APR2005 /11:11 | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 1 | 25JAN2006 /17:45 | 293 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 293 | NORMAL | | | | | | | |
| E0044040 | OL QTP | 1 | Screening | 12MAY2005 /12:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805596

Page 323 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044042 | OL QTP | 1 | Screening | 24MAY2005/10:27 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005/10:23 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0044047 | MISSING | 1 | Week 1 | 16JUN2005/10:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044049 | MISSING | 1 | Week 1 | 11JUL2005/09:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005/10:40 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005/11:01 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0044055 | MISSING | 1 | Week 1 | 12AUG2005/10:19 | | ABNORMAL | | | | | | FLAT | |
| | | 1.01 | Week 1 | 16AUG2005/10:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005/12:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044058 | MISSING | 1 | Week 1 | 18AUG2005/10:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005/12:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

731

CONFIDENTIAL
AZSER12805597

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044060 | OL QTP | 1 | Screening | 19AUG2005/09:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005/16:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0044062 | MISSING | 1 | Week 1 | 24AUG2005/10:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044063 | MISSING | 1 | Week 1 | 25AUG2005/11:18 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0044064 | OL QTP | 1 | Week 1 | 12SEP2005/10:24 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005/16:54 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -26 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 13JUN2006/16:19 | 268 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 268 | NORMAL | | | | | | | |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005/19:58 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004/16:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004/12:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23APR2004/10:41 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 21 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 21 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805598

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045003 | OL QTP | 1 | Screening | 01APR2004/16:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15APR2004/10:22 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0045004 | MISSING | 1 | Week 1 | 06APR2004/15:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0045005 | MISSING | 1 | Week 1 | 13APR2004/16:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0045006 | MISSING | 1 | Week 1 | 19APR2004/17:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0045007 | OL QTP | 1 | Screening | 27APR2004/11:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0045009 | OL QTP | 1 | Week 1 | 05MAY2004/14:16 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24MAY2004/14:36 | 11 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 11 | NORMAL | | | | | | | |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004/10:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26MAY2004/10:48 | 5 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 5 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0045012 | MISSING | 1 | Week 1 | 21MAY2004/12:39 | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805599

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045012 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0045013 | OL QTP | 1 | Week 1 | 01JUN2004 /12:43 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 /09:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23AUG2004 /09:27 | -7 | NORMAL NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | | 68 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 68 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0045015 | MISSING | 1 | Week 1 | 11JUN2004 /11:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0045016 | OL QTP | 1 | Week 1 | 11JUN2004 /15:19 | -10 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 29JUL2004 /15:20 | 38 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09JUL2004 /15:20 | 38 | | | | | | | | |
| | | 104 | Last OL visit | | 38 | NORMAL | | | | | | | |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 /14:24 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 /14:58 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 08SEP2004 /15:21 | -7 | NORMAL NORMAL | | | | | | | |
| | | 1 | Week 1 | | 76 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 76 | NORMAL | | | | | | | |
| E0045019 | MISSING | 1 | Week 1 | 21JUN2004 /18:06 | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | INFERIOR MI (2, 3, F | ELEVATE D | INVERTED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

734

CONFIDENTIAL
AZSER12805600

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045019 | MISSING | 1.01 | Week 1 | 29JUN2004 /16:14 | | ABNORMAL | | | | INFERIOR MI (2), 3, F | ELEVATE | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | INFERIOR MI (2), 3, F | ELEVATE | INVERTED | |
| E0045021 | MISSING | 1 | Week 1 | 09JUL2004 /14:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 /12:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16SEP2004 /12:04 | 52 | NORMAL | | | | | | | |
| | | 105 | Week 1 | 16SEP2004 /12:04 | 52 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 52 | NORMAL | | | | | | | |
| | | 105 | Last OL visit | | 52 | | | | | | | | |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 /11:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 /11:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15SEP2004 /12:27 | 23 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 15SEP2004 /12:27 | 23 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 23 | NORMAL | | | | | | | |
| | | 104 | Last OL visit | | 23 | | | | | | | | |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 /10:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 /14:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805601

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045029 | MISSING | 1 | Week 1 | 28SEP2004 /11:08 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 /10:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14JAN2005 /10:46 | 87 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 87 | NORMAL | | | | | | | |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 /11:26 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 /10:21 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 103 | Baseline | 24NOV2004 /10:23 | 26 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 24NOV2004 /10:23 | 26 | | | | | | | FLAT | |
| | | 103 | Last OL visit | | 26 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 /12:03 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 /10:06 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 /08:54 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0047002 | MISSING | 1 | Week 1 | 18OCT2004 /13:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805602

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047003 | OL QTP | 1 | Screening | 09NOV2004 /11:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0047005 | OL QTP | 1 | Week 1 | 27DEC2004 /12:42 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10JAN2005 /13:13 | 6 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 6 | NORMAL | | | | | | | |
| E0047006 | OL QTP | 1 | Screening | 03JAN2005 /12:09 | -7 | NORMAL | | | | | | | |
| | | 109 | Baseline | 22JUN2005 /12:45 | 163 | NORMAL | | | | | | | |
| | | 109 | Week 1 | 22JUN2005 /12:45 | 163 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | | 163 | NORMAL | | | | | | | |
| E0047010 | OL QTP | 1 | Screening | 19APR2005 /12:03 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 27JUN2005 /12:43 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | | 62 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 62 | NORMAL | | | | | | | |
| E0047013 | OL QTP | 1 | Screening | 04MAY2005 /11:21 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | 30MAY2005 /10:31 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 20 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 20 | NORMAL | | | | | | | |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 /11:16 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | 02AUG2004 /15:09 | 153 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 153 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 153 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805603

