Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048035 | OL QTP | 223 | Week 1 | 10SEP2004 /08:07 | 8 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 /08:50 | -3 | NORMAL | | | | | | | |
| | | 223 | Baseline | 25FEB2005 /08:37 | 168 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | | 168 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 /11:12 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | 18OCT2004 /13:30 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 32 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 32 | NORMAL | | | | | | | |
| E0048038 | MISSING | 1 | Week 1 | 20SEP2004 /10:17 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | -7 | ABNORMAL | | | | | | FLAT | |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 /10:27 | -7 | NORMAL | | | | | | | |
| | | 105 | Baseline | 08DEC2004 /09:07 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08DEC2004 /09:07 | 62 | NORMAL | | | | | | | |
| | | 105 | Last OL visit | | 62 | NORMAL | | | | | | | |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 /08:45 | -6 | NORMAL | | | | | | | |
| | | 106 | Baseline | 26JAN2005 /08:21 | -6 | NORMAL | | | | | | | |
| | | 106 | Week 1 | 26JAN2005 /08:21 | 84 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 84 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 84 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805608

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 /10:12 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0048045 | MISSING | 1.01 | Week 1 | 02DEC2004 /10:12 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 02DEC2004 /10:12 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0048046 | OL QTP | 1.01 | Screening | 20JAN2005 /09:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 20JAN2005 /09:25 | -7 | | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| E0048047 | MISSING | 1 | Week 1 | 20JAN2005 /09:50 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0048048 | OL QTP | 1 | Screening | 02MAR2005 /11:19 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 12APR2005 /09:03 | 36 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005 /09:19 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 11MAR2005 /09:19 | -5 | | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| E0048051 | OL QTP | 1.01 | Screening | 07APR2005 /10:04 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 07APR2005 /10:04 | -5 | | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07SEP2005 /10:16 | 148 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 148 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

743

CONFIDENTIAL
AZSER12805609

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048052 | OL QTP | 1.01 | Screening | 07APR2005/09:38 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Screening | 07APR2005/09:38 | -5 | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1.01 | Baseline | | | | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 104 | Week 1 | 10MAY2005/11:05 | 28 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 10MAY2005/11:05 | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | ABNORMAL | | | | | | | |
| E0048053 | MISSING | 1.01 | Week 1 | 14APR2005/07:55 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 14APR2005/07:55 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0048054 | OL QTP | 1 | Screening | 14APR2005/10:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0048055 | MISSING | 1 | Week 1 | 25APR2005/10:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005/10:11 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005/09:15 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03AUG2005/09:11 | -5 | NORMAL | | | | | FLAT | | |
| | | 223 | Week 1 | | 57 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 57 | ABNORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805610

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048059 | OL QTP | 1 | Screening | 04AUG2005/10:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005/09:10 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0048061 | OL QTP | 1 | Screening | 10AUG2005/12:06 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005/10:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0048064 | MISSING | 1 | Week 1 | 12SEP2005/10:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004/09:10 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18OCT2004/10:39 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 104 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 104 | | | | | | | | |
| E0049002 | MISSING | 1 | Week 1 | 07DEC2004/12:58 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0050002 | OL QTP | 101 | Screening | 27APR2004/15:28 | 0 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 101 | Baseline | | 0 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Week 1 | 13APR2004/16:19 | -14 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

745

CONFIDENTIAL
AZSER12805611

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050002 | OL QTP | 223 | Week 1 | 17AUG2004/12:41 | 112 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0050003 | OL QTP | 1 | Screening | 15APR2004/13:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28APR2004/12:09 | -6 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 6 | NORMAL | | | | | | | |
| E0050004 | OL QTP | 1 | Screening | 15APR2004/17:18 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 06JUL2004/16:51 | 76 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 76 | NORMAL | | | | | | | |
| E0050005 | MISSING | 1 | Week 1 | 20APR2004/11:22 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0050007 | OL QTP | 1 | Screening | 22APR2004/15:55 | -6 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21JUN2004/12:04 | 54 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 54 | NORMAL | | | | | | | |
| E0050010 | OL QTP | 1 | Screening | 28APR2004/11:34 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 12MAY2004/11:07 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0050011 | MISSING | 1 | Week 1 | 04MAY2004/12:18 | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805612

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050011 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 /15:22 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 18MAY2004 /14:50 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 7 | ABNORMAL | | | | | | FLAT | |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 /10:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0050014 | MISSING | 1 | Week 1 | 10MAY2004 /14:41 | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 /13:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 /12:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 /14:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 /10:39 | -6 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |

CONFIDENTIAL
AZSER12805613

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050020 | OL QTP | 223 | Week 1 | 02SEP2004 /08:35 | 87 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 87 | NORMAL | | | | | | | |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 /12:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10AUG2004 /10:40 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 /13:48 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 24AUG2004 /09:19 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 64 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0050024 | MISSING | 1 | Week 1 | 22JUL2004 /13:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0051002 | MISSING | 1 | Week 1 | 03AUG2004 /11:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0051003 | MISSING | 1 | Week 1 | 10AUG2004 /11:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 /14:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14SEP2004 /12:47 | -7 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 14 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 14 | ABNORMAL | | | | | | | |
| E0051005 | MISSING | 1 | Week 1 | 16NOV2004 /12:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

748

CONFIDENTIAL
AZSER12805614

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 1 | Screening | 17MAY2004/11:00 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | 08NOV2004/13:23 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 109 | Week 1 | | 168 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | INVERTED | |
| | | 223 | Week 1 | 08NOV2004/13:23 | 168 | | | | | | | | |
| | | 109 | Last OL visit | | 168 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | INVERTED | |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004/11:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01JUL2004/10:33 | 45 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 45 | NORMAL | | | | | | | |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004/10:42 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004/10:45 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01MAR2005/10:10 | 252 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 252 | NORMAL | | | | | | | |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004/14:14 | -6 | ABNORMAL | | | | | | BIPHASIC | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | BIPHASIC | |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004/11:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 09JUL2004/11:33 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805615

Page 342 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 /11:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13DEC2004 /09:48 | 132 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 132 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 /11:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14OCT2004 /09:37 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 /10:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23FEB2005 /12:14 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 177 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 177 | NORMAL | | | | | | | |
| E0052013 | OL QTP | 1 | Screening | 28SEP2004 /10:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14SEP2004 /10:58 | -7 | NORMAL | | | | | | | |
| | | 0 | Week 1 | | -21 | NORMAL | | | | | | | |
| | | 0 | Last OL visit | | -21 | NORMAL | | | | | | | |
| E0052014 | MISSING | 1 | Week 1 | 23SEP2004 /10:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 /10:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 04APR2005 /11:17 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 175 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 175 | NORMAL | | | | | | | |
| E0052016 | OL QTP | 1 | Week 1 | 13OCT2004 /10:41 | -19 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

750

CONFIDENTIAL
AZSER12805616

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052016 | OL QTP | 223 | Week 1 | 25JAN2005/10:49 | 85 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004/10:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02DEC2004/12:44 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 22 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0052019 | MISSING | 1.01 | Week 1 | 12NOV2004/09:51 | 22 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 12NOV2004/09:51 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004/10:42 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0052022 | OL QTP | 1 | Week 1 | 23NOV2004/10:57 | -8 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 1 | 17DEC2004/15:23 | 16 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 16 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005/10:53 | -7 | NORMAL | | | | | | | |
| | | 108 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01JUN2005/12:34 | 141 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | 01JUN2005/12:34 | 141 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805617

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052024 | OL QTP | 1 | Screening | 10JAN2005/10:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 22MAR2005/09:51 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 64 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005/10:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30MAR2005/09:53 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 42 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 42 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005/09:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005/11:35 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 27JUL2005/12:22 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 141 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0052028 | OL QTP | 1 | Screening | 31MAR2005/13:12 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1.01 | Screening | 04APR2005/10:22 | -1 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 18OCT2005/09:44 | -1 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 196 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0052029 | OL QTP | 1 | Screening | 14APR2005/14:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805618

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 223 | Week 1 | 27OCT2005/15:22 | 190 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 190 | NORMAL | | | | | | | |
| E0052030 | MISSING | 1 | Week 1 | 20APR2005/13:45 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0052031 | OL QTP | 1 | Screening | 28APR2005/10:00 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0052032 | MISSING | 1 | Week 1 | 29APR2005/15:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0052033 | MISSING | 1 | Week 1 | 05MAY2005/11:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005/13:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27JUL2005/11:22 | 61 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 61 | NORMAL | | | | | | | |
| E0052035 | OL QTP | 1 | Week 1 | 26MAY2005/10:27 | -11 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005/11:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0052037 | MISSING | 1 | Week 1 | 31AUG2005/13:35 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805619

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053002 | MISSING | 1 | Week 1 | 26MAY2004 /11:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0053003 | OL QTP | 1 | Week 1 | 18JUN2004 /16:38 | -14 | NORMAL | | | | | | | |
| | | 108 | Week 1 | 01DEC2004 /11:59 | 152 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01DEC2004 /11:59 | 152 | NORMAL | | | | | | | |
| | | 108 | Last OL visit | | 152 | NORMAL | | | | | | | |
| E0053004 | OL QTP | 1 | Week 1 | 21JUN2004 /14:24 | -9 | NORMAL | | | | | | | |
| | | 109.01 | Week 1 | 27DEC2004 /10:51 | 180 | | | | | | | | |
| | | 110 | Week 1 | 10JAN2005 /11:43 | 194 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10JAN2005 /11:43 | 194 | | | | | | | | |
| | | 110 | Last OL visit | | 194 | NORMAL | | | | | | | |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 /10:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 /11:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10AUG2004 /14:36 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10AUG2004 /14:36 | 42 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E0053007 | OL QTP | 1 | Week 1 | 28JUN2004 /14:03 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14JAN2005 /10:40 | 191 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 191 | NORMAL | | | | | | | |
| E0053008 | MISSING | 1 | Week 1 | 06JUL2004 /19:03 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805620

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053008 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0054001 | OL QTP | 1 | Screening | 08APR2004/15:24 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004/15:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004/11:45 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 19JAN2005/10:31 | 251 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 251 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004/11:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004/15:02 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | INVERTED | |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004/11:09 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 23NOV2004/09:11 | 160 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 160 | NORMAL | | | | | | | |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004/11:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 1 | 10MAR2005/08:55 | 253 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Last OL visit | | 253 | ABNORMAL | SINUS TACHYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12805621

