Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105013 | OL QTP | 1 | Screening | 08APR2005/09:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06JAN2006/10:37 | 266 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 266 | NORMAL | | | | | | | |
| E0105018 | MISSING | 1 | Week 1 | 31AUG2005/09:26 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005/08:52 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06APR2006/09:26 | 190 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 190 | NORMAL | | | | | | | |
| E0106001 | OL QTP | 1 | Screening | 15OCT2004/11:08 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 21MAR2005/15:34 | 150 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 150 | NORMAL | | | | | | | |
| E0106002 | MISSING | 1 | Week 1 | 23NOV2004/10:52 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0106003 | OL QTP | 1 | Screening | 19APR2005/10:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0107001 | MISSING | 1 | Week 1 | 21DEC2004/16:39 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0107002 | OL QTP | 1 | Screening | 21DEC2004/16:08 | -2 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -2 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805708

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | OL QTP | 1 | Screening | 21DEC2004 /16:54 | -2 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| | | 1 | Baseline | | -2 | ABNORMAL | SINUS TACHYCARDIA | | | | | FLAT | |
| E0107005 | MISSING | 1 | Week 1 | 21DEC2004 /17:12 | | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 16MAR2005 /09:26 | | NORMAL | | | | | | | |
| E0107006 | MISSING | 1.01 | Last OL visit | | | | | | | | | | |
| | | 1 | Week 1 | 15MAR2005 /14:54 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0107011 | MISSING | 1 | Week 1 | 22MAR2005 /11:31 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0107012 | OL QTP | 1 | Week 1 | 28APR2005 /08:54 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0107013 | OL QTP | 1.01 | Screening | 29APR2005 /12:16 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 29APR2005 /12:16 | -6 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 /09:27 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 /10:14 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 /12:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

843

CONFIDENTIAL
AZSER12805709

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP | 1 | Week 1 | 05APR2004/13:30 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06APR2004/12:30 | 13 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 13 | NORMAL | | | | | | | |
| E0108003 | OL QTP | 1 | Week 1 | 06APR2004/11:10 | -8 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 06APR2004/11:11 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0108004 | OL QTP | 1 | Screening | 13APR2004/11:11 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0108005 | OL QTP | 1 | Screening | 15APR2004/07:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0108006 | OL QTP | 1 | Screening | 10JUN2004/10:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004/13:28 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15NOV2004/11:26 | 133 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| | | 223 | Last OL visit | | 133 | ABNORMAL | SINUS TACHYCARDIA | | | | FLAT | | |
| E0108010 | OL QTP | 1 | Screening | 07SEP2004/12:12 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 20OCT2004/13:10 | 37 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 37 | NORMAL | | | | | | | |
| E0108011 | MISSING | 1 | Week 1 | 20SEP2004/08:36 | | ABNORMAL | | | | | FLAT | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

844

CONFIDENTIAL
AZSER12805710

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108011 | MISSING | 1 | Last OL visit | | | ABNORMAL | | | | | | | |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 /11:03 | -3 | NORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -3 | NORMAL | | | | | | | |
| E0108014 | OL QTP | 0 | Week 1 | 04NOV2004 /13:58 | -25 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 22FEB2005 /13:49 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 22FEB2005 /13:49 | 85 | | | | | | | | |
| | | 223.01 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E0108015 | MISSING | 1 | Week 1 | 23NOV2004 /13:17 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 /14:38 | -7 | | | | | | | | |
| | | 1 | Baseline | | -7 | | | | | | | | |
| E0108017 | OL QTP | 223 | Week 1 | 18JAN2004 /14:36 | -330 | | | | | | | | |
| | | 0 | Week 1 | 30NOV2004 /10:26 | -13 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 0 | Last OL visit | | -13 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 /10:41 | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 26JUL2005 /14:55 | 176 | | | | | | | | |
| | | 223 | Last OL visit | | 176 | | | | | | | | |
| E0108024 | OL QTP | 101 | Screening | 11JUL2005 /13:50 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | | 0 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

845

CONFIDENTIAL
AZSER12805711

Page 438 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108024 | OL QTP | 1 | Week 1 | 04MAY2005/13:50 | -68 | | | | | | | | |
| | | 1 | Last OL visit | | -68 | | | | | | | | |
| E0109002 | MISSING | 1 | Week 1 | 23FEB2005/11:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0109003 | OL QTP | 1 | Screening | 20APR2005/10:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05MAY2005/08:35 | -8 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 8 | NORMAL | | | | | | | |
| E0110003 | MISSING | 1 | Week 1 | 09JUL2004/11:17 | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004/11:21 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 31MAR2005/10:21 | 220 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 220 | NORMAL | | | | | | | |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004/12:00 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -7 | ABNORMAL | | | | | | FLAT | |
| E0110006 | OL QTP | 1 | Week 1 | 24AUG2004/11:39 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30MAR2005/15:31 | 210 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30MAR2005/15:33 | 210 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 210 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

846

CONFIDENTIAL
AZSER12805712

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110009 | MISSING | 1 | Week 1 | 22FEB2005 /09:48 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 22FEB2005 /09:48 | | | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0110013 | OL QTP | 1 | Week 1 | 20JUN2005 /11:12 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 02SEP2005 /11:25 | 66 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 66 | NORMAL | | | | | | | |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 /12:24 | -3 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -3 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 02AUG2005 /11:11 | 60 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 60 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0112008 | MISSING | 1 | Week 1 | 13SEP2005 /11:21 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0112009 | MISSING | 0 | | 27SEP2005 /09:53 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 /10:14 | -6 | NORMAL | | | | | | | |
| | | 106 | Baseline | 04JAN2005 /10:24 | -6 | NORMAL | | | | | | | |
| | | 106 | Week 1 | 04JAN2005 /10:24 | 78 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 78 | | | | | | | | |
| | | 106 | Last OL visit | | 78 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

847

CONFIDENTIAL
AZSER12805713

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113005 | MISSING | 1 | Week 1 | 22JUL2005 /12:49 | | ABNORMAL | | | | | | FLAT | |
| | | 1 | Last OL visit | | | ABNORMAL | | | | | | FLAT | |
| E0115001 | OL QTP | 1.01 | Screening | 20JUL2004 /08:18 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 20JUL2004 /08:18 | -6 | | | | | | | | |
| | | 1.01 | Baseline | 12NOV2004 /12:38 | -6 | NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 12NOV2004 | 109 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 12NOV2004 /12:38 | 109 | | | | | | | | |
| | | 223.01 | Last OL visit | /12:38 | 109 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0115003 | OL QTP | 1.01 | Screening | 08SEP2004 /13:38 | -4 | NORMAL | | | | | | | |
| | | 1 | Screening | 08SEP2004 /13:38 | -4 | | | | | | | | |
| | | 1.01 | Baseline | | -4 | NORMAL | | | | | | | |
| E0115004 | MISSING | 1.01 | Week 1 | 19OCT2004 /10:02 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 19OCT2004 /10:02 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0115005 | OL QTP | 1 | Week 1 | 28APR2005 /09:58 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29JUN2005 /10:58 | 54 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | /10:58 | 54 | NORMAL | | | | | | | |
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 /09:26 | -6 | NORMAL | | | | | | | |
| | | 223.01 | Baseline | 25AUG2005 | -6 | NORMAL | | | | | | | |
| | | | Week 1 | 25AUG2005 /08:42 | 85 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25AUG2005 /08:42 | 85 | | | | | | | | |

CONFIDENTIAL
AZSER12805714

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 223.01 | Last OL visit | | 85 | NORMAL | | | | | | | |
| E0116001 | OL QTP | 1 | Week 1 | 06MAY2004 /11:10 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 /09:24 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 /12:23 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| E0116004 | MISSING | 1 | Week 1 | 17MAY2004 /11:05 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 /09:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 /11:22 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 14DEC2004 /10:48 | 200 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 200 | NORMAL | | | | | | | |
| E0116008 | MISSING | 1 | Week 1 | 25MAY2004 /11:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -7 | NORMAL | | | | | | | |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 /17:06 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 30NOV2004 /18:29 | 182 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 182 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805715

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116011 | OL QTP | 1 | Screening | 01JUN2004/10:42 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004/09:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0116013 | MISSING | 1 | Week 1 | 15JUN2004/11:40 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004/11:13 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004/12:15 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Screening | 30JUN2004/10:37 | 0 | ABNORMAL | | | | | | FLAT | |
| | | 101 | Baseline | | 0 | ABNORMAL | | | | | | FLAT | |
| E0116018 | OL QTP | 1 | Week 1 | 30SEP2004/11:57 | -18 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07FEB2005/17:14 | 112 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| | | 223 | Last OL visit | | 112 | NORMAL | VENTRICULAR PREMATURE COMPLEXES | | | | | | |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004/11:57 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0116020 | OL QTP | 1 | Week 1 | 29NOV2004/12:06 | -9 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805716

