Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005017 | 2 | 022 | PLA / VAL | Baseline | 02NOV2004 | 201 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | At randomization | 18OCT2004 | 201 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Baseline | 18OCT2004 | 201 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 12 | 11JAN2005 | 207 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 28 | 02MAY2005 | 211 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 40 | 26JUL2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

942

CONFIDENTIAL
AZSER12805808

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005020 | 0 | RD | 192 | A | 1 | 2005-10-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 208 | A | 1 | 2006-02-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 224 | A | 1 | 2006-06-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005020 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805809

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DMD | 17OCT2005 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DMD | 06FEB2006 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 01JUN2006 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 29AUG2006 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 29AUG2006 | 0 | 01JUN2004 | 18OCT2004 | 19OCT2004 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 22SEP2004 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |

```
      Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805810

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 477 | 219 |  | 1 | 219 | 0 | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 592 | 221 | 4 | 1 | 221 | 0 | 002 | 002 | 5 |
| 23OCT2004 | 01JUN2004 | 24MAY2004 | 18OCT2004 | 681 | 223 | 47 | 1 | 223 | 0 | 002 | 002 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 681 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805811

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = ≥4 # EPISODES IN 12 MONTH PERIOD) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4042 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4029 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

946

CONFIDENTIAL
AZSER12805812

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL SUBJECT | COMPLETED SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 37 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | Y | -118 | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805813

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 52 | 17OCT2005 | 217 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 68 | 06FEB2006 | 219 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 84 | 01JUN2006 | 221 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Week 104 | 29AUG2006 | 223 |
| D1447C00127/E0005020 | 2 | 022 | PLA / VAL | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | At randomization | 22SEP2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

948

CONFIDENTIAL
AZSER12805814

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PH AS E | PAGE NUMBER | S E Q U D Y P A R E C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005021 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | 0 | RD | 119 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | 0 | RD | 147 | A | 1 | 2005-04-13 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | 0 | RD | 169 | A | 1 | 2005-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | 0 | RD | 192 | A | 1 | 2005-09-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | 0 | RD | 208 | A | 1 | 2006-01-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

949

CONFIDENTIAL
AZSER12805815

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LJM | 22SEP2004 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 20DEC2004 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 1 | 0 | 0 | 0 | 0 | LJM | 13APR2005 | 2 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 29JUN2005 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 26SEP2005 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DMD | 23JAN2006 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805816

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 90 | 207 | 6 | 1 | 207 | | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 204 | 211 | 8 | 1 | 211 | 2 | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 370 | 217 | 6 | 1 | 217 | 0 | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 489 | 219 | 13 | 1 | 219 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805817



CONFIDENTIAL
AZSER12805818

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORMDPROC:OCCLSAFEESUBJECT | OLDSAFEESUBJECT | ORLSAFEESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

953

CONFIDENTIAL
AZSER12805819

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | Baseline | 22SEP2004 | 201 |
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | Week 12 | 02DEC2004 | 207 |
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | Week 28 | 13APR2005 | 211 |
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | Week 40 | 29JUN2005 | 214 |
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | Week 52 | 26SEP2005 | 217 |
| D1447C00127/E0005021 | 2 | 021 | QTP / VAL | Week 68 | 23JAN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805820

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005021 | RD | 0 | 224 | A | 1 | 2006-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | RD | 0 | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005021 | RD | 0 | 85 | A | 1 | 2006-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005027 | RD | 0 | 85 | A | 1 | 2004-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005027 | RD | 0 | 119 | A | 1 | 2005-01-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

955

CONFIDENTIAL
AZSER12805821

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LJM | 03MAY2006 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 2AUG2006 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 24AUG2006 | 0 | 04JUN2004 | 22SEP2004 | 23SEP2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 05OCT2004 | 0 | 15JUN2004 | 04OCT2004 | 05OCT2004 | 18JUL2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 05OCT2004 | 0 | 15JUN2004 | 04OCT2004 | 05OCT2004 | 18JUL2005 |
| 1 | 1 | 1 | 1 | 0 | VKA | 06JAN2005 | 2 | 15JUN2004 | 04OCT2004 | 05OCT2004 | 18JUL2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805822

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 589 | 221 | 1 | 1 | 221 | 0 | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 702 | 223 | 26 | 1 | 223 | 0 | 001 | 001 | 5 |
| 27SEP2004 | 04JUN2004 | 27MAY2004 | 22SEP2004 | 702 | 223 | 26 | 1 | 299 | | 001 | 001 | 5 |
| 05OCT2004 | 15JUN2004 | 08JUN2004 | 05OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 05OCT2004 | 15JUN2004 | 08JUN2004 | 05OCT2004 | 1 | 201 | 0 | 1 | 201.5 | 2 | 001 | 001 | 5 |
| 05OCT2004 | 15JUN2004 | 08JUN2004 | 05OCT2004 | 92 | 207 | 8 | 1 | 207 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805823

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PARTICIPATES IN PRE-MATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4029 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4029 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4029 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1029 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1029 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1029 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805824

Page 83 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHERIPROFOCULOSUBJECT | OLSASAFETYSUBJECT | INTENT-TO-TREATSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 27 | 2 | Valproate |
| Other | 24AUG2006 | N | Y | Y | -118 | 28 | 2 | Valproate |
| Other | 02AUG2005 | N | Y | Y | 0 | 28 | 2 | Lithium |
| Other | 02AUG2005 | N | Y | Y | 0 | 28 | 2 | Lithium |
| Other | 02AUG2005 | N | Y | Y | 0 | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

959

CONFIDENTIAL
AZSER12805825

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005021 | 2 | 021 | 021 | QTP / VAL | Week 84 | 03MAY2006 | 221 |
| D1447C00127/E0005021 | 2 | 021 | 021 | QTP /// VAL | Week 104 | 24AUG2006 | 223 |
| D1447C00127/E0005021 | 2 | 021 | 021 | QTP / VAL | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0005027 | 1 | 011 | 011 | QTP / LI | At randomization | 05OCT2004 | 201 |
| D1447C00127/E0005027 | 1 | 011 | 011 | QTP / LI | Baseline | 05OCT2004 | 201 |
| D1447C00127/E0005027 | 1 | 011 | 011 | QTP / LI | Week 12 | 06JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805826

