

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4306 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4306 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4358 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4358 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4358 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4358 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805908

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 27JUN2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Subject not Willing to Continue Study | 27JUN2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAY2006 | Y | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAY2006 | Y | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAY2006 | Y | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAY2006 | Y | Y | Y | Y | | 26 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805909

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005079 | 2 | 021 | 021 | QTP / VAL | Week 12 | 28FEB2006 | 207 |
| D1447C00127/E0005079 | 2 | 021 | 021 | QTP / VAL | Final visit | 28FEB2006 | 207 |
| D1447C00127/E0005080 | 2 | 022 | 022 | PLA / VAL | At randomization | 11APR2006 | 201 |
| D1447C00127/E0005080 | 2 | 022 | 022 | PLA / VAL | Baseline | 11APR2006 | 201 |
| D1447C00127/E0005080 | 2 | 022 | 022 | PLA / VAL | Week 12 | 01MAY2006 | 223 |
| D1447C00127/E0005080 | 2 | 022 | 022 | PLA / VAL | Final visit | 01MAY2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805910

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0005085 | | OL | 85 | A | 1 | 2006-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005085 | | OL | 119 | A | 1 | 2006-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0005085 | | OL | 241 | A | 1 | 2006-09-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006004 | 4 | RD | 85 | A | 1 | 2004-08-12 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006004 | 4 | RD | 85 | A | 1 | 2004-08-12 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006004 | 4 | RD | 119 | A | 1 | 2004-11-02 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LJM | 17MAY2006 | 0 | 07SEP2005 | 17MAY2006 | 18MAY2006 | 06SEP2006 |
| 0 | 0 | 0 | 0 | 0 | LJM | 09AUG2006 | 0 | 07SEP2005 | 17MAY2006 | 18MAY2006 | 06SEP2006 |
| 0 | 0 | 0 | 0 | 1 | DMD | 07SEP2006 | 1 | 07SEP2005 | 17MAY2006 | 18MAY2006 | 06SEP2006 |
| 0 | 0 | 1 | 0 | 2 | R-B | 12AUG2004 | 4 | 18MAY2004 | 12AUG2004 | 13AUG2004 | 02MAR2005 |
| 0 | 0 | 1 | 0 | 2 | R-B | 12AUG2004 | 4 | 18MAY2004 | 12AUG2004 | 13AUG2004 | 02MAR2005 |
| 0 | 0 | 1 | 0 | 2 | RB | 02NOV2004 | 4 | 18MAY2004 | 12AUG2004 | 13AUG2004 | 02MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28MAY2006 | 07SEP2005 | 31AUG2005 | | | 201 | | 0 | | | | | 5 |
| 28MAY2006 | 07SEP2005 | 31AUG2005 | | | 207 | | 0 | | | | | 5 |
| 28MAY2006 | 07SEP2005 | 31AUG2005 | | | 223 | | 0 | | | | | 5 |
| 22AUG2004 | 18MAY2004 | 13MAY2004 | 12AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 22AUG2004 | 18MAY2004 | 13MAY2004 | 12AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 22AUG2004 | 18MAY2004 | 13MAY2004 | 12AUG2004 | 83 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805913

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1010 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1010 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1010 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805914

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 07SEP2006 | | | Y | | | 34 | 2 | Lithium |
| Other | 07SEP2006 | | | Y | | | 34 | 2 | Lithium |
| Other | 07SEP2006 | | | Y | | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805915

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0005085 | 1 | | | OL QTP | | 17MAY2006 | 201 |
| D1447C00127/E0005085 | 1 | | | OL QTP | | 09AUG2006 | 207 |
| D1447C00127/E0005085 | 1 | | | OL QTP | | 07SEP2006 | 223 |
| D1447C00127/E0006004 | 1 | 011 | 011 | QTP / LI | At randomization | 12AUG2004 | 201 |
| D1447C00127/E0006004 | 1 | 011 | 011 | QTP / LI | Baseline | 12AUG2004 | 201 |
| D1447C00127/E0006004 | 1 | 011 | 011 | QTP / LI | Week 12 | 02NOV2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805916

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006004 | 4 | RD | 241 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006004 | 4 | RD | 241 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006006 | 0 | RD | 85 | A | 1 | 2004-10-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006006 | 0 | RD | 85 | A | 1 | 2004-10-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006006 | 0 | RD | 119 | A | 1 | 2005-01-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006006 | 0 | RD | 119 | A | 1 | 2005-01-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805917

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 2 | 0 | 2 | R-B | 02MAR2005 | 4 | 18MAY2004 | 12AUG2004 | 13AUG2004 | 02MAR2005 |
| 0 | 0 | 2 | 0 | 2 | R-B | 02MAR2005 | 4 | 18MAY2004 | 12AUG2004 | 13AUG2004 | 02MAR2005 |
| 0 | 0 | 0 | 0 | 0 | S-E | 22OCT2004 | 0 | 21MAY2004 | 28OCT2004 | 29OCT2004 | 03FEB2005 |
| 0 | 0 | 0 | 0 | 0 | S-E | 22OCT2004 | 0 | 21MAY2004 | 28OCT2004 | 29OCT2004 | 03FEB2005 |
| 0 | 0 | 1 | 0 | 0 | S-E | 14JAN2005 | 1 | 21MAY2004 | 28OCT2004 | 29OCT2004 | 03FEB2005 |
| 0 | 0 | 1 | 0 | 0 | S-E | 14JAN2005 | 1 | 21MAY2004 | 28OCT2004 | 29OCT2004 | 03FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805918

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22AUG2004 | 18MAY2004 | 13MAY2004 | 12AUG2004 | 203 | 223 | 7 | 1 | 211 | 0 | 001 | 001 | 6 |
| 22AUG2004 | 18MAY2004 | 13MAY2004 | 12AUG2004 | 203 | 223 | 7 | 1 | 299 | 0 | 001 | 001 | 6 |
| 30OCT2004 | 21MAY2004 | 14MAY2004 | 22OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 30OCT2004 | 21MAY2004 | 14MAY2004 | 22OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 30OCT2004 | 21MAY2004 | 14MAY2004 | 22OCT2004 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 6 |
| 30OCT2004 | 21MAY2004 | 14MAY2004 | 22OCT2004 | 85 | 207 | 1 | 1 | 299 | 1 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805919

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1010 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1010 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4046 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4046 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4046 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4046 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805920

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Subject Lost to Follow-up | 10MAR2005 | N | Y | Y | Y | -84 | 33 | 2 | Valproate |
| Subject Lost to Follow-up | 10MAR2005 | N | Y | Y | Y | -84 | 33 | 2 | Valproate |
| Subject Lost to Follow-up | 10MAR2005 | N | Y | Y | Y | -84 | 33 | 2 | Valproate |
| Subject Lost to Follow-up | 10MAR2005 | N | Y | Y | Y | -84 | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805921

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006004 | 1 | 011 | 011 | QTP / LI | Week 28 | 02MAR2005 | 223 |
| D1447C00127/E0006004 | 1 | 011 | 011 | QTP / LI | Final visit | 02MAR2005 | 223 |
| D1447C00127/E0006006 | 2 | 021 | 021 | QTP / VAL | At randomization | 22OCT2004 | 201 |
| D1447C00127/E0006006 | 2 | 021 | 021 | QTP / VAL | Baseline | 22OCT2004 | 201 |
| D1447C00127/E0006006 | 2 | 021 | 021 | QTP / VAL | Week 12 | 14JAN2005 | 207 |
| D1447C00127/E0006006 | 2 | 021 | 021 | QTP / VAL | Final visit | 14JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805922

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006008 | 1 | RD | 85 | A | 1 | 2004-08-18 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006008 | 1 | RD | 85 | A | 1 | 2004-08-18 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006008 | 1 | RD | 119 | A | 1 | 2004-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006008 | 1 | RD | 147 | A | 1 | 2005-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006008 | 1 | RD | 241 | A | 1 | 2005-03-28 | 0 | 0 | 2 | 0 | 0 |
| D1447C00127 | E0006008 | 1 | RD | 241 | A | 1 | 2005-03-28 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805923

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-B | 18AUG2004 | 1 | 26MAY2004 | 18AUG2004 | 19AUG2004 | 28MAR2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 18AUG2004 | 1 | 26MAY2004 | 18AUG2004 | 19AUG2004 | 28MAR2005 |
| 0 | 0 | 0 | 0 | 0 | HAH | 09NOV2004 | 0 | 26MAY2004 | 18AUG2004 | 19AUG2004 | 28MAR2005 |
| 0 | 0 | 0 | 0 | 0 | RB | 28FEB2005 | 0 | 26MAY2004 | 18AUG2004 | 19AUG2004 | 28MAR2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 28MAR2005 | 2 | 26MAY2004 | 18AUG2004 | 19AUG2004 | 28MAR2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 28MAR2005 | 2 | 26MAY2004 | 18AUG2004 | 19AUG2004 | 28MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805924

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28AUG2004 | 26MAY2004 | 19MAY2004 | 18AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 6 |
| 28AUG2004 | 26MAY2004 | 19MAY2004 | 18AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 6 |
| 28AUG2004 | 26MAY2004 | 19MAY2004 | 18AUG2004 | 84 | 207 | 0 | 1 | 207 | -1 | 002 | 002 | 6 |
| 28AUG2004 | 26MAY2004 | 19MAY2004 | 18AUG2004 | 195 | 211 | 1 | 1 | 211 | -1 | 002 | 002 | 6 |
| 28AUG2004 | 26MAY2004 | 19MAY2004 | 18AUG2004 | 223 | 223 | 27 | 0 | 211 | 1 | 002 | 002 | 6 |
| 28AUG2004 | 26MAY2004 | 19MAY2004 | 18AUG2004 | 223 | 223 | 27 | 1 | 299 | 1 | 002 | 002 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805925

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4013 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4013 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4013 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4013 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4013 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4013 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805926

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 28MAR2005 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 28MAR2005 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 28MAR2005 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 28MAR2005 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 28MAR2005 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 28MAR2005 | N | Y | Y | Y | 0 | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805927

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006008 | 2 | 022 | 022 | PLA / VAL | At randomization | 18AUG2004 | 201 |
| D1447C00127/E0006008 | 2 | 022 | 022 | PLA / VAL | Baseline | 18AUG2004 | 201 |
| D1447C00127/E0006008 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09NOV2004 | 207 |
| D1447C00127/E0006008 | 2 | 022 | 022 | PLA / VAL | Week 28 | 28FEB2005 | 211 |
| D1447C00127/E0006008 | 2 | 022 | 022 | PLA / VAL | Week 28 | 28MAR2005 | 223 |
| D1447C00127/E0006008 | 2 | 022 | 022 | PLA / VAL | Final visit | 28MAR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805928

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006009 | 0 | RD | 85 | A | 1 | 2005-02-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 85 | A | 1 | 2005-02-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 119 | A | 1 | 2005-04-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 147 | A | 1 | 2005-08-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 169 | A | 1 | 2005-11-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 192 | A | 1 | 2006-02-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805929

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SE | 04FEB2005 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SE | 04FEB2005 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | S-E | 29APR2005 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | S-E | 19AUG2005 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | S-E | 11NOV2005 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 03FEB2006 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805930

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805931

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805932

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805933

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | At randomization | 04FEB2005 | 201 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Baseline | 04FEB2005 | 201 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Week 12 | 29APR2005 | 207 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Week 28 | 19AUG2005 | 211 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Week 40 | 11NOV2005 | 214 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Week 52 | 03FEB2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006009 | 0 | RD | 208 | A | 1 | 2006-05-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006009 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006011 | 0 | RD | 85 | A | 1 | 2004-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006011 | 0 | RD | 85 | A | 1 | 2004-09-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006011 | 0 | RD | 241 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805935

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | S-E | 26MAY2006 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RRB | 16AUG2006 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RRB | 16AUG2006 | 0 | 28MAY2004 | 03FEB2005 | 04FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-B | 30SEP2004 | 0 | 07JUL2004 | 29SEP2004 | 30SEP2004 | 27NOV2004 |
| 0 | 0 | 0 | 0 | 0 | R-B | 30SEP2004 | 0 | 07JUL2004 | 29SEP2004 | 30SEP2004 | 27NOV2004 |
| 0 | 0 | 0 | 0 | 0 | R-B | 29NOV2004 | 0 | 07JUL2004 | 29SEP2004 | 30SEP2004 | 27NOV2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805936

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 477 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 559 | 223 | 29 | 1 | 221 | 0 | 002 | 002 | 6 |
| 16FEB2005 | 28MAY2004 | 21MAY2004 | 04FEB2005 | 559 | 223 | 29 | 1 | 299 | 0 | 002 | 002 | 6 |
| 06OCT2004 | 07JUL2004 | 28JUN2004 | 30SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 06OCT2004 | 07JUL2004 | 28JUN2004 | 30SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 06OCT2004 | 07JUL2004 | 28JUN2004 | 30SEP2004 | 61 | 223 | 23 | 1 | 207 | 0 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805937

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1093 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4033 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4033 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4033 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805938

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Adverse Event | 29NOV2004 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Adverse Event | 29NOV2004 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Adverse Event | 29NOV2004 | Y | Y | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805939

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Week 68 | 26MAY2006 | 219 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0006009 | 1 | 012 | 012 | PLA / LI | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0006011 | 2 | 021 | 021 | QTP / VAL | At randomization | 30SEP2004 | 201 |
| D1447C00127/E0006011 | 2 | 021 | 021 | QTP / VAL | Baseline | 30SEP2004 | 201 |
| D1447C00127/E0006011 | 2 | 021 | 021 | QTP / VAL | Week 12 | 29NOV2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805940

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006011 | 0 | RD | 241 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006019 | 2 | RD | 85 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006019 | 2 | RD | 85 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006019 | 2 | RD | 119 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006019 | 2 | RD | 147 | A | 1 | 2005-05-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006019 | 2 | RD | 169 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805941

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-B | 29NOV2004 | 0 | 07JUL2004 | 29SEP2004 | 30SEP2004 | 27NOV2004 |
| 0 | 1 | 1 | 0 | 0 | R-B | 21OCT2004 | 2 | 28JUL2004 | 20OCT2004 | 21OCT2004 | 31OCT2005 |
| 0 | 1 | 1 | 0 | 0 | R-B | 21OCT2004 | 2 | 28JUL2004 | 20OCT2004 | 21OCT2004 | 31OCT2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 12JAN2005 | 0 | 28JUL2004 | 20OCT2004 | 21OCT2004 | 31OCT2005 |
| 0 | 0 | 1 | 0 | 0 | S-E | 05MAY2005 | 1 | 28JUL2004 | 20OCT2004 | 21OCT2004 | 31OCT2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 26JUL2005 | 0 | 28JUL2004 | 20OCT2004 | 21OCT2004 | 31OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805942

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06OCT2004 | 07JUL2004 | 28JUN2004 | 30SEP2004 | 61 | 223 | 23 | 1 | 299 | 0 | 001 | 001 | 6 |
| 31OCT2004 | 28JUL2004 | 21JUL2004 | 21OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 31OCT2004 | 28JUL2004 | 21JUL2004 | 21OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 31OCT2004 | 28JUL2004 | 21JUL2004 | 21OCT2004 | 84 | 207 | 0 | 1 | 207 | -2 | 001 | 001 | 6 |
| 31OCT2004 | 28JUL2004 | 21JUL2004 | 21OCT2004 | 197 | 211 | 1 | 1 | 211 | -1 | 001 | 001 | 6 |
| 31OCT2004 | 28JUL2004 | 21JUL2004 | 21OCT2004 | 279 | 214 | 1 | 1 | 214 | -2 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805943

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4033 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4043 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4043 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4043 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4043 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4043 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805944

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 29NOV2004 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 19OCT2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Subject Lost to Follow-up | 19OCT2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Subject Lost to Follow-up | 19OCT2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Subject Lost to Follow-up | 19OCT2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Subject Lost to Follow-up | 19OCT2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805945

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006011 | 2 | 021 | 021 | QTP / VAL | Final visit | 29NOV2004 | 223 |
| D1447C00127/E0006019 | 2 | 021 | 021 | QTP / VAL | At randomization | 21OCT2004 | 201 |
| D1447C00127/E0006019 | 2 | 021 | 021 | QTP / VAL | Baseline | 21OCT2004 | 201 |
| D1447C00127/E0006019 | 2 | 021 | 021 | QTP / VAL | Week 12 | 12JAN2005 | 207 |
| D1447C00127/E0006019 | 2 | 021 | 021 | QTP / VAL | Week 28 | 05MAY2005 | 211 |
| D1447C00127/E0006019 | 2 | 021 | 021 | QTP / VAL | Week 40 | 26JUL2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805946

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006019 | 2 | RD | 169 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006022 | 1 | RD | 85 | A | 1 | 2004-11-02 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0006022 | 1 | RD | 85 | A | 1 | 2004-11-02 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0006022 | 1 | RD | 241 | A | 1 | 2004-12-01 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0006022 | 1 | RD | 241 | A | 1 | 2004-12-01 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0006032 | 0 | RD | 85 | A | 1 | 2005-01-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805947

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-B | 26JUL2005 | 0 | 28JUL2004 | 20OCT2004 | 21OCT2004 | 31OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RB | 02NOV2004 | 1 | 09AUG2004 | 01NOV2004 | 02NOV2004 | 30NOV2004 |
| 0 | 0 | 0 | 0 | 0 | RB | 02NOV2004 | 1 | 09AUG2004 | 01NOV2004 | 02NOV2004 | 30NOV2004 |
| 0 | 0 | 0 | 0 | 0 | R-B | 01DEC2004 | 1 | 09AUG2004 | 01NOV2004 | 02NOV2004 | 30NOV2004 |
| 0 | 0 | 0 | 0 | 0 | R-B | 01DEC2004 | 1 | 09AUG2004 | 01NOV2004 | 02NOV2004 | 30NOV2004 |
| 0 | 0 | 0 | 0 | 0 | R-B | 17JAN2005 | 0 | 27SEP2004 | 16JAN2005 | 17JAN2005 | 20MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805948

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31OCT2004 | 28JUL2004 | 21JUL2004 | 21OCT2004 | 279 | 214 | 1 | 1 | 299 | -2 | 001 | 001 | 6 |
| 12NOV2004 | 09AUG2004 | 03AUG2004 | 02NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 6 |
| 12NOV2004 | 09AUG2004 | 03AUG2004 | 02NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 6 |
| 12NOV2004 | 09AUG2004 | 03AUG2004 | 02NOV2004 | 30 | 223 | 54 | 1 | 207 | 0 | 002 | 002 | 6 |
| 12NOV2004 | 09AUG2004 | 03AUG2004 | 02NOV2004 | 30 | 223 | 54 | 1 | 299 | 0 | 002 | 002 | 6 |
| 27JAN2005 | 27SEP2004 | 20SEP2004 | 17JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805949

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4043 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4055 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4055 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4055 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4055 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4120 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805950

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 19OCT2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Other | 01DEC2004 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 01DEC2004 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 01DEC2004 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 01DEC2004 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Subject not Willing to Continue Study | 09APR2005 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805951

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006019 | 2 | 021 | 021 | QTP / VAL | Final visit | 26JUL2005 | 214 |
| D1447C00127/E0006022 | 2 | 022 | 022 | PLA / VAL | At randomization | 02NOV2004 | 201 |
| D1447C00127/E0006022 | 2 | 022 | 022 | PLA / VAL | Baseline | 02NOV2004 | 201 |
| D1447C00127/E0006022 | 2 | 022 | 022 | PLA / VAL | Week 12 | 01DEC2004 | 223 |
| D1447C00127/E0006022 | 2 | 022 | 022 | PLA / VAL | Final visit | 01DEC2004 | 223 |
| D1447C00127/E0006032 | 2 | 021 | 021 | QTP / VAL | At randomization | 17JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805952

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006032 | 0 | RD | 85 | A | 1 | 2005-01-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006037 | 2 | RD | 85 | A | 1 | 2005-02-07 | 0 | 0 | 0 | 2 | 0 |
| D1447C00127 | E0006037 | 2 | RD | 85 | A | 1 | 2005-02-07 | 0 | 0 | 0 | 2 | 0 |
| D1447C00127 | E0006037 | 2 | RD | 119 | A | 1 | 2005-05-02 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006037 | 2 | RD | 241 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006037 | 2 | RD | 241 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805953

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-B | 17JAN2005 | 0 | 27SEP2004 | 16JAN2005 | 17JAN2005 | 20MAR2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 07FEB2005 | 2 | 19OCT2004 | 06FEB2005 | 07FEB2005 | 08AUG2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 07FEB2005 | 2 | 19OCT2004 | 06FEB2005 | 07FEB2005 | 08AUG2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 02MAY2005 | 1 | 19OCT2004 | 06FEB2005 | 07FEB2005 | 08AUG2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 23AUG2005 | 0 | 19OCT2004 | 06FEB2005 | 07FEB2005 | 08AUG2005 |
| 0 | 0 | 0 | 0 | 0 | R-B | 23AUG2005 | 0 | 19OCT2004 | 06FEB2005 | 07FEB2005 | 08AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805954

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27JAN2005 | 27SEP2004 | 20SEP2004 | 17JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 13FEB2005 | 19OCT2004 | 12OCT2004 | 07FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 13FEB2005 | 19OCT2004 | 12OCT2004 | 07FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 13FEB2005 | 19OCT2004 | 12OCT2004 | 07FEB2005 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 6 |
| 13FEB2005 | 19OCT2004 | 12OCT2004 | 07FEB2005 | 198 | 223 | 2 | 1 | 211 | -2 | 001 | 001 | 6 |
| 13FEB2005 | 19OCT2004 | 12OCT2004 | 07FEB2005 | 198 | 223 | 2 | 1 | 299 | -2 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805955

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4120 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4144 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4144 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4144 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4144 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4144 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805956

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 09APR2005 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2005 | N | Y | Y | Y | 0 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2005 | N | Y | Y | Y | 0 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2005 | N | Y | Y | Y | 0 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2005 | N | Y | Y | Y | 0 | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2005 | N | Y | Y | Y | 0 | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805957

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006032 | 2 | 021 | 021 | QTP / VAL | Baseline | 17JAN2005 | 201 |
| D1447C00127/E0006037 | 2 | 021 | 021 | QTP / VAL | At randomization | 07FEB2005 | 201 |
| D1447C00127/E0006037 | 2 | 021 | 021 | QTP / VAL | Baseline | 07FEB2005 | 201 |
| D1447C00127/E0006037 | 2 | 021 | 021 | QTP / VAL | Week 12 | 02MAY2005 | 207 |
| D1447C00127/E0006037 | 2 | 021 | 021 | QTP / VAL | Week 28 | 23AUG2005 | 223 |
| D1447C00127/E0006037 | 2 | 021 | 021 | QTP / VAL | Final visit | 23AUG2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805958

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006049 | 0 | RD | 85 | A | 1 | 2005-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006049 | 0 | RD | 85 | A | 1 | 2005-07-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006049 | 0 | RD | 119 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006049 | 0 | RD | 147 | A | 1 | 2006-02-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006049 | 0 | RD | 241 | A | 1 | 2006-04-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006049 | 0 | RD | 241 | A | 1 | 2006-04-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805959

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-B | 27JUL2005 | 0 | 28MAR2005 | 26JUL2005 | 27JUL2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | R-B | 27JUL2005 | 0 | 28MAR2005 | 26JUL2005 | 27JUL2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | R-B | 08NOV2005 | 0 | 28MAR2005 | 26JUL2005 | 27JUL2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 20FEB2006 | 0 | 28MAR2005 | 26JUL2005 | 27JUL2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 24APR2006 | 0 | 28MAR2005 | 26JUL2005 | 27JUL2005 | 23APR2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 24APR2006 | 0 | 28MAR2005 | 26JUL2005 | 27JUL2005 | 23APR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805960

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02AUG2005 | 28MAR2005 | 21MAR2005 | 27JUL2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 02AUG2005 | 28MAR2005 | 21MAR2005 | 27JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 02AUG2005 | 28MAR2005 | 21MAR2005 | 27JUL2005 | 105 | 207 | 21 | 1 | 207 | 0 | 001 | 001 | 6 |
| 02AUG2005 | 28MAR2005 | 21MAR2005 | 27JUL2005 | 209 | 211 | 13 | 1 | 211 | 0 | 001 | 001 | 6 |
| 02AUG2005 | 28MAR2005 | 21MAR2005 | 27JUL2005 | 272 | 223 | 8 | 1 | 214 | 0 | 001 | 001 | 6 |
| 02AUG2005 | 28MAR2005 | 21MAR2005 | 27JUL2005 | 272 | 223 | 8 | 1 | 299 | 0 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1177 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1177 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1177 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1177 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1177 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1177 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805962

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | OL SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 24APR2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24APR2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24APR2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24APR2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24APR2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 24APR2006 | Y | Y | Y | Y | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805963

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006049 | 1 | 011 | 011 | QTP / LI | At randomization | 27JUL2005 | 201 |
| D1447C00127/E0006049 | 1 | 011 | 011 | QTP / LI | Baseline | 27JUL2005 | 201 |
| D1447C00127/E0006049 | 1 | 011 | 011 | QTP / LI | Week 12 | 08NOV2005 | 207 |
| D1447C00127/E0006049 | 1 | 011 | 011 | QTP / LI | Week 28 | 20FEB2006 | 211 |
| D1447C00127/E0006049 | 1 | 011 | 011 | QTP / LI | Week 40 | 24APR2006 | 223 |
| D1447C00127/E0006049 | 1 | 011 | 011 | QTP / LI | Final visit | 24APR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805964

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006058 | 0 | RD | 85 | A | 1 | 2005-08-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006058 | 0 | RD | 85 | A | 1 | 2005-08-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006060 | 3 | RD | 85 | A | 1 | 2006-01-03 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006060 | 3 | RD | 85 | A | 1 | 2006-01-03 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006060 | 3 | RD | 241 | A | 1 | 2006-01-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006060 | 3 | RD | 241 | A | 1 | 2006-01-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805965

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | S-E | 12AUG2005 | 0 | 19MAY2005 | 11AUG2005 | 12AUG2005 | 12OCT2005 |
| 0 | 0 | 0 | 0 | 0 | S-E | 12AUG2005 | 0 | 19MAY2005 | 11AUG2005 | 12AUG2005 | 12OCT2005 |
| 0 | 0 | 0 | 2 | 0 | L-R | 03JAN2006 | 3 | 23MAY2005 | 02JAN2006 | 03JAN2006 | 20JAN2006 |
| 0 | 0 | 0 | 2 | 0 | L-R | 03JAN2006 | 3 | 23MAY2005 | 02JAN2006 | 03JAN2006 | 20JAN2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 23JAN2006 | 0 | 23MAY2005 | 02JAN2006 | 03JAN2006 | 20JAN2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 23JAN2006 | 0 | 23MAY2005 | 02JAN2006 | 03JAN2006 | 20JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805966

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22AUG2005 | 19MAY2005 | 12MAY2005 | 12AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 6 |
| 22AUG2005 | 19MAY2005 | 12MAY2005 | 12AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 6 |
| 17JAN2006 | 23MAY2005 | 19MAY2005 | 03JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 17JAN2006 | 23MAY2005 | 19MAY2005 | 03JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 17JAN2006 | 23MAY2005 | 19MAY2005 | 03JAN2006 | 21 | 223 | 63 | 1 | 207 | -3 | 001 | 001 | 6 |
| 17JAN2006 | 23MAY2005 | 19MAY2005 | 03JAN2006 | 21 | 223 | 63 | 1 | 299 | -3 | 001 | 001 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805967

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1186 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1186 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1250 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1250 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1250 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1250 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805968

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 12OCT2005 | N | Y | Y | Y | 0 | 35 | 2 | Lithium |
| Subject not Willing to Continue Study | 12OCT2005 | N | Y | Y | Y | 0 | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JAN2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JAN2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JAN2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JAN2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805969

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006058 | 1 | 012 | 012 | PLA / LI | At randomization | 12AUG2005 | 201 |
| D1447C00127/E0006058 | 1 | 012 | 012 | PLA / LI | Baseline | 12AUG2005 | 201 |
| D1447C00127/E0006060 | 1 | 011 | 011 | QTP / LI | At randomization | 03JAN2006 | 201 |
| D1447C00127/E0006060 | 1 | 011 | 011 | QTP / LI | Baseline | 03JAN2006 | 201 |
| D1447C00127/E0006060 | 1 | 011 | 011 | QTP / LI | Week 12 | 23JAN2006 | 223 |
| D1447C00127/E0006060 | 1 | 011 | 011 | QTP / LI | Final visit | 23JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805970

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006066 | 1 | RD | 85 | A | 1 | 2006-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006066 | 1 | RD | 85 | A | 1 | 2006-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006066 | 1 | RD | 241 | A | 1 | 2006-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006066 | 1 | RD | 241 | A | 1 | 2006-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006067 | 0 | RD | 85 | A | 1 | 2006-02-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006067 | 0 | RD | 85 | A | 1 | 2006-02-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805971

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | LR | 18APR2006 | 1 | 08AUG2005 | 24APR2006 | 25APR2006 | 19MAY2006 |
| 0 | 0 | 1 | 0 | 0 | LR | 18APR2006 | 1 | 08AUG2005 | 24APR2006 | 25APR2006 | 19MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 08JUN2006 | 0 | 08AUG2005 | 24APR2006 | 25APR2006 | 19MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 08JUN2006 | 0 | 08AUG2005 | 24APR2006 | 25APR2006 | 19MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 08FEB2006 | 0 | 22AUG2005 | 07FEB2006 | 08FEB2006 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 08FEB2006 | 0 | 22AUG2005 | 07FEB2006 | 08FEB2006 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805972

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03MAY2006 | 08AUG2005 | 01AUG2005 | 18APR2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 6 |
| 03MAY2006 | 08AUG2005 | 01AUG2005 | 18APR2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 6 |
| 03MAY2006 | 08AUG2005 | 01AUG2005 | 18APR2006 | 52 | 223 | 32 | 1 | 207 | -1 | 002 | 002 | 6 |
| 03MAY2006 | 08AUG2005 | 01AUG2005 | 18APR2006 | 52 | 223 | 32 | 1 | 299 | -1 | 002 | 002 | 6 |
| 18FEB2006 | 22AUG2005 | 15AUG2005 | 08FEB2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 6 |
| 18FEB2006 | 22AUG2005 | 15AUG2005 | 08FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 6 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805973

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4359 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4359 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4359 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4359 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4342 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4342 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805974

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | OL SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08JUN2006 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2006 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2006 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08JUN2006 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805975

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006066 | 2 | 022 | 022 | PLA / VAL | At randomization | 18APR2006 | 201 |
| D1447C00127/E0006066 | 2 | 022 | 022 | PLA / VAL | Baseline | 18APR2006 | 201 |
| D1447C00127/E0006066 | 2 | 022 | 022 | PLA / VAL | Week 12 | 08JUN2006 | 223 |
| D1447C00127/E0006066 | 2 | 022 | 022 | PLA / VAL | Final visit | 08JUN2006 | 223 |
| D1447C00127/E0006067 | 2 | 022 | 022 | PLA / VAL | At randomization | 08FEB2006 | 201 |
| D1447C00127/E0006067 | 2 | 022 | 022 | PLA / VAL | Baseline | 08FEB2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805976

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0006067 | 0 | RD | 119 | A | 1 | 2006-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006067 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 2 | 0 | 0 |
| D1447C00127 | E0006067 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 2 | 0 | 0 |
| D1447C00127 | E0006071 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0006071 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007001 | 0 | RD | 85 | A | 1 | 2004-07-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805977

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | L-R | 03MAY2006 | 0 | 22AUG2005 | 07FEB2006 | 08FEB2006 | 29AUG2006 |
| 2 | 0 | 0 | 0 | 0 | RRB | 29AUG2006 | 4 | 22AUG2005 | 07FEB2006 | 08FEB2006 | 29AUG2006 |
| 2 | 0 | 0 | 0 | 0 | RRB | 29AUG2006 | 4 | 22AUG2005 | 07FEB2006 | 08FEB2006 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 12JAN2006 | 0 | 28SEP2005 | 11JAN2006 | 12JAN2006 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | L-R | 12JAN2006 | 0 | 28SEP2005 | 11JAN2006 | 12JAN2006 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 08JUL2004 | 0 | 18MAR2004 | 07JUL2004 | 08JUL2004 | 09AUG2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805978

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18FEB2006 | 22AUG2005 | 15AUG2005 | 08FEB2006 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 6 |
| 18FEB2006 | 22AUG2005 | 15AUG2005 | 08FEB2006 | 203 | 223 | 7 | 1 | 211 | 4 | 002 | 002 | 6 |
| 18FEB2006 | 22AUG2005 | 15AUG2005 | 08FEB2006 | 203 | 223 | 7 | 1 | 299 | 4 | 002 | 002 | 6 |
| 22JAN2006 | 28SEP2005 | 22SEP2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 6 |
| 22JAN2006 | 28SEP2005 | 22SEP2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 6 |
| 09AUG2004 | 18MAR2004 | 11MAR2004 | 08JUL2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805979

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4342 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4342 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4342 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4330 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4330 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4002 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805980

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Subject Lost to Follow-up | 26JAN2006 | N | Y | Y | Y | 0 | 41 | 3 | Valproate |
| Subject Lost to Follow-up | 26JAN2006 | N | Y | Y | Y | 0 | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2004 | N | Y | Y | Y | 0 | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805981

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0006067 | 2 | 022 | 022 | PLA / VAL | Week 12 | 03MAY2006 | 207 |
| D1447C00127/E0006067 | 2 | 022 | 022 | PLA / VAL | Week 28 | 29AUG2006 | 223 |
| D1447C00127/E0006067 | 2 | 022 | 022 | PLA / VAL | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0006071 | 2 | 021 | 021 | QTP / VAL | At randomization | 12JAN2006 | 201 |
| D1447C00127/E0006071 | 2 | 021 | 021 | QTP / VAL | Baseline | 12JAN2006 | 201 |
| D1447C00127/E0007001 | 2 | 022 | 022 | PLA / VAL | At randomization | 08JUL2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805982

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007001 | 0 | RD | 85 | A | 1 | 2004-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007001 | 0 | RD | 241 | A | 1 | 2004-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007001 | 0 | RD | 241 | A | 1 | 2004-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007008 | 0 | RD | 85 | A | 1 | 2004-08-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007008 | 0 | RD | 85 | A | 1 | 2004-08-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007008 | 0 | RD | 241 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805983

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BLB | 08JUL2004 | 0 | 18MAR2004 | 07JUL2004 | 08JUL2004 | 09AUG2004 |
| 0 | 0 | 0 | 0 | 0 | JRT | 09AUG2004 | 0 | 18MAR2004 | 07JUL2004 | 08JUL2004 | 09AUG2004 |
| 0 | 0 | 0 | 0 | 0 | JRT | 09AUG2004 | 0 | 18MAR2004 | 07JUL2004 | 08JUL2004 | 09AUG2004 |
| 0 | 0 | 0 | 0 | 0 | JRT | 13AUG2004 | 0 | 20APR2004 | 12AUG2004 | 13AUG2004 | 23AUG2004 |
| 0 | 0 | 0 | 0 | 0 | JRT | 13AUG2004 | 0 | 20APR2004 | 12AUG2004 | 13AUG2004 | 23AUG2004 |
| 0 | 0 | 0 | 0 | 0 | BLB | 21OCT2004 | 0 | 20APR2004 | 12AUG2004 | 13AUG2004 | 23AUG2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805984

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2004 | 18MAR2004 | 11MAR2004 | 08JUL2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 7 |
| 09AUG2004 | 18MAR2004 | 11MAR2004 | 08JUL2004 | 33 | 223 | 51 | 1 | 207 | 0 | 002 | 002 | 7 |
| 09AUG2004 | 18MAR2004 | 11MAR2004 | 08JUL2004 | 33 | 223 | 51 | 1 | 299 | 0 | 002 | 002 | 7 |
| 23AUG2004 | 20APR2004 | 15APR2004 | 13AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 7 |
| 23AUG2004 | 20APR2004 | 15APR2004 | 13AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 7 |
| 23AUG2004 | 20APR2004 | 15APR2004 | 13AUG2004 | 70 | 223 | 14 | 1 | 207 | 0 | 001 | 001 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805985

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4002 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4002 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4002 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4011 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4011 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4011 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805986

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 09AUG2004 | N | Y | Y | Y | 0 | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2004 | N | Y | Y | Y | 0 | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09AUG2004 | N | Y | Y | Y | 0 | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22OCT2004 | N | Y | Y | Y | -84 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22OCT2004 | N | Y | Y | Y | -84 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22OCT2004 | N | Y | Y | Y | -84 | 59 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12805987

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0007001 | 2 | 022 | 022 | PLA / VAL | Baseline | 08JUL2004 | 201 |
| D1447C00127/E0007001 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09AUG2004 | 223 |
| D1447C00127/E0007001 | 2 | 022 | 022 | PLA / VAL | Final visit | 09AUG2004 | 223 |
| D1447C00127/E0007008 | 2 | 021 | 021 | QTP / VAL | At randomization | 13AUG2004 | 201 |
| D1447C00127/E0007008 | 2 | 021 | 021 | QTP / VAL | Baseline | 13AUG2004 | 201 |
| D1447C00127/E0007008 | 2 | 021 | 021 | QTP / VAL | Week 12 | 21OCT2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805988

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007008 | 0 | RD | 241 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007011 | 0 | RD | 85 | A | 1 | 2004-07-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007011 | 0 | RD | 85 | A | 1 | 2004-07-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007012 | 0 | RD | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007012 | 0 | RD | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007012 | 0 | RD | 119 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805989

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BLB | 21OCT2004 | 0 | 20APR2004 | 12AUG2004 | 13AUG2004 | 23AUG2004 |
| 0 | 0 | 0 | 0 | 0 | BLB | 29JUL2004 | 0 | 29APR2004 | 29JUL2004 | 30JUL2004 | 11SEP2004 |
| 0 | 0 | 0 | 0 | 0 | BLB | 29JUL2004 | 0 | 29APR2004 | 29JUL2004 | 30JUL2004 | 11SEP2004 |
| 0 | 0 | 0 | 0 | 0 | BLB | 26AUG2004 | 0 | 04MAY2004 | 25AUG2004 | 26AUG2004 | 16APR2005 |
| 0 | 0 | 0 | 0 | 0 | BLB | 26AUG2004 | 0 | 04MAY2004 | 25AUG2004 | 26AUG2004 | 16APR2005 |
| 0 | 0 | 1 | 0 | 0 | BLB | 18NOV2004 | 1 | 04MAY2004 | 25AUG2004 | 26AUG2004 | 16APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805990

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23AUG2004 | 20APR2004 | 15APR2004 | 13AUG2004 | 70 | 223 | 14 | 1 | 299 | 0 | 001 | 001 | 7 |
| 05AUG2004 | 29APR2004 | 22APR2004 | 29JUL2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 7 |
| 05AUG2004 | 29APR2004 | 22APR2004 | 29JUL2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 7 |
| 16DEC2004 | 04MAY2004 | 26APR2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 7 |
| 16DEC2004 | 04MAY2004 | 26APR2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 7 |
| 16DEC2004 | 04MAY2004 | 26APR2004 | 26AUG2004 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4011 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4006 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4006 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4017 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4017 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4017 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805992

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 22OCT2004 | N | Y | Y | Y | -84 | 59 | 3 | Valproate |
| Subject Lost to Follow-up | 11SEP2004 | N | Y | Y | Y | -84 | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 11SEP2004 | N | Y | Y | Y | -84 | 51 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07APR2005 | Y | Y | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07APR2005 | Y | Y | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07APR2005 | Y | Y | Y | Y | | 46 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805993

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0007008 | 2 | 021 | 021 | QTP / VAL | Final visit | 21OCT2004 | 223 |
| D1447C00127/E0007011 | 2 | 022 | 022 | PLA / VAL | At randomization | 29JUL2004 | 201 |
| D1447C00127/E0007011 | 2 | 022 | 022 | PLA / VAL | Baseline | 29JUL2004 | 201 |
| D1447C00127/E0007012 | 2 | 022 | 022 | PLA / VAL | At randomization | 26AUG2004 | 201 |
| D1447C00127/E0007012 | 2 | 022 | 022 | PLA / VAL | Baseline | 26AUG2004 | 201 |
| D1447C00127/E0007012 | 2 | 022 | 022 | PLA / VAL | Week 12 | 18NOV2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805994

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007012 | 0 | RD | 147 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007012 | 0 | RD | 241 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007012 | 0 | RD | 241 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007033 | 0 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007033 | 0 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007033 | 0 | RD | 241 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805995

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JRT | 16MAR2005 | 0 | 04MAY2004 | 25AUG2004 | 26AUG2004 | 16APR2005 |
| 0 | 0 | 0 | 0 | 0 | BLB | 07APR2005 | 0 | 04MAY2004 | 25AUG2004 | 26AUG2004 | 16APR2005 |
| 0 | 0 | 0 | 0 | 0 | BLB | 07APR2005 | 0 | 04MAY2004 | 25AUG2004 | 26AUG2004 | 16APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRT | 22FEB2005 | 0 | 23SEP2004 | 22FEB2005 | | |
| 0 | 0 | 0 | 0 | 0 | JRT | 22FEB2005 | 0 | 23SEP2004 | 22FEB2005 | | |
| 0 | 0 | 0 | 0 | 1 | BLB | 03MAR2005 | 1 | 23SEP2004 | 22FEB2005 | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805996

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16DEC2004 | 04MAY2004 | 26APR2004 | 26AUG2004 | 203 | 211 | 7 | 1 | 211 | 0 | 002 | 002 | 7 |
| 16DEC2004 | 04MAY2004 | 26APR2004 | 26AUG2004 | 225 | 223 | 29 | 0 | 211 | 0 | 002 | 002 | 7 |
| 16DEC2004 | 04MAY2004 | 26APR2004 | 26AUG2004 | 225 | 223 | 29 | 1 | 299 | 0 | 002 | 002 | 7 |
| | 23SEP2004 | 16SEP2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 7 |
| | 23SEP2004 | 16SEP2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 7 |
| | 23SEP2004 | 16SEP2004 | 22FEB2005 | 10 | 223 | 74 | 1 | 207 | 1 | 001 | 001 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805997

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4017 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4017 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4017 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1102 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1102 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1102 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12805998

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 07APR2005 | Y | Y | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07APR2005 | Y | Y | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07APR2005 | Y | Y | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | N | Y | | 0 | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | N | Y | | 0 | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | N | Y | | 0 | 34 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12805999

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUALTRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0007012 | 2 | 022 | 022 | PLA / VAL | Week 28 | 16MAR2005 | 211 |
| D1447C00127/E0007012 | 2 | 022 | 022 | PLA / VAL | Week 28 | 07APR2005 | 223 |
| D1447C00127/E0007012 | 2 | 022 | 022 | PLA / VAL | Final visit | 07APR2005 | 223 |
| D1447C00127/E0007033 | 1 | 011 | 011 | QTP / LI | At randomization | 22FEB2005 | 201 |
| D1447C00127/E0007033 | 1 | 011 | 011 | QTP / LI | Baseline | 22FEB2005 | 201 |
| D1447C00127/E0007033 | 1 | 011 | 011 | QTP / LI | Week 12 | 03MAR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806000

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007033 | 0 | RD | 241 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007034 | 0 | RD | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007034 | 0 | RD | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007034 | 0 | RD | 241 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007034 | 0 | RD | 241 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 | 0 | OL | 85 | A | 1 | 2005-03-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806001

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | BLB | 03MAR2005 | 1 | 23SEP2004 | 22FEB2005 | | |
| 0 | 0 | 0 | 0 | 0 | JRT | 10JUN2005 | 0 | 23SEP2004 | 09JUN2005 | 10JUN2005 | 27AUG2005 |
| 0 | 0 | 0 | 0 | 0 | JRT | 10JUN2005 | 0 | 23SEP2004 | 09JUN2005 | 10JUN2005 | 27AUG2005 |
| 0 | 0 | 0 | 0 | 0 | BLB | 18AUG2005 | 0 | 23SEP2004 | 09JUN2005 | 10JUN2005 | 27AUG2005 |
| 0 | 0 | 0 | 0 | 0 | BLB | 18AUG2005 | 0 | 23SEP2004 | 09JUN2005 | 10JUN2005 | 27AUG2005 |
| 0 | 0 | 0 | 0 | 0 | BLB | 17MAR2005 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806002

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23SEP2004 | 16SEP2004 | 22FEB2005 | 10 | 223 | 74 | 1 | 299 | 1 | 001 | 001 | 7 |
| 16JUN2005 | 23SEP2004 | 16SEP2004 | 10JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 7 |
| 16JUN2005 | 23SEP2004 | 16SEP2004 | 10JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 7 |
| 16JUN2005 | 23SEP2004 | 16SEP2004 | 10JUN2005 | 70 | 223 | 14 | 1 | 207 | 0 | 001 | 001 | 7 |
| 16JUN2005 | 23SEP2004 | 16SEP2004 | 10JUN2005 | 70 | 223 | 14 | 1 | 299 | 0 | 001 | 001 | 7 |
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 0 | 201 | | 0 | | | 001 | 001 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806003

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1102 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4225 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4225 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4225 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4225 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1121 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806004

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | N | Y | | 0 | 34 | 2 | Lithium |
| Other | 18AUG2005 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 18AUG2005 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 18AUG2005 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 18AUG2005 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806005

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0007033 | 1 | 011 | 011 | QTP / LI | Final visit | 03MAR2005 | 223 |
| D1447C00127/E0007034 | 2 | 021 | 021 | QTP / VAL | At randomization | 10JUN2005 | 201 |
| D1447C00127/E0007034 | 2 | 021 | 021 | QTP / VAL | Baseline | 10JUN2005 | 201 |
| D1447C00127/E0007034 | 2 | 021 | 021 | QTP / VAL | Week 12 | 18AUG2005 | 223 |
| D1447C00127/E0007034 | 2 | 021 | 021 | QTP / VAL | Final visit | 18AUG2005 | 223 |
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | | 17MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806006

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007037 | | RD | 85 | A | 1 | 2005-03-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 | | RD | 119 | A | 1 | 2005-06-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 | | RD | 147 | A | 1 | 2005-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 | | RD | 169 | A | 1 | 2005-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 | | RD | 192 | A | 1 | 2006-03-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 | | RD | 208 | A | 1 | 2006-07-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806007