Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

Page 266 of 3330

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BLB | 17MAR2005 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 03JUN2005 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 29SEP2005 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JRT | 28DEC2005 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JRT | 14MAR2006 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 06JUL2006 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1142

CONFIDENTIAL
AZSER12806008

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 0 | 201 | | 1 | 201.5 | | 001 | 001 | 7 |
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 86 | 207 | 0 | 1 | 207 | | 001 | 001 | 7 |
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 196 | 211 | | 1 | 211 | | 001 | 001 | 7 |
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 286 | 214 | 6 | 1 | 214 | | 001 | 001 | 7 |
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 362 | 217 | 2 | 1 | 217 | | 001 | 001 | 7 |
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 476 | 219 | 0 | 1 | 219 | | 001 | 001 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1143

CONFIDENTIAL
AZSER12806009

Page 268 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTINUED |
|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | Female | Black | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 1121 | Female | Black | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 1121 | Female | Black | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 1121 | Female | Black | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 1121 | Female | Black | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |
| 1121 | Female | Black | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1144

CONFIDENTIAL
AZSER12806010

Page 269 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | | 32 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1145

CONFIDENTIAL
AZSER12806011

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | Baseline | 17MAR2005 | 201 |
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | Week 12 | 05JUN2005 | 207 |
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | Week 28 | 29SEP2005 | 211 |
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | Week 40 | 28DEC2005 | 214 |
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | Week 52 | 14MAR2006 | 217 |
| D1447C00127/E0007037 | 1 | 011 | 011 | QTP / LI | Week 68 | 06JUL2006 | 219 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Leg Pendulousness, 7=Head Rotation, 8=Glabellar Tap, 9=Tremor, 0=Salivation, 1=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1146

CONFIDENTIAL
AZSER12806012

Listing 12.2.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007037 |   | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007037 |   | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 85 | A | 1 | 2005-06-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 85 | A | 1 | 2005-06-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 119 | A | 1 | 2005-09-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 147 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1147

CONFIDENTIAL
AZSER12806013

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BLB | 31AUG2006 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 31AUG2006 | 0 | 30SEP2004 | 17MAR2005 | 18MAR2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 16JUN2005 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 08SEP2005 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 29DEC2005 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806014

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 532 | 223 | 56 | 0 | 219 | | 001 | 001 | 7 |
| 21MAR2005 | 30SEP2004 | 23SEP2004 | 18MAR2005 | 532 | 223 | 56 | 0 | 209 | | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 85 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 7 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806015



Page 274 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y=>=4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1121 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1121 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806016

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | SUBJECT PROTOCOL OF ITEM | SUBJECT PROTOCOL OF ITEM | SUBJECT PROTOCOL OF ITEM | SUBJECT PROTOCOL OF ITEM | SUBJECT PROTOCOL OF ITEM | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 72 | 4 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 72 | 4 | Valproate |
| Other | 26AUG2006 | Y | Y | Y | Y | Y | | 72 | 4 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | Y | | 72 | 4 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806017

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE STA BIL IZE R | ACT UAL TRT D/M OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0007037 | 1 | 011 | QTP / LI | Week 68 | 31AUG2006 | 223 |
| D1447C00127/E0007037 | 1 | 011 | QTP / LI | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0007047 | 2 | 021 | QTP ///VAL | At randomization | 16JUN2005 | 201 |
| D1447C00127/E0007047 | 2 | 021 | QTP ///VAL | Baseline | 16JUN2005 | 201 |
| D1447C00127/E0007047 | 2 | 021 | QTP ///VAL | Week 12 | 08SEP2005 | 207 |
| D1447C00127/E0007047 | 2 | 021 | QTP ///VAL | Week 28 | 29DEC2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia. SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE. GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1152

CONFIDENTIAL
AZSER12806018

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0007047 | 0 | RD | 169 | A | 1 | 2006-03-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 192 | A | 1 | 2006-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0007047 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008004 | 0 | RD | 85 | A | 1 | 2005-02-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008004 | 0 | RD | 85 | A | 1 | 2005-02-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1153

CONFIDENTIAL
AZSER12806019

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JRT | 20MAR2006 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 15JUN2006 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 2AUG2006 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BLB | 2AUG2006 | 0 | 27JAN2005 | 15JUN2005 | 16JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 02FEB2005 | 0 | 26MAY2004 | 02FEB2005 | 03FEB2005 | 04FEB2005 |
| 0 | 0 | 0 | 0 | 0 | T-K | 02FEB2005 | 0 | 26MAY2004 | 02FEB2005 | 03FEB2005 | 04FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806020

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 278 | 214 | 2 | 1 | 214 | | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 365 | 217 | | 1 | 217 | 0 | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 435 | 223 | 41 | 1 | 219 | | 001 | 001 | 7 |
| 23JUN2005 | 27JAN2005 | 20JAN2005 | 16JUN2005 | 435 | 223 | 41 | 1 | 299 | 0 | 001 | 001 | 7 |
| 03FEB2005 | 26MAY2004 | 19MAY2004 | 02FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 8 |
| 03FEB2005 | 26MAY2004 | 19MAY2004 | 02FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 8 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806021

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4231 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1092 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1092 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806022

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | INTERIOR PROTOCOL SUBJECT | RIGHT SIDE SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 72 | 4 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 72 | 4 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 72 | 4 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | | 72 | 4 | Valproate |
| Adverse Event | 04FEB2005 | N | Y | Y | 0 | 47 | 3 | Lithium |
| Adverse Event | 04FEB2005 | N | Y | Y | 0 | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806023

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0007047 | 2 | 021 | 021 | QTP / VAL | Week 40 | 20MAR2006 | 214 |
| D1447C00127/E0007047 | 2 | 021 | 021 | QTP / VAL | Week 52 | 15JUN2006 | 217 |
| D1447C00127/E0007047 | 2 | 021 | 021 | QTP / VAL | Week 68 | 2AUG2006 | 223 |
| D1447C00127/E0007047 | 2 | 021 | 021 | QTP / VAL | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0008004 | 1 | 011 | 011 | QTP / LI | At randomization | 02FEB2005 | 201 |
| D1447C00127/E0008004 | 1 | 011 | 011 | QTP / LI | Baseline | 02FEB2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1158

CONFIDENTIAL
AZSER12806024

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ/STUDY PARAM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0008006 | RD | 0 | 85 | A | 1 | 2005-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | RD | 0 | 85 | A | 1 | 2005-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | RD | 0 | 119 | A | 1 | 2005-04-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | RD | 0 | 147 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | RD | 0 | 169 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | RD | 0 | 192 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1159

CONFIDENTIAL
AZSER12806025

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JDB | 01FEB2005 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | JDB | 01FEB2005 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T.K | 26APR2005 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T.K | 16AUG2005 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T.K | 09NOV2005 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T.K | 31JAN2006 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1160

CONFIDENTIAL
AZSER12806026

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 197 | 211 | 1 | 1 | 211 | | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 282 | 214 | 2 | 1 | 214 | 0 | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 8 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806027

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=1, N=4) EPISODE SINCE | PREMATURE DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806028

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | OLSAFETYSUBJECT | ITTEFFICACYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806029

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD S STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0008006 | 2 | 022 | PLA // VAL | At randomization | 01FEB2005 | 201 |
| D1447C00127/E0008006 | 2 | 022 | PLA // VAL | Baseline | 01FEB2005 | 201 |
| D1447C00127/E0008006 | 2 | 022 | PLA // VAL | Week 12 | 26APR2005 | 207 |
| D1447C00127/E0008006 | 2 | 022 | PLA // VAL | Week 28 | 16AUG2005 | 211 |
| D1447C00127/E0008006 | 2 | 022 | PLA // VAL | Week 40 | 09NOV2005 | 214 |
| D1447C00127/E0008006 | 2 | 022 | PLA // VAL | Week 52 | 31JAN2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1164

CONFIDENTIAL
AZSER12806030

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0008006 | 0 | RD | 208 | A | 1 | 2006-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | 0 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008006 | 0 | RD | 241 | A | 1 | 2006-09-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008015 | 0 | RD | 85 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008015 | 0 | RD | 119 | A | 1 | 2005-08-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1165

CONFIDENTIAL
AZSER12806031

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-K | 19MAY2006 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 05SEP2006 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 05SEP2006 | 0 | 13JUL2004 | 01FEB2005 | 02FEB2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 17MAY2005 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 17MAY2005 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 09AUG2005 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1166

CONFIDENTIAL
AZSER12806032

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 473 | 219 | 3 | 1 | 219 | 0 | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 542 | 221 | 6 | 1 | 221 |   | 002 | 002 | 8 |
| 06FEB2005 | 13JUL2004 | 28JUN2004 | 01FEB2005 | 582 | 223 | 6 | 1 | 299 | 0 | 002 | 002 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 85 | 207 | 1 | 1 | 207 |   | 001 | 001 | 8 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1167

CONFIDENTIAL
AZSER12806033

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N  Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N  Yes |
| 4140 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N  Yes |
| 4208 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |
| 4208 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |
| 4208 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1168

CONFIDENTIAL
AZSER12806034

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERIPHERAL PROFOCOLS SUBJECT | MENTAL OR OTHER SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | | 35 | 2 | Valproate |
| Other | 05SEP2006 | N | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | | 54 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806035

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RANDOMIZE STABILIZER | ACTUAL TREATMENT D/M/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0008006 | 2 | 022 | 022 | PLA / VAL | Week 68 | 19MAY2006 | 219 |
| D1447C00127/E0008006 | 2 | 022 | 022 | PLA / VAL | Week 84 | 05SEP2006 | 223 |
| D1447C00127/E0008015 | 2 | 022 | 022 | PLA / VAL | Final visit | 05SEP2006 | 223 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | At randomization | 17MAY2005 | 201 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Baseline | 17MAY2005 | 201 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Week 12 | 09AUG2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1170

CONFIDENTIAL
AZSER12806036

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0008015 | 0 | RD | 147 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0008015 | 0 | RD | 169 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0008015 | 0 | RD | 192 | A | 1 | 2006-05-18 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0008015 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0008015 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0008020 | 0 | RD | 85 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806037

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-K | 29NOV2005 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 27FEB2006 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 18MAY2006 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 25AUG2006 | 0 | 25JAN2005 | 16MAY2005 | 17MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 25AUG2006 | 0 | 29APR2005 | 03JAN2006 | 04JAN2006 | 24JAN2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 06JAN2006 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806038

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 282 | 214 | 2 | 1 | 214 | | 001 | 001 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 367 | 217 | 3 | 1 | 217 | 0 | 001 | 001 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 466 | 223 | 10 | 1 | 219 | | 001 | 001 | 8 |
| 24MAY2005 | 25JAN2005 | 18JAN2005 | 17MAY2005 | 466 | 223 | 10 | 1 | 299 | 0 | 001 | 001 | 8 |
| 12JAN2006 | 28APR2005 | 21APR2005 | 04JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 8 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1173

CONFIDENTIAL
AZSER12806039



CONFIDENTIAL
AZSER12806040

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERIPHERAL PROTOCOL SUBJECT | OLD SAFETY SUBJECT | DISCONTINUED/ COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | Y | Y | 25AUG2006 | | 54 | 3 | Valproate |
| Other | Y | Y | 25AUG2006 | | 54 | 3 | Valproate |
| Other | Y | Y | 25AUG2006 | | 54 | 3 | Valproate |
| Other | Y | Y | 25AUG2006 | | 54 | 3 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 24JAN2006 | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806041

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | RANDOMIZE D/M OOD STABILIZER | ACTUAL TRT/MO OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Week 28 | 29NOV2005 | 211 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Week 40 | 2FEB2006 | 214 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Week 52 | 18MAY2006 | 217 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Week 68 | 25AUG2006 | 223 |
| D1447C00127/E0008015 | 2 | 021 | 021 | QTP / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0008020 | 2 | 021 | 021 | QTP / VAL | At randomization | 06JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1176

CONFIDENTIAL
AZSER12806042

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0008020 | 0 | RD | 85 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008021 | 0 | RD | 85 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008021 | 0 | RD | 85 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008021 | 0 | RD | 119 | A | 1 | 2006-04-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008021 | 0 | RD | 119 | A | 1 | 2006-04-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008022 | 0 | RD | 85 | A | 1 | 2006-01-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806043

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-K | 06JAN2006 | 0 | 29APR2005 | 03JAN2006 | 06JAN2006 | 24JAN2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 18JAN2006 | 0 | 18MAY2005 | 30JAN2006 | 31JAN2006 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 31JAN2006 | 0 | 18MAY2005 | 30JAN2006 | 31JAN2006 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 26APR2006 | 0 | 18MAY2005 | 30JAN2006 | 31JAN2006 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 26APR2006 | 0 | 18MAY2005 | 30JAN2006 | 31JAN2006 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 17JAN2006 | 0 | 17JUN2005 | 16JAN2006 | 17JAN2006 | 01MAR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1178

CONFIDENTIAL
AZSER12806044

Page 303 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12JAN2006 | 28APR2005 | 21APR2005 | 04JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 8 |
| 10FEB2006 | 8MAY2005 | 1MAY2005 | 3JUN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 8 |
| 10FEB2006 | 18MAY2005 | 11MAY2005 | 31JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 8 |
| 10FEB2006 | 18MAY2005 | 11MAY2005 | 31JAN2006 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 8 |
| 10FEB2006 | 18MAY2005 | 11MAY2005 | 31JAN2006 | 86 | 207 | 2 | 1 | 299 | | 002 | 002 | 8 |
| 25JAN2006 | 01JUN2005 | 01JUN2005 | 17JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 8 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1179

CONFIDENTIAL
AZSER12806045



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) PRESUMED | PREMATURE LY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4326 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4340 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4340 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4340 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4340 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4333 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806046

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PRIOR PROF OF OCULSUBJECT | PRIOR PROF OF OCULSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 26JAN2006 | Y | Y | | 25 | 2 | Valproate |
| Other | 19SEP2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 19SEP2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 19SEP2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 19SEP2006 | Y | Y | | 55 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806047

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT D/M OOD STA BIL IZE R | ACT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0008020 | 2 | 021 | 021 | QTP / VAL | Baseline | 04JAN2006 | 201 |
| D1447C00127/E0008020 | 2 | 022 | 022 | PLA / VAL | At randomization | 3JAN2006 | 201 |
| D1447C00127/E0008021 | 2 | 022 | 022 | PLA / VAL | Baseline | 3JAN2006 | 201 |
| D1447C00127/E0008021 | 2 | 022 | 022 | PLA / VAL | Week 12 | 26APR2006 | 207 |
| D1447C00127/E0008021 | 2 | 022 | 022 | PLA / VAL | Final visit | 26APR2006 | 207 |
| D1447C00127/E0008022 | 2 | 021 | 021 | QTP / VAL | At randomization | 17JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806048

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0008022 | 0 | RD | 85 | A | 1 | 2006-01-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008022 | 0 | RD | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008029 | 0 | RD | 24 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008029 | 0 | RD | 85 | A | 1 | 2005-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008029 | 0 | RD | 119 | A | 1 | 2006-03-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1183

CONFIDENTIAL
AZSER12806049

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-K | 17JAN2006 | 0 | 17JUN2005 | 16JAN2006 | 17JAN2006 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 01MAR2006 | 0 | 17JUN2005 | 16JAN2006 | 17JAN2006 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 16JAN2006 | 0 | 17JUN2005 | 16JAN2006 | 17JAN2006 | 01MAR2006 |
| 0 | 0 | 0 | 0 | 0 | JNF | 22DEC2005 | 0 | 06SEP2005 | 21DEC2005 | 22DEC2005 | 07JUL2006 |
| 0 | 0 | 0 | 0 | 0 | JNF | 22DEC2005 | 0 | 06SEP2005 | 21DEC2005 | 22DEC2005 | 07JUL2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 14MAR2006 | 0 | 06SEP2005 | 21DEC2005 | 22DEC2005 | 07JUL2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas sas100.sas  02MAR2007:13:35  kcpx265

1184

CONFIDENTIAL
AZSER12806050

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25JAN2006 | 07JUN2005 | 01JUN2005 | 17JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 8 |
| 25JAN2006 | 07JUN2005 | 01JUN2005 | 17JAN2006 | 44 | 223 | 40 | 1 | 207 | 0 | 001 | 001 | 8 |
| 25JAN2006 | 07JUN2005 | 01JUN2005 | 17JAN2006 | 44 | 223 | 40 | 1 | 299 | 0 | 001 | 001 | 8 |
| 29DEC2005 | 06SEP2005 | 30AUG2005 | 22DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 8 |
| 29DEC2005 | 06SEP2005 | 30AUG2005 | 22DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 8 |
| 29DEC2005 | 06SEP2005 | 30AUG2005 | 22DEC2005 | 83 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 8 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806051

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = yes ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4333 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4333 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4333 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4320 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4320 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4320 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1186

CONFIDENTIAL
AZSER12806052

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | MODS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01MAR2006 | Y | Y | Y | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2006 | N | Y | Y | 0 | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2006 | N | Y | Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2006 | N | Y | Y | 0 | 39 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806053

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT PERIOD/MONTH/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0008022 | 2 | 021 | QTP / VAL | Baseline | 17JAN2006 | 201 |
| D1447C00127/E0008022 | 2 | 021 | QTP / VAL | Week 12 | 01MAR2006 | 223 |
| D1447C00127/E0008022 | 2 | 021 | QTP / VAL | Final visit | 01MAR2006 | 223 |
| D1447C00127/E0008029 | 2 | 022 | PLA / VAL | At randomization | 22DEC2005 | 201 |
| D1447C00127/E0008029 | 2 | 022 | PLA / VAL | Baseline | 22DEC2005 | 201 |
| D1447C00127/E0008029 | 2 | 022 | PLA / VAL | Week 12 | 14MAR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806054

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0008029 | 0 | RD | 147 | A | 1 | 2006-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008029 | 0 | RD | 241 | A | 1 | 2006-08-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0008029 | 0 | RD | 241 | A | 1 | 2006-08-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010006 | 0 | RD | 85 | A | 1 | 2005-01-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010006 | 0 | RD | 241 | A | 1 | 2005-01-17 | 2 | 1 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1189

CONFIDENTIAL
AZSER12806055

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-K | 28JUN2006 | 0 | 06SEP2005 | 21DEC2005 | 22DEC2005 | 07JUL2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 02AUG2006 | 0 | 06SEP2005 | 21DEC2005 | 22DEC2005 | 07JUL2006 |
| 0 | 0 | 0 | 0 | 0 | T-K | 02AUG2006 | 0 | 06SEP2005 | 21DEC2005 | 22DEC2005 | 07JUL2006 |
| 0 | 0 | 0 | 0 | 0 | MYB | 07JAN2005 | 0 | 18JUN2004 | 07JAN2005 | 08JAN2005 | 16JAN2005 |
| 0 | 0 | 0 | 0 | 0 | MYB | 07JAN2005 | 0 | 18JUN2004 | 07JAN2005 | 08JAN2005 | 16JAN2005 |
| 0 | 0 | 0 | 0 | 3 | DN | 17JAN2005 | 3 | 18JUN2004 | 07JAN2005 | 08JAN2005 | 16JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1190

CONFIDENTIAL
AZSER12806056

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29DEC2005 | 06SEP2005 | 30AUG2005 | 22DEC2005 | 189 | 211 | 7 | 1 | 211 | 0 | 002 | 002 | 8 |
| 29DEC2005 | 06SEP2005 | 30AUG2005 | 22DEC2005 | 224 | 223 | 28 | 0 | | 0 | 002 | 002 | 8 |
| 29DEC2005 | 06SEP2005 | 30AUG2005 | 22DEC2005 | 224 | 223 | 28 | 1 | 299 | | 002 | 002 | 8 |
| 16JAN2005 | 18JUN2004 | 16JUN2004 | 07JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 10 |
| 16JAN2005 | 18JUN2004 | 16JUN2004 | 07JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 10 |
| 16JAN2005 | 18JUN2004 | 16JUN2004 | 07JAN2005 | 11 | 223 | 73 | 1 | 207 | 3 | 002 | 002 | 10 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806057

Page 316 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PREMATURE LY DISCONTIN UED |
|---|---|---|---|---|---|---|---|
| 4320 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4320 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4320 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4117 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4117 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4117 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1192

CONFIDENTIAL
AZSER12806058

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SAFETY SUBJECT | INTENTION-TO-TREAT SAFETY SUBJECT | OLS SAFETY SUBJECT | ORDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 02AUG2006 | N | Y | Y | | 0 | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2006 | N | Y | Y | | 0 | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 02AUG2006 | N | Y | Y | | 0 | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JAN2005 | N | Y | Y | | | 28 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JAN2005 | N | Y | Y | | | 28 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JAN2005 | N | Y | Y | | | 28 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806059

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0008029 | 2 | 022 | PLA // VAL | Week 28 | 28JUN2006 | 211 |
| D1447C00127/E0008029 | 2 | 022 | PLA // VAL | Week 28 | 02AUG2006 | 223 |
| D1447C00127/E0008029 | 2 | 022 | PLA // VAL | Final visit | 02AUG2006 | 223 |
| D1447C00127/E0010006 | 2 | 022 | PLA // VAL | At randomization | 07JAN2005 | 201 |
| D1447C00127/E0010006 | 2 | 022 | PLA // VAL | Baseline | 07JAN2005 | 201 |
| D1447C00127/E0010006 | 2 | 022 | PLA // VAL | Week 12 | 17JAN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1194

CONFIDENTIAL
AZSER12806060

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCY STUDY CARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0010006 | 0 | RD | 241 | A | 1 | 2005-01-17 | 2 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 85 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 119 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 147 | A | 1 | 2005-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 169 | A | 1 | 2005-09-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806061

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DN | 17JAN2005 | 3 | 18JUN2004 | 07JAN2005 | 08JAN2005 | 16JAN2005 |
| 0 | 0 | 0 | 0 | 0 | MYB | 08DEC2004 | 0 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MYB | 08DEC2004 | 0 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 1 | 0 | 1 | D-N | 08MAR2005 | 1 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 1 | 1 | 1 | LMB | 21JUN2005 | 1 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 1 | LMB | 19SEP2005 | 2 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806062

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JAN2005 | 18JUN2004 | 16JUN2004 | 07JAN2005 | 11 | 223 | 73 | 1 | 299 | 3 | 002 | 002 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 91 | 207 | 7 | 1 | 207 | 1 | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 196 | 211 | 0 | 1 | 211 | 1 | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 286 | 214 | 6 | 1 | 214 | 2 | 001 | 001 | 10 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806063

Page 322 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4117 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1198

CONFIDENTIAL
AZSER12806064

Page 323 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPERPEO EOUO LSASFE SU B | OLSAFE SU B | RD SFE CE | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17JAN2005 | Y Y Y | Y Y | Y | | 28 | 2 | Valproate |
| Other | 23AUG2006 | Y Y Y | Y Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y Y Y | Y Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y Y Y | Y Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y Y Y | Y Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y Y Y | Y Y | Y | | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1199

CONFIDENTIAL
AZSER12806065

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | RAN ACTUALIZE TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0010006 | 2  022 | 022 | PLA /VAL | Final visit | 17JAN2005 | 223 |
| D1447C00127/E0010008 | 2  021 | 021 | QTP /VAL | At randomization | 0DEC2004 | 201 |
| D1447C00127/E0010008 | 2  021 | 021 | QTP /VAL | Baseline | 08DEC2004 | 201 |
| D1447C00127/E0010008 | 2  021 | 021 | QTP /VAL | Week 12 | 08MAR2005 | 207 |
| D1447C00127/E0010008 | 2  021 | 021 | QTP /VAL | Week 28 | 21JUN2005 | 211 |
| D1447C00127/E0010008 | 2  021 | 021 | QTP /VAL | Week 40 | 19SEP2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806066

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0010008 | 0 | RD | 192 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 208 | A | 1 | 2006-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 224 | A | 1 | 2006-07-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010008 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010014 | 0 | RD | 85 | A | 1 | 2004-11-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1201

CONFIDENTIAL
AZSER12806067

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

Page 326 of 3330

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LMB | 06DEC2005 | 0 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LMB | 30MAR2006 | 0 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LMB | 24JUL2006 | 0 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 1 | LMB | 23AUG2006 | 1 | 12JUL2004 | 08DEC2004 | 09DEC2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 1 | MTB | 04NOV2004 | 1 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1202

CONFIDENTIAL
AZSER12806068

Case 6:06-md-01769-ACC-DAB   Document 1379-18   Filed 03/13/09   Page 62 of 100 PageID 120103

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 364 | 217 | 0 | 1 | 217 | 0 | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 478 | 219 | 2 | 1 | 219 | | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 594 | 221 | 6 | 1 | 221 | | 001 | 001 | 10 |
| 19DEC2004 | 12JUL2004 | 06JUL2004 | 08DEC2004 | 624 | 223 | 36 | 0 | 299 | 1 | 001 | 001 | 10 |
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 1 | 201 | 30 | 1 | 201 | 1 | 001 | 001 | 10 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806069

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1204

CONFIDENTIAL
AZSER12806070

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INPERPROCOLSAFETYSUBJECT | COLSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | | 36 | 2 | Valproate |
| Other | 23AUG2006 | Y | Y | | 36 | 2 | Valproate |
| Other | 03JAN2006 | Y | Y | | 23 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=NOT APPLICABLE.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1205

CONFIDENTIAL
AZSER12806071

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT MODE/OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0010008 | 2 | 021 | QTP / VAL | Week 52 | 06DEC2005 | 217 |
| D1447C00127/E0010008 | 2 | 021 | QTP / VAL | Week 68 | 3MAR2006 | 219 |
| D1447C00127/E0010008 | 2 | 021 | QTP / VAL | Week 84 | 24JUL2006 | 221 |
| D1447C00127/E0010008 | 2 | 021 | QTP / VAL | Week 84 | 23AUG2006 | 223 |
| D1447C00127/E0010008 | 2 | 021 | QTP / VAL | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | At randomization | 04NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806072

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0010014 | 1 | RD | 85 | A | 1 | 2004-11-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010014 | 1 | RD | 119 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010014 | 1 | RD | 147 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010014 | 1 | RD | 169 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010014 | 1 | RD | 192 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0010014 | 1 | RD | 241 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806073

Page 332 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | MYB | 04NOV2004 | 1 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | MYB | 24JAN2005 | 0 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | D-N | 19MAY2005 | 0 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | LMB | 15AUG2005 | 0 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |
| 0 | 0 | 0 | 1 | 0 | MEM | 03NOV2005 | 0 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 3 | MYB | 03JAN2006 | 4 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806074

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 1   | 201 | 0  | 1 | 201.5 |    | 001 | 001 | 10 |
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 86  | 207 | 2  | 1 | 207   | -1 | 001 | 001 | 10 |
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 197 | 211 | 1  | 1 | 211   | -1 | 001 | 001 | 10 |
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 285 | 214 | 5  | 1 | 214   | -1 | 001 | 001 | 10 |
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 365 | 217 | 1  | 1 | 217   | -1 | 001 | 001 | 10 |
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 426 | 223 | 50 | 1 | 219   | -3 | 001 | 001 | 10 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806075

Page 334 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806076

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERFORM OCULOGYRATE TEST SUBJECT | HAS HEAD TREMOR SUBJECT | OTHER SALIVATE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1211

CONFIDENTIAL
AZSER12806077

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Baseline | 0NOV2004 | 201 |
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Week 12 | 24JAN2005 | 207 |
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Week 28 | 19MAY2005 | 214 |
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Week 40 | 15AUG2005 | 214 |
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Week 52 | 03NOV2005 | 217 |
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Week 68 | 03JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806078

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0010014 | 1 | RD | 241 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0011007 | 0 | RD | 85 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0011007 | 0 | RD | 85 | A | 1 | 2005-05-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0011007 | 0 | RD | 241 | A | 1 | 2005-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0012023 | 0 | RD | 85 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1213

CONFIDENTIAL
AZSER12806079

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 3 | MYB | 03JAN2006 | 4 | 12AUG2004 | 04NOV2004 | 05NOV2004 | 02JAN2006 |
| 0 | 0 | 0 | 0 | 0 | IYG | 22JUL2005 | 0 | 21MAR2005 | 07JUL2005 | 08JUL2005 | 01SEP2005 |
| 0 | 0 | 0 | 0 | 0 | IYG | 08JUL2005 | 0 | 22MAR2005 | 07JUL2005 | 08JUL2005 | 01SEP2005 |
| 0 | 0 | 0 | 0 | 0 | A-Z | 01SEP2005 | 0 | 22MAR2005 | 07JUL2005 | 08JUL2005 | 01SEP2005 |
| 0 | 0 | 0 | 0 | 0 | JGB | 02MAY2005 | 0 | 08NOV2004 | 01MAY2005 | 02MAY2005 | 15SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806080

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14NOV2004 | 12AUG2004 | 04AUG2004 | 04NOV2004 | 426 | 223 | 50 | 1 | 299 | 3 | 001 | 001 | 10 |
| 14JUL2005 | 22MAR2005 | 16MAR2005 | 08JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 11 |
| 14JUL2005 | 22MAR2005 | 16MAR2005 | 08JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 11 |
| 14JUL2005 | 22MAR2005 | 16MAR2005 | 08JUL2005 | 56 | 223 | 28 | 1 | 207 | | 002 | 002 | 11 |
| 14JUL2005 | 22MAR2005 | 16MAR2005 | 08JUL2005 | 56 | 223 | 28 | 1 | 299 | 0 | 002 | 002 | 11 |
| 08MAY2005 | 08NOV2004 | 01NOV2004 | 02MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 12 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806081

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4057 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1172 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1172 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1172 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1172 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4203 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1216

CONFIDENTIAL
AZSER12806082

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT? | ITT PER PROTOCOL SUBJECT? | SAFETY SUBJECT? | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 03JAN2006 | Y | Y | Y | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 5 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 01SEP2005 | Y | Y | Y | | 34 | 2 | Lithium |
| Other | 15SEP2005 | N | Y | Y | 0 | 24 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806083

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0010014 | 2 | 021 | QTP / VAL | Final visit | 03JAN2006 | 223 |
| D1447C00127/E0011007 | 1 | 012 | PLA / LI | At randomization | 08JUL2005 | 201 |
| D1447C00127/E0011007 | 1 | 012 | PLA / LI | Baseline | 08JUL2005 | 201 |
| D1447C00127/E0011007 | 1 | 012 | PLA / LI | Week 12 | 01SEP2005 | 223 |
| D1447C00127/E0011007 | 1 | 012 | PLA / LI | Final visit | 01SEP2005 | 223 |
| D1447C00127/E0012023 | 2 | 021 | QTP / VAL | At randomization | 02MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 11=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806084

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE ORDER CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0012023 | 0 | RD | 85 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014007 | 0 | RD | 85 | A | 1 | 2004-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014007 | 0 | RD | 85 | A | 1 | 2004-12-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014007 | 0 | RD | 119 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014007 | 0 | RD | 119 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014016 | 2 | RD | 85 | A | 1 | 2005-12-28 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1219

CONFIDENTIAL
AZSER12806085

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JGB | 02MAY2005 | 0 | 08NOV2004 | 01MAY2005 | 02MAY2005 | 15SEP2005 |
| 0 | 0 | 0 | 0 | 0 | GEB | 29DEC2004 | 0 | 11AUG2004 | 28DEC2004 | 29DEC2004 | 8MAY2005 |
| 0 | 0 | 0 | 0 | 0 | GEB | 29DEC2004 | 0 | 11AUG2004 | 28DEC2004 | 29DEC2004 | 18MAY2005 |
| 0 | 0 | 0 | 0 | 0 | GEB | 23MAR2005 | 0 | 11AUG2004 | 28DEC2004 | 29DEC2004 | 18MAY2005 |
| 0 | 1 | 0 | 0 | 0 | GEB | 28DEC2005 | 2 | 15JUL2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1220

CONFIDENTIAL
AZSER12806086

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08MAY2005 | 08NOV2004 | 01NOV2004 | 02MAY2005 | 1  | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 12 |
| 05JAN2005 | 11AUG2004 | 09AUG2004 | 29DEC2004 | 1  | 201 | 0 | 1 | 201   |   | 001 | 001 | 14 |
| 05JAN2005 | 11AUG2004 | 09AUG2004 | 29DEC2004 | 1  | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 14 |
| 05JAN2005 | 11AUG2004 | 09AUG2004 | 29DEC2004 | 85 | 207 | 1 | 1 | 207   | 0 | 001 | 001 | 14 |
| 10JAN2006 | 11AUG2004 | 09AUG2004 | 29DEC2004 | 1  | 201 | 1 | 1 | 299   | 0 | 001 | 001 | 14 |
| 10JAN2006 | 15JUL2005 | 08JUL2005 | 28DEC2005 | 85 | 201 | 0 | 1 | 201   |   | 001 | 001 | 14 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806087

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4203 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 3 N | Yes |
| 1078 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1078 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1078 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1078 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1249 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806088

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | SUBJECT ITEM SCORES | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Other Lost to Follow-up | 15SEP2005 | N Y Y | 0 | 24 | 2 | Valproate |
| Subject Lost to Follow-up | 18MAY2005 | Y Y Y | | 30 | 2 | Lithium |
| Subject Lost to Follow-up | 18MAY2005 | Y Y Y | | 30 | 2 | Lithium |
| Subject Lost to Follow-up | 18MAY2005 | Y Y Y | | 30 | 2 | Lithium |
| Subject Lost to Follow-up | 18MAY2005 | Y Y Y | | 30 | 2 | Lithium |
| Other Lost to Follow-up | 16AUG2006 | Y Y Y | | 29 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806089

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0012023 | 2 | 021 | 021 | QTP / VAL | Baseline | 02MAY2005 | 201 |
| D1447C00127/E0014007 | 1 | 011 | 011 | QTP /// LI | At randomization | 2DEC2004 | 201 |
| D1447C00127/E0014007 | 1 | 011 | 011 | QTP /// LI | Baseline | 29DEC2004 | 201 |
| D1447C00127/E0014007 | 1 | 011 | 011 | QTP /// LI | Week 12 | 23MAR2005 | 207 |
| D1447C00127/E0014007 | 1 | 011 | 011 | QTP /// LI | Final visit | 23MAR2005 | 207 |
| D1447C00127/E0014016 | 1 | 011 | 011 | QTP /// LI | At randomization | 28DEC2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806090

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCY/STUDY PART REC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0014016 | 2 | RD | 85 | A | 1 | 2005-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014016 | 2 | RD | 119 | A | 1 | 2006-03-20 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0014016 | 2 | RD | 147 | A | 1 | 2006-07-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014016 | 2 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0014016 | 2 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016002 | 1 | RD | 85 | A | 1 | 2004-07-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1225

CONFIDENTIAL
AZSER12806091

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | GEB | 28DEC2005 | 2 | 15JUL2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GEB | 20MAR2006 | 0 | 15JUL2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GEB | 14JUL2006 | 0 | 15JUL2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GEB | 16AUG2006 | 0 | 15JUL2005 | 28DEC2005 | 29DEC2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 1 | VB | 19JUL2004 | 1 | 09APR2004 | 19JUL2004 | 20JUL2004 | 16SEP2004 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806092

Page 351 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10JAN2006 | 15JUL2005 | 08JUL2005 | 28DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 14 |
| 10JAN2006 | 15JUL2005 | 08JUL2005 | 28DEC2005 | 83 | 207 | 1 | 1 | 207 | -2 | 001 | 001 | 14 |
| 10JAN2006 | 15JUL2005 | 08JUL2005 | 28DEC2005 | 199 | 211 | 3 | 1 | 211 | | 001 | 001 | 14 |
| 10JAN2006 | 15JUL2005 | 08JUL2005 | 28DEC2005 | 232 | 223 | 36 | 0 | 211 | -2 | 001 | 001 | 14 |
| 10JAN2006 | 15JUL2005 | 08JUL2005 | 28DEC2005 | 232 | 223 | 36 | | 299 | -2 | 001 | 001 | 14 |
| 30JUL2004 | 09APR2004 | 06APR2004 | 19JUL2004 | 1 | 201 | 30 | 1 | 201 | -2 | 001 | 001 | 16 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1227

CONFIDENTIAL
AZSER12806093

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1249 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1249 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1249 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1249 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4003 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1228

CONFIDENTIAL
AZSER12806094

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP...SUBJECT / OLDSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y Y Y | | 29 | 2 | Lithium |
| Other | 16AUG2006 | Y Y Y | | 29 | 2 | Lithium |
| Other | 16AUG2006 | Y Y Y | | 29 | 2 | Lithium |
| Other | 16AUG2006 | Y Y Y | | 29 | 2 | Lithium |
| Other | 16AUG2006 | Y Y Y | | 26 | 2 | Lithium |
| Subject not Willing to Continue Study | 22SEP2004 | Y Y Y | | | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806095

Page 354 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT D/M OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0014016 | 1 | 011 | QTP / LI | Baseline | 28DEC2005 | 201 |
| D1447C00127/E0014016 | 1 | 011 | QTP /// LI | Week 12 | 2MAR2006 | 207 |
| D1447C00127/E0014016 | 1 | 011 | QTP /// LI | Week 28 | 14JUL2006 | 211 |
| D1447C00127/E0014016 | 1 | 011 | QTP /// LI | Week 28 | 16AUG2006 | 223 |
| D1447C00127/E0014016 | 1 | 011 | QTP /// LI | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0016002 | 2 | 021 | QTP / VAL | At randomization | 15JUL2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1230

CONFIDENTIAL
AZSER12806096

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PH AS E | PAGE NUMBER | S T U D Y P A R E C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0016002 | 1 | RD | 85 | A | 1 | 2004-07-19 | 0 | 0 | | | 0 |
| D1447C00127 | E0016005 | 8 | RD | 85 | A | 1 | 2004-08-19 | 0 | 1 | 2 | 2 | 2 |
| D1447C00127 | E0016005 | 8 | RD | 85 | A | 1 | 2004-08-19 | 0 | 1 | 2 | 2 | 2 |
| D1447C00127 | E0016005 | 8 | RD | 241 | A | 1 | 2004-09-28 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0016005 | 8 | RD | 241 | A | 1 | 2004-09-28 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0016009 | 3 | RD | 85 | A | 1 | 2005-02-18 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1231

CONFIDENTIAL
AZSER12806097

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | VB | 13JUL2004 | 1 | 09APR2004 | 19JUL2004 | 20JUL2004 | 16SEP2004 |
| 1 | 0 | 0 | 0 | 0 | VB | 19AUG2004 | 8 | 18MAY2004 | 19AUG2004 | 20AUG2004 | 27SEP2004 |
| 1 | 0 | 0 | 1 | 0 | VB | 19AUG2004 | 8 | 18MAY2004 | 19AUG2004 | 20AUG2004 | 27SEP2004 |
| 1 | 0 | 1 | 0 | 0 | VB | 28SEP2004 | 6 | 18MAY2004 | 19AUG2004 | 20AUG2004 | 27SEP2004 |
| 0 | 0 | 0 | 0 | 0 | VB | 18FEB2005 | 3 | 04AUG2004 | 18FEB2005 | 19FEB2005 | 26SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806098

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30JUL2004 | 09APR2004 | 06APR2004 | 19JUL2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 16 |
| 01SEP2004 | 18MAY2004 | 12MAY2004 | 19AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 16 |
| 01SEP2004 | 18MAY2004 | 12MAY2004 | 19AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 16 |
| 01SEP2004 | 18MAY2004 | 12MAY2004 | 19AUG2004 | 41 | 223 | 43 | 1 | 207 | -2 | 001 | 001 | 16 |
| 01SEP2004 | 18MAY2004 | 12MAY2004 | 19AUG2004 | 41 | 223 | 43 | 1 | 299 | -2 | 001 | 001 | 16 |
| 25FEB2005 | 04AUG2004 | 30JUL2004 | 18FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 16 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806099



Page 358 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 4003 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 4014 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4014 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4014 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1101 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1234

CONFIDENTIAL
AZSER12806100

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | ITT SUBJECT | DOSE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 22SEP2004 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 32SEP2004 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 28SEP2004 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 28SEP2004 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 28SEP2004 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07OCT2005 | Y | Y | Y | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806101

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT D/MOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0016002 | 2 | 021 | QTP / VAL | Baseline | 13JUL2004 | 201 |
| D1447C00127/E0016005 | 2 | 021 | QTP /// VAL | At randomization | 19AUG2004 | 201 |
| D1447C00127/E0016005 | 2 | 021 | QTP /// VAL | Baseline | 19AUG2004 | 201 |
| D1447C00127/E0016005 | 2 | 021 | QTP /// VAL | Week 12 | 28SEP2004 | 223 |
| D1447C00127/E0016005 | 2 | 021 | QTP /// VAL | Final visit | 28SEP2004 | 223 |
| D1447C00127/E0016009 | 1 | 012 | PLA / LI | At randomization | 18FEB2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1236

CONFIDENTIAL
AZSER12806102

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0016009 | 3 | RD | 85 | A | 1 | 2005-02-18 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0016009 | 3 | RD | 119 | A | 1 | 2005-05-16 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0016009 | 3 | RD | 147 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016009 | 3 | RD | 241 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016009 | 3 | RD | 241 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 85 | A | 1 | 2005-03-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1237

CONFIDENTIAL
AZSER12806103

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VB | 18FEB2005 | 3 | 04AUG2004 | 18FEB2005 | 19FEB2005 | 26SEP2005 |
| 0 | 0 | 1 | 0 | 0 | VB | 16MAY2005 | 1 | 04AUG2004 | 18FEB2005 | 19FEB2005 | 26SEP2005 |
| 0 | 0 | 1 | 0 | 0 | VB | 29AUG2005 | 0 | 04AUG2004 | 18FEB2005 | 19FEB2005 | 26SEP2005 |
| 0 | 0 | 0 | 0 | 0 | VB | 07OCT2005 | 0 | 04AUG2004 | 18FEB2005 | 19FEB2005 | 26SEP2005 |
| 0 | 0 | 0 | 0 | 0 | VB | 07OCT2005 | 0 | 04AUG2004 | 18FEB2005 | 19FEB2005 | 26SEP2005 |
| 0 | 0 | 0 | 0 | 0 | VB | 10MAR2006 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806104

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN ? | ACT UAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25FEB2005 | 04AUG2004 | 30JUL2004 | 18FEB2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 16 |
| 25FEB2005 | 04AUG2004 | 30JUL2004 | 18FEB2005 | 88 | 207 | 4 | 1 | 207 |  | 002 | 002 | 16 |
| 25FEB2005 | 04AUG2004 | 30JUL2004 | 18FEB2005 | 193 | 211 | 3 | 1 | 211 | -2 | 002 | 002 | 16 |
| 25FEB2005 | 04AUG2004 | 30JUL2004 | 18FEB2005 | 232 | 223 | 36 | 0 | 211 | -3 | 002 | 002 | 16 |
| 25FEB2005 | 04AUG2004 | 30JUL2004 | 18FEB2005 | 232 | 223 | 36 | 1 | 299 | -3 | 002 | 002 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 1 | 201 | 0 | 1 | 201 | -3 | 001 | 001 | 16 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806105



CONFIDENTIAL
AZSER12806106

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENTLY DISCONTINUED STUDY DRUG SUBJECT | PROTOCOL-VIOLATION SUBJECT | INTERRUPTED STUDY DRUG SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 07OCT2005 | Y | | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07OCT2005 | Y | | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07OCT2005 | Y | | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07OCT2005 | Y | | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07OCT2005 | Y | | Y | | 26 | 2 | Lithium |
| Other | 28AUG2006 | Y | | Y | | 24 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806107