Page 330 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048002 | OL QTP | 1 | Screening | 27FEB2004/12:06 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 109 | Week 1 | 26AUG2004/13:34 | 176 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26AUG2004/13:34 | 176 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | | 176 | NORMAL | | | | | | | |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004/11:39 | -6 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 1 | Baseline | | -6 | ABNORMAL | SINUS BRADYCARDIA | | | | | FLAT | |
| | | 112 | Week 1 | 16NOV2004/10:53 | 251 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | BIPHASIC | |
| | | 223 | Week 1 | 16NOV2004/10:53 | 251 | | | | | | | | |
| | | 112 | Last OL visit | | 251 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | | | | | BIPHASIC | |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004/12:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004/08:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Week 1 | 14JUL2004/10:19 | 124 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14JUL2004/10:19 | 124 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 124 | NORMAL | | | | | | | |
| E0048007 | OL QTP | 1 | Week 1 | 09MAR2004/13:13 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

738

CONFIDENTIAL
AZSER12805604

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 /11:31 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 31MAR2004 /08:27 | 8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0048010 | OL QTP | 1 | Screening | 18MAR2004 /11:48 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 31MAR2004 /11:50 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0048012 | MISSING | 1 | Week 1 | 01APR2004 /13:38 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0048015 | MISSING | 1 | Week 1 | 12APR2004 /11:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 /11:10 | -6 | NORMAL | | | | | | | |
| | | 105 | Baseline | 27MAY2004 /12:01 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27MAY2004 /12:01 | 38 | NORMAL | | | | | | | |
| | | 105 | Last OL visit | | 38 | NORMAL | | | | | | | |
| E0048017 | MISSING | 1 | Week 1 | 20APR2004 /09:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805605

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0048018 | OL QTP | 1 | Week 1 | 28APR2004 /10:22 | -9 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 17MAY2004 /12:13 | 20 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27MAY2004 /12:31 | 20 | | | | | | | | |
| | | 104 | Last OL visit | | 20 | NORMAL | | | | | | | |
| E0048019 | OL QTP | 1 | Week 1 | 05MAY2004 /15:33 | -9 | ABNORMAL | | | | | | FLAT | |
| | | 109 | Week 1 | 21OCT2004 /09:29 | 160 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 21OCT2004 /09:29 | 160 | | | | | | | | |
| | | 109 | Last OL visit | | 160 | ABNORMAL | | | | | | FLAT | |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 /13:38 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09NOV2004 /10:20 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 168 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 /09:39 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 106 | Week 1 | 23AUG2004 /11:27 | 83 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23AUG2004 /11:27 | 83 | | | | | | | | |
| | | 106 | Last OL visit | | 83 | NORMAL | | | | | | | |
| E0048022 | MISSING | 1 | Week 1 | 26MAY2004 /10:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0048023 | MISSING | 1 | Week 1 | 26MAY2004 /10:43 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

740

CONFIDENTIAL
AZSER12805606

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048024 | OL QTP | 1 Screening | 1 Screening | 02JUN2004 /09:06 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0048025 | OL QTP | 1 Screening | 1 Screening | 16JUN2004 /09:49 | -6 | NORMAL | | | | | | | |
| | | 104 Baseline | Week 1 | 21JUL2004 /09:45 | 29 | NORMAL | | | | | | | |
| | | 223 Week 1 | Week 1 | 21JUL2004 /09:45 | 29 | NORMAL | | | | | | | |
| | | 104 Last OL visit | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0048029 | OL QTP | 1 Screening | 1 Screening | 25JUN2004 /14:08 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | Week 1 | 13SEP2004 /13:54 | 73 | NORMAL | | | | | | | |
| | | 223 Last OL visit | Last OL visit | | 73 | NORMAL | | | | | | | |
| E0048030 | OL QTP | 1 Screening | 1 Screening | 28JUN2004 /08:50 | -2 | NORMAL | | | | | | | |
| | | 1 Baseline | Baseline | 01JUL2004 /12:07 | -2 | NORMAL | | | | | | | |
| E0048031 | MISSING | 1 Week 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 Last OL visit | Last OL visit | | | NORMAL | | | | | | | |
| E0048032 | OL QTP | 1 Screening | 1 Screening | 07JUL2004 /10:54 | -5 | NORMAL | | | | | | | |
| | | 107 Baseline | Week 1 | 11NOV2004 /10:01 | 122 | NORMAL | | | | | | | |
| | | 107 Week 1 | Week 1 | 11NOV2004 /10:01 | 122 | NORMAL | | | | | | | |
| | | 223 Week 1 | Week 1 | | 122 | | | | | | | | |
| | | 107 Last OL visit | Last OL visit | | 122 | NORMAL | | | | | | | |
| E0048035 | OL QTP | 1 Screening | 1 Screening | 30AUG2004 /09:23 | -3 | NORMAL | | | | | | | |
| | | 1 Baseline | Baseline | | -3 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805607