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 /10:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30AUG2004 /14:30 | 39 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 39 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 39 | NORMAL | | | | | | | |
| E0054013 | MISSING | 1 | Week 1 | 15JUL2004 /12:37 | 39 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 /14:16 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 /11:11 | -6 | ABNORMAL | | | | | | BIPHASIC | |
| | | 1 | Baseline | | -6 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Week 1 | 01DEC2004 /09:30 | 28 | ABNORMAL | | | | | | BIPHASIC | |
| | | 223 | Last OL visit | | 28 | ABNORMAL | | | | | | BIPHASIC | |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 /10:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03FEB2005 /14:14 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 7 | | | | | | | | |
| | | 223 | Last OL visit | | 7 | | | | | | | | |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 /10:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10MAR2005 /09:18 | 8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 8 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 /11:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 19MAY2005 /13:40 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 22 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805622

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 223 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0054023 | OL QTP | 1 | Week 1 | 18MAY2005/10:07 | -8 | NORMAL | | | | | | | |
| | OL QTP | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0054024 | OL QTP | 1 | Week 1 | 18MAY2005/11:58 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 13OCT2005/12:15 | 140 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 140 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005/14:58 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005/11:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06OCT2005/10:57 | 22 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0055001 | MISSING | 1 | Week 1 | 10MAR2004/15:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055002 | MISSING | 1 | Week 1 | 15MAR2004/18:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004/15:20 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16APR2004/10:34 | 25 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 25 | NORMAL | | | | | | | |
| E0055006 | OL QTP | 1 | Screening | 25MAR2004/16:47 | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805623

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055006 | OL QTP | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0055007 | OL QTP | 1 | Screening | 31MAR2004/16:28 | -7 | NORMAL | | | | | | | |
|  | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0055008 | OL QTP | 1 | Screening | 15APR2004/12:21 | -6 | NORMAL | | | | | | | |
|  |  | 1 | Baseline | 30DEC2004/10:26 | -6 | NORMAL | | | | | | | |
|  |  | 112 | Week 1 | 30DEC2004/10:26 | 253 | NORMAL | | | | | | | |
|  |  | 223 | Week 1 | | 253 | | | | | | | | |
|  |  | 112 | Last OL visit | /10:26 | 253 | NORMAL | | | | | | | |
| E0055009 | OL QTP | 1 | Screening | 27APR2004/15:15 | -7 | ABNORMAL | | | | | | FLAT | |
|  |  | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0055010 | MISSING | 1 | Week 1 | 29APR2004/09:46 | | NORMAL | | | | | | | |
|  |  | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055011 | OL QTP | 1 | Screening | 30APR2004/11:38 | -6 | NORMAL | | | | | | | |
|  |  | 1 | Baseline | 26AUG2004/13:29 | -6 | NORMAL | | | | | | | |
|  |  | 112 | Week 1 | 26AUG2004/13:29 | 112 | NORMAL | | | | | | | |
|  |  | 223 | Week 1 | | 112 | | | | | | | | |
|  |  | 112 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004/15:12 | -6 | NORMAL | | | | | | | |
|  |  | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0055013 | MISSING | 1 | Week 1 | 05MAY2004/16:37 | | ABNORMAL | | | | | | FLAT | |
|  |  | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

758

CONFIDENTIAL
AZSER12805624

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 /21:31 | -4 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | ATRIAL PREMATURE COMPLEXES | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 223 | Week 1 | 30DEC2004 /13:09 | 234 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 234 | NORMAL | | | | | | | |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 /13:58 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| E0055016 | MISSING | 1 | Week 1 | 11MAY2004 /16:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055018 | MISSING | 1 | Week 1 | 26MAY2004 /15:35 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055019 | MISSING | 1 | Week 1 | 27MAY2004 /16:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055020 | MISSING | 1 | Week 1 | 07JUN2004 /18:41 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 /17:37 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14FEB2005 /16:11 | 245 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 245 | NORMAL | | | | | | | |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 /12:52 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805625

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055022 | OL QTP | 1 | Baseline | 04NOV2004 /11:50 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 141 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 141 | NORMAL | | | | | | | |
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 /11:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07MAR2005 /13:55 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 259 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 259 | NORMAL | | | | | | | |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 /14:51 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0055025 | MISSING | 1 | Week 1 | 23JUN2004 /13:27 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 /16:47 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03MAR2005 /10:44 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 247 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 247 | NORMAL | | | | | | | |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 /12:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0055028 | OL QTP | 1 | Week 1 | 29JUN2004 /13:46 | -8 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Week 1 | 14FEB2005 /19:10 | 222 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 222 | NORMAL | | | | | | | |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 /15:24 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805626

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055030 | MISSING | 1 | Week 1 | 22JUN2004 /14:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 /13:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02DEC2004 /10:01 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 121 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 121 | NORMAL | | | | | | | |
| E0055032 | MISSING | 1 | Week 1 | 02AUG2004 /19:30 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 /09:25 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0055034 | MISSING | 1 | Week 1 | 04AUG2004 /17:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0055036 | OL QTP | 1 | Screening | 01SEP2004 /20:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 /10:26 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20JAN2005 /11:48 | 121 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 121 | NORMAL | | | | | | | |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 /16:07 | -6 | NORMAL | | | | | | | |
| | | 105 | Baseline | 23NOV2004 /16:12 | 56 | NORMAL | | | | | | | |
| | | 105 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23NOV2004 /16:02 | 56 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805627

Page 354 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055039 | OL QTP | 105 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 /20:57 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20OCT2004 /20:08 | 23 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 23 | NORMAL | | | | | | | |
| E0055042 | MISSING | 1 | Week 1 | 09NOV2004 /13:59 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0059001 | OL QTP | 1 | Screening | 09APR2004 /10:57 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0059003 | MISSING | 1 | Week 1 | 16APR2004 /11:08 | | ABNORMAL | | FIRST DEGREE AV BLOCK/LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK/LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0059005 | MISSING | 1 | Week 1 | 28APR2004 /12:38 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 /11:35 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26MAY2004 /14:40 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

762

CONFIDENTIAL
AZSER12805628

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059007 | OL QTP | 1 | Screening | 12MAY2004/12:48 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004/10:19 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 23JUN2004/10:11 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004/12:14 | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 28JUL2004/09:36 | 28 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 28 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004/12:50 | -5 | UNABLE TO EVALUATE | | | | | | | |
| | | 1 | Screening | 02JUL2004/12:56 | -5 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 223 | Week 1 | 16FEB2005/10:36 | 224 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 224 | NORMAL | | | | | | | |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004/13:11 | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst ecg102.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12805629

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059016 | OL QTP | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004/11:23 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27OCT2004/12:11 | 62 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 62 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004/12:44 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | 02MAR2005/10:05 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 113 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 113 | NORMAL | | | | | | | |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004/13:49 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | 13JAN2005/13:51 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 210 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 210 | NORMAL | | | | | | | |
| E0060002 | MISSING | 1 | Week 1 | 16JUN2004/10:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004/09:58 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 102 | Week 1 | 06JUL2004/09:49 | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 06JUL2004/09:49 | 8 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805630

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060004 | OL QTP | 102 | Last OL visit | | 8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0060005 | OL QTP | 1 | Screening | 02JUL2004/15:43 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004/10:57 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29DEC2004/11:35 | 170 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 170 | ABNORMAL | | | | | | FLAT | |
| E0060007 | OL QTP | 1 | Week 1 | 08JUL2004/13:52 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14SEP2004/13:00 | 60 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 60 | NORMAL | | | | | | | |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004/10:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004/15:55 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 16AUG2004/15:44 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0060014 | OL QTP | 1 | Week 1 | 03AUG2004/10:52 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2004/09:47 | 90 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 90 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805631

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060015 | MISSING | 1 | Week 1 | 03SEP2004 /10:38 | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0060017 | MISSING | 1 | Week 1 | 05OCT2004 /11:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 /13:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0060019 | OL QTP | 1 | Week 1 | 05JAN2005 /10:39 | -8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 23SEP2005 /17:02 | 253 | | | | | | | | |
| | | 1 | Last OL visit | | -8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 /17:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24JUN2004 /14:16 | 64 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0061002 | MISSING | 1 | Week 1 | 04MAY2004 /09:40 | | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS TACHYCARDIA | | | | | | |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 /06:56 | -7 | NORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | FLAT | |

CONFIDENTIAL
AZSER12805632

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 1 | Screening | 16JUL2004/09:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004/09:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004/08:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16SEP2004/10:02 | 27 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 27 | NORMAL | | | | | | | |
| E0061008 | MISSING | 1 | Week 1 | 19AUG2004/13:04 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004/08:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27APR2005/09:56 | 167 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 167 | NORMAL | | | | | | | |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004/16:34 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24JUN2005/15:18 | 171 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 171 | NORMAL | | | | | | | |
| E0061013 | MISSING | 1 | Week 1 | 05JAN2005/09:17 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005/15:01 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805633

Listing 12.2.10-3     ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 /10:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09MAY2005 /14:57 | 112 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 112 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 112 | NORMAL | | | | | | | |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 /11:03 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 112 | Week 1 | 26OCT2005 /12:19 | 261 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26OCT2005 /12:19 | 261 | | | | | | | | |
| | | 112 | Last OL visit | | 261 | NORMAL | | | | | | | |
| E0061018 | MISSING | 1 | Week 1 | 02FEB2005 /14:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 /12:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0061021 | MISSING | 1 | Week 1 | 10MAR2005 /11:31 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 10MAR2006 /11:20 | | ABNORMAL | | | | | FLAT | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 /11:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0061023 | MISSING | 1 | Week 1 | 19APR2005 /10:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 /15:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805634

Page 361 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061025 | MISSING | 1 | Week 1 | 20APR2005/11:44 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0061026 | OL QTP | 1 | Screening | 25APR2005/11:20 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 19OCT2005/11:47 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 109 | Week 1 | 19OCT2005/11:47 | 170 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 223 | Week 1 | | 170 | | | | | | | | |
| | | 109 | Last OL visit | 19OCT2005/11:47 | 170 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E0061027 | MISSING | 1 | Week 1 | 25APR2005/14:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005/12:18 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0061029 | MISSING | 1 | Week 1 | 10MAY2005/10:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005/13:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0061031 | MISSING | 1 | Week 1 | 11MAY2005/14:26 | | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E0061032 | OL QTP | 1 | Screening | 03JUN2005/14:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

769

CONFIDENTIAL
AZSER12805635

Page 362 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061032 | OL QTP | 223 | Week 1 | 22JUL2005 /14:41 | 42 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 42 | ABNORMAL | | | | | | FLAT | |
| E0061036 | MISSING | 1 | Week 1 | 13JUL2005 /10:17 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 /12:45 | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 /09:18 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01MAY2006 /12:12 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 263 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 263 | ABNORMAL | | | | | | FLAT | |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 /11:43 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 /13:35 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21DEC2005 /13:57 | 111 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 111 | NORMAL | | | | | | | |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 /10:30 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10NOV2005 /12:01 | 62 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 62 | | | | | | | | |

CONFIDENTIAL
AZSER12805636

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061043 | MISSING | 1 | Week 1 | 06SEP2005/15:01 | | | | | | | | | |
| | | 1 | Last OL visit | | | | | | | | | | |
| E0061044 | MISSING | 1 | Week 1 | 21SEP2005/08:48 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0061097 | MISSING | 0 | | 26AUG2005/08:37 | | NORMAL | | | | | | | |
| E0062004 | OL QTP | 1.01 | Screening | 11NOV2004/09:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 11NOV2004/09:55 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 01DEC2004/16:30 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0062005 | OL QTP | 1.01 | Screening | 18NOV2004/09:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 18NOV2004/09:38 | -5 | | | | | | | | |
| | | 1.01 | Baseline | 07DEC2004/16:18 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004/11:25 | -7 | NORMAL | | | | | | | |
| | | 101 | Screening | 07DEC2004/09:22 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | 11JAN2005/10:25 | 35 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 35 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 35 | NORMAL | | | | | | | |

771

CONFIDENTIAL
AZSER12805637

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 /12:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 04FEB2005 /11:33 | -7 17 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | 17 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0062012 | MISSING | 1 | Week 1 | 28MAR2005 /10:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 /10:08 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 30AUG2005 /10:11 | 98 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 98 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 /10:55 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0062018 | MISSING | 1 | Week 1 | 16AUG2005 /10:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 /16:40 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13DEC2004 /12:09 | -5 147 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | | 147 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

772

CONFIDENTIAL
AZSER12805638

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 /14:06 | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| E0063004 | MISSING | 1 | Week 1 | 20AUG2004 /15:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0063005 | MISSING | 1 | Week 1 | 20AUG2004 /17:00 | | ABNORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS TACHYCARDIA | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0063006 | MISSING | 1 | Week 1 | 08SEP2004 /14:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 /09:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 /12:49 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21FEB2005 /09:51 | 117 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 117 | NORMAL | | | | | | | |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 /12:39 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 /14:14 | -7 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805639

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063010 | OL QTP | 1 | Baseline | 10JUN2005 /14:27 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 223 | Week 1 | | 23 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 23 | | | | | | | | |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 /12:49 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 27JUL2005 /17:54 | 42 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 42 | | | | | | | | |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 /11:49 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03MAY2004 /10:51 | 11 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 42 | | | | | | | | |
| E0064002 | OL QTP | 1 | Week 1 | 17MAY2004 /16:10 | -10 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07DEC2004 /15:39 | 194 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 194 | NORMAL | | | | | | | |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 /15:42 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline | | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 02SEP2004 /17:20 | 100 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 100 | NORMAL | | | | | | | |
| E0064004 | MISSING | 1 | Week 1 | 13JUL2004 /16:50 | 100 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |

CONFIDENTIAL
AZSER12805640

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 /14:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15JUL2004 /16:07 | -7 | NORMAL | | | | | | | |
| E0064006 | MISSING | 1 | Week 1 | | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064007 | OL QTP | 101 | Screening | 03AUG2004 /11:59 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | 03AUG2004 /16:29 | 0 | NORMAL | | | | | | | |
| E0064008 | OL QTP | 1 | Screening | 17FEB2005 /13:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 191 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 191 | | | | | | | | |
| | | 223 | Last OL visit | | 191 | | | | | | | | |
| E0064009 | OL QTP | 1 | Week 1 | 02SEP2004 /16:32 | -14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27JAN2005 /15:35 | 133 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 133 | NORMAL | | | | | | | |
| E0064010 | MISSING | 1 | Week 1 | 22SEP2004 /14:15 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064011 | MISSING | 1 | Week 1 | 22SEP2004 /17:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 /18:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 /17:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805641

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 /12:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14APR2005 /12:00 | 160 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 160 | NORMAL | | | | | | | |
| E0064015 | MISSING | 1 | Week 1 | 11NOV2004 /15:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064016 | MISSING | 1 | Week 1 | 30NOV2004 /16:12 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064017 | MISSING | 1 | Week 1 | 01DEC2004 /14:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004 /13:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09MAY2005 /12:23 | 145 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 145 | NORMAL | | | | | | | |
| E0064021 | OL QTP | 1 | Week 1 | 20DEC2004 /11:36 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23FEB2005 /10:39 | 57 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 57 | NORMAL | | | | | | | |
| E0064022 | OL QTP | 1 | Week 1 | 05JAN2005 /11:13 | -8 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223.01 | Week 1 | 02AUG2005 /15:31 | 201 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223.01 | Last OL visit | | 201 | NORMAL | | | | | | | |
| E0064024 | OL QTP | 1 | Week 1 | 15FEB2005 /18:06 | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

776

CONFIDENTIAL
AZSER12805642

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064024 | OL QTP | 223 | Week 1 | 02MAR2005 /11:49 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0064025 | MISSING | 1 | Week 1 | 16FEB2005 /15:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064026 | OL QTP | 1.01 | Screening | 02MAR2005 /16:26 | -7 | NORMAL | | | | | | | |
| | | 1.02 | Screening | 02MAR2005 /16:26 | -7 | | | | | | | | |
| | | 1.01 | Baseline | 17FEB2005 /17:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 24FEB2005 /16:18 | -20 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 21JUL2005 /16:03 | -13 | | | | | | | | |
| | | 223 | Week 1 | | 134 | | | | | | | | |
| | | 1 | Last OL visit | | -20 | NORMAL | | | | | | | |
| E0064028 | OL QTP | 1 | Screening | 10MAR2005 /15:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 /11:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0064030 | MISSING | 1 | Week 1 | 15MAR2005 /15:18 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064032 | MISSING | 1 | Week 1 | 04APR2005 /10:41 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 /16:04 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805643

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064033 | OL QTP | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 09JUN2005 /13:00 | 56 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 56 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 /15:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 13OCT2005 /10:45 | 171 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 171 | ABNORMAL | | | | | | FLAT | |
| E0064035 | MISSING | 1 | Week 1 | 04MAY2005 /12:37 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0064037 | OL QTP | 1 | Week 1 | 06SEP2005 /13:27 | -9 | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 223.01 | Week 1 | 19APR2006 /14:02 | 216 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21APR2006 /14:02 | 216 | | | | | | | | |
| | | 223.01 | Last OL visit | | 216 | NORMAL | | | | | | | |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005 /17:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0064039 | OL QTP | 1 | Week 1 | 08SEP2005 /15:32 | -12 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -12 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805644


Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066007 | MISSING | 1.01 | Week 1 | 21JAN2005/10:49 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 21JAN2005/10:49 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005/11:15 | -3 | NORMAL | | | | | | | |
| | | 1 | Screening | 07FEB2005/11:15 | -3 | | | | | | | | |
| | | 1.01 | Baseline | | -3 | NORMAL | | | | | | | |
| E0066010 | MISSING | 1 | Week 1 | 25AUG2005/11:33 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0066011 | OL QTP | 1 | Screening | 21SEP2005/16:16 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| E0067001 | OL QTP | 1 | Screening | 08APR2004/15:06 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 20OCT2004/10:25 | 188 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 188 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0067002 | OL QTP | 1 | Screening | 12APR2004/10:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805646

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067003 | MISSING | | 1 Screening | 19APR2004 /09:36 | -7 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0067005 | OL QTP | | 1 Week 1 | 26APR2004 /13:35 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 18AUG2004 /16:06 | 105 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 105 | NORMAL | | | | | | | |
| E0067006 | OL QTP | | 1 Screening | 25MAY2004 /08:55 | -7 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 110 | Week 1 | 21DEC2004 /10:53 | 203 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21DEC2004 /10:53 | 203 | | | | | | | | |
| | | 110 | Last OL visit | | 203 | NORMAL | | | | | | | |
| E0067007 | OL QTP | | 1 Week 1 | 07JUN2004 /10:22 | -9 | NORMAL | | | | | | | |
| | | | 1 Last OL visit | | -9 | NORMAL | | | | | | | |
| E0067008 | OL QTP | | 1 Screening | 10JUN2004 /12:41 | -5 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -5 | NORMAL | | | | | | | |
| E0067009 | OL QTP | | 1 Screening | 22JUN2004 /08:31 | -6 | NORMAL | | | | | | | |
| | | | 1 Baseline | | -6 | NORMAL | | | | | | | |
| E0067012 | MISSING | | 1 Week 1 | 08JUL2004 /12:38 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | | 1 Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0067013 | OL QTP | | 1 Week 1 | 19JUL2004 /08:41 | -8 | NORMAL | | | | | | | |
| | | | 1 Last OL visit | | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

781

CONFIDENTIAL
AZSER12805647

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 /10:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15NOV2004 /10:58 | 77 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 77 | NORMAL | | | | | | | |
| E0067017 | MISSING | 1 | Week 1 | 25AUG2004 /14:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0067018 | OL QTP | 1 | Week 1 | 23AUG2004 /08:19 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0067020 | OL QTP | 1 | Week 1 | 31AUG2004 /10:16 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 /14:49 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 /12:33 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 /13:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0067024 | OL QTP | 1 | Screening | 01NOV2004 /12:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 /11:14 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 108 | Baseline | 31MAR2005 /09:33 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 108 | Week 1 | | 142 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

782

CONFIDENTIAL
AZSER12805648

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067025 | OL QTP | 223 | Week 1 | 31MAR2005 /09:33 | 142 | ABNORMAL | | | | | | FLAT | |
| | | 108 | Last OL visit | | 142 | | | | | | | | |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 /12:53 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0067027 | MISSING | 1 | Week 1 | 10NOV2004 /13:29 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0067028 | MISSING | 1 | Week 1 | 11NOV2004 /11:13 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0067029 | OL QTP | 1 | Week 1 | 16NOV2004 /14:39 | -8 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 16DEC2004 /08:39 | 22 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16DEC2004 /13:13 | 22 | NORMAL | | | | | | | |
| | | 104 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 /10:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21DEC2004 /08:39 | -7 | NORMAL | | | | | | | |
| | | 103 | Week 1 | 21DEC2004 /08:39 | 15 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 15 | | | | | | | | |
| | | 103 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 /12:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 10OCT2005 /15:18 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 236 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 236 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

783

CONFIDENTIAL AZSER12805649

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT / WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067035 | OL QTP | 1 Screening | 23FEB2005/10:34 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0067036 | OL QTP | 1 Screening | 23MAR2005/08:48 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 Week 1 | 31MAY2005/08:27 | 63 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 63 | NORMAL | | | | | | | |
| E0067038 | OL QTP | 1 Screening | 25APR2005/14:54 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 06SEP2005/14:44 | 127 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 127 | NORMAL | | | | | | | |
| E0067039 | OL QTP | 1 Week 1 | 27APR2005/10:33 | -8 | NORMAL | | | | | | | |
| | | 106.01 Week 1 | 06OCT2005/10:46 | 154 | NORMAL | | | | | | | |
| | | 106.01 Last OL visit | | 154 | NORMAL | | | | | | | |
| E0067040 | MISSING | 1 Week 1 | 02MAY2005/12:01 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0067042 | MISSING | 1 Week 1 | 12MAY2005/10:29 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0067045 | OL QTP | 1 Screening | 18MAY2005/09:42 | -5 | NORMAL | | | | | | | |
| | | 1 Baseline | | -5 | NORMAL | | | | | | | |
| E0067046 | OL QTP | 1 Screening | 01JUN2005/14:38 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805650

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067049 | OL QTP | 1 | Screening | 01AUG2005 /14:59 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15AUG2005 /13:56 | | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0067051 | MISSING | 1 | Week 1 | 09AUG2005 /09:44 | | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1.01 | Week 1 | 19JAN2006 /08:05 | | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK\|LEFT ANTERIOR HEMIBLOCK | | | | FLAT | |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 /15:07 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 13MAR2006 /14:25 | 196 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 196 | NORMAL | | | | | | | |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 /10:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

785

CONFIDENTIAL
AZSER12805651

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 /15:31 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 13APR2006 /14:14 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08MAR2006 /09:51 | 212 | ABNORMAL | SINUS BRADYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Last OL visit | | 212 | ABNORMAL | SINUS BRADYCARDIA | RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0067057 | OL QTP | 1 | Week 1 | 12SEP2005 /10:47 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08MAR2006 /09:51 | 168 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 /14:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0067059 | OL QTP | 1 | Week 1 | 19SEP2005 /12:45 | -8 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 23NOV2005 /09:56 | 57 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 57 | NORMAL | | | | | | | |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005 /15:10 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0068001 | OL QTP | 1 | Week 1 | 22OCT2004 /09:57 | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -10 | NORMAL | | | | | | | |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 /11:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0068003 | OL QTP | 1 | Week 1 | 22OCT2004 /15:09 | -11 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805652

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068003 | OL QTP | 223 | Week 1 | 25MAR2005 /12:35 | 143 | | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E0068004 | OL QTP | 1 | Week 1 | 08NOV2004 /13:45 | -21 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -21 | NORMAL | | | | | | | |
| E0068006 | MISSING | 1 | Week 1 | 23NOV2004 /17:16 | | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | INVERTED | |
| | | 1.01 | Week 1 | 22DEC2004 /17:24 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | INVERTED | |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 /09:53 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 112 | Week 1 | 25JUL2005 /11:28 | 244 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25JUL2005 /11:28 | 244 | NORMAL | | | | | | | |
| | | 112 | Last OL visit | | 244 | NORMAL | | | | | | | |
| E0068009 | MISSING | 1 | Week 1 | 07DEC2004 /17:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0068010 | OL QTP | 101 | Screening | 07FEB2005 /12:12 | 0 | NORMAL | | | | | | | |
| | | 1 | Screening | 07FEB2005 /12:12 | 0 | | | | | | | | |
| | | 101 | Baseline | /12:12 | 0 | NORMAL | | | | | | | |
| E0068011 | MISSING | 1 | Week 1 | 03FEB2005 /12:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

787

CONFIDENTIAL
AZSER12805653

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068012 | OL QTP | 1 | Screening | 11FEB2005/13:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005/13:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10OCT2005/10:57 | 200 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 200 | NORMAL | | | | | | | |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005/14:16 | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005/13:38 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20MAR2006/11:58 | 213 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 213 | NORMAL | | | | | | | |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005/10:10 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06SEP2005/11:06 | 13 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0068022 | OL QTP | 1 | Screening | 30AUG2005/11:00 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14DEC2005/11:00 | 104 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 104 | NORMAL | | | | | | | |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005/10:49 | -3 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805654

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068023 | OL QTP | 1 Baseline | | -3 | NORMAL | | | | | | | |
| E0068024 | OL QTP | 1 Screening | 22SEP2005 /10:16 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 Week 1 | 10MAR2006 /11:08 | 163 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 163 | NORMAL | | | | | | | |
| E0069001 | OL QTP | 1 Screening | 02SEP2004 /10:22 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 07OCT2004 /10:12 | 28 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 28 | NORMAL | | | | | | | |
| E0069002 | OL QTP | 1 Screening | 04OCT2004 /11:48 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0069003 | OL QTP | 1 Screening | 25JAN2005 /15:18 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0070004 | OL QTP | 1 Screening | 26APR2004 /11:42 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 21JUN2004 /14:11 | 49 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 49 | NORMAL | | | | | | | |
| E0070005 | OL QTP | 1 Screening | 27APR2004 /10:26 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 Baseline | | -7 | ABNORMAL | | | | | INVERTED | INVERTED | |
| | | 223 Week 1 | 12MAY2004 /14:08 | 8 | ABNORMAL | | | | | | INVERTED | |
| | | 223 Last OL visit | | 8 | ABNORMAL | | | | | | | |
| E0070008 | MISSING | 1 Week 1 | 28JUN2004 /16:01 | 8 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805655

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070008 | MISSING | 1 | Last OL visit | | | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 /11:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 /14:34 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 20JUL2004 /11:12 | -7 6 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 6 | NORMAL | | | | | | | |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 /12:22 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 27JUL2004 /13:42 | -7 7 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0070015 | OL QTP | 1 | Week 1 | 23AUG2004 /14:26 | -15 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17SEP2004 /13:29 | 10 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 10 | NORMAL | | | | | | | |
| E0070017 | MISSING | 1 | Week 1 | 04NOV2004 /15:56 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 /15:25 | -7 | NORMAL | | | | | | | |
| | | 102 | Baseline Week 1 | 31JAN2005 /14:37 | -7 14 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 | 31JAN2005 /14:37 | 14 | | | | | | | | |
| | | 102 | Last OL visit | | 14 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL AZSER12805656

Page 383 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070019 | MISSING | 1 | Week 1 | 18FEB2005 /10:46 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0070022 | OL QTP | 1.01 | Screening | 31MAR2005 /09:44 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 31MAR2005 /09:44 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 07JUL2005 /15:29 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 92 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 92 | NORMAL | | | | | | | |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 /11:23 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 /10:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0070025 | MISSING | 1 | Week 1 | 08APR2005 /11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0070026 | MISSING | 1 | Week 1 | 18APR2005 /14:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0070031 | MISSING | 1 | Week 1 | 11MAY2005 /11:38 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 /11:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 31AUG2005 /13:45 | 83 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 83 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

791

CONFIDENTIAL
AZSER12805657

Page 384 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 /12:39 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0070036 | MISSING | 1 | Week 1 | 19AUG2005 /11:44 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 /11:49 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 102 | Week 1 | 19SEP2005 /15:14 | 11 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 19SEP2005 /15:14 | 11 | | | | | | | | |
| | | 102 | Last OL visit | | 11 | NORMAL | | | | | | | |
| E0070038 | MISSING | 1 | Week 1 | 02SEP2005 /10:31 | | ABNORMAL | SINUS TACHYCARDIA | PROLONGED QTC | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS TACHYCARDIA | PROLONGED QTC | | | | FLAT | |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 /12:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06JUL2004 /14:47 | 49 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 49 | | | | | | | | |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 /15:41 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0071004 | MISSING | 1 | Week 1 | 20JUL2004 /14:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

792

CONFIDENTIAL
AZSER12805658

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 /13:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 /15:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0071007 | MISSING | 1 | Week 1 | 04AUG2004 /15:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0071009 | OL QTP | 1 | Screening | 25AUG2004 /14:01 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 105.01 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 105.01 | Week 1 | 19OCT2004 /15:05 | 48 | NORMAL | | | | | | | |
| | | 105.01 | Last OL visit | | 48 | NORMAL | | | | | | | |
| E0071010 | OL QTP | 1 | Week 1 | 30AUG2004 /15:48 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 /18:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0071012 | MISSING | 1 | Week 1 | 16SEP2004 /14:33 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0071013 | OL QTP | 1 | Week 1 | 11OCT2004 /13:39 | -14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16MAY2005 /09:45 | 203 | | | | | | | | |
| | | 1 | Last OL visit | | -14 | NORMAL | | | | | | | |
| E0071014 | MISSING | 1 | Week 1 | 11OCT2004 /15:24 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

793

CONFIDENTIAL
AZSER12805659

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071015 | MISSING | 1 | Week 1 | 11OCT2004 /16:20 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0071016 | MISSING | 1 | Week 1 | 25OCT2004 /15:01 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 /13:33 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004 /14:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 26JAN2005 /16:02 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 58 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 58 | NORMAL | | | | | | | |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 /15:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0071022 | OL QTP | 1 | Week 1 | 15DEC2004 /13:32 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0071023 | MISSING | 1.01 | Week 1 | 23AUG2005 /12:51 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 23AUG2005 /12:51 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0071024 | MISSING | 1 | Week 1 | 23AUG2005 /12:50 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 29DEC2005 /10:14 | | | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 /09:56 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

794

CONFIDENTIAL
AZSER12805660

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|-----------|--------|--------|
| E0071025 | OL QTP | 1 | Baseline | 06MAR2006 /16:37 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 173 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 173 | NORMAL | | | | | | | |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 /09:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 29DEC2005 /10:14 | -6 | NORMAL | | | | | | | |
| | | 106 | Week 1 | | 98 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06APR2006 /13:17 | 196 | | | | | | | | |
| | | 106 | Last OL visit | | 98 | NORMAL | | | | | | | |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 /01:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 /11:55 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0073003 | MISSING | 1 | Week 1 | 03JUN2004 /15:38 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 /10:41 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 05AUG2004 /16:53 | 20 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 20 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0073005 | MISSING | 1 | Week 1 | 13JUL2004 /10:27 | | ABNORMAL | | | | | | INVERTED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

795

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073005 | MISSING | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0073006 | MISSING | 1 | Week 1 | 16JUL2004 /15:16 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 /10:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0073009 | OL QTP | 1 | Week 1 | 26JUL2004 /14:49 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0073010 | MISSING | 1 | Week 1 | 27JUL2004 /16:57 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0073011 | MISSING | 1 | Week 1 | 28JUL2004 /11:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 /16:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24AUG2004 /17:50 | 15 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 /13:21 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0073014 | OL QTP | 1.01 | Screening | 19AUG2004 /17:21 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 09AUG2004 | -6 | NORMAL | | | | | | | |
| | | 1 | Week 1 | /11:20 | -16 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01SEP2004 /11:18 | 7 | NORMAL | | | | | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805662

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073014 | OL QTP | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004/18:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 24AUG2004/19:16 | -7 | NORMAL | | | | | | | |
| | | 102 | Week 1 | 24AUG2004/19:16 | 7 | NORMAL | | | | | | | |
| | | 102 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0073016 | MISSING | 1 | Screening | 11AUG2004/11:48 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004/11:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14OCT2004/09:51 | 56 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0073018 | MISSING | 1 | Week 1 | 12AUG2004/17:03 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0073019 | MISSING | 1 | Week 1 | 02SEP2004/16:46 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 13SEP2004/14:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004/09:38 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 19OCT2004/09:54 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | | | | | | | | |
| E0073021 | MISSING | 1.01 | Week 1 | 23SEP2004/11:09 | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805663

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073021 | MISSING | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0073022 | MISSING | 1 | Week 1 | 23SEP2004 /11:09 | | | | | | | | | |
| E0073022 | MISSING | 1 | Last OL visit | | | | | | | | | | |
| E0073023 | MISSING | 1 | Week 1 | 27SEP2004 /09:57 | | ABNORMAL | | | | | | FLAT | |
| E0073023 | MISSING | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 /11:19 | -7 | NORMAL | | | | | | | |
| E0074002 | OL QTP | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0074002 | OL QTP | 110 | Week 1 | 28APR2005 /10:55 | 196 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0074002 | OL QTP | 223 | Week 1 | 28APR2005 /10:55 | 196 | | | | | | | | |
| E0074002 | OL QTP | 110 | Last OL visit | /10:55 | 196 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0074003 | OL QTP | 1 | Week 1 | 26JAN2005 /12:02 | -8 | NORMAL | | | | | | | |
| E0074003 | OL QTP | 223 | Week 1 | 16FEB2005 /10:59 | 13 | NORMAL | | | | | | | |
| E0074003 | OL QTP | 223 | Last OL visit | /10:59 | 13 | NORMAL | | | | | | | |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 /11:42 | -7 | ABNORMAL | | | | | | INVERTED | |
| E0074004 | OL QTP | 1 | Baseline | 23NOV2005 /10:38 | 175 | ABNORMAL | | | | | | INVERTED | |
| E0074004 | OL QTP | 223 | Week 1 | 23NOV2005 /10:38 | 175 | ABNORMAL | | | | | | INVERTED | |
| E0074004 | OL QTP | 223 | Last OL visit | /10:38 | 175 | ABNORMAL | | | | | | | |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 /12:32 | -6 | NORMAL | | | | | | INVERTED | |
| E0074005 | OL QTP | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0074005 | OL QTP | 223 | Week 1 | 13JUL2005 /09:15 | 35 | NORMAL | | | | | | | |
| E0074005 | OL QTP | 223 | Last OL visit | /09:15 | 35 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   ecg102.lst   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805664

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074006 | OL QTP | 1 | Screening | 10JUN2005 /10:16 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 21JUL2005 /08:00 | 35 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 35 | ABNORMAL | | | | | | FLAT | |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 /12:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09AUG2005 /10:03 | 19 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 19 | NORMAL | | | | | | | |
| E0074009 | OL QTP | 1.01 | Screening | 21JUL2005 /10:18 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 21JUL2005 /10:18 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 18NOV2005 /11:08 | 114 | NORMAL | | | | | | | |
| | | 107 | Week 1 | 18NOV2005 /11:08 | 114 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 114 | NORMAL | | | | | | | |
| E0074010 | OL QTP | 1.01 | Screening | 01SEP2005 /10:12 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 01SEP2005 /10:12 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 15SEP2005 /10:12 | 8 | NORMAL | | | | | | | |
| | | 102 | Week 1 | 15SEP2005 /10:12 | 8 | NORMAL | | | | | | | |
| | | 102 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 /17:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16JUN2004 /11:29 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 64 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805665

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077002 | OL QTP | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0077003 | MISSING | 1 | Week 1 | 15APR2004/13:30 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0077004 | MISSING | 1 | Screening | 15APR2004/21:19 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0077007 | MISSING | 1.01 | Week 1 | 06MAY2004/12:41 | | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESS ED | BIPHASIC | |
| | | 1 | Week 1 | 06MAY2004/12:41 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | ABNORMAL | | | LEFT VENTRICULAR HYPERTROPHY | | DEPRESS ED | BIPHASIC | |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004/11:34 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0077010 | MISSING | 1 | Week 1 | 03JUN2004/20:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077011 | MISSING | 1 | Week 1 | 03JUN2004/20:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004/21:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

800

Page 393 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 223 | Week 1 | 22JUL2004 /19:56 | 42 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 /12:24 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 05AUG2004 /13:08 | 51 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 51 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 /17:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29JUN2004 /18:10 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0077016 | MISSING | 1 | Week 1 | 16JUN2004 /13:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077018 | MISSING | 1 | Week 1 | 17JUN2004 /16:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 /19:33 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30NOV2004 /11:20 | 160 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 160 | NORMAL | | | | | | | |
| E0077020 | MISSING | 1 | Week 1 | 17JUN2004 /18:17 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805667

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077020 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 /21:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22JUL2004 /19:33 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0077024 | OL QTP | 1 | Screening | 24JUN2004 /16:23 | -7 | NORMAL | | | | | | | |
| | | 101 | Screening | 01JUL2004 /16:11 | 0 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 101 | Baseline | | 0 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 14JUL2004 /14:34 | 13 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0077026 | MISSING | 1 | Week 1 | 18OCT2004 /11:53 | | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0077027 | MISSING | 1 | Week 1 | 25OCT2004 /13:14 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077028 | MISSING | 1 | Week 1 | 26OCT2004 /12:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077029 | MISSING | 1 | Week 1 | 04NOV2004 /12:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077030 | MISSING | 1 | Week 1 | 04NOV2004 /20:56 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077032 | MISSING | 1 | Week 1 | 16NOV2004 /20:55 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805668

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077032 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004/10:23 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | 08DEC2004/10:56 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0077035 | MISSING | 1 | Week 1 | 02MAR2005/12:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077036 | MISSING | 1 | Week 1 | 03MAR2005/20:58 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077037 | MISSING | 1 | Week 1 | 15MAR2005/17:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077039 | MISSING | 1 | Week 1 | 29MAR2005/12:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005/13:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02JUN2005/15:27 | 56 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | NORMAL | | | | | | | |
| E0077041 | MISSING | 1 | Week 1 | 07APR2005/16:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077042 | OL QTP | 1 | Screening | 07APR2005/20:29 | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805669

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | DATE TIME | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077042 | OL QTP | 1 | Baseline | -7 | 18APR2005 /10:31 | NORMAL | | | | | | | |
| E0077043 | OL QTP | 1 | Screening | -2 | | NORMAL | | | | | | | |
| | | 1 | Baseline | -2 | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 96 | 25JUL2005 /10:22 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | 96 | | NORMAL | | | | | | | |
| E0077044 | OL QTP | 1 | Screening | -3 | 19APR2005 /10:58 | NORMAL | | | | | | | |
| | | 1 | Baseline | -3 | | NORMAL | | | | | | | |
| E0077045 | MISSING | 1 | Week 1 | | 19APR2005 /12:22 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | INVERTED | |
| E0077046 | OL QTP | 1 | Screening | -6 | 20APR2005 /15:54 | NORMAL | | | | | | | |
| | | 1 | Baseline | -6 | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 78 | 13JUL2005 /14:36 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | 78 | | NORMAL | | | | | | | |
| E0077047 | MISSING | 1 | Week 1 | | 03MAY2005 /19:58 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077048 | MISSING | 1 | Week 1 | | 16MAY2005 /11:46 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0077049 | OL QTP | 1 | Screening | -7 | 30JUN2005 /21:08 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | -7 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0077050 | MISSING | 1 | Week 1 | | 05JUL2005 /10:33 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805670

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077051 | MISSING | 1 | Week 1 | 06JUL2005 /13:17 | | NORMAL | | | | | | | |
| E0077052 | MISSING | 1 | Last OL visit | 07JUL2005 /11:42 | | NORMAL | | | | | | | |
| E0077054 | OL QTP | 1 | Last OL visit | 11JUL2005 /12:34 | -7 | NORMAL | | | | | | | |
| | | 223 | Screening Baseline | 09JAN2006 /11:03 | -7 175 | NORMAL NORMAL | | | | | | | |
| | | 223 | Week 1 Last OL visit | | 175 | NORMAL | | | | | | | |
| E0077055 | MISSING | 1 | Week 1 | 02AUG2005 /12:26 | | NORMAL | | | | | | | |
| E0077056 | OL QTP | 1 | Last OL visit Screening | 04AUG2005 /21:02 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 25AUG2005 /21:18 | -7 14 | ABNORMAL | | | | | | INVERTED | |
| | | 223 | Last OL visit | | 14 | ABNORMAL | | | | | | INVERTED | |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 /16:55 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005 /15:55 | -5 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 02NOV2005 /10:58 | -5 64 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 64 | NORMAL | | | | | | | |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 /12:34 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL AZSER12805671

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077060 | OL QTP | 223 | Week 1 | 13OCT2005/13:29 | 42 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 42 | NORMAL | | | | | | | |
| E0077061 | MISSING | 1 | Week 1 | 07SEP2005/13:09 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0078001 | MISSING | 1 | Week 1 | 09JUN2004/12:13 | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | INTRAVENTRICULAR CONDUCTION DEFECT | | | | | |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004/15:17 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22JUN2004/10:51 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0078003 | MISSING | 1 | Week 1 | 22JUN2004/16:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0078005 | OL QTP | 1 | Week 1 | 05AUG2004/11:31 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004/15:12 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12805672

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 1 | Week 1 | 15FEB2005/12:57 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17MAY2005/13:00 | 83 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | 17MAY2005/13:00 | 83 | NORMAL | | | | | | | |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005/13:30 | -5 | NORMAL | | | | | | | |
| | | 109 | Baseline | 06SEP2005/13:05 | 168 | NORMAL | | | | | | | |
| | | | Week 1 | 06SEP2005/13:05 | 168 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 168 | | | | | | | | |
| | | 109 | Last OL visit | /13:05 | 168 | NORMAL | | | | | | | |
| E0078010 | MISSING | 1 | Week 1 | 05APR2005/12:45 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | /12:45 | | NORMAL | | | | | | | |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005/12:16 | -6 | NORMAL | | | | | | | |
| | | 106 | Baseline | 18AUG2005/09:12 | 77 | NORMAL | | | | | | | |
| | | | Week 1 | 18AUG2005/09:12 | 77 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 77 | | | | | | | | |
| | | 106 | Last OL visit | /09:12 | 77 | NORMAL | | | | | | | |
| E0078012 | MISSING | 1 | Week 1 | 07JUN2005/14:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | /14:06 | | NORMAL | | | | | | | |
| E0079001 | OL QTP | 1 | Screening | 01APR2004/20:28 | -6 | NORMAL | | | | | | | |
| | | 223.01 | Baseline | 26MAY2004/09:43 | 49 | NORMAL | | | | | | | |
| | | | Week 1 | 26MAY2004/09:43 | 49 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 49 | | | | | | | | |
| | | 223.01 | Last OL visit | /09:43 | 49 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805673

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079002 | MISSING | 1 | Week 1 | 19APR2004/14:05 | | NORMAL | | | | | | | |
| E0079003 | MISSING | 1 | Last OL visit | 10MAY2004/14:04 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0079004 | OL QTP | 1 | Screening | 23JUN2004/12:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21SEP2004/11:51 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 83 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 83 | NORMAL | | | | | | | |
| E0079005 | OL QTP | 1 | Screening | 23JUL2004/12:16 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Screening | 26JUL2004/08:48 | -3 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | 17NOV2004/09:21 | -3 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 111 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 111 | NORMAL | | | | | | | |
| E0079007 | MISSING | 1 | Week 1 | 04NOV2004/08:32 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005/13:14 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18MAY2005/08:04 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 126 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 126 | NORMAL | | | | | | | |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005/08:56 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | 27JAN2005/09:33 | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 13 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 13 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

808

CONFIDENTIAL
AZSER12805674

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080001 | OL QTP | 1 | Week 1 | 21APR2004/10:10 | -8 | NORMAL | | | | | | | |
| | | 105 | Week 1 | 03JUN2004/10:51 | 55 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23JUN2004/10:51 | 55 | NORMAL | | | | | | | |
| | | 105 | Last OL visit | | 55 | NORMAL | | | | | | | |
| E0080003 | OL QTP | 1 | Screening | 29APR2004/12:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01SEP2004/09:26 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 118 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 118 | NORMAL | | | | | | | |
| E0080006 | OL QTP | 1 | Week 1 | 13MAY2004/11:37 | -8 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 04JUN2004/08:23 | 14 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 14 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004/10:30 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 104.01 | Baseline | 14SEP2004/16:08 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 14SEP2004/16:08 | 68 | ABNORMAL | | | | | | FLAT | |
| | | 104.01 | Last OL visit | | 68 | ABNORMAL | | | | | | | |
| E0080013 | OL QTP | 1 | Week 1 | 14SEP2004/12:09 | -9 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 18FEB2005/17:10 | 148 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 148 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805675

Page 402 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 /16:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05MAY2005 /09:46 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 170 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 170 | NORMAL | | | | | | | |
| E0080021 | MISSING | 1 | Week 1 | 21APR2005 /10:51 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0080023 | MISSING | 1 | Week 1 | 05MAY2005 /09:12 | | ABNORMAL | | | | | FLAT | | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | FLAT | | |
| E0080024 | MISSING | 1 | Week 1 | 20MAY2005 /08:55 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 /11:45 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | 04JAN2006 /17:06 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | | Week 1 | | 167 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 167 | NORMAL | | | | | | | |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 /09:35 | -6 | NORMAL | | | | | | | |
| | | 223 | Baseline | 16SEP2005 /08:22 | -6 | NORMAL | | | | | | | |
| | | | Week 1 | | 52 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 52 | NORMAL | | | | | | | |
| E0080039 | MISSING | 1 | Week 1 | 16SEP2005 /07:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805676

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080040 | MISSING | 1 | Week 1 | 22SEP2005 /09:37 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 /13:09 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | 01SEP2004 /11:01 | -2 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 77 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 77 | NORMAL | | | | | | | |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 /12:23 | 0 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 0 | NORMAL | | | | | | | |
| E0082003 | MISSING | 1 | Week 1 | 27OCT2004 /11:45 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0082004 | OL QTP | 1 | Week 1 | 19NOV2004 /15:12 | -11 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -11 | NORMAL | | | | | | | |
| E0083001 | MISSING | 1 | Week 1 | 31MAR2004 /09:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 /10:40 | -5 | NORMAL | | | | | | | |
| | | 109 | Baseline | 24SEP2004 /11:18 | -5 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Week 1 | | 171 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 24SEP2004 /11:18 | 171 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | | 171 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

811

CONFIDENTIAL AZSER12805677

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 1 | Screening | 07APR2004 /08:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 106 | Week 1 | 07JUL2004 /11:54 | 84 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07JUL2004 /11:54 | 84 | NORMAL | | | | | | | |
| | | 106 | Last OL visit | | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 /08:47 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28MAY2004 /10:37 | 45 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 45 | NORMAL | | | | | | | |
| E0083005 | MISSING | 1 | Week 1 | 08APR2004 /17:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 /11:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 /07:52 | -6 | NORMAL | | | | | | | |
| | | 103 | Baseline | 03MAY2004 /08:00 | 14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03MAY2004 /08:00 | 14 | NORMAL | | | | | | | |
| | | 103 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0083009 | MISSING | 1 | Week 1 | 15APR2004 /08:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083010 | MISSING | 1 | Week 1 | 20APR2004 /11:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805678

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083011 | OL QTP | 1 | Screening | 14APR2004/09:55 | -5 | NORMAL | | | | | | | |
| | | 103 | Baseline | 03MAY2004/09:43 | 14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03MAY2004/09:43 | 14 | | | | | | | | |
| | | 103 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0083012 | OL QTP | 1 | Screening | 23APR2004/14:38 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | 08JUL2004/10:18 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 71 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 71 | NORMAL | | | | | | | |
| E0083014 | MISSING | 1 | Week 1 | 28APR2004/09:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083016 | OL QTP | 1 | Screening | 30APR2004/10:37 | -6 | NORMAL | | | | | | | |
| | | 104 | Baseline | 03JUN2004/10:23 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03JUN2004/10:23 | 28 | ABNORMAL | | | | | | FLAT | |
| | | 104 | Last OL visit | | 28 | ABNORMAL | | | | | | FLAT | |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004/10:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0083018 | MISSING | 1 | Week 1 | 06MAY2004/09:28 | | ABNORMAL | | | | | DEPRESS ED | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | DEPRESS ED | FLAT | |
| E0083019 | OL QTP | 1 | Screening | 07MAY2004/10:18 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805679

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 112 | Week 1 | 17JAN2005 /10:04 | 250 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17JAN2005 /10:04 | 250 | | | | | | | | |
| | | 112 | Last OL visit | 17JAN2005 /10:04 | 250 | NORMAL | | | | | | | |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 /16:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 14SEP2004 /11:36 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14SEP2004 /11:36 | 90 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 90 | NORMAL | | | | | | | |
| E0083023 | MISSING | 1 | Week 1 | 11JUN2004 /11:08 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 /10:01 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 31AUG2004 /09:48 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 31AUG2004 /09:48 | 71 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 71 | NORMAL | | | | | | | |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 /08:23 | -6 | NORMAL | | | | | | | |
| | | 104 | Baseline | 28JUL2004 /08:23 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28JUL2004 /08:23 | 29 | NORMAL | | | | | | | |
| | | 104 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0083028 | MISSING | 1 | Week 1 | 12JUL2004 /08:42 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 /14:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

814

CONFIDENTIAL
AZSER12805680

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083031 | OL QTP | 1 | Screening | 21JUL2004/14:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 16DEC2004/10:36 | 142 | NORMAL | | | | | | | |
| | | 108 | Week 1 | 16DEC2004/10:36 | 142 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 142 | | | | | | | | |
| | | 108 | Last OL visit | | 142 | NORMAL | | | | | | | |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004/07:51 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 21DEC2004/09:55 | 110 | NORMAL | | | | | | | |
| | | 107 | Week 1 | 21DEC2004/09:55 | 110 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 110 | | | | | | | | |
| | | 107 | Last OL visit | | 110 | NORMAL | | | | | | | |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004/16:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 04FEB2005/15:58 | 140 | NORMAL | | | | | | | |
| | | 108 | Week 1 | 04FEB2005/15:58 | 140 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 140 | | | | | | | | |
| | | 108 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004/11:00 | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 104 | Week 1 | 12NOV2004/15:07 | 28 | ABNORMAL | OTHER ABNORMAL RHYTHM\|ATRIAL PREMATURE COMPLEXES | | | | | | |

CONFIDENTIAL
AZSER12805681

Page 408 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083037 | OL QTP | 223 | Week 1 | 12NOV2004 /15:07 | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | ABNORMAL | OTHER ABNORMAL RHYTHM|ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 /08:18 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07JAN2005 /11:17 | 46 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 46 | NORMAL | | | | | | | |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 /08:26 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0083043 | MISSING | 1 | Week 1 | 22FEB2005 /10:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005 /07:34 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03MAY2005 /07:58 | -4 | NORMAL | | | | | | | |
| | | 105 | Week 1 | | 56 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03MAY2005 /07:58 | 56 | | | | | | | | |
| | | 105 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 /09:06 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 /10:08 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805682

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083053 | OL QTP | 223 | Week 1 | 19OCT2005 /11:22 | 58 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 58 | NORMAL | | | | | | | |
| E0085001 | MISSING | 1 | Week 1 | 19APR2004 /16:05 | | ABNORMAL | | | | | DEPRESS ED | | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | DEPRESS ED | | |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 /14:06 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 /11:54 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 26MAY2004 /16:41 | 9 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 9 | NORMAL | | | | | | | |
| E0085004 | MISSING | 1 | Week 1 | 14MAY2004 /10:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 /10:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 /10:01 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28JUL2004 /16:03 | 26 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 26 | NORMAL | | | | | | | |
| E0085007 | OL QTP | 1 | Week 1 | 28JUN2004 /12:26 | -9 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

817

CONFIDENTIAL
AZSER12805683

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085007 | OL QTP | 105.01 | Week 1 | 20SEP2004 /10:57 | 75 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20SEP2004 /10:57 | 75 | | | | | | | | |
| | | 105.01 | Last OL visit | | 75 | NORMAL | | | | | | | |
| E0085009 | MISSING | 1 | Week 1 | 29JUL2004 /15:41 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 /10:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 /16:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0085014 | MISSING | 1 | Week 1 | 27AUG2004 /16:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 /14:59 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 /11:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28JAN2005 /10:03 | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0085020 | MISSING | 1 | Week 1 | 01NOV2004 /13:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0085021 | MISSING | 1 | Week 1 | 03DEC2004 /13:49 | | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |

CONFIDENTIAL
AZSER12805684

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085021 | MISSING | 1 | Last OL visit | | | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 /13:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03JAN2005 /14:28 | -7 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 03JAN2005 /14:28 | 17 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Week 1 | | 17 | | | | | | | | |
| | | 223.01 | Last OL visit | | 17 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0085023 | MISSING | 1 | Week 1 | 20DEC2004 /14:14 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 /16:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 /14:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 09MAY2005 /10:14 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 103 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 103 | NORMAL | | | | | | | |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 /17:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07FEB2005 /17:26 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 5 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 5 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

819

CONFIDENTIAL AZSER12805685

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 /16:10 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 07MAR2005 /11:38 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 27 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 27 | NORMAL | | | | | | | |
| E0085034 | MISSING | 1 | Week 1 | 18MAR2005 /14:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 /15:44 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05AUG2005 /12:47 | 29 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 29 | NORMAL | | | | | | | |
| E0086001 | MISSING | 1.01 | Week 1 | 15APR2004 /15:11 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 15APR2004 /15:11 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 /11:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 /10:26 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Week 1 | 03JUN2004 /11:05 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 /11:39 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805686

Page 413 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 1 | Screening | 27MAY2004/15:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14DEC2004/17:03 | 194 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 194 | ABNORMAL | | | | | | FLAT | |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004/16:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004/15:50 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08JUL2004/13:54 | 16 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 16 | NORMAL | | | | | | | |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004/15:38 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0086009 | MISSING | 1 | Week 1 | 06JUL2004/16:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004/11:12 | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Week 1 | 31AUG2004/16:24 | 29 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

821

CONFIDENTIAL
AZSER12805687

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086010 | OL QTP | 223 | Last OL visit | | 29 | ABNORMAL | | INCOMPLETE RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004/11:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 19AUG2004/10:14 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 15 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 15 | NORMAL | | | | | | | |
| E0086012 | MISSING | 1 | Week 1 | 28JUL2004/11:25 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004/11:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0086014 | OL QTP | 1 | Week 1 | 05AUG2004/12:43 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004/17:19 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004/11:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05JAN2005/11:38 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 145 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 145 | NORMAL | | | | | | | |
| E0086018 | MISSING | 1 | Week 1 | 23AUG2004/15:34 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0086019 | OL QTP | 1.01 | Screening | 29SEP2004/09:38 | -2 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805688

Page 415 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 1.01 | Baseline | 13JAN2005/13:59 | -2 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 104 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 104 | NORMAL | | | | | | | |
| E0086020 | OL QTP | 1 | Screening | 06OCT2004/17:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 06MAY2005/16:07 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 205 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 205 | NORMAL | | | | | | | |
| E0086021 | OL QTP | 1.01 | Screening | 15NOV2004/13:39 | -2 | NORMAL | | | | | | | |
| | | 1 | Screening | 15NOV2004/13:39 | -2 | | | | | | | | |
| | | 1.01 | Baseline | | -2 | NORMAL | | | | | | | |
| E0086024 | MISSING | 1 | Week 1 | 27JAN2005/18:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0086026 | MISSING | 1 | Week 1 | 26APR2005/12:43 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0086027 | MISSING | 1 | Week 1 | 02MAY2005/11:23 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0086028 | OL QTP | 1 | Screening | 06MAY2005/17:01 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0086029 | OL QTP | 1 | Screening | 24MAY2005/15:55 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

CONFIDENTIAL
AZSER12805689

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086030 | OL QTP | 1 | Screening | 14JUL2005 /09:38 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 16AUG2005 /15:32 | 26 26 | NORMAL NORMAL | SINUS TACHYCARDIA SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 /13:45 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 223.01 | Baseline Week 1 | 10FEB2006 /10:34 | -6 204 | ABNORMAL NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 10FEB2006 /10:34 | 204 | | | | | | | | |
| | | 223.01 | Last OL visit | | 204 | NORMAL | | | | | | | |
| E0086032 | OL QTP | 1 | Screening | 18JUL2005 /14:35 | -4 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 12SEP2005 /11:46 | -4 52 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 52 | NORMAL | | | | | | | |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 /13:01 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 31AUG2005 /10:28 | -7 12 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 12 | NORMAL | | | | | | | |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 /11:05 | -7 | NORMAL | | | | | | | |
| | | 223 | Baseline Week 1 | 26OCT2005 /11:42 | -7 56 | NORMAL NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 56 | NORMAL | | | | | | | |
| E0088003 | OL QTP | 1.01 | Screening | 28OCT2004 /13:23 | -4 | NORMAL | | | | | | | |

CONFIDENTIAL AZSER12805690

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088003 | OL QTP | 1 | Screening | 28OCT2004/13:23 | -4 | | | | | | | | |
| | | 1.01 | Baseline | 31JAN2005/13:04 | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 91 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 91 | NORMAL | | | | | | | |
| E0088004 | MISSING | 1 | Week 1 | 14JAN2005/10:40 | 91 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0088005 | MISSING | 1 | Week 1 | 07FEB2005/11:10 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0088006 | MISSING | 1 | Screening | 25FEB2005/10:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29MAR2005/09:19 | -7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 25 | NORMAL | | | | | | | |
| E0088007 | OL QTP | 1 | Screening | 14MAR2005/10:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0088008 | OL QTP | 1 | Screening | 08APR2005/09:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03JUN2005/10:10 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 49 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | NORMAL | | | | | | | |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005/09:58 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0088013 | MISSING | 1 | Week 1 | 05AUG2005/10:22 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805691

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088014 | MISSING | 1 | Week 1 | 08AUG2005 /10:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 /10:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15SEP2005 /10:22 | 20 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 20 | NORMAL | | | | | | | |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 /13:40 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0089004 | OL QTP | 1 | Week 1 | 13SEP2004 /16:00 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 /15:14 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28DEC2005 /10:48 | 162 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 162 | NORMAL | | | | | | | |
| E0090003 | MISSING | 1 | Week 1 | 13JUL2004 /12:35 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 /15:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090005 | MISSING | 1 | Week 1 | 27JUL2004 /14:18 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805692

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090006 | OL QTP | 1 | Screening | 28JUL2004/11:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004/13:50 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0090008 | MISSING | 1 | Week 1 | 03AUG2004/13:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004/13:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004/14:35 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004/13:41 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004/14:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Screening | 23AUG2004/15:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004/14:54 | -7 | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004/14:12 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004/11:20 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

827

CONFIDENTIAL
AZSER12805693

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 /11:53 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0090017 | OL QTP | 1 | Week 1 | 01NOV2004 /11:41 | -9 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | -9 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0090018 | OL QTP | 1 | Week 1 | 24NOV2004 /15:02 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 /10:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0090020 | OL QTP | 1 | Week 1 | 07DEC2004 /11:36 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0091000 | MISSING | 0 | | 03MAY2004 /10:48 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 /10:51 | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -4 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 /16:07 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 /12:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805694

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 /12:13 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 /13:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09FEB2005 /13:55 | 161 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 161 | NORMAL | | | | | | | |
| E0091008 | MISSING | 1 | Week 1 | 09SEP2004 /12:59 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | FLAT | |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 /11:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 01MAR2005 /12:00 | 154 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 154 | NORMAL | | | | | | | |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 /13:25 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK\|RIGHT BUNDLE BRANCH BLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

829

CONFIDENTIAL
AZSER12805695

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091010 | OL QTP | 223 | Week 1 | 01NOV2004 /10:31 | 33 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| | | 223 | Last OL visit | | 33 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK|RIGHT BUNDLE BRANCH BLOCK | | | | | |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 /14:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 /12:22 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0091014 | OL QTP | 1 | Week 1 | 18JAN2005 /14:48 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03FEB2005 /15:48 | 8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 8 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0091015 | OL QTP | 1 | Week 1 | 28JAN2005 /12:02 | -17 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26JUL2005 /14:06 | 162 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 162 | NORMAL | | | | | | | |
| E0091016 | MISSING | 1 | Week 1 | 28JAN2005 /16:15 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005 /11:35 | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

830

CONFIDENTIAL
AZSER12805696

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER- PRE- TATION | RHYTHM | CONDUC- TION | MORPH- OLOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091017 | OL QTP | 1 | Screening | 09FEB2005 /11:35 | -7 | | | | | | | | |
| | | 1.01 | Baseline | | -7 | NORMAL | | | | | | | |
| E0091018 | OL QTP | 1.01 | Week 1 | 21FEB2005 /10:26 | -17 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 21FEB2005 /10:26 | -17 | | | | | | | | |
| | | 1.01 | Last OL visit | | -17 | NORMAL | | | | | | | |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 /10:15 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16SEP2004 /09:29 | 22 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16SEP2004 /09:31 | 22 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 22 | NORMAL | | | | | | | |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 /09:39 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 /11:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0092005 | OL QTP | 1 | Week 1 | 04OCT2004 /14:57 | -14 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15JUL2005 /17:07 | 270 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 270 | NORMAL | | | | | | | |
| E0092007 | OL QTP | 1 | Week 1 | 19JAN2005 /13:31 | -9 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08JUN2005 /12:40 | 131 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 131 | NORMAL | | | | | | | |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 /16:02 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

831

CONFIDENTIAL
AZSER12805697

Page 424 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092009 | OL QTP | 1 | Baseline | 27JUN2005/16:16 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 77 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 77 | NORMAL | | | | | | | |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005/14:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005/12:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20OCT2005/17:26 | 140 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0093001 | OL QTP | 1 | Screening | 14APR2004/19:02 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28APR2004/16:41 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004/10:45 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 30JUN2004/10:19 | -7 | ABNORMAL | | | | | FLAT | FLAT | |
| | | 223 | Week 1 | | 7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004/11:14 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004/14:06 | -7 | NORMAL | | | | | | | |
| | | 223.01 | Baseline Week 1 | 05AUG2004/17:11 | 10 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

832

CONFIDENTIAL
AZSER12805698

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093004 | OL QTP | 223 Week 1 | 223.01 Last OL visit | 05AUG2004/17:11 | 10 | NORMAL | | | | | | | |
| | | | | | 10 | | | | | | | | |
| E0093006 | OL QTP | 1 Screening | | 21JUL2004/12:15 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | 223 Week 1 | 11AUG2004/15:16 | 14 | NORMAL | | | | | | FLAT | |
| | | | | | 14 | ABNORMAL | | | | | | FLAT | |
| | | 223 Last OL visit | | | 14 | ABNORMAL | | | | | | | |
| E0093007 | OL QTP | 1 Screening | | 27JUL2004/14:54 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0093008 | MISSING | 1 Week 1 | | 27JUL2004/18:09 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | | | | | | | | |
| E0093009 | OL QTP | 1 Screening | | 03AUG2004/19:05 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0093010 | OL QTP | 1 Screening | | 04AUG2004/18:10 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0093011 | OL QTP | 1 Screening | | 09AUG2004/15:18 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0093012 | OL QTP | 1 Screening | | 24AUG2004/15:14 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | 109 Week 1 | 15FEB2005/14:53 | 168 | NORMAL | | | | | | FLAT | |
| | | 223 Week 1 | | 15FEB2005/14:53 | 168 | ABNORMAL | | | | | | | |
| | | | 109 Last OL visit | | 168 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805699

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 1 | Screening | 07SEP2004/10:13 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0093014 | MISSING | 1 | Week 1 | 22SEP2004/11:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0093015 | MISSING | 1 | Week 1 | 29SEP2004/09:51 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0093016 | MISSING | 1 | Week 1 | 06OCT2004/08:59 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004/14:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0093018 | MISSING | 1 | Week 1 | 10NOV2004/12:00 | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004/09:48 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004/10:27 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0093021 | MISSING | 1 | Week 1 | 19APR2005/09:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005/09:24 | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS BRADYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805700

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|-----------|--------|--------|
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 /09:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0093024 | MISSING | 1 | Week 1 | 10AUG2005 /14:48 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 /15:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0093026 | MISSING | 1.01 | Week 1 | 19SEP2005 /11:01 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 19SEP2005 /11:01 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0093027 | MISSING | 1 | Week 1 | 20SEP2005 /10:39 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 /11:17 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0094001 | MISSING | 1 | Week 1 | 02AUG2004 /13:40 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 /16:02 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 /16:38 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 /12:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

835

CONFIDENTIAL
AZSER12805701

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP | 223 | Week 1 | 18JUL2005 /16:58 | 172 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 172 | NORMAL | | | | | | | |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 /15:02 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23MAR2005 /13:40 | 36 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 36 | NORMAL | | | | | | | |
| E0094012 | OL QTP | 1 | Screening | 07APR2005 /12:42 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 223 | Week 1 | 02MAY2005 /15:06 | 19 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 223 | Last OL visit | | 19 | ABNORMAL | | | | | | | |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 /18:27 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20JUN2005 /12:42 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 /12:27 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0094017 | OL QTP | 1 | Week 1 | 09AUG2005 /12:57 | -10 | ABNORMAL | SINUS TACHYCARDIA | | LEFT ATRIAL ABNORMA LITY/LE FT VENTRIC ULAR HYPERTR OPHY | | | INVERTED | |

CONFIDENTIAL
AZSER12805702

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094017 | OL QTP | 1 | Last OL visit | | -10 | ABNORMAL | | | | | | INVERTED | |
| E0094018 | MISSING | 1 | Week 1 | 12AUG2005 /13:49 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0096001 | OL QTP | 1 | Screening | 22SEP2004 /11:30 | -6 | ABNORMAL | | | | | FLAT | | |
| | | 1 | Baseline | 19JAN2005 /10:53 | -6 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Week 1 | | 113 | ABNORMAL | | | | | FLAT | | |
| | | 223 | Last OL visit | | 113 | ABNORMAL | | | | | FLAT | | |
| E0096002 | MISSING | 1.01 | Week 1 | 06OCT2004 /10:25 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Week 1 | 06OCT2004 /10:25 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0098002 | OL QTP | 1.01 | Screening | 03NOV2004 /10:53 | -2 | NORMAL | | | | | | | |
| | | 1 | Screening | 03NOV2004 /10:53 | -2 | | | | | | | | |
| | | 1.01 | Baseline | 10MAR2005 /11:00 | -2 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 125 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 125 | NORMAL | | | | | | | |
| E0098004 | OL QTP | 1 | Screening | 03AUG2005 /11:20 | -6 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

837

Listing 12.2.10-3   ECG Interpretation

Page 430 of 463

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 1 | Baseline | 24FEB2006 /10:20 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 199 | | | | | | | | |
| | | 223 | Last OL visit | | 199 | | | | | | | | |
| E0100003 | OL QTP | 1 | Screening | 06APR2005 /09:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 03MAY2005 /13:32 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 20 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 20 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0100004 | OL QTP | 1 | Week 1 | 09MAY2005 /09:24 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27MAY2005 /11:26 | 10 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 10 | NORMAL | | | | | | | |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 /15:20 | -7 | NORMAL | | | | | | | |
| | | 104 | Baseline | 16JUN2005 /14:43 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 16JUN2005 /14:43 | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0101001 | OL QTP | 101 | Screening | 21JUL2004 /10:07 | 0 | NORMAL | | | | | | | |
| | | 1 | Screening | 21JUL2004 /10:07 | 0 | | | | | | | | |
| | | 101 | Baseline | 28JUL2004 /07:53 | 0 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0101002 | OL QTP | 1.01 | Screening | 03SEP2004 /15:04 | -6 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805704

Page 431 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | Screening | 03SEP2004 /15:04 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| E0101004 | OL QTP | 0 | Screening | 26OCT2004 /14:30 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 26OCT2004 /14:30 | -6 | | | | | | | | |
| | | 0 | Baseline | 02AUG2005 /10:53 | -6 | NORMAL | | | | | | | |
| | | 112 | Week 1 | 02AUG2005 /10:53 | 274 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 274 | | | | | | | | |
| | | 112 | Last OL visit | | 274 | NORMAL | | | | | | | |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 /11:48 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 /11:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0102005 | OL QTP | 0 | Week 1 | 14JAN2005 /10:41 | -32 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10MAY2005 /09:22 | 84 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 84 | NORMAL | | | | | | | |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 /12:27 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0102007 | MISSING | 0 | | 10MAR2005 /16:13 | | NORMAL | | | | | | | |
| | | 0.01 | | 01SEP2005 /12:17 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

839

CONFIDENTIAL
AZSER12805705

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 /10:13 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 /10:07 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09NOV2005 /09:11 | 173 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 173 | NORMAL | | | | | | | |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 /09:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 107 | Week 1 | 30SEP2005 /10:20 | 126 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30SEP2005 /10:20 | 126 | NORMAL | | | | | | | |
| | | 107 | Last OL visit | | 126 | NORMAL | | | | | | | |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 /10:47 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 04JUL2005 /12:33 | 38 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 38 | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 /09:22 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 08NOV2005 /09:19 | 63 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 63 | NORMAL | | | | | | | |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 /14:46 | -3 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805706

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 /10:30 | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 22MAR2005 /09:32 | 207 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 207 | NORMAL | | | | | | | |
| E0105006 | MISSING | 1 | Week 1 | 20OCT2004 /11:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 /11:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26JUL2005 /11:55 | 267 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 267 | NORMAL | | | | | | | |
| E0105008 | MISSING | 1 | Week 1 | 07FEB2005 /10:41 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 /08:56 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 04JUL2005 /12:11 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 87 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 87 | NORMAL | | | | | | | |
| E0105011 | MISSING | 1 | Week 1 | 01APR2005 /10:11 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0105012 | OL QTP | 1 | Screening | 25FEB2005 /10:37 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 25JUL2005 /09:40 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 143 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 143 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805707