Page 443 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 223 | Week 1 | 21JUN2005/18:12 | 195 ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 195 ABNORMAL | | | | | | FLAT | |
| E0116021 | OL QTP | 1 | Week 1 | 30NOV2004/13:13 | -10 NORMAL | | | | | | | |
| | | 223 | Week 1 | 28FEB2005/14:45 | 80 NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 80 NORMAL | | | | | | | |
| E0116022 | OL QTP | 1 | Week 1 | 01DEC2004/11:51 | -14 NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -14 NORMAL | | | | | | | |
| E0116023 | OL QTP | 1 | Week 1 | 02DEC2004/12:34 | -8 NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 NORMAL | | | | | | | |
| E0116025 | OL QTP | 1 | Week 1 | 12JAN2005/12:39 | -8 NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 NORMAL | | | | | | | |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005/14:21 | -7 NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 NORMAL | | | | | | | |
| | | 223 | Week 1 | 24FEB2005/16:52 | 36 NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 36 NORMAL | | | | | | | |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005/12:05 | -6 NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 NORMAL | | | | | | | |
| | | 223 | Week 1 | 10FEB2005/12:46 | 22 NORMAL | | | | | | | |
| | | 223.01 | Week 1 | 10FEB2005/12:46 | 22 | | | | | | | |
| | | 223 | Last OL visit | 10FEB2005/12:46 | 22 NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

851

CONFIDENTIAL
AZSER12805717

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116031 | OL QTP | 1 Week 1 | | 27JAN2005 /11:03 | -11 | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | -11 | NORMAL | | | | | | | |
| E0116032 | MISSING | 1 Week 1 | | 26JAN2005 /14:34 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0116033 | MISSING | 1 Week 1 | | 27JAN2005 /15:19 | | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| | | 1 Last OL visit | | | | ABNORMAL | | LEFT BUNDLE BRANCH BLOCK | | | | | |
| E0116034 | OL QTP | 1 Week 1 | | 31JAN2005 /11:55 | -10 | ABNORMAL | | | | | FLAT | | |
| | | 102 Week 1 | | 17FEB2005 /13:48 | 7 | NORMAL | | | | | | | |
| | | 223 Week 1 | | 07MAR2005 /13:55 | 25 | ABNORMAL | | | | | FLAT | | |
| | | 223 Last OL visit | | | 25 | ABNORMAL | | | | | FLAT | | |
| E0116035 | OL QTP | 1 Screening | | 02FEB2005 /13:40 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0116038 | MISSING | 1 Week 1 | | 08FEB2005 /12:23 | | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | | NORMAL | | | | | | | |
| E0116039 | OL QTP | 1 Screening | | 16FEB2005 /11:33 | -6 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -6 | NORMAL | | | | | | | |
| E0116040 | OL QTP | 1 Screening | | 22FEB2005 /13:13 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -7 | NORMAL | | | | | | | |
| E0116041 | OL QTP | 1 Screening | | 28FEB2005 /12:02 | -3 | NORMAL | | | | | | | |
| | | 1 Baseline | | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805718

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116041 | OL QTP | 223 | Week 1 | 22MAR2005/11:04 | 19 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 19 | NORMAL | | | | | | | |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005/12:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0116044 | OL QTP | 101 | Screening | 23MAY2005/13:58 | 0 | NORMAL | | | | | | | |
| | | 101 | Baseline | | 0 | NORMAL | | | | | | | |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005/14:36 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 17AUG2005/14:18 | 57 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 57 | NORMAL | | | | | | | |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005/17:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005/10:19 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 104 | Week 1 | 27JUL2005/09:48 | 21 | NORMAL | | | | | | | |
| | | 104 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0116051 | MISSING | 1 | Week 1 | 05JUL2005/13:28 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005/12:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 20DEC2005/16:33 | 159 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 159 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

853

CONFIDENTIAL
AZSER12805719

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | OL QTP | 1 | Screening | 13MAY2004/11:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 27MAY2004/11:45 | -8 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 8 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0118006 | MISSING | 1 | Week 1 | 14JUN2004/16:00 | 8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0118007 | OL QTP | 1 | Week 1 | 14JUN2004/16:46 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0118008 | OL QTP | 1 | Week 1 | 12JUL2004/13:37 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004/12:24 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004/12:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 109 | Week 1 | 10JAN2005/14:51 | 168 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 10JAN2005/14:51 | 168 | NORMAL | | | | | | | |
| | | 109 | Last OL visit | | 168 | NORMAL | | | | | | | |
| E0118015 | MISSING | 1 | Week 1 | 08SEP2005/13:07 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004/11:58 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | | -5 | ABNORMAL | | | | | | | |
| | | 108 | Week 1 | 11AUG2004/09:02 | 140 | ABNORMAL | | | | | | FLAT BIPHASIC | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

854

CONFIDENTIAL
AZSER12805720

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119001 | OL QTP | 223 | Week 1 | 11AUG2004/09:02 | 140 | | | | | | | | |
| | | 108 | Last OL visit | | 140 | ABNORMAL | | | | | | BIPHASIC | |
| E0119002 | MISSING | 1 | Week 1 | 26MAR2004/10:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0119005 | OL QTP | 1 | Screening | 05APR2004/10:49 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | 08SEP2004/09:54 | -4 | NORMAL | | | | | | | |
| | | 108 | Week 1 | 08SEP2004/09:54 | 152 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /09:54 | 152 | | | | | | | | |
| | | 108 | Last OL visit | | 152 | NORMAL | | | | | | | |
| E0119006 | OL QTP | 1 | Screening | 09APR2004/10:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 102 | Week 1 | 23APR2004/10:43 | 7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 23APR2004/10:43 | 7 | | | | | | | | |
| | | 102 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0119007 | OL QTP | 1 | Screening | 30APR2004/10:40 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 28MAY2004/09:51 | 21 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 21 | | | | | | | | |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004/09:09 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004/10:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805721

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119012 | OL QTP | 110 | Week 1 | 21JAN2005/11:46 | 191 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 21JAN2005/11:46 | 191 | | | | | | | | |
| | | 110 | Last OL visit | | 191 | NORMAL | | | | | | | |
| E0119014 | MISSING | 1 | Week 1 | 21JUL2004/09:11 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004/09:58 | -5 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 1 | Baseline | | -5 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 104 | Week 1 | 13SEP2004/09:41 | 28 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 13SEP2004/09:41 | 28 | | | | | | | | |
| | | 104 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004/09:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 18OCT2004/09:17 | 21 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0119019 | OL QTP | 1.01 | Week 1 | 13OCT2004/08:57 | -27 | NORMAL | | | | | | | |
| | | 1.01 | Week 1 | 28OCT2004/13:15 | -12 | NORMAL | | | | | | | |
| | | 1 | Week 1 | 28OCT2004/13:15 | -12 | | | | | | | | |
| | | 1.01 | Last OL visit | | -12 | NORMAL | | | | | | | |
| E0119020 | OL QTP | 1 | Week 1 | 15OCT2004/11:47 | -10 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805722

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119020 | OL QTP | 223 | Week 1 | 12NOV2004 /11:08 | 18 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 18 | NORMAL | | | | | | | |
| E0119021 | MISSING | 1 | Week 1 | 25OCT2004 /07:54 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 /12:31 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 /12:14 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 18FEB2005 /11:51 | -7 | NORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | | 44 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223.01 | Week 1 | 23MAR2005 /10:59 | 77 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223.01 | Last OL visit | | 77 | ABNORMAL | | | | | | | |
| E0119029 | OL QTP | 1 | Week 1 | 26JAN2005 /11:10 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 /11:29 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0119031 | OL QTP | 1 | Week 1 | 18MAR2005 /12:41 | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -10 | NORMAL | | | | | | | |

CONFIDENTIAL
AZSER12805723

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL WINDOWED VISIT VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119032 | MISSING | 1 Week 1 | 06APR2005 /09:27 | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 Last OL visit | | | ABNORMAL | SINUS BRADYCARDIA | | | | | | |
| E0119033 | OL QTP | 1 Screening | 11MAY2005 /08:55 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| E0119034 | OL QTP | 1 Screening | 11MAY2005 /09:30 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 103 Week 1 | 01JUN2005 /09:48 | 14 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 Week 1 | 01JUN2005 /09:48 | 14 | | | | | | | | |
| | | 103 Last OL visit | | 14 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0119035 | OL QTP | 1 Screening | 25MAY2005 /09:26 | -7 | NORMAL | | | | | | | |
| | | 1 Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 Week 1 | 15JUN2005 /11:07 | 14 | NORMAL | | | | | | | |
| | | 223 Last OL visit | | 14 | NORMAL | | | | | | | |
| E0119036 | MISSING | 1 Week 1 | 29JUN2005 /09:19 | 14 | NORMAL | | | | | | | |
| | | 1 Last OL visit | | | NORMAL | | | | | | | |
| E0119037 | OL QTP | 1 Week 1 | 15AUG2005 /12:41 | -8 | NORMAL | | | | | | | |
| | | 1 Last OL visit | | -8 | NORMAL | | | | | | | |
| E0120001 | MISSING | 1 Week 1 | 07APR2004 /11:20 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

858

CONFIDENTIAL
AZSER12805724

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | MISSING | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 /10:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 02JUN2004 /11:07 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 21 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 21 | NORMAL | | | | | | | |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 /11:41 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 08AUG2005 /10:23 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 237 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 237 | NORMAL | | | | | | | |
| E0120010 | OL QTP | 1 | Week 1 | 22DEC2004 /13:24 | -14 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | 1APR2005 /11:51 | 98 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | 98 | ABNORMAL | | | | | | FLAT | |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 /11:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15MAR2005 /13:07 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 70 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 70 | NORMAL | | | | | | | |
| E0120012 | MISSING | 1 | Week 1 | 11JAN2005 /16:06 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0120015 | MISSING | 1 | Week 1 | 08FEB2005 /17:01 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 /15:46 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805725

Listing 12.2.10-3    ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 223 | Week 1 | 02MAR2005 /12:27 | 14 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 14 | NORMAL | | | | | | | |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 /12:51 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 15JUN2005 /08:22 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 71 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 71 | NORMAL | | | | | | | |
| E0120018 | OL QTP | 1 | Screening | 06APR2005 /10:10 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 /12:42 | -7 | ABNORMAL | SINUS BRADYCARDIA | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS BRADYCARDIA | | | | | INVERTED | |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 /12:29 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 30AUG2005 /14:13 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 41 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 41 | NORMAL | | | | | | | |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 /10:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0121002 | MISSING | 1 | Week 1 | 23AUG2004 /13:53 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 /12:46 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

860

CONFIDENTIAL
AZSER12805726

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121004 | OL QTP | 223 | Week 1 | 01DEC2004 /12:22 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 /12:23 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 /14:28 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09FEB2005 /11:28 | 12 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 12 | NORMAL | | | | | | | |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 /11:52 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0122001 | OL QTP | 1.01 | Screening | 01JUL2004 /10:40 | -5 | NORMAL | | | | | | | |
| | | 1 | Screening | 01JUL2004 /10:40 | -5 | NORMAL | | | | | | | |
| | | 1.01 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 03AUG2004 /16:36 | 28 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 28 | NORMAL | | | | | | | |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 /18:53 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 27JUL2004 /17:41 | 20 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 20 | NORMAL | | | | | | | |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004 /13:43 | -3 | NORMAL | | | | | | | |
| | | 1 | Screening | 16JUL2004 /13:43 | -3 | | | | | | | | |
| | | 1.01 | Baseline | | -3 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

861

CONFIDENTIAL
AZSER12805727

Page 454 of 463

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | INTER-PRE-TATION DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122004 | OL QTP | 102.01 | Week 1 | 04AUG2004/12:07 | 16 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 06AUG2004/12:07 | 16 | | | | | | | | |
| | | 102.01 | Last OL visit | | 16 | NORMAL | | | | | | | |
| E0122005 | OL QTP | 1.01 | Screening | 22JUL2004/09:52 | -1 | NORMAL | | | | | | | |
| | | 1 | Screening | 22JUL2004/09:52 | -1 | | | | | | | | |
| | | 1.01 | Baseline | | -1 | NORMAL | | | | | | | |
| E0122006 | OL QTP | 1 | Week 1 | 20JUL2004/14:43 | -9 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -9 | NORMAL | | | | | | | |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004/11:32 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 27JUL2004/11:32 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004/13:04 | -6 | NORMAL | | | | | | | |
| | | 1 | Screening | 27JUL2004/13:04 | -6 | | | | | | | | |
| | | 1.01 | Baseline | | -6 | NORMAL | | | | | | | |
| E0122014 | MISSING | 1.01 | Week 1 | 16AUG2004/15:50 | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| | | 1 | Week 1 | 16AUG2004/15:50 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | SINUS BRADYCARDIA | | | | | | |
| E0122015 | OL QTP | 1 | Screening | 11AUG2004/12:51 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 15SEP2004/11:42 | 30 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 30 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

862

CONFIDENTIAL
AZSER12805728

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 1 | Screening | 25AUG2004/12:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 07DEC2004/17:01 | 97 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 97 | NORMAL | | | | | | | |
| E0122019 | OL QTP | 101 | Screening | 01SEP2004/16:16 | 0 | NORMAL | | | | | | | |
| | | 1 | Screening | 01SEP2004/16:16 | 0 | | | | | | | | |
| | | 101 | Baseline | | 0 | NORMAL | | | | | | | |
| E0122020 | MISSING | 1 | Week 1 | 13SEP2004/12:36 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0122023 | OL QTP | 1.01 | Screening | 05OCT2004/10:11 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Screening | | -6 | | | | | | | | |
| | | 1.01 | Baseline | 05OCT2004/10:11 | -6 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 24MAY2005/08:54 | 225 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 225 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004/13:28 | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Week 1 | 29MAR2005/10:04 | 106 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| | | 223 | Last OL visit | | 106 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12805729

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 1 | Screening | 15DEC2004 /13:38 | -6 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 10FEB2005 /12:36 | 51 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 51 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Last OL visit | | | | | | | | | | |
| E0122028 | OL QTP | 1 | Screening | 14JAN2005 /12:24 | -5 | NORMAL | | | | | | FLAT | |
| | | 104.01 | Baseline | 25FEB2005 /14:54 | -5 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 25FEB2005 /14:54 | 37 | NORMAL | | | | | | | |
| | | 104.01 | Last OL visit | | 37 | NORMAL | | | | | | | |
| E0122029 | OL QTP | 1 | Week 1 | 14FEB2005 /16:30 | -10 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -10 | NORMAL | | | | | | | |
| E0122031 | MISSING | 1.01 | Week 1 | 30JUN2005 /11:57 | | NORMAL | | | | | | | |
| | | 1 | Week 1 | 30JUN2005 /11:57 | | NORMAL | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | | | | | | | |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005 /12:28 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0122033 | OL QTP | 1 | Screening | 19JUL2005 /15:45 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005 /11:21 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0122035 | MISSING | 1.01 | Week 1 | 25JUL2005 /14:00 | | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805730

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122035 | MISSING | 1 | Week 1 | 25JUL2005/14:00 | | | | | | | | | |
| | | 1.01 | Last OL visit | | | NORMAL | ATRIAL PREMATURE COMPLEXES | | | | | | |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005/12:50 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0123002 | OL QTP | 1 | Screening | 26APR2004/10:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09AUG2004/10:01 | 98 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 98 | NORMAL | | | | | | | |
| E0123003 | MISSING | 1 | Week 1 | 03MAY2004/12:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004/14:06 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 09DEC2004/11:05 | 195 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 195 | NORMAL | | | | | | | |
| E0123005 | MISSING | 1 | Week 1 | 17MAY2004/11:12 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004/13:00 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0123007 | MISSING | 1 | Week 1 | 12MAY2004/12:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

865

CONFIDENTIAL
AZSER12805731

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123008 | OL QTP | 1 | Screening | 18MAY2004/12:26 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004/12:32 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | 05AUG2004/11:28 | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 38 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 38 | | | | | | | | |
| E0123011 | MISSING | 1 | Week 1 | 09JUL2004/12:26 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004/14:26 | -4 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -4 | NORMAL | | | | | | | |
| E0123014 | MISSING | 1 | Week 1 | 08OCT2004/13:36 | | NORMAL | | | | | | | |
| | | | | | | NORMAL | | | | | | | |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005/11:24 | -7 | NORMAL | | | | | | | |
| | | 223.01 | Baseline | 16DEC2005/10:55 | -7 | NORMAL | | | | | | | |
| | | | Week 1 | 16DEC2005/10:55 | 220 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 220 | | | | | | | | |
| | | 223.01 | Last OL visit | | 220 | NORMAL | | | | | | | |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005/10:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 05JAN2006/11:37 | 225 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 225 | NORMAL | | | | | | | |
| E0123021 | OL QTP | 1.01 | Week 1 | 25AUG2005/11:23 | -8 | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

866

CONFIDENTIAL
AZSER12805732

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123021 | OL QTP | 1 | Week 1 | 25AUG2005 /11:23 | -8 | | | | | | | | |
| | | 104 | Week 1 | 26SEP2005 /09:48 | 24 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26SEP2005 /09:48 | 24 | | | | | | | | |
| | | 104 | Last OL visit | | 24 | NORMAL | | | | | | | |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 /11:43 | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 108 | Week 1 | 08FEB2006 /10:32 | 140 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Week 1 | 08FEB2006 /10:32 | 140 | | | | | | | | |
| | | 108 | Last OL visit | | 140 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0125001 | MISSING | 1 | Week 1 | 13MAY2005 /10:09 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0125003 | MISSING | 1 | Week 1 | 15JUN2005 /09:04 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005 /10:30 | -6 | ABNORMAL | ECTOPIC SUPRAVENTRI CULAR RHYTHM | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

867

CONFIDENTIAL AZSER12805733

Listing 12.2.10-3    ECG Interpretation

Page 460 of 463

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 1 | Baseline | | -6 | ABNORMAL | ECTOPIC SUPRAVENTRICULAR RHYTHM | | | | | | |
| | | 223 | Week 1 | 04JAN2006 /10:18 | 183 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 183 | NORMAL | | | | | | | |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005 /11:25 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 21FEB2006 /14:37 | -5 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 204 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 223 | Last OL visit | | 204 | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0125006 | OL QTP | 1 | Screening | 28JUL2005 /13:16 | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Baseline | | -7 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Week 1 | 27OCT2005 /14:02 | 84 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 223 | Last OL visit | | 84 | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| E0125007 | MISSING | 1 | Screening | 10AUG2005 /11:09 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -6 | NORMAL | | | | | | | |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 /12:41 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 06JUL2005 /10:47 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | | 230 | NORMAL | SINUS TACHYCARDIA | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

868

CONFIDENTIAL
AZSER12805734

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 223 | Last OL visit | | 230 | NORMAL | SINUS TACHYCARDIA | | | | | | |
| E0127004 | OL QTP | 1 | Week 1 | 18NOV2004/11:41 | -8 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | -8 | NORMAL | | | | | | | |
| E0127005 | OL QTP | 1 | Screening | 07DEC2004/14:27 | -7 | ABNORMAL | | | | | | INVERTED | |
| | | 1 | Baseline | | -7 | ABNORMAL | SINUS BRADYCARDIA | | | | | INVERTED | |
| | | 223 | Week 1 | 18FEB2005/11:16 | 66 | ABNORMAL | SINUS BRADYCARDIA | | | | | INVERTED | |
| | | 223 | Last OL visit | | 66 | ABNORMAL | | | | | | | |
| E0127006 | MISSING | 1 | Week 1 | 13DEC2004/10:25 | -7 | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005/10:08 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005/14:03 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005/11:05 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0127010 | OL QTP | 1 | Screening | 14JAN2005/15:04 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0127012 | MISSING | 1 | Week 1 | 24JAN2005/14:07 | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | LEFT ANTERIOR HEMIBLOCK | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

869

CONFIDENTIAL
AZSER12805735

Listing 12.2.10-3   ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 1 | Screening | 06APR2005/10:52 | -5 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 140 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 29AUG2005/08:18 | 140 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 140 | NORMAL | | | | | | | |
| E0127015 | OL QTP | 1 | Screening | 12APR2005/12:54 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | 7 | NORMAL | | | | | | | |
| | | 223 | Week 1 | 26APR2005/11:21 | 7 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 7 | NORMAL | | | | | | | |
| E0127016 | MISSING | 1 | Week 1 | 12APR2005/15:25 | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| | | 1 | Last OL visit | | | ABNORMAL | | FIRST DEGREE AV BLOCK | | | | | |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005/13:43 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 31OCT2005/09:58 | 172 | NORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 172 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 172 | NORMAL | | | | | | | |
| E0127020 | MISSING | 1 | Week 1 | 26JUL2005/10:19 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005/09:55 | -7 | NORMAL | | | | | | | |
| | | 1 | Baseline | | -7 | NORMAL | | | | | | | |
| E0128002 | OL QTP | 1 | Screening | 11OCT2004/15:40 | -7 | ABNORMAL | | | | | | FLAT | |
| | | 1 | Baseline | 10JUN2005/16:05 | 235 | ABNORMAL | | | | | | FLAT | |
| | | 223 | Week 1 | | 235 | ABNORMAL | | | | | | FLAT | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst   ecg102.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12805736

Listing 12.2.10-3  ECG Interpretation

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | INTER-PRE-TATION | RHYTHM | CONDUC-TION | MORPH-OLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE |
|---------|-----------|----------------|----------------|-----------|-----|------------------|--------|-------------|-------------|---------------------|------------|--------|--------|
| E0128002 | OL QTP | 223 | Last OL visit | | 235 | ABNORMAL | | | | | | FLAT | |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 /15:20 | -6 | NORMAL | | | | | | | |
| | | 1 | Baseline | 28JAN2005 | -6 | NORMAL | | | | | | | |
| | | 223 | Week 1 | /12:58 | 65 | NORMAL | | | | | | | |
| | | 223 | Last OL visit | | 65 | NORMAL | | | | | | | |
| E0128007 | MISSING | 1 | Week 1 | 01SEP2005 /12:00 | | NORMAL | | | | | | | |
| | | 1 | Last OL visit | | | NORMAL | | | | | | | |
| E3021011 | MISSING | 0 | | 26MAR2006 /08:26 | | NORMAL | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021003.lst  ecg102.sas  02MAR2007:13:33  kcpx265

871

CONFIDENTIAL
AZSER12805737

Listing 12.2.10-4  ECG Interpretation Comments

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | COMMENT |
|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 /12:03 | -7 | LIMB LEAD REVERSAL |
|  |  |  | Baseline |  | -7 | LIMB LEAD REVERSAL |
| E0008015 | QTP / VAL | 201 | Last OL visit At randomization | 17MAY2005 /10:42 | 1 | DIFFUSE T WAVE INVERSION |
|  |  |  |  |  | 1 | DIFFUSE T WAVE INVERSION |
|  |  |  | Baseline |  | 1 | DIFFUSE T WAVE INVERSION |
| E0024016 | QTP / VAL | 223 | Week 52 | 07DEC2005 /14:23 | 281 | PRECORDIAL LEAD REVERSAL |
|  |  |  | Final |  | 281 | PRECORDIAL LEAD REVERSAL |
| E0026032 | QTP / VAL | 201 | Last OL visit At randomization | 13DEC2005 /14:57 | 1 | CLINICAL ALERT: NEW SEPTAL MI |
|  |  |  |  |  | 1 | CLINICAL ALERT: NEW SEPTAL MI |
|  |  |  | Baseline |  | 1 | CLINICAL ALERT: NEW SEPTAL MI |
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 /11:53 | -7 | LIMB LEAD REVERSAL |
|  |  |  | Baseline |  | -7 | LIMB LEAD REVERSAL |
| E0041016 | QTP / VAL | 223 | Week 52 | 29AUG2006 /12:42 | 400 | LIMB LEAD REVERSAL |
|  |  |  | Final |  | 400 | LIMB LEAD REVERSAL |
| E0044067 | QTP / VAL | 1.01 | Screening | 22SEP2005 /17:31 | -6 | LIMB LEAD REVERSAL |
|  |  |  | Baseline |  | -6 | LIMB LEAD REVERSAL |
| E0088012 | QTP / LI | 204 | Week 52 | 12DEC2005 /08:32 | 29 | EXCESSIVE ARTIFACT |
| E0098001 | QTP / VAL | 201 | Last OL visit At randomization | 21FEB2005 /11:30 | 1 | LIMB LEAD REVERSAL |
|  |  |  |  |  | 1 | LIMB LEAD REVERSAL |
|  |  |  | Baseline |  | 1 | LIMB LEAD REVERSAL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021004.lst   ecg102.sas   02MAR2007:13:33   kcpx265

872

CONFIDENTIAL
AZSER12805738

Listing 12.2.10-4  ECG Interpretation Comments

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | COMMENT |
|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 201 | Last OL visit | 17AUG2005 /08:27 | 1 1 | LIMB LEAD REVERSAL LIMB LEAD REVERSAL |
| | | | At randomization Baseline | | 1 | LIMB LEAD REVERSAL |
| E0021006 | PLA / VAL | 223 | Week 104 | 25AUG2006 /16:05 | 669 | LIMB LEAD REVERSAL |
| | | | Final | | 669 | LIMB LEAD REVERSAL |
| E0033012 | PLA / VAL | 201 | At randomization | 23DEC2004 /10:22 | 1 | NO ECG WAVEFORMS - TRANSMISSION FAILURE |
| E0062002 | PLA / LI | 217 | Week 52 | 28MAR2006 /10:11 | 366 | LIMB LEAD REVERSAL |
| E0091007 | PLA / VAL | 223 | Week 52 | 24FEB2005 /15:01 | 15 | LIMB LEAD REVERSAL |
| | | | Final | | 15 | LIMB LEAD REVERSAL |
| E0102003 | PLA / VAL | 201 | Last OL visit | 21JUL2005 /10:39 | 1 1 | FADED ECG - UNABLE TO DIGITIZE PROPERLY FADED ECG - UNABLE TO DIGITIZE PROPERLY |
| | | | At randomization Baseline | | 1 | FADED ECG - UNABLE TO DIGITIZE PROPERLY |
| E0110016 | PLA / LI | 106 | Last OL visit | 21DEC2005 /10:05 | 1 1 | EXCESSIVE ARTIFACT EXCESSIVE ARTIFACT |
| | | | At randomization Baseline | | 1 | EXCESSIVE ARTIFACT |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021004.lst  ecg102.sas  02MAR2007:13:33  kcpx265

873

CONFIDENTIAL
AZSER12805739

Listing 12.2.10-4  ECG Interpretation Comments

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | COMMENT |
|---------|-----------|----------------|----------------|-----------|-----|---------|
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 /09:56 | -7 | CLINICAL ALERT: MARKED PR PROLONGATION |
| | | 223 | Baseline | 02JUN2006 /11:06 | -7 261 | CLINICAL ALERT: MARKED PR PROLONGATION |
| | | | Week 1 | | 261 | EXCESSIVE ARTIFACT |
| | | | Last OL visit | | | EXCESSIVE ARTIFACT |
| E0006025 | OL QTP | 1 | Week 1 | 30AUG2004 /19:31 | -8 | LIMB LEAD REVERSAL |
| E0007041 | MISSING | 1 | Week 1 | 30SEP2004 /09:41 | | RHYTHM: ATRIAL TRIGEMINY| RHYTHM:  | RHYTHM:  |
| | | | Last OL visit | | | RHYTHM: ATRIAL TRIGEMINY| RHYTHM:  | RHYTHM:  |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 /09:55 | -7 | LIMB LEAD REVERSAL |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 /16:46 | -7 | LIMB LEAD REVERSAL SUSPECTED |
| | | | Baseline | | -7 | LIMB LEAD REVERSAL SUSPECTED |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 /12:14 | -7 | LIMB LEAD REVERSAL |
| | | | Baseline | | -7 | LIMB LEAD REVERSAL |
| E0021023 | OL QTP | 104 | Week 1 | 09FEB2005 /15:54 | 30 | LIMB LEAD REVERSAL |
| | | | Last OL visit | | 30 | LIMB LEAD REVERSAL |
| E0024504 | MISSING | 0 | | 23AUG2006 /16:08 | | RHYTHM: FREQUENT VPCS|LIMB LEAD REVERSAL| RHYTHM:  | RHYTHM:  |
| E0029014 | OL QTP | 104 | Week 1 | 14JUN2004 /08:41 | 32 | LIMB LEAD REVERSAL |
| | | | Last OL visit | | 32 | LIMB LEAD REVERSAL |
| E0030004 | MISSING | 1 | Week 1 | 08JUL2004 /11:31 | | LIMB LEAD REVERSAL |
| | | | Last OL visit | | | LIMB LEAD REVERSAL |
| E0030009 | OL QTP | 1 | Week 1 | 09NOV2004 /13:12 | -20 | LIMB LEAD REVERSAL |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021004.lst   ecg102.sas   02MAR2007:13:33   kcpx265

874

CONFIDENTIAL
AZSER12805740

Listing 12.2.10-4  ECG Interpretation Comments

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | COMMENT |
|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 223 | Week 1 | 06AUG2004/11:52 | 65 | CLINICAL ALERT: PROLONGED QTC |
| E0037003 | OL QTP | 109 | Last OL visit | 02SEP2004/11:51 | 65 | CLINICAL ALERT: PROLONGED QTC |
| E0037120 | OL QTP | 223 | Week 1 | 02JUN2005/12:01 | 169 | LIMB LEAD REVERSAL |
| E0040001 | OL QTP | 106 | Last OL visit | 08JUL2004/10:54 | 169 | LIMB LEAD REVERSAL |
| E0044017 | OL QTP | 1 | Week 1 | 20JUL2004/16:35 | 50 | RHYTHM: FREQUENT VPCS| RHYTHM: | |
| E0059007 | OL QTP | 1 | Last OL visit | 12MAY2004/12:48 | 50 | RHYTHM: FREQUENT VPCS| RHYTHM: | |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004/12:50 | 86 | CONDUCTION: INTERMITTENT RBBB|CONDUCTION: |CONDUCTION: | |
| E0074004 | OL QTP | 1 | Baseline | 25MAY2005/11:42 | 86 | CONDUCTION: INTERMITTENT RBBB|CONDUCTION: |CONDUCTION: | |
| E0083037 | OL QTP | 104 | Screening | 12NOV2004/15:07 | -4 | LIMB LEAD REVERSAL |
| E0093018 | MISSING | 1 | Baseline | 10NOV2004/12:00 | -4 | LIMB LEAD REVERSAL |
| E0108001 | OL QTP | 1 | Week 1 | 29MAR2004/12:14 | -6 | PRECORDIAL LEAD REVERSAL |
| | | | Last OL visit | | -6 | PRECORDIAL LEAD REVERSAL |
| | | | Screening | | -5 | INVALID ECG WAVEFORMS| |
| | | | Baseline | | -7 | DIFFUSE T WAVE INVERSION |
| | | | Last OL visit | | -7 | DIFFUSE T WAVE INVERSION |
| | | | Week 1 | | 28 | RHYTHM: FREQUENT APCS| RHYTHM: | RHYTHM: | |
| | | | | | 28 | RHYTHM: FREQUENT APCS| RHYTHM: | RHYTHM: | |
| | | | | | | CLINICAL ALERT: MARKED SINUS BRADYCARDIA |
| | | | | | | CLINICAL ALERT: MARKED SINUS BRADYCARDIA |
| | | | | | -7 | EXCESSIVE ARTIFACTS THAT INTERFERE WITH ECG INTERPRETATION |
| | | | | | -7 | EXCESSIVE ARTIFACTS THAT INTERFERE WITH ECG INTERPRETATION |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021004.lst   ecg102.sas  02MAR2007:13:33  kcpx265

875

CONFIDENTIAL
AZSER12805741

Listing 12.2.10-4  ECG Interpretation Comments

| SUBJECT | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE TIME | DAY | COMMENT |
|---------|-----------|----------------|----------------|-----------|-----|---------|
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 /09:50 | -7 | EXTENSIVE ARTIFACT |
|          |         |   | Baseline  |                 | -7 | EXTENSIVE ARTIFACT |
| E0119032 | MISSING | 1 | Week 1    | 06APR2005 /09:27 |    | CLINICAL ALERT: MARKED SINUS BRADYCARDIA |
|          |         |   | Last OL visit |             |    | CLINICAL ALERT: MARKED SINUS BRADYCARDIA |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 /12:29 | -7 | PRECORDIAL LEAD REVERSAL |
|          |         |   | Baseline  |                 | -7 | PRECORDIAL LEAD REVERSAL |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 /11:43 | -7 | MARKED PR PROLONGATION |
|          |         |   | Baseline  |                 | -7 | MARKED PR PROLONGATION |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021004.lst  ecg102.sas  02MAR2007:13:33  kcpx265

876

CONFIDENTIAL
AZSER12805742

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0001008 | 1 | RD | 85 | A | 1 | 2005-02-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001008 | 1 | RD | 85 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001008 | 1 | RD | 119 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001008 | 1 | RD | 147 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001008 | 1 | RD | 169 | A | 1 | 2005-11-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001008 | 1 | RD | 241 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

877

CONFIDENTIAL
AZSER12805743

Page 2 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | KC | 17FEB2005 | 1 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |
| 0 | 0 | 0 | 0 | 1 | KC | 17FEB2005 | 1 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |
| 0 | 0 | 0 | 0 | 1 | KC | 10MAY2005 | 1 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KC | 06SEP2005 | 0 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KC | 23NOV2005 | 0 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |
| 0 | 0 | 0 | 0 | 0 | KC | 21DEC2005 | 0 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

878

CONFIDENTIAL
AZSER12805744

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 1 |
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 1 | | | | 201.5 | 0 | 001 | 001 | 1 |
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 83 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 1 |
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 202 | 211 | 6 | 1 | 211 | -1 | 001 | 001 | 1 |
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 280 | 214 | 0 | 1 | 214 | -1 | 001 | 001 | 1 |
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 308 | 223 | 28 | 0 | 214 | -1 | 001 | 001 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805745



CONFIDENTIAL
AZSER12805746

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD PRIOR TO OCCULSIVE TREAT. SUBJECT | INTENT TO TREAT. SUBJECT | OLS SAFETY SUBJECT | RDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805747

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD /STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0001008 | 2 | 021 | QTP / VAL | At randomization | 17FEB2005 | 201 |
| D1447C00127/E0001008 | 2 | 021 | QTP / VAL | Baseline | 17FEB2005 | 207 |
| D1447C00127/E0001008 | 2 | 021 | QTP / VAL | Week 12 | 10MAY2005 | 207 |
| D1447C00127/E0001008 | 2 | 021 | QTP / VAL | Week 28 | 06SEP2005 | 211 |
| D1447C00127/E0001008 | 2 | 021 | QTP / VAL | Week 40 | 23NOV2005 | 214 |
| D1447C00127/E0001008 | 2 | 021 | QTP / VAL | Week 40 | 21DEC2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

882

CONFIDENTIAL
AZSER12805748

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0001008 | RD | 1 | 241 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001009 | RD | 0 | 85 | A | 1 | 2005-03-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001009 | RD | 0 | 8M | A | 1 | 2005-03-04 | | | | | |
| D1447C00127 | E0001009 | RD | 0 | 241 | A | 1 | 2005-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001009 | RD | 0 | 241 | A | 1 | 2005-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001011 | RD | 0 | 85 | A | 1 | 2005-03-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

883

CONFIDENTIAL
AZSER12805749

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KC | 21DEC2005 | 0 | 25OCT2004 | 16FEB2005 | 17FEB2005 | 21DEC2005 |
| 0 | 0 | 0 | 0 | 0 | STA | 06MAR2005 | 0 | 12NOV2004 | 04MAR2005 | 05MAR2005 | 17MAR2005 |
| 0 | 0 | 0 | 0 | 0 | STA | 04MAR2005 | 0 | 12NOV2004 | 04MAR2005 | 05MAR2005 | 17MAR2005 |
| 0 | 0 | 0 | 0 | 0 | KC | 21MAR2005 | 0 | 12NOV2004 | 04MAR2005 | 05MAR2005 | 17MAR2005 |
| 0 | 0 | 0 | 0 | 0 | KC | 21MAR2005 | 0 | 18NOV2004 | 04MAR2005 | 05MAR2005 | 17MAR2005 |
| 0 | 0 | 0 | 0 | 0 | KC | 14MAR2005 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805750

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23FEB2005 | 25OCT2004 | 18OCT2004 | 17FEB2005 | 308 | 223 | 28 | 1 | 299 | -1 | 001 | 001 | 1 |
| 15MAR2005 | 12NOV2004 | 05NOV2004 | 04MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 1 |
| 15MAR2005 | 12NOV2004 | 05NOV2004 | 04MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 1 |
| 15MAR2005 | 12NOV2004 | 05NOV2004 | 04MAR2005 | 18 | 223 | 66 | 1 | 207 | 0 | 002 | 002 | 1 |
| 15MAR2005 | 12NOV2004 | 05NOV2004 | 04MAR2005 | 18 | 223 | 66 | 1 | 299 | | 002 | 002 | 1 |
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805751

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = >=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4156 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1111 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1111 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1111 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1111 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805752

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | ITT POPULATION SUBJECT | OLS SAFETY SUBJECT | RDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 21DEC2005 | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21MAR2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21MAR2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21MAR2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21MAR2005 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | Y | | 57 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805753

Page 12 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  |  | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R |  | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE |  |  |  |  | TREATMENT |  |  |  |
| D1447C00127/E0001008 | 2 | 021 | 021 | QTP / VAL | Final visit | 21DEC2005 | 223 |
| D1447C00127/E0001009 | 1 | 012 | 012 | PLA / LI | At randomization | 06MAR2005 | 201 |
| D1447C00127/E0001009 | 1 | 012 | 012 | PLA / LI | Baseline | 06MAR2005 | 201 |
| D1447C00127/E0001009 | 1 | 012 | 012 | PLA / LI | Week 12 | 21MAR2005 | 223 |
| D1447C00127/E0001009 | 1 | 012 | 012 | PLA / LI | Final visit | 21MAR2005 | 223 |
| D1447C00127/E0001011 | 1 | 012 | 012 | PLA / LI | At randomization | 14MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1l=Akathisia. SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE. GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

888

CONFIDENTIAL
AZSER12805754

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUDBYPARCEODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0001011 | RD | 0 | 85 | A | 1 | 2005-03-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001011 | RD | 0 | 119 | A | 1 | 2005-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001011 | RD | 0 | 147 | A | 1 | 2005-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001011 | RD | 0 | 169 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001011 | RD | 0 | 241 | A | 1 | 2006-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001011 | RD | 0 | 241 | A | 1 | 2006-03-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805755

Page 14 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KC | 16MAR2005 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 06JUN2005 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 29SEP2005 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 19DEC2005 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 08MAR2006 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 08MAR2006 | 0 | 18NOV2004 | 13MAR2005 | 14MAR2005 | 08MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

890

CONFIDENTIAL
AZSER12805756

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 1 |
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 85 | 207 | 4 | 1 | 207 | | 002 | 002 | 1 |
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 205 | 211 | 4 | 1 | 211 | | 002 | 002 | 1 |
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 281 | 214 | 4 | 1 | 214 | 0 | 002 | 002 | 1 |
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 360 | 223 | 4 | 1 | 217 | | 002 | 002 | 1 |
| 20MAR2005 | 18NOV2004 | 11NOV2004 | 14MAR2005 | 360 | 223 | 4 | 1 | 299 | 0 | 002 | 002 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805757

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |
| 1116 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y   Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805758

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENTTOTREATSUBJECT | OLSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08MAR2006 | Y | Y | Y | | 57 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805759

Page 18 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0001011 | 1 | 012 | PLA / LI | Baseline | 16MAR2005 | 201 |
| D1447C00127/E0001011 | 1 | 012 | PLA / LI | Week 12 | 06JUN2005 | 207 |
| D1447C00127/E0001011 | 1 | 012 | PLA / LI | Week 28 | 29SEP2005 | 214 |
| D1447C00127/E0001011 | 1 | 012 | PLA / LI | Week 40 | 19DEC2005 | 214 |
| D1447C00127/E0001011 | 1 | 012 | PLA / LI | Week 52 | 08MAR2006 | 223 |
| D1447C00127/E0001011 | 1 | 012 | PLA / LI | Final visit | 08MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
          6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
          SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

894

CONFIDENTIAL
AZSER12805760

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0001012 | 0 | RD | 85 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001012 | 0 | RD | 85 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001012 | 0 | RD | 119 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001012 | 0 | RD | 147 | A | 1 | 2005-12-05 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001012 | 0 | RD | 169 | A | 1 | 2006-02-24 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001012 | 0 | RD | 192 | A | 1 | 2006-05-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

895

CONFIDENTIAL
AZSER12805761

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KC | 2MAY2005 | 0 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 2MAY2005 | 0 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | E-Z | 15AUG2005 | 0 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 05DEC2005 | 1 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 24FEB2006 | 0 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | STA | 25MAY2006 | 0 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

CONFIDENTIAL
AZSER12805762

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM DOMAIN TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 1 |
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 1 | 205 | 0 | 1 | 205 | 0 | 002 | 002 | 1 |
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 1 |
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 197 | 211 | 1 | 1 | 211 | 1 | 002 | 002 | 1 |
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 278 | 214 | 2 | 1 | 214 | 1 | 002 | 002 | 1 |
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 368 | 217 | 4 | 1 | 217 | 0 | 002 | 002 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805763

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>= 4 EPISODES IN PAST YEAR) CONTINUED | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

898

CONFIDENTIAL
AZSER12805764

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 30AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805765

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0001012 | 2 | 022 | 022 | PLA / VAL | At randomization | 3MAY2005 | 201 |
| D1447C00127/E0001012 | 2 | 022 | 022 | PLA / VAL | Baseline | 2MAY2005 | 201 |
| D1447C00127/E0001012 | 2 | 022 | 022 | PLA / VAL | Week 12 | 15AUG2005 | 207 |
| D1447C00127/E0001012 | 2 | 022 | 022 | PLA / VAL | Week 28 | 05DEC2005 | 211 |
| D1447C00127/E0001012 | 2 | 022 | 022 | PLA / VAL | Week 40 | 24FEB2006 | 214 |
| D1447C00127/E0001012 | 2 | 022 | 022 | PLA / VAL | Week 52 | 25MAY2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805766

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0001012 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0001012 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0001017 | 0 | RD | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001017 | 0 | RD | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001017 | 0 | RD | 119 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001017 | 0 | RD | 147 | A | 1 | 2006-04-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

901

CONFIDENTIAL
AZSER12805767

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KC | 30AUG2006 | 1 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 30AUG2006 | 1 | 06DEC2004 | 22MAY2005 | 23MAY2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 05OCT2005 | 0 | 23MAR2005 | 04OCT2005 | 05OCT2005 | 03AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 05OCT2005 | 0 | 23MAR2005 | 04OCT2005 | 05OCT2005 | 03AUG2006 |
| 0 | 0 | 0 | 0 | 0 | STA | 27DEC2005 | 0 | 23MAR2005 | 04OCT2005 | 05OCT2005 | 03AUG2006 |
|  |  |  |  |  | STA | 19APR2006 |  |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805768

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 465 | 223 | 11 | 1 | 219 | 1 | 002 | 002 | 1 |
| 31MAY2005 | 06DEC2004 | 01DEC2004 | 23MAY2005 | 465 | 223 | 11 | 1 | 299 | 1 | 002 | 002 | 1 |
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 1 |
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | | 201 | 0 | 1 | 201.5 | | 002 | 002 | 1 |
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | 84 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 1 |
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805769

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4211 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805770

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PER PROTOCOL SAFETY SUBJECT | ITT PROTOCOL SAFETY SUBJECT | OLS AFETY SUBJECT | RDS AFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | | | Y | Y | 30AUG2006 | | 54 | 3 | Valproate |
| Other | | | Y | Y | 30AUG2006 | | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 04AUG2006 | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 04AUG2006 | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 04AUG2006 | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 04AUG2006 | | 40 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805771

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STABILIZER | ACTUAL/TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0001012 | 2 | 022 | PLA / VAL | Week 68 | 30AUG2006 | 223 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Final visit | 3AUG2006 | 213 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | At randomization | 05OCT2005 | 201 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Baseline | 05OCT2005 | 201 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Week 12 | 27DEC2005 | 207 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Week 28 | 19APR2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805772

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE/STUDY/PART/CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0001017 | 0 | RD | 169 | A | 1 | 2006-07-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001017 | 0 | RD | 241 | A | 1 | 2006-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001018 | 3 | RD | 85 | A | 1 | 2006-01-06 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0001018 | 3 | RD | 85 | A | 1 | 2006-01-06 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0001018 | 3 | RD | 119 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805773

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KC | 11JUL2006 | 0 | 23MAR2005 | 04OCT2005 | 05OCT2005 | 03AUG2006 |
| 0 | 0 | 0 | 0 | 0 | STA | 04AUG2006 | 0 | 23MAR2005 | 04OCT2005 | 05OCT2005 | 03AUG2006 |
| 0 | 0 | 0 | 0 | 0 | STA | 04AUG2006 | 0 | 23MAR2005 | 04OCT2005 | 05OCT2005 | 03AUG2006 |
| 1 | 1 | 0 | 0 | 0 | KC | 06JAN2006 | 3 | 27MAY2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 06JAN2006 | 3 | 27MAY2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 29MAR2006 | 0 | 27MAY2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805774

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | 280 | 214 | 0 | 1 | 214 | 0 | 002 | 002 | 1 |
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | 304 | 223 | 24 | 1 | 214 | 0 | 002 | 002 | 1 |
| 11OCT2005 | 23MAR2005 | 18MAR2005 | 05OCT2005 | 304 | 223 | 24 | 1 | 299 | | 002 | 002 | 1 |
| 12JAN2006 | 27MAY2005 | 20MAY2005 | 06JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 1 |
| 12JAN2006 | 27MAY2005 | 20MAY2005 | 06JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 1 |
| 12JAN2006 | 27MAY2005 | 20MAY2005 | 06JAN2006 | 83 | 207 | 1 | 1 | 207 | -3 | 001 | 001 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805775

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = >= 4 EPISODES IN PAST YEAR ) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4281 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4327 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4327 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4327 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805776

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SUBJECT | DB SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 04AUG2006 | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04AUG2006 | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04AUG2006 | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | | 53 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | | 53 | 3 | Valproate |
| Other | 21AUG2006 | Y | Y | Y | | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805777

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Week 40 | 1JUL2006 | 214 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Week 40 | 4AUG2006 | 223 |
| D1447C00127/E0001017 | 2 | 022 | PLA / VAL | Final visit | 4AUG2006 | 223 |
| D1447C00127/E0001018 | 2 | 021 | QTP / VAL | At randomization | 06JAN2006 | 201 |
| D1447C00127/E0001018 | 2 | 021 | QTP / VAL | Baseline | 06JAN2006 | 201 |
| D1447C00127/E0001018 | 2 | 021 | QTP / VAL | Week 12 | 29MAR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805778

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0001018 | RD | 3 | 147 | A | 1 | 2006-07-19 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001018 | RD | 3 | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001018 | RD | 3 | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001019 | RD | 1 | 85 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0001019 | RD | 1 | 119 | A | 1 | 2006-02-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

913

CONFIDENTIAL
AZSER12805779

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KC | 19JUL2006 | 0 | 27MAY2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 21AUG2006 | 0 | 27MAY2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 21AUG2006 | 0 | 27MAY2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 1 | 1 | 0 | KC | 29NOV2005 | 1 | 08AUG2005 | 28NOV2005 | 29NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 29NOV2005 | 1 | 08AUG2005 | 28NOV2005 | 29NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 24FEB2006 | 0 | 08AUG2005 | 28NOV2005 | 29NOV2005 | 23AUG2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805780

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12JAN2006 | 27MAY2005 | 20MAY2005 | 06JAN2006 | 195 | 211 | 1 | 1 | 211 | -3 | 001 | 001 | 1 |
| 12JAN2006 | 27MAY2005 | 20MAY2005 | 06JAN2006 | 228 | 223 | 32 | 0 | 223 | -3 | 001 | 001 | 1 |
| 12JAN2006 | 27MAY2005 | 20MAY2005 | 06JAN2006 | 228 | 223 | 32 | 1 | 299 | -3 | 001 | 001 | 1 |
| 09DEC2005 | 08AUG2005 | 02AUG2005 | 29NOV2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 1 |
| 09DEC2005 | 08AUG2005 | 02AUG2005 | 29NOV2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 1 |
| 09DEC2005 | 08AUG2005 | 02AUG2005 | 29NOV2005 | 88 | 207 | 4 | 1 | 207 | -1 | 002 | 002 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805781

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = >=4 EPISODES IN PAST YEAR ) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4327 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4327 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4327 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4308 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4308 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4308 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805782

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERPRO JECT... | ...OLSAFE SUB JECT | ...OLSAFE SUB JECT | ...REAE ... SUB JECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | Y | 21AUG2006 | | 53 | 3 | Valproate |
| Other | Y | Y | Y | Y | 21AUG2006 | | 53 | 3 | Valproate |
| Other | Y | Y | Y | Y | 24AUG2006 | | 53 | 3 | Valproate |
| Other | Y | Y | Y | Y | 24AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | Y | 24AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | Y | 24AUG2006 | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

917

CONFIDENTIAL
AZSER12805783

Page 42 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD S STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0001018 | 2 | 021 | 021 | QTP / VAL | Week 28 | 19JUL2006 | 211 |
| D1447C00127/E0001018 | 2 | 021 | 021 | QTP / VAL | Week 28 | 21AUG2006 | 223 |
| D1447C00127/E0001018 | 2 | 021 | 021 | QTP / VAL | Final Visit | 21AUG2006 | 223 |
| D1447C00127/E0001019 | 2 | 022 | 022 | PLA / VAL | At randomization | 29NOV2005 | 201 |
| D1447C00127/E0001019 | 2 | 022 | 022 | PLA / VAL | Baseline | 29NOV2005 | 201 |
| D1447C00127/E0001019 | 2 | 022 | 022 | PLA / VAL | Week 12 | 24FEB2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

918

CONFIDENTIAL
AZSER12805784

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0001019 | 1 | RD | 147 | A | 1 | 2006-06-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001019 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0001019 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0003013 | 0 | RD | 85 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0003013 | 0 | RD | 241 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

919

CONFIDENTIAL
AZSER12805785

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | STA | 2OJUN2006 | 0 | 08AUG2005 | 28NOV2005 | 29NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 2AUG2006 | 0 | 08AUG2005 | 28NOV2005 | 29NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | KC | 24AUG2005 | 0 | 08AUG2005 | 28NOV2005 | 29NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | G.A. | 24AUG2005 | 0 | 24MAR2005 | 23AUG2005 | 24AUG2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | G.A. | 24AUG2005 | 0 | 24MAR2005 | 23AUG2005 | 24AUG2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | DTC | 09NOV2005 | 0 | 24MAR2005 | 23AUG2005 | 24AUG2005 | 08NOV2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805786

Page 45 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09DEC2005 | 08AUG2005 | 02AUG2005 | 29NOV2005 | 204 | 211 | 8 | 1 | 211 | -1 | 002 | 002 | 1 |
| 09DEC2005 | 08AUG2005 | 02AUG2005 | 29NOV2005 | 249 | 223 | 11 | 1 | 214 | -1 | 002 | 002 | 1 |
| 09DEC2005 | 08AUG2005 | 02AUG2005 | 29NOV2005 | 269 | 223 | 11 | 1 | 299 | -1 | 002 | 002 | 1 |
| 31AUG2005 | 24MAR2005 | 17MAR2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 3 |
| 31AUG2005 | 24MAR2005 | 17MAR2005 | 24AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 3 |
| 31AUG2005 | 24MAR2005 | 17MAR2005 | 24AUG2005 | 78 | 223 | 6 | 1 | 207 | 0 | 001 | 001 | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805787

Page 46 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = >=4 EPISODES IN 12 M PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4308 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4308 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4308 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4263 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4263 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4263 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805788

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHEIT PROECOLSAFEBJUCT | OLSAFEBJUCT | INTENTPROECOLSAFEBJUCT | OROLSAFEBJUCT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Subject not Willing to Continue Study | 09NOV2005 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Subject not Willing to Continue Study | 09NOV2005 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Subject not Willing to Continue Study | 09NOV2005 | Y | Y | Y | Y | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805789

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0001019 | 2 | 022 | 022 | PLA / VAL | Week 28 | 20JUN2006 | 211 |
| D1447C00127/E0001019 | 2 | 022 | 022 | PLA / VAL | Week 40 | 2AUG2006 | 223 |
| D1447C00127/E0001019 | 2 | 022 | 022 | PLA / VAL | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0003013 | 2 | 021 | 021 | QTP / VAL | At randomization | 2AUG2005 | 201 |
| D1447C00127/E0003013 | 2 | 021 | 021 | QTP / VAL | Baseline | 2AUG2005 | 201 |
| D1447C00127/E0003013 | 2 | 021 | 021 | QTP / VAL | Week 12 | 09NOV2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

924

CONFIDENTIAL
AZSER12805790

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0003013 | 0 | RD | 241 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005002 | 0 | RD | 85 | A | 1 | 2004-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005002 | 0 | RD | 85 | A | 1 | 2004-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005002 | 0 | RD | 119 | A | 1 | 2006-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005002 | 0 | RD | 147 | A | 1 | 2005-02-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005002 | 0 | RD | 169 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805791

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DTC | 09NOV2005 | 0 | 24MAR2005 | 23AUG2005 | 24AUG2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 21JUL2004 | 0 | 31MAR2004 | 21JUL2004 | 22JUL2004 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 21JUL2004 | 0 | 31MAR2004 | 21JUL2004 | 22JUL2004 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | LJM | 07OCT2004 | 0 | 31MAR2004 | 21JUL2004 | 22JUL2004 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | ABB | 08FEB2005 | 0 | 31MAR2004 | 21JUL2004 | 22JUL2004 | 30JUL2005 |
|  |  |  |  |  |  | 02MAY2005 |  |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805792

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31AUG2005 | 24MAR2005 | 17MAR2005 | 24AUG2005 | 78 | 223 | 6 | 1 | 299 | 0 | 001 | 001 | 3 |
| 28JUL2004 | 31MAR2004 | 24MAR2004 | 21JUL2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 5 |
| 28JUL2004 | 31MAR2004 | 24MAR2004 | 21JUL2004 | 1 | 201 | 5 | 1 | 201.5 | 0 | 002 | 002 | 5 |
| 28JUL2004 | 31MAR2004 | 24MAR2004 | 21JUL2004 | 79 | 207 | 7 | 1 | 207 | 0 | 002 | 002 | 5 |
| 28JUL2004 | 31MAR2004 | 24MAR2004 | 21JUL2004 | 203 | 211 | 5 | 1 | 211 |  | 002 | 002 | 5 |
|  |  |  |  | 286 | 214 | 6 | 1 | 214 | 0 | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805793

Page 52 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( ≥ 4 EPISODES IN PAST YEAR ) | PREMATURE DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4263 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1004 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1004 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1004 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1004 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1004 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

928

CONFIDENTIAL
AZSER12805794



Page 53 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERFORM PROOFOCOLSUBJECT | ON-PROOFOCOLSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject not willing to Continue Study | 09NOV2005 | Y | Y | | 25 | 2 | Valproate |
| Subject Lost to Follow-up | 01AUG2005 | Y | Y | | 43 | 3 | Lithium |
| Subject Lost to Follow-up | 01AUG2005 | Y | Y | | 43 | 3 | Lithium |
| Subject Lost to Follow-up | 01AUG2005 | Y | Y | | 43 | 3 | Lithium |
| Subject Lost to Follow-up | 01AUG2005 | Y | Y | | 43 | 3 | Lithium |
| Subject Lost to Follow-up | 01AUG2005 | Y | Y | | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

929

CONFIDENTIAL
AZSER12805795

Page 54 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT OD/MOOD STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| DI447C00127/E0003013 | 2 | 021 | 021 | QTP / VAL | Final visit | 09NOV2005 | 223 |
| DI447C00127/E0005002 | 1 | 012 | 012 | PLA / LI | At randomization | 2JUL2004 | 201 |
| DI447C00127/E0005002 | 1 | 012 | 012 | PLA / LI | Baseline | 21JUL2004 | 201 |
| DI447C00127/E0005002 | 1 | 012 | 012 | PLA / LI | Week 12 | 07OCT2004 | 207 |
| DI447C00127/E0005002 | 1 | 012 | 012 | PLA / LI | Week 28 | 08FEB2005 | 211 |
| DI447C00127/E0005002 | 1 | 012 | 012 | PLA / LI | Week 40 | 02MAY2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805796

Page 55 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | SEQ STUDY PAR CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005002 | 0 | RD | A | 169 | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005010 | 0 | RD | A | 85 | 1 | 2004-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005010 | 0 | RD | A | 85 | 1 | 2004-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005017 | 0 | RD | A | 241 | 1 | 2004-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005017 | 0 | RD | A | 85 | 1 | 2004-11-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

931

CONFIDENTIAL
AZSER12805797

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ABB | 02MAY2005 | 0 | 31MAR2004 | 21JUL2004 | 22JUL2004 | 30JUL2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 17AUG2004 | 0 | 22APR2004 | 17AUG2004 | 18AUG2004 | 04SEP2004 |
| 0 | 0 | 0 | 0 | 0 | VKA | 17AUG2004 | 0 | 22APR2004 | 17AUG2004 | 18AUG2004 | 04SEP2004 |
| 0 | 0 | 0 | 0 | 0 | LJM | 14OCT2004 | 0 | 22APR2004 | 17AUG2004 | 18AUG2004 | 04SEP2004 |
| 0 | 0 | 1 | 1 | 0 | VKA | 02NOV2004 | 1 | 18MAY2004 | 02NOV2004 | 03NOV2004 | 16NOV2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805798

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28JUL2004 | 31MAR2004 | 24MAR2004 | 21JUL2004 | 286 | 214 | 6 | 1 | 299 | 0 | | 002 | 5 |
| 2AUG2004 | 22APR2004 | 15APR2004 | 17AUG2004 | 1 | 201 | | 1 | 201 | | 002 | 002 | 5 |
| 2AUG2004 | 22APR2004 | 15APR2004 | 17AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 5 |
| 26AUG2004 | 22APR2004 | 15APR2004 | 17AUG2004 | 59 | 223 | 25 | 1 | 207 | | 002 | 002 | 5 |
| 26AUG2004 | 22APR2004 | 15APR2004 | 17AUG2004 | 59 | 223 | 25 | 1 | 299 | 0 | | 002 | 5 |
| 07NOV2004 | 18MAY2004 | 11MAY2004 | 02NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805799

Page 58 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1004 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4012 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4012 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4012 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4054 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

934

CONFIDENTIAL
AZSER12805800

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PER-PROTOCOL SAFETY SUBJECT | INTENT-TO-TREAT SUBJECT | ORD SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | Y | N | Y | 01AUG2005 | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | N | Y | 11OCT2004 | 0 | 24 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | N | Y | 14OCT2004 | 0 | 24 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | N | Y | 14OCT2004 | | 24 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | N | N | Y | 14OCT2004 | 0 | 24 | 2 | Valproate |
| Subject Lost to Follow-up | Y | N | Y | 16DEC2004 | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805801

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005002 | 1 | 012 | PLA / LI | Final visit | 02MAY2005 | 214 |
| D1447C00127/E0005010 | 2 | 022 | PLA / VAL | At randomization | 17AUG2004 | 201 |
| D1447C00127/E0005010 | 2 | 022 | PLA / VAL | Baseline | 17AUG2004 | 201 |
| D1447C00127/E0005010 | 2 | 022 | PLA / VAL | Week 12 | 14OCT2004 | 223 |
| D1447C00127/E0005010 | 2 | 022 | PLA / VAL | Final visit | 14OCT2004 | 223 |
| D1447C00127/E0005017 | 2 | 022 | PLA / VAL | At randomization | 02NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805802

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005017 | 1 | RD | 85 | A | 1 | 2004-11-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 85 | A | 1 | 2004-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 85 | A | 1 | 2004-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 119 | A | 1 | 2005-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 147 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 169 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805803

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VKA | 02NOV2004 | 1 | 18MAY2004 | 02NOV2004 | 03NOV2004 | 16NOV2004 |
| 0 | 0 | 1 | 0 | 0 | SNR | 18OCT2004 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 8AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SNR | 18OCT2004 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 11JAN2005 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AB | 02MAY2005 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 26JUL2005 |  |  |  |  | 28AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

938

CONFIDENTIAL
AZSER12805804

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07NOV2004 | 18MAY2004 | 11MAY2004 | 02NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 86 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 197 | 211 | 2 | 1 | 211 | 0 | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 282 | 214 | 2 | 1 | 214 | | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805805

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = ≥ 4 EPISODES IN PAST YEAR) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4054 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805806

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 16DEC2004 | N | Y | Y | Y | 0 | 21 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12805807