Page 85 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUDYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005027 | RD | 0 | 147 | A | 1 | 2005-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005027 | RD | 0 | 241 | A | 1 | 2005-08-02 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0005027 | RD | 0 | 85 | A | 1 | 2005-08-08 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0005041 | RD | 0 | 85 | A | 1 | 2005-02-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005041 | RD | 0 | 119 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

961

CONFIDENTIAL
AZSER12805827

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ABB | 09MAY2005 | 0 | 15JUN2004 | 04OCT2004 | 05OCT2004 | 18JUL2005 |
| 1 | 0 | 0 | 0 | 0 | VKA | 02AUG2005 | 3 | 15JUN2004 | 04OCT2004 | 05OCT2004 | 18JUL2005 |
| 1 | 0 | 0 | 0 | 0 | VKA | 02AUG2005 | 3 | 15JUN2004 | 04OCT2004 | 05OCT2004 | 18JUL2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 08FEB2005 | 0 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 10MAY2005 | 0 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

CONFIDENTIAL
AZSER12805828

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05OCT2004 | 15JUN2004 | 08JUN2004 | 05OCT2004 | 217 | 211 | 21 | 1 | 211 | 0 | 001 | 001 | 5 |
| 05OCT2004 | 15JUN2004 | 08JUN2004 | 05OCT2004 | 2 | 223 | 22 | 1 | 214 | 3 | 001 | 001 | 5 |
| 05OCT2004 | 15JUN2004 | 08JUN2004 | 05OCT2004 | 302 | 223 | 22 | 1 | 299 | 3 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 92 | 207 | 8 | 1 | 207 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805829

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PAST YEAR) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1029 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1029 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1029 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

964

CONFIDENTIAL
AZSER12805830

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL DOSE SUBJECT | DOSE SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 02AUG2005 | N | Y | Y | 0 | 28 | 2 | Lithium |
| Other | 02AUG2005 | N | Y | Y | 0 | 28 | 2 | Lithium |
| Other | 02AUG2005 | N | Y | Y | 0 | 28 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805831

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005027 | 1 | 011 | QTP / LI | Week 28 | 09MAY2005 | 211 |
| D1447C00127/E0005027 | 1 | 011 | QTP / LI | Week 40 | 02AUG2005 | 223 |
| D1447C00127/E0005027 | 1 | 011 | QTP / LI | Final visit | 02AUG2005 | 223 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | At randomization | 08FEB2005 | 201 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Baseline | 08FEB2005 | 201 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Week 12 | 10MAY2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805832

Page 91 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005041 | 0 | RD | 147 | A | 1 | 2005-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005041 | 0 | RD | 169 | A | 1 | 2005-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005041 | 0 | RD | 192 | A | 1 | 2006-02-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005041 | 0 | RD | 208 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005041 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005041 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

967

CONFIDENTIAL
AZSER12805833

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ABB | 22AUG2005 | 1 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 1 | LJM | 16NOV2005 | 1 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DMD | 13FEB2006 | 0 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 31MAY2006 | 0 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 23AUG2006 | 0 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 23AUG2006 | 0 | 25AUG2004 | 07FEB2005 | 08FEB2005 | 22AUG2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805834

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 196 | 211 | 0 | 1 | 211 | 0 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 242 | 214 | 2 | 1 | 214 | 1 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 371 | 217 | 7 | 1 | 217 | 1 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 478 | 219 | 2 | 1 | 219 | 0 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 562 | 223 | 26 | 1 | 221 | 0 | 001 | 001 | 5 |
| 14FEB2005 | 25AUG2004 | 18AUG2004 | 08FEB2005 | 562 | 223 | 26 | 1 | 299 | 0 | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

969

CONFIDENTIAL
AZSER12805835

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(Y=>4EPISODESIN PAST YEAR) | PRE-MATURE-LYDIS-CON-TIN-UED |
|---|---|---|---|---|---|---|---|
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4145 | Male | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

970

CONFIDENTIAL
AZSER12805836

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | ITEM PERPRPROEOCOLSDBUUJECT | ITEM ORLDSAFEEISUB JECT | ITEM ORLDSAFEEISUB JECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

971

CONFIDENTIAL
AZSER12805837

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE ABILIZER | ACTUAL TRT/MO OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Week 28 | 22AUG2005 | 211 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Week 52 | 16NOV2005 | 214 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Week 50 | 13FEB2006 | 217 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Week 68 | 31MAY2006 | 219 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Week 84 | 23AUG2006 | 223 |
| D1447C00127/E0005041 | 2 | 021 | QTP / VAL | Final visit | 23AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805838

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE+UDYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005047 | 0 | RD | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 85 | A | 1 | 2005-05-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 119 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 147 | A | 1 | 2005-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 169 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 192 | A | 1 | 2006-03-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

973

CONFIDENTIAL
AZSER12805839

Page 98 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VKA | 08MAR2005 | 0 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 08MAR2005 | 0 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 31MAY2005 | 0 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 20SEP2005 | 0 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 13DEC2005 | 0 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 07MAR2006 | 0 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

974

CONFIDENTIAL
AZSER12805840

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | RAN ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 1 | 207 | 0 | 1 | 201.5 | 0 | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805841

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805842

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PREDESPROESOCULOSAFE... (SUBJECT) | OLDSAFE... (SUBJECT) | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

977

CONFIDENTIAL
AZSER12805843

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE ABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | At randomization | 08MAR2005 | 201 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Baseline | 08MAR2005 | 201 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Week 12 | 31MAY2005 | 207 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Week 28 | 20SEP2005 | 211 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Week 40 | 13DEC2005 | 214 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Week 52 | 07MAR2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805844

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUD\n YARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005047 | 0 | RD | 208 | A | 1 | 2006-06-27 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005047 | 0 | RD | 241 | A | 1 | 2006-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005048 | 3 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005048 | 3 | RD | 119 | A | 1 | 2005-06-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

979

CONFIDENTIAL
AZSER12805845

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | VKA | 27JUN2006 | 3 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 22AUG2006 |   | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 22AUG2006 | 3 | 14SEP2004 | 08MAR2005 | 09MAR2005 | 21AUG2006 |
| 0 | 0 | 3 | 0 | 0 | LJM | 02MAR2005 | 3 | 10SEP2004 | 02MAR2005 | 03MAR2005 | 18OCT2005 |
| 0 | 0 | 3 | 1 | 0 | LJM | 01JUN2005 | 1 | 10SEP2004 | 02MAR2005 | 03MAR2005 | 18OCT2005 |

```
          Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                        6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805846

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 477 | 219 | 1 | 1 | 219 | 3 | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 533 | 223 | 55 | 1 | 221 | 0 | 002 | 002 | 5 |
| 13MAR2005 | 14SEP2004 | 07SEP2004 | 08MAR2005 | 533 | 223 | 55 | 1 | 299 |  | 002 | 002 | 5 |
| 17MAR2005 | 10SEP2004 | 07SEP2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 5 |
| 17MAR2005 | 10SEP2004 | 07SEP2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201.5 | -2 | 001 | 001 | 5 |
| 17MAR2005 | 10SEP2004 | 07SEP2004 | 02MAR2005 | 92 | 207 | 8 | 1 | 207 |  | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805847

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(Y/N) | PREMATURELYDISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4172 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1109 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1109 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1109 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

982

CONFIDENTIAL
AZSER12805848

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | | | | | | Y | Y | | | | | | 38 | 2 | Valproate |
| Other | 22AUG2006 | | | | | | Y | Y | | | | | | 38 | 2 | Valproate |
| Other | 22AUG2006 | | | | | | N | Y | Y | | | | | 38 | 2 | Valproate |
| Subject Lost to Follow-up | 18OCT2005 | | | | | | N | Y | Y | | | | 0 | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 18OCT2005 | | | | | | N | Y | Y | | | | 0 | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 18OCT2005 | | | | | | N | Y | Y | | | | 0 | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

983

CONFIDENTIAL
AZSER12805849

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Week 68 | 27JUN2006 | 219 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Week 84 | 22AUG2006 | 223 |
| D1447C00127/E0005047 | 2 | 022 | 022 | PLA / VAL | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0005048 | 1 | 011 | 011 | QTP / LI | At randomization | 02MAR2005 | 201 |
| D1447C00127/E0005048 | 1 | 011 | 011 | QTP / LI | Baseline | 02MAR2005 | 201 |
| D1447C00127/E0005048 | 1 | 011 | 011 | QTP / LI | Week 12 | 01JUN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805850

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005048 | 3 | RD | 147 | A | 1 | 2005-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005048 | 3 | RD | 147 | A | 1 | 2005-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005049 | 1 | RD | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005049 | 1 | RD | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005049 | 1 | RD | 119 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005049 | 1 | RD | 119 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805851

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 2 | VKA | 20SEP2005 | 3 | 10SEP2004 | 02MAR2005 | 03MAR2005 | 18OCT2005 |
| 0 | 0 | 1 | 0 | 1 | VKA | 20SEP2005 | 3 | 10SEP2004 | 02MAR2005 | 03MAR2005 | 18OCT2005 |
| 0 | 0 | 1 | 0 | 1 | VKA | 08MAR2005 | 1 | 20SEP2004 | 08MAR2005 | 09MAR2005 | 28JUN2005 |
| 0 | 0 | 0 | 0 | 1 | VKA | 08MAR2005 | 1 | 20SEP2004 | 08MAR2005 | 09MAR2005 | 28JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 31MAY2005 | 0 | 20SEP2004 | 08MAR2005 | 09MAR2005 | 28JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 31MAY2005 | 0 | 20SEP2004 | 08MAR2005 | 09MAR2005 | 28JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

986

CONFIDENTIAL
AZSER12805852

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17MAR2005 | 10SEP2004 | 07SEP2004 | 02MAR2005 | 203 | 211 | 7 | 1 | 211 | | | | 5 |
| 17MAR2005 | 10SEP2004 | 07SEP2004 | 02MAR2005 | 203 | 201 | 7 | 1 | 299 | 0 | 001 | 001 | 5 |
| 17MAR2005 | 20SEP2004 | 13SEP2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 17MAR2005 | 20SEP2004 | 13SEP2004 | 08MAR2005 | 85 | 207 | 0 | 1 | 201.5 | -1 | 001 | 001 | 5 |
| 17MAR2005 | 20SEP2004 | 13SEP2004 | 08MAR2005 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 5 |
| | | | | | | | 1 | 299 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805853

Page 112 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1109 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1109 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4174 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4174 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4174 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

988

CONFIDENTIAL
AZSER12805854

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRETABLE SAFETY SUBJECT | PER PROTOCOL SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 18OCT2005 | N | Y | Y | 0 | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 18OCT2005 | N | Y | Y | 0 | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 24AUG2005 | Y | Y | Y |  | 37 | 2 | Valproate |
| Subject Lost to Follow-up | 24AUG2005 | Y | Y | Y |  | 37 | 2 | Valproate |
| Subject Lost to Follow-up | 24AUG2005 | Y | Y | Y |  | 37 | 2 | Valproate |
| Subject Lost to Follow-up | 24AUG2005 | Y | Y | Y |  | 37 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805855

Page 114 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005048 | 1 | 011 | 011 | QTP / LI | Week 28 | 20SEP2005 | 211 |
| D1447C00127/E0005048 | 1 | 011 | 011 | QTP / LI | Final visit | 20SEP2005 | 211 |
| D1447C00127/E0005049 | 2 | 021 | 021 | QTP ///VAL | At randomization | 08MAR2005 | 201 |
| D1447C00127/E0005049 | 2 | 021 | 021 | QTP ///VAL | Baseline | 08MAR2005 | 201 |
| D1447C00127/E0005049 | 2 | 021 | 021 | QTP ///VAL | Week 12 | 31MAY2005 | 207 |
| D1447C00127/E0005049 | 2 | 021 | 021 | QTP ///VAL | Final visit | 31MAY2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805856

Page 115 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005051 | RD | 0 | 85 | A | 1 | 2005-04-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005051 | RD | 0 | 85 | A | 1 | 2005-04-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005051 | RD | 0 | 119 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005051 | RD | 0 | 241 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005051 | RD | 0 | 241 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005055 | RD | 0 | 85 | A | 1 | 2005-01-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805857

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VKA | 05APR2005 | 0 | 21SEP2004 | 05APR2005 | 06APR2005 | 29JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 05APR2005 | 0 | 21SEP2004 | 05APR2005 | 06APR2005 | 29JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 26JUN2005 | 0 | 21SEP2004 | 05APR2005 | 06APR2005 | 29JUN2005 |
| 0 | 0 | 1 | 1 | 0 | VKA | 26JUL2005 | 1 | 21SEP2004 | 05APR2005 | 06APR2005 | 29JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 26JUL2005 | 1 | 21SEP2004 | 05APR2005 | 06APR2005 | 29JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 18JAN2005 | 0 | 28SEP2004 | 17JAN2005 | 18JAN2005 | 07NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805858

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10APR2005 | 21SEP2004 | 14SEP2004 | 05APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 10APR2005 | 21SEP2004 | 14SEP2004 | 05APR2005 | 1 | 207 | 1 | 1 | 201.5 | 0 | 001 | 001 | 5 |
| 10APR2005 | 21SEP2004 | 14SEP2004 | 05APR2005 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 5 |
| 10APR2005 | 21SEP2004 | 14SEP2004 | 05APR2005 | 113 | 223 | 29 | 0 | 299 | 1 | 001 | 001 | 5 |
| 22JAN2005 | 28SEP2004 | 21SEP2004 | 18JAN2005 | 113 | 223 | 29 | 1 | 201 | | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805859

Page 118 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ( Y / N ) |
|---|---|---|---|---|---|---|
| 4189 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4189 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4189 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4189 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4189 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4121 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

994

CONFIDENTIAL
AZSER12805860

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROCEDURE SUBJECT | OLDS A FE SUBJECT | R D S B SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 26JUL2005 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 26JUL2005 | N | Y Y Y | Y | | 38 | 2 | Valproate |
| Other | 26JUL2005 | N | Y Y Y | Y | 0 | 38 | 2 | Valproate |
| Other | 26JUL2005 | N | Y Y Y | Y | 0 | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | | 23 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805861

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005051 | 2 | 021 | 021 | QTP / VAL | At randomization | 05APR2005 | 201 |
| D1447C00127/E0005051 | 2 | 021 | 021 | QTP / VAL | Baseline | 05APR2005 | 201 |
| D1447C00127/E0005051 | 2 | 021 | 021 | QTP / VAL | Week 12 | 26JUN2005 | 207 |
| D1447C00127/E0005051 | 2 | 021 | 021 | QTP / VAL | Week 12 | 26JUL2005 | 223 |
| D1447C00127/E0005051 | 2 | 021 | 021 | QTP / VAL | Final visit | 26JUL2005 | 223 |
| D1447C00127/E0005055 | 2 | 022 | 022 | PLA / VAL | At randomization | 18JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

996

CONFIDENTIAL
AZSER12805862

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005055 | 0 | RD | 85 | A | 1 | 2005-01-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005055 | 0 | RD | 119 | A | 1 | 2005-04-12 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005055 | 0 | RD | 147 | A | 1 | 2005-08-11 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005055 | 0 | RD | 241 | A | 1 | 2005-11-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005055 | 0 | RD | 241 | A | 1 | 2005-11-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005057 | 0 | RD | 85 | A | 1 | 2005-02-24 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805863

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VKA | 18JAN2005 | 0 | 28SEP2004 | 17JAN2005 | 18JAN2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | VKA | 2APR2005 | 0 | 28SEP2004 | 17JAN2005 | 18JAN2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | LJM | 1AUG2005 | 0 | 28SEP2004 | 17JAN2005 | 18JAN2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | LJM | 08NOV2005 | 0 | 28SEP2004 | 17JAN2005 | 18JAN2005 | 07NOV2005 |
| 0 | 0 | 0 | 0 | 0 | LJM | 24FEB2005 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805864

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | RANDOM ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22JAN2005 | 28SEP2004 | 21SEP2004 | 18JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 5 |
| 22JAN2005 | 28SEP2004 | 21SEP2004 | 18JAN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 5 |
| 22JAN2005 | 28SEP2004 | 21SEP2004 | 18JAN2005 | 205 | 211 | 10 | 1 | 211 | | 002 | 002 | 5 |
| 22JAN2005 | 28SEP2004 | 21SEP2004 | 18JAN2005 | 295 | 223 | 15 | 1 | 214 | 0 | 002 | 002 | 5 |
| 22JAN2005 | 28SEP2004 | 21SEP2004 | 18JAN2005 | 295 | 223 | 15 | 1 | 299 | 0 | 002 | 002 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805865



Page 124 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (≡4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4121 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4121 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4121 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4121 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805866

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM PROT COOLS DB SUBJECT | INTEN PROTO TREAT SUBJECT | PROT COOLS SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08NOV2005 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 40 | 3 | Valproate |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805867

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT /MO OD /STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005055 | 2 | 022 | PLA / VAL | Baseline | 18JAN2005 | 201 |
| D1447C00127/E0005055 | 2 | 022 | PLA / VAL | Week 12 | 12APR2005 | 207 |
| D1447C00127/E0005055 | 2 | 022 | PLA / VAL | Week 28 | 11AUG2005 | 217 |
| D1447C00127/E0005055 | 2 | 022 | PLA / VAL | Week 40 | 08NOV2005 | 223 |
| D1447C00127/E0005055 | 2 | 022 | PLA / VAL | Final visit | 08NOV2005 | 223 |
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | At randomization | 24FEB2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805868

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005057 | RD | 0 | 85 | A | 1 | 2005-02-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005057 | RD | 0 | 119 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005057 | RD | 0 | 147 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005057 | RD | 0 | 169 | A | 1 | 2005-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005057 | RD | 0 | 192 | A | 1 | 2006-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005057 | RD | 0 | 208 | A | 1 | 2006-06-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805869

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LJM | 24FEB2005 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ABB | 2MAY2005 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 06SEP2005 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 30NOV2005 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 28FEB2006 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 20JUN2006 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1004

CONFIDENTIAL
AZSER12805870

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 85 | 207 | 5 | 1 | 207 | 0 | 001 | 001 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 195 | 211 | 1 | 1 | 211 | | 001 | 001 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 280 | 214 | 0 | 1 | 214 | 0 | 001 | 001 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 370 | 217 | 6 | 1 | 217 | 0 | 001 | 001 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 482 | 219 | 6 | 1 | 219 | 0 | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

1005

CONFIDENTIAL
AZSER12805871



Page 130 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER (>=4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1006

CONFIDENTIAL
AZSER12805872

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | Y | Y | | 40 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1007

CONFIDENTIAL
AZSER12805873

Page 132 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STRATA BILIZER | ACTUAL TRT/MOOD STA BILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | Baseline | 24FEB2005 | 201 |
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | Week 12 | 2MAY2005 | 207 |
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | Week 28 | 06SEP2005 | 211 |
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | Week 40 | 30NOV2005 | 214 |
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | Week 52 | 28FEB2006 | 217 |
| D1447C00127/E0005057 | 2 | 021 | QTP / VAL | Week 68 | 20JUN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1008

CONFIDENTIAL
AZSER12805874

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005057 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005057 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005058 | 2 | RD | 85 | A | 1 | 2005-08-17 | 0 | 2 | 0 | 0 | 0 |
| D1447C00127 | E0005058 | 2 | RD | 85 | A | 1 | 2005-08-17 | 0 | 2 | 0 | 0 | 0 |
| D1447C00127 | E0005058 | 2 | RD | 119 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005058 | 2 | RD | 119 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1009

CONFIDENTIAL
AZSER12805875

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LJM | 16AUG2006 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 16AUG2006 | 0 | 06OCT2004 | 23FEB2005 | 24FEB2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 17AUG2005 | 2 | 25APR2005 | 17AUG2005 | 18AUG2005 | 09NOV2005 |
| 0 | 0 | 0 | 0 | 0 | LJM | 17AUG2005 | 2 | 25APR2005 | 17AUG2005 | 18AUG2005 | 09NOV2005 |
| 0 | 0 | 0 | 0 | 0 | LJM | 09NOV2005 | 0 | 25APR2005 | 17AUG2005 | 18AUG2005 | 09NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1010

CONFIDENTIAL
AZSER12805876

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 539 | 223 | 49 | 1 | 221 | 0 | 001 | 001 | 5 |
| 28FEB2005 | 06OCT2004 | 29SEP2004 | 24FEB2005 | 539 | 223 | 49 | 1 | 299 | 0 | 001 | 001 | 5 |
| 22AUG2005 | 25APR2005 | 14APR2005 | 17AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 5 |
| 22AUG2005 | 25APR2005 | 14APR2005 | 17AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 5 |
| 22AUG2005 | 25APR2005 | 14APR2005 | 17AUG2005 | 85 | 207 | 1 | 1 | 207 | -2 | 002 | 002 | 5 |
| 22AUG2005 | 25APR2005 | 14APR2005 | 17AUG2005 | 85 | 207 | 1 | 1 | 299 | -2 | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805877



Page 136 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED ( ) |
|---|---|---|---|---|---|---|
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4164 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4255 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |
| 4255 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |
| 4255 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |
| 4255 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                 SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1012

CONFIDENTIAL
AZSER12805878

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRPEFTFECT | OLSAFETSUBJ | INTENT TOPERPROTOCOLSAFETSUBJ | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other. | 16AUG2006 | Y | Y | Y |  | 40 | 3 | Valproate |
| Other. | 16AUG2006 | Y | Y | Y |  | 40 | 3 | Valproate |
| Subject Lost to Follow-up | 12DEC2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Subject Lost to Follow-up | 12DEC2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Subject Lost to Follow-up | 12DEC2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Subject Lost to Follow-up | 12DEC2005 | N | Y | Y |  | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805879

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005057 | 2 | 021 | 021 | QTP / VAL | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0005057 | 2 | 021 | 021 | QTP / VAL | Final visit | 16AUG2006 | 213 |
| D1447C00127/E0005058 | 2 | 022 | 022 | PLA / VAL | At randomization | 17AUG2005 | 201 |
| D1447C00127/E0005058 | 2 | 022 | 022 | PLA / VAL | Baseline | 17AUG2005 | 201 |
| D1447C00127/E0005058 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09NOV2005 | 207 |
| D1447C00127/E0005058 | 2 | 022 | 022 | PLA / VAL | Final visit | 09NOV2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805880

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005059 | 0 | RD | 85 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005059 | 0 | RD | 85 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005059 | 0 | RD | 241 | A | 1 | 2006-01-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005059 | 0 | RD | 241 | A | 1 | 2006-01-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005061 | 0 | RD | 85 | A | 1 | 2005-08-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1015

CONFIDENTIAL
AZSER12805881

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LJM | 07DEC2005 | 0 | 21APR2005 | 07DEC2005 | 08DEC2005 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 07DEC2005 | 0 | 21APR2005 | 07DEC2005 | 08DEC2005 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 2 | VKA | 10JAN2006 | 2 | 21APR2005 | 07DEC2005 | 08DEC2005 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 2 | VKA | 10JAN2006 | 2 | 21APR2005 | 07DEC2005 | 08DEC2005 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 30AUG2005 | 0 | 03MAY2005 | 30AUG2005 | 31AUG2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 30AUG2005 | 0 | 03MAY2005 | 30AUG2005 | 31AUG2005 | 28AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1016

CONFIDENTIAL
AZSER12805882

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14DEC2005 | 21APR2005 | 14APR2005 | 07DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 14DEC2005 | 21APR2005 | 14APR2005 | 07DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 5 |
| 14DEC2005 | 21APR2005 | 14APR2005 | 07DEC2005 | 35 | 223 | 49 | 1 | 207 | 2 | 001 | 001 | 5 |
| 14DEC2005 | 21APR2005 | 14APR2005 | 07DEC2005 | 35 | 223 | 49 | 1 | 299 | 2 | 001 | 001 | 5 |
| 06SEP2005 | 26APR2005 | 26APR2005 | 30AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 06SEP2005 | 03MAY2005 | 26APR2005 | 30AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805883

Page 142 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1240 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1240 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1240 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1018

CONFIDENTIAL
AZSER12805884

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP PROF OF OCOLS SUBJ ECT | INTENT TO TREAT SUBJ ECT | OLS SAFE TY SUBJ ECT | RD SAFE TY SUBJ ECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10JAN2006 | Y | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10JAN2006 | Y | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10JAN2006 | Y | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10JAN2006 | Y | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805885

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE R / STA BIL IZE R | RAN DOM IZE TRT / STA BIL IZE R | ACT UAL TRT /MO OD STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005059 | 1 | 011 | 011 | QTP / LI | At randomization | 07DEC2005 | 201 |
| D1447C00127/E0005059 | 1 | 011 | 011 | QTP / LI | Baseline | 07DEC2005 | 201 |
| D1447C00127/E0005059 | 1 | 011 | 011 | QTP / LI | Week 12 | 10JAN2006 | 223 |
| D1447C00127/E0005059 | 1 | 011 | 011 | QTP / LI | Final visit | 10JAN2006 | 223 |
| D1447C00127/E0005061 | 1 | 011 | 011 | QTP / LI | At randomization | 30AUG2005 | 201 |
| D1447C00127/E0005061 | 1 | 011 | 011 | QTP / LI | Baseline | 30AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805886

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005061 | 0 | RD | 119 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005061 | 0 | RD | 147 | A | 1 | 2006-03-07 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0005061 | 0 | RD | 169 | A | 1 | 2006-06-06 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0005061 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0005061 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0005066 | 3 | RD | 85 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805887

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 0 | 0 | VKA | 22NOV2005 | 0 | 03MAY2005 | 30AUG2005 | 31AUG2005 | 28AUG2006 |
| 2 | 0 | 1 | 0 | 0 | VKA | 07MAR2006 | 4 | 03MAY2005 | 30AUG2005 | 31AUG2005 | 28AUG2006 |
| 2 | 0 | 1 | 0 | 0 | VKA | 06JUN2006 | 5 | 03MAY2005 | 30AUG2005 | 31AUG2005 | 28AUG2006 |
| 1 | 1 | 0 | 0 | 0 | VKA | 29AUG2006 | 4 | 03MAY2005 | 30AUG2005 | 31AUG2005 | 28AUG2006 |
| 1 | 1 | 0 | 0 | 0 | LJM | 16SEP2005 | 3 | 26MAY2005 | 14SEP2005 | 15SEP2005 | 26DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1022

CONFIDENTIAL
AZSER12805888

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST DL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06SEP2005 | 03MAY2005 | 26APR2005 | 30AUG2005 | 85  | 207 | 207 | 1 | 207 | 0 | 001 | 001 | 5 |
| 06SEP2005 | 03MAY2005 | 26APR2005 | 30AUG2005 | 190 | 211 | 6   | 1 | 211 | 4 | 001 | 001 | 5 |
| 06SEP2005 | 03MAY2005 | 26APR2005 | 30AUG2005 | 281 | 214 | 1   | 1 | 214 | 5 | 001 | 001 | 5 |
| 06SEP2005 | 03MAY2005 | 26APR2005 | 30AUG2005 | 365 | 223 | 1   | 1 | 217 | 4 | 001 | 001 | 5 |
| 06SEP2005 | 03MAY2005 | 26APR2005 | 30AUG2005 | 365 | 223 | 1   | 1 | 299 | 4 | 001 | 001 | 5 |
| 19SEP2005 | 25MAY2005 | 18MAY2005 | 14SEP2005 | 1   | 201 | 0   | 1 | 201 |   | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d147c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805889

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1197 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1201 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1024

CONFIDENTIAL
AZSER12805890

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | INTERRUP PERIOD | EXCLUDE SUBJECT FROM EFFIC. ANALYSIS | EXCLUDE SUBJECT FROM SAFETY ANALYSIS | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 29AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Adverse Event | 04JAN2006 | Y | Y | Y | | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1025

CONFIDENTIAL
AZSER12805891

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER/ABILIZER | D/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005061 | 1 | 011 | | QTP / LI | Week 12 | 22NOV2005 | 207 |
| D1447C00127/E0005061 | 1 | 011 | | QTP /// LI | Week 28 | 07MAR2006 | 211 |
| D1447C00127/E0005061 | 1 | 011 | | QTP /// LI | Week 40 | 06JUN2006 | 214 |
| D1447C00127/E0005061 | 1 | 011 | | QTP /// LI | Week 52 | 29AUG2006 | 223 |
| D1447C00127/E0005061 | 1 | 011 | | QTP /// LI | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0005066 | 1 | 011 | | QTP / LI | At randomization | 16SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805892

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SETUDYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005066 | 3 | RD | 85 | A | 1 | 2005-09-14 | 0 | 0 | | 0 | 1 |
| D1447C00127 | E0005066 | 3 | RD | 119 | A | 1 | 2005-12-07 | 0 | 1 | | 0 | 1 |
| D1447C00127 | E0005066 | 3 | RD | 241 | A | 1 | 2006-01-04 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005066 | 3 | RD | 241 | A | 1 | 2006-01-04 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005076 | 0 | RD | 85 | A | 1 | 2005-11-17 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0005076 | 0 | RD | 85 | A | 1 | 2005-11-17 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805893

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | LJM | 16SEP2005 | 3 | 26MAY2005 | 14SEP2005 | 15SEP2005 | 26DEC2005 |
| 1 | 1 | 0 | 1 | 0 | LJM | 07DEC2005 | 4 | 26MAY2005 | 14SEP2005 | 15SEP2005 | 26DEC2005 |
| 1 | 0 | 0 | 1 | 0 | LJM | 04JAN2006 | 0 | 26MAY2005 | 14SEP2005 | 15SEP2005 | 26DEC2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 04JAN2006 | 0 | 26MAY2005 | 14SEP2005 | 15SEP2005 | 26DEC2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 17NOV2005 | 0 | 22JUN2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 17NOV2005 | 0 | 22JUN2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805894

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19SEP2005 | 25MAY2005 | 18MAY2005 | 14SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 5 |
| 19SEP2005 | 25MAY2005 | 18MAY2005 | 14SEP2005 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 5 |
| 19SEP2005 | 25MAY2005 | 18MAY2005 | 14SEP2005 | 113 | 223 | 29 | 0 | 299 | -3 | 001 | 001 | 5 |
| 19SEP2005 | 25MAY2005 | 18MAY2005 | 14SEP2005 | 113 | 223 | 29 | 1 | 299 | -3 | 001 | 001 | 5 |
| 22NOV2005 | 22JUN2005 | 15JUN2005 | 17NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 5 |
| 22NOV2005 | 22JUN2005 | 15JUN2005 | 17NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805895

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 1201 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1201 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1201 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1201 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1231 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1231 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805896

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERFORMED | PROTOCOL SUBJECT | RESULTS SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | GROUP AT ENROLLMEN T | AGE ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 06JAN2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Adverse Event | 06JAN2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Adverse Event | 06JAN2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Adverse Event | 06JAN2006 | Y | Y | Y | Y | | 30 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1031

CONFIDENTIAL
AZSER12805897

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | | RANDOMIZE STRATIZER | ACTUAL TRT D/M/QD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| | OPEN-LABEL/MOODS | | | | | | |
| D1447C00127/E0005066 | 1 | 011 | 011 | QTP / LI | Baseline | 16SEP2005 | 201 |
| D1447C00127/E0005066 | 1 | 011 | 011 | QTP / LI | Week 12 | 07DEC2005 | 207 |
| D1447C00127/E0005066 | 1 | 011 | 011 | QTP / LI | Week 12 | 04JAN2006 | 223 |
| D1447C00127/E0005066 | 1 | 011 | 011 | QTP / LI | Final Visit | 04JAN2006 | 223 |
| D1447C00127/E0005076 | 1 | 012 | 012 | PLA / LI | At randomization | 17NOV2005 | 201 |
| D1447C00127/E0005076 | 1 | 012 | 012 | PLA / LI | Baseline | 17NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805898

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005076 | 0 | RD | 119 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005076 | 0 | RD | 147 | A | 1 | 2006-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005076 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005076 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005079 | 0 | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005079 | 0 | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1033

CONFIDENTIAL
AZSER12805899

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VKA | 14FEB2006 | 0 | 22JUN2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 3MAY2006 | 0 | 22JUN2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 1 | 0 | 0 | 0 | LJM | 23AUG2006 | 1 | 22JUN2005 | 17NOV2005 | 18NOV2005 | 22AUG2006 |
| 0 | 1 | 0 | 0 | 0 | DMD | 28NOV2005 | 1 | 25JUL2005 | 28NOV2005 | 29NOV2005 | 28MAY2006 |
| 0 | 0 | 0 | 0 | 0 | DMD | 28NOV2005 | 0 | 25JUL2005 | 28NOV2005 | 29NOV2005 | 28MAY2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1034

CONFIDENTIAL
AZSER12805900

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22NOV2005 | 22JUN2005 | 15JUN2005 | 17NOV2005 | 90 | 207 | 6 | 1 | 207 | 0 | 002 | 002 | 5 |
| 2NOV2005 | 22JUN2005 | 15JUN2005 | 17NOV2005 | 166 | 211 | 0 | 1 | 211 | | 002 | 002 | 5 |
| 22NOV2005 | 22JUN2005 | 15JUN2005 | 17NOV2005 | 280 | 214 | 0 | 1 | 214 | 0 | 002 | 002 | 5 |
| 22NOV2005 | 22JUN2005 | 15JUN2005 | 17NOV2005 | 280 | 223 | 0 | 1 | 299 | 1 | 002 | 002 | 5 |
| 03DEC2005 | 18JUL2005 | 18JUL2005 | 28NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 5 |
| 03DEC2005 | 25JUL2005 | 18JUL2005 | 28NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805901



Page 160 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE-MAT-URE-LY DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|
| 1231 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |
| 1231 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |
| 1231 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 Y | Yes |
| 4306 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 2 Y | Yes |
| 4306 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| | | | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1036

CONFIDENTIAL
AZSER12805902

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROS PROTOCOL SUBJECT | PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 27JUN2006 | Y | Y | | 44 | 3 | Valproate |
| Subject not Willing to Continue Study | 27JUN2006 | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805903

Page 162 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0005076 | 1 | 012 | 012 | PLA / LI | Week 12 | 14FEB2006 | 207 |
| D1447C00127/E0005076 | 1 | 012 | 012 | PLA / LI | Week 28 | 31MAY2006 | 211 |
| D1447C00127/E0005076 | 1 | 012 | 012 | PLA / LI | Week 40 | 23AUG2006 | 223 |
| D1447C00127/E0005076 | 1 | 012 | 012 | PLA / LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0005079 | 2 | 021 | 021 | QTP / VAL | At randomization | 28NOV2005 | 201 |
| D1447C00127/E0005079 | 2 | 021 | 021 | QTP / VAL | Baseline | 28NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12805904

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005079 | 0 | RD | 119 | A | 1 | 2006-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005079 | 0 | RD | 119 | A | 1 | 2006-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005080 | 0 | RD | 85 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005080 | 0 | RD | 85 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005080 | 0 | RD | 241 | A | 1 | 2006-05-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005080 | 0 | RD | 241 | A | 1 | 2006-05-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1039

CONFIDENTIAL
AZSER12805905

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VKA | 28FEB2006 | 0 | 25JUL2005 | 28NOV2005 | 2NOV2005 | 28MAY2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 28FEB2006 | 0 | 25JUL2005 | 28NOV2005 | 2NOV2005 | 28MAY2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 11APR2006 | 0 | 25JUL2005 | 12APR2006 | 13APR2006 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 11APR2006 | 0 | 25JUL2005 | 12APR2006 | 13APR2006 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 01MAY2006 | 0 | 25JUL2005 | 12APR2006 | 13APR2006 | 30APR2006 |
| 0 | 0 | 0 | 0 | 0 | VKA | 01MAY2006 | 0 | 25JUL2005 | 12APR2006 | 13APR2006 | 30APR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805906

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENTRY ASSIGNMENT 1 | ACTUAL TREATMENT ENTRY ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03DEC2005 | 25JUL2005 | 18JUL2005 | 28NOV2005 | 93 | 207 | 9 | 1 | 207 | 0 | 001 | 001 | 5 |
| 03DEC2005 | 25JUL2005 | 18JUL2005 | 28NOV2005 | 93 | 207 | 9 | 1 | 299 |  | 001 | 001 | 5 |
| 27APR2006 | 25JUL2005 | 19JUL2005 | 11APR2006 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 5 |
| 27APR2006 | 25JUL2005 | 19JUL2005 | 11APR2006 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 5 |
| 27APR2006 | 25JUL2005 | 19JUL2005 | 11APR2006 | 21 | 223 | 63 | 1 | 207 | 0 | 002 | 002 | 5 |
| 27APR2006 | 25JUL2005 | 19JUL2005 | 11APR2006 | 21 | 223 | 63 | 1 | 299 |  | 002 | 002 | 5 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12805907