Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0016009 | 1 | 012 | 012 | PLA / LI | Baseline | 18FEB2005 | 201 |
| D1447C00127/E0016009 | 1 | 012 | 012 | PLA / LI | Week 12 | 16MAY2005 | 207 |
| D1447C00127/E0016009 | 1 | 012 | 012 | PLA / LI | Week 28 | 29AUG2005 | 217 |
| D1447C00127/E0016009 | 1 | 012 | 012 | PLA / LI | Week 28 | 07OCT2005 | 223 |
| D1447C00127/E0016009 | 1 | 012 | 012 | PLA / LI | Final visit | 07OCT2005 | 223 |
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP / LI | At randomization | 10MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806108

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0016015 | 0 | RD | 85 | A | 1 | 2005-03-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 119 | A | 1 | 2005-06-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 147 | A | 1 | 2005-09-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 169 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 192 | A | 1 | 2006-03-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 208 | A | 1 | 2006-06-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806109

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VB | 10MAR2005 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 02JUN2005 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 27SEP2005 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 13DEC2005 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 07MAR2006 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 29JUN2006 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806110

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST DL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 202 | 211 | 6 | 1 | 211 | | 001 | 001 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 279 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 363 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 477 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 16 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806111



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806112

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | I N T E N S E P E R P R O T O C O L S A F E T Y S U B J E C T | O L D S A F E T Y S U B J E C T | R | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 24 | | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806113

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZE R | ACT UAL TRT/MO OD STA BIL IZE R | | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP / LI | Baseline | 10MAR2005 | 201 |
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP /// LI | Week 12 | 02JUN2005 | 207 |
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP /// LI | Week 28 | 27SEP2005 | 214 |
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP /// LI | Week 40 | 13DEC2005 | 214 |
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP /// LI | Week 52 | 07MAR2006 | 217 |
| D1447C00127/E0016015 | 1 | 011 | 011 | QTP / LI | Week 68 | 29JUN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806114

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0016015 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016015 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016016 | 2 | RD | 85 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016016 | 2 | RD | 85 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016016 | 2 | RD | 241 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016016 | 2 | RD | 241 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806115

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VB | 28AUG2006 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 28AUG2006 | 0 | 23NOV2004 | 09MAR2005 | 10MAR2005 | 27AUG2006 |
| 0 | 0 | 1 | 0 | 1 | VB | 07APR2005 | 2 | 14DEC2004 | 07APR2005 | 08APR2005 | 14JUN2005 |
| 0 | 0 | 1 | 0 | 0 | VB | 07APR2005 | 2 | 14DEC2004 | 07APR2005 | 08APR2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | VB | 23JUN2005 | 0 | 14DEC2004 | 07APR2005 | 08APR2005 | 14JUN2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806116

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 537 | 223 | 51 | 1 | 221 | 0 | 001 | 001 | 16 |
| 23MAR2005 | 23NOV2004 | 18NOV2004 | 10MAR2005 | 537 | 223 | 50 | 1 | 299 | 0 | 001 | 001 | 16 |
| 12APR2005 | 14DEC2004 | 09DEC2004 | 07APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 16 |
| 12APR2005 | 14DEC2004 | 09DEC2004 | 07APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 16 |
| 12APR2005 | 14DEC2004 | 09DEC2004 | 07APR2005 | 78 | 223 | 6 | 1 | 207 | -2 | 002 | 002 | 16 |
| 12APR2005 | 14DEC2004 | 09DEC2004 | 07APR2005 | 78 | 223 | 6 | 1 | 299 | -2 | 002 | 002 | 16 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806117

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (Y/N) | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|---|
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1115 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1132 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1132 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1132 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1132 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806118

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SAFETY SUBJECT | INTENT-TO-TREAT SAFETY SUBJECT | RANDOMISED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1253

CONFIDENTIAL
AZSER12806119

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| DI447C00127/E0016015 | 1 | 011 |  |  | QTP / LI | Week 84 | 28AUG2006 | 223 |
| DI447C00127/E0016015 | 1 | 011 |  |  | QTP / LI | Final visit | 28AUG2006 | 223 |
| DI447C00127/E0016016 | 1 | 012 |  |  | PLA / LI | At randomization | 07APR2005 | 201 |
| DI447C00127/E0016016 | 1 | 012 |  |  | PLA / LI | Baseline | 07APR2005 | 201 |
| DI447C00127/E0016016 | 1 | 012 |  |  | PLA / LI | Week 12 | 23JUN2005 | 223 |
| DI447C00127/E0016016 | 1 | 012 |  |  | PLA / LI | Final visit | 23JUN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1254

CONFIDENTIAL
AZSER12806120

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0016025 | RD | 0 | 85 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016025 | RD | 0 | 85 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016025 | RD | 0 | 241 | A | 1 | 2006-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016025 | RD | 0 | 241 | A | 1 | 2006-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016026 | RD | 0 | 85 | A | 1 | 2005-11-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016026 | RD | 0 | 85 | A | 1 | 2005-11-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806121

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VB | 30DEC2005 | 0 | 20MAY2005 | 30DEC2005 | 3DEC2005 | 11JAN2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 30DEC2005 | 0 | 20MAY2005 | 30DEC2005 | 3DEC2005 | 11JAN2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 13JAN2006 | 0 | 20MAY2005 | 30DEC2005 | 3DEC2005 | 11JAN2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 13JAN2006 | 0 | 20MAY2005 | 30DEC2005 | 3DEC2005 | 11JAN2006 |
| 0 | 0 | 0 | 0 | 0 | VB | 02NOV2005 | 0 | 18JUL2005 | 02NOV2005 | 03NOV2005 | 20NOV2005 |
| 0 | 0 | 0 | 0 | 0 | VB | 02NOV2005 | 0 | 18JUL2005 | 02NOV2005 | 03NOV2005 | 20NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806122

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11JAN2006 | 20MAY2005 | 16MAY2005 | 30DEC2005 | 1  | 201 | 0  | 1 | 201   |   | 002 | 002 | 16 |
| 11JAN2006 | 20MAY2005 | 16MAY2005 | 30DEC2005 | 1  | 201 | 0  | 1 | 201.5 |   | 002 | 002 | 16 |
| 11JAN2006 | 20MAY2005 | 16MAY2005 | 30DEC2005 | 15 | 223 | 69 | 1 | 207   | 0 | 002 | 002 | 16 |
| 11JAN2006 | 20MAY2005 | 16MAY2005 | 30DEC2005 | 15 | 223 | 69 | 1 | 299   | 0 | 002 | 002 | 16 |
| 08NOV2005 | 18JUL2005 | 14JUL2005 | 02NOV2005 | 1  | 201 | 0  | 1 | 201   |   | 002 | 002 | 16 |
| 08NOV2005 | 18JUL2005 | 14JUL2005 | 02NOV2005 | 1  | 201 | 0  | 1 | 201.5 |   | 002 | 002 | 16 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1257

CONFIDENTIAL
AZSER12806123

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 4325 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 N Yes |
| 4325 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 N Yes |
| 4325 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 N Yes |
| 4325 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 N Yes |
| 1227 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Mixed | | 2 N Yes |
| 1227 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Depressed | | 2 N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1258

CONFIDENTIAL
AZSER12806124

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENTLY DISCONTINUED FROM PROTOCOL SUBJECT | INTERRUPTED PROTOCOL TREATMENT SUBJECT | PROTOCOL TREATMENT DISCONTINUED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 13JAN2006 | N | N | Y | 0 | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JAN2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JAN2006 | N | N | Y | 0 | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JAN2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 21NOV2005 | N | N | Y | 0 | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21NOV2005 | Y | Y | Y | | 27 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1259

CONFIDENTIAL
AZSER12806125

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0016025 | 2 | 022 | 022 | PLA / VAL | At randomization | 30DEC2005 | 201 |
| D1447C00127/E0016025 | 2 | 022 | 022 | PLA / VAL | Baseline | 30DEC2005 | 201 |
| D1447C00127/E0016025 | 2 | 022 | 022 | PLA / VAL | Week 12 | 13JAN2006 | 223 |
| D1447C00127/E0016025 | 2 | 022 | 022 | PLA / VAL | Final visit | 13JAN2006 | 223 |
| D1447C00127/E0016026 | 1 | 012 | 012 | PLA / LI | At randomization | 02NOV2005 | 201 |
| D1447C00127/E0016026 | 1 | 012 | 012 | PLA / LI | Baseline | 02NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1260

CONFIDENTIAL
AZSER12806126

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0016026 | 0 | RD | 241 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0016026 | 0 | RD | 241 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0017001 | 1 | OL | 85 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0017001 |  | RD | 85 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0017001 |  | RD | 241 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806127

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | VB | 21NOV2005 | 0 | 18JUL2005 | 02NOV2005 | 03NOV2005 | 20NOV2005 |
| 0 | 0 | 0 | 0 | 0 | VB | 21NOV2005 | 0 | 18JUL2005 | 02NOV2005 | 03NOV2005 | 20NOV2005 |
| 0 | 0 | 0 | 0 | 1 | LAC | 13OCT2005 | 1 | 05FEB2005 | 13OCT2005 | 14OCT2005 | 03NOV2005 |
| 0 | 0 | 0 | 0 | 1 | LAC | 13OCT2005 | 1 | 05FEB2005 | 13OCT2005 | 14OCT2005 | 03NOV2005 |
| 0 | 1 | 1 | 1 | 1 | LAC | 03NOV2005 | 2 | 05FEB2005 | 13OCT2005 | 14OCT2005 | 03NOV2005 |
| 0 | 0 | 1 | 0 | 1 | LAC | 03NOV2005 | 2 | 05FEB2005 | 13OCT2005 | 14OCT2005 | 03NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806128

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08NOV2005 | 18JUL2005 | 14JUL2005 | 02NOV2005 | 20 | 223 | 64 | 1 | 207 | 0 | 002 | 002 | 16 |
| 08NOV2005 | 18JUL2005 | 14JUL2005 | 02NOV2005 | 20 | 223 | 64 | 1 | 299 | 0 | 002 | 002 | 16 |
| 26OCT2005 | 04FEB2005 | 26JAN2005 | 14OCT2005 | 0 | 201 | | 0 | | | 002 | 002 | 17 |
| 26OCT2005 | 04FEB2005 | 26JAN2005 | 14OCT2005 | 0 | 201 | | 1 | 201.5 | | 002 | 002 | 17 |
| 26OCT2005 | 04FEB2005 | 26JAN2005 | 14OCT2005 | 21 | 223 | 63 | 1 | 207 | | 002 | 002 | 17 |
| 26OCT2005 | 04FEB2005 | 26JAN2005 | 14OCT2005 | 21 | 223 | 63 | 1 | 299 | | 002 | 002 | 17 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806129



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1227 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 N |
| 1227 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 N |
| 1220 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y |
| 1220 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y |
| 1220 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y |
| 1220 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y |

PREMATURE LY DISCON TINUED ?  Yes/Yes/Yes/Yes/Yes/Yes

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806130

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENTLY DISCONTINUED STUDY DRUG PRIOR TO PROCEDURE SUBJECT | SUBJECT EXCLUDED FROM SAFETY | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 21NOV2005 | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 21NOV2005 | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806131

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S T A B I L I Z E R

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0016026 | 1 | 012 | PLA / LI | Week 12 | 21NOV2005 | 223 |
| D1447C00127/E0016026 | 1 | 012 | PLA / LI | Final visit | 21NOV2005 | 223 |
| D1447C00127/E0017001 | 1 | 012 | PLA / LI | Baseline | 13OCT2005 | 201 |
| D1447C00127/E0017001 | 1 | 012 | PLA / LI | Week 12 | 13OCT2005 | 201 |
| D1447C00127/E0017001 | 1 | 012 | PLA / LI | Week 12 | 03NOV2005 | 223 |
| D1447C00127/E0017001 | 1 | 012 | PLA / LI | Final visit | 03NOV2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

1266

CONFIDENTIAL
AZSER12806132

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0017002 | RD | 7 | 85 | A | 1 | 2005-05-06 | 0 | 1 | 0 | 0 | 1 |
| D1447C00127 | E0017002 | RD | 7 | 85 | A | 1 | 2005-05-06 | 0 | 1 | 0 | 0 | 1 |
| D1447C00127 | E0017002 | RD | 7 | 119 | A | 1 | 2005-07-27 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0017002 | RD | 7 | 147 | A | 1 | 2005-11-15 | 1 | 1 | 0 | 0 | 1 |
| D1447C00127 | E0017002 | RD | 7 | 169 | A | 1 | 2006-02-07 | 0 | 0 | 1 | 0 | 1 |
| D1447C00127 | E0017002 | RD | 7 | 192 | A | 1 | 2006-05-02 | 1 | 0 | 0 | 0 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806133

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 2 | 0 | LAC | 06MAY2005 | 7 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 2 | 0 | 2 | 2 | 0 | LAC | 06MAY2005 | 7 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 1 | 0 | 1 | 1 | 0 | LAC | 27JUL2005 | 5 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 2 | 0 | 1 | 1 | 0 | LAC | 15NOV2005 | 5 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 1 | 0 | 1 | 1 | 0 | LAC | 07FEB2006 | 3 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 0 | 0 | 2 | 0 | 0 | LAC | 02MAY2006 | 4 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806134

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 17 |
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 17 |
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 83 | 207 | 1 | 1 | 207 | -2 | 001 | 001 | 17 |
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 194 | 211 | 2 | 1 | 211 | -2 | 001 | 001 | 17 |
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 278 | 214 | 2 | 1 | 214 | -4 | 001 | 001 | 17 |
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 362 | 217 | 2 | 1 | 217 | -3 | 001 | 001 | 17 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806135



Page 394 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1270

CONFIDENTIAL
AZSER12806136

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROFOCUOLSAFEEHSUBJECT | OLSAFEEHSUBJECT | ORDSAFEEHSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1271

CONFIDENTIAL
AZSER12806137

Page 396 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | STA BIL IZE R | ACT UAL TRT D/M OD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0017002 | 1 | 011 | 011 | QTP / LI | At randomization | 06MAY2005 | 201 |
| D1447C00127/E0017002 | 1 | 011 | 011 | QTP / LI | Baseline | 06MAY2005 | 207 |
| D1447C00127/E0017002 | 1 | 011 | 011 | QTP // LI | Week 12 | 27JUL2005 | 207 |
| D1447C00127/E0017002 | 1 | 011 | 011 | QTP // LI | Week 28 | 15NOV2005 | 211 |
| D1447C00127/E0017002 | 1 | 011 | 011 | QTP // LI | Week 40 | 07FEB2006 | 214 |
| D1447C00127/E0017002 | 1 | 011 | 011 | QTP / LI | Week 52 | 02MAY2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1272

CONFIDENTIAL
AZSER12806138

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0017002 | RD | 7 | 241 | A | 1 | 2006-08-22 | 1 | 0 | 0 | 0 | 2 |
| D1447C00127 | E0017002 | RD | 7 | 241 | A | 1 | 2006-08-20 | 1 | 0 | 0 | 2 | 2 |
| D1447C00127 | E0018014 | RD | 0 | 85 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018014 | RD | 0 | 119 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018014 | RD | 0 | 147 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806139

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | LAC | 22AUG2006 | 7 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 1 | 0 | 1 | 0 | 0 | LAC | 22AUG2006 | 7 | 08FEB2005 | 05MAY2005 | 06MAY2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | JSC | 20JAN2005 | 0 | 31AUG2004 | 19JAN2005 | 20JAN2005 | 19DEC2005 |
| 0 | 0 | 0 | 0 | 0 | JSC | 20JAN2005 | 0 | 31AUG2004 | 19JAN2005 | 20JAN2005 | 19DEC2005 |
| 0 | 0 | 0 | 0 | 0 | JSC | 12APR2005 | 0 | 31AUG2004 | 19JAN2005 | 20JAN2005 | 19DEC2005 |
| 0 | 0 | 0 | 0 | 0 | JSC | 03AUG2005 | 0 | | | | |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
             GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

CONFIDENTIAL
AZSER12806140

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ARM ENT ASSIGNMENT 1 | ACTUAL TREATMENT ARM ENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12MAY2005 | 07FEB2005 | 01FEB2005 | 06MAY2005 | 474 | 223 | 2 | 1 | 219 | 0 | 001 | 001 | 17 |
| 12MAY2005 | 07FEB2005 | 07FEB2005 | 06MAY2005 | 474 | 223 | 2 | 1 | 299 |   | 001 | 001 | 17 |
| 26JAN2005 | 31AUG2004 | 25AUG2004 | 20JAN2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 18 |
| 26JAN2005 | 31AUG2004 | 25AUG2004 | 20JAN2005 | 1 | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 18 |
| 26JAN2005 | 31AUG2004 | 25AUG2004 | 20JAN2005 | 83 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 18 |
| 26JAN2005 | 31AUG2004 | 25AUG2004 | 20JAN2005 | 196 | 211 | 0 | 1 | 211 | 0 | 001 | 001 | 18 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806141

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y / N) ? | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1150 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1083 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1083 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1083 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1083 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806142

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | INTERIM PROTOCOL SUBJECT | OLDS AFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 54 | 3 | Lithium |
| Subject Lost to Follow-up | 18JAN2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Subject Lost to Follow-up | 18JAN2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Subject Lost to Follow-up | 18JAN2006 | Y | Y | Y | | 26 | 2 | Lithium |
| Subject Lost to Follow-up | 18JAN2006 | Y | Y | Y | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1277

CONFIDENTIAL
AZSER12806143

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0017002 | 1   011 | 011 | QTP / LI | Week 68 | 22AUG2006 | 223 |
| D1447C00127/E0017002 | 1   011 | 011 | QTP / LI | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0018014 | 1   011 | 011 | QTP /// LI | At randomization | 20JAN2005 | 201 |
| D1447C00127/E0018014 | 1   011 | 011 | QTP /// LI | Baseline | 20JAN2005 | 201 |
| D1447C00127/E0018014 | 1   011 | 011 | QTP /// LI | Week 12 | 12APR2005 | 207 |
| D1447C00127/E0018014 | 1   011 | 011 | QTP / LI | Week 28 | 03AUG2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806144

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0018014 | 0 | RD | 169 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018014 | 0 | RD | 169 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018019 | 0 | RD | 85 | A | 1 | 2005-02-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018019 | 0 | RD | 85 | A | 1 | 2005-02-02 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018019 | 0 | RD | 241 | A | 1 | 2005-02-16 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018019 | 0 | RD | 241 | A | 1 | 2005-02-16 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806145

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | RMS | 25OCT2005 | 1 | 31AUG2004 | 19JAN2005 | 20JAN2005 | 19DEC2005 |
| 0 | 0 | 1 | 0 | 0 | RMS | 25OCT2005 | 1 | 31AUG2004 | 19JAN2005 | 20JAN2005 | 19DEC2005 |
| 0 | 0 | 1 | 0 | 0 | JSC | 02FEB2005 | 0 | 13OCT2004 | 01FEB2005 | 02FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | JSC | 02FEB2005 | 0 | 13OCT2004 | 01FEB2005 | 02FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | JSC | 16FEB2005 | 1 | 13OCT2004 | 01FEB2005 | 02FEB2005 | 15FEB2005 |
| 0 | 0 | 0 | 0 | 0 | JSC | 16FEB2005 | 1 | 13OCT2004 | 01FEB2005 | 02FEB2005 | 15FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806146

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26JAN2005 | 31AUG2004 | 25AUG2004 | 20JAN2005 | 279 | 214 | 1 | 1 | 214 | 1 | 001 | 001 | 18 |
| 26JAN2005 | 31AUG2004 | 25AUG2004 | 20JAN2005 | 279 | 214 | 1 | 1 | 299 | 1 | 001 | 001 | 18 |
| 08FEB2005 | 13OCT2004 | 06OCT2004 | 02FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 18 |
| 08FEB2005 | 13OCT2004 | 06OCT2004 | 02FEB2005 | 1 | 201 | | 1 | 201.5 | | 002 | 002 | 18 |
| 08FEB2005 | 13OCT2004 | 06OCT2004 | 02FEB2005 | 15 | 223 | 69 | 1 | 207 | 1 | 002 | 002 | 18 |
| 08FEB2005 | 13OCT2004 | 06OCT2004 | 02FEB2005 | 15 | 223 | 69 | 1 | 299 | | 002 | 002 | 18 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806147

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | APPROPRIATELY PREMATURELY DISCONTINUED (REASON?) |
|---|---|---|---|---|---|---|
| 1083 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1083 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4141 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4141 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4141 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806148

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL TREATMENT SUBJECT | PERIPHERAL TREATMENT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 18JAN2006 | Y | Y | | 26 | 2 | Lithium |
| Subject Lost to Follow-up | 18JAN2006 | Y | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16FEB2005 | Y | Y | | 41 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1283

CONFIDENTIAL
AZSER12806149

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0018014 | 1 | 011 | QTP / LI | Week 40 | 25OCT2005 | 214 |
| D1447C00127/E0018014 | 1 | 011 | QTP / LI | Final visit | 25OCT2005 | 214 |
| D1447C00127/E0018019 | 2 | 022 | PLA / VAL | At randomization | 02FEB2005 | 201 |
| D1447C00127/E0018019 | 2 | 022 | PLA / VAL | Baseline | 02FEB2005 | 201 |
| D1447C00127/E0018019 | 2 | 022 | PLA / VAL | Week 12 | 16FEB2005 | 223 |
| D1447C00127/E0018019 | 2 | 022 | PLA / VAL | Final visit | 16FEB2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1284

CONFIDENTIAL
AZSER12806150

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0018022 | 2 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 85 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 119 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 147 | A | 1 | 2005-09-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 169 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 192 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806151

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | 0 | 0 | JSC | 22FEB2005 | 2 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 1 | 1 | 0 | 0 | 0 | JSC | 22FEB2005 | 2 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 0 | 1 | 0 | 1 | 0 | JSC | 17MAY2005 | 2 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JSC | 13SEP2005 | 0 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| | 0 | 0 | 0 | 0 | JSC | 29NOV2005 | | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 0 | | 0 | 1 | 0 | JSC | 22FEB2006 | 1 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

1286

CONFIDENTIAL
AZSER12806152

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 1 | 201 | | 1 | 201 | | 001 | 001 | 18 |
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 18 |
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 18 |
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 204 | 211 | 8 | 1 | 211 | -2 | 001 | 001 | 18 |
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 281 | 214 | 1 | 1 | 214 | | 001 | 001 | 18 |
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 366 | 217 | 2 | 1 | 217 | -1 | 001 | 001 | 18 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806153

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1288

CONFIDENTIAL
AZSER12806154

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROFOCOLOSDBJECT | OLSDSAFEESUBJECT | INENPATEMT | ORSLDSAFEESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | | | 38 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | | 38 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | | 38 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | | 38 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 8=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1289

CONFIDENTIAL
AZSER12806155

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0018022 | 1 | 011 | QTP / LI | At randomization | 22FEB2005 | 201 |
| D1447C00127/E0018022 | 1 | 011 | QTP / LI | Baseline | 2FEB2005 | 207 |
| D1447C00127/E0018022 | 1 | 011 | QTP / LI | Week 12 | 17MAY2005 | 207 |
| D1447C00127/E0018022 | 1 | 011 | QTP / LI | Week 28 | 13SEP2005 | 211 |
| D1447C00127/E0018022 | 1 | 011 | QTP / LI | Week 40 | 29NOV2005 | 214 |
| D1447C00127/E0018022 | 1 | 011 | QTP / LI | Week 52 | 22FEB2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1290

CONFIDENTIAL
AZSER12806156

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUOYA REC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0018022 | 2 | RD | 208 | A | 1 | 2006-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018022 | 2 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018024 | 1 | RD | 85 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018024 | 1 | RD | 85 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018024 | 1 | RD | 241 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806157

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JSC | 21JUN2006 | 0 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JSC | 17AUG2006 | 0 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JSC | 17AUG2006 | 0 | 04NOV2004 | 21FEB2005 | 22FEB2005 | 16AUG2006 |
| 0 | 1 | 0 | 0 | 0 | JSC | 16FEB2005 | 1 | 09NOV2004 | 15FEB2005 | 16FEB2005 | 03MAR2005 |
| 0 | 1 | 0 | 0 | 0 | JSC | 16FEB2005 | 1 | 09NOV2004 | 15FEB2005 | 16FEB2005 | 03MAR2005 |
| 0 | 1 | 0 | 0 | 0 | JSC | 03MAR2005 | 1 | 09NOV2004 | 15FEB2005 | 16FEB2005 | 03MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806158

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 485 | 219 | 9 | 1 | 219 | -2 | 001 | 001 | 18 |
| 22FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 542 | 223 | 46 | 1 | 221 | -2 | 001 | 001 | 18 |
| 22FEB2005 | 04NOV2004 | 18OCT2004 | 22FEB2005 | 542 | 223 | 46 | 1 | 299 | -2 | 001 | 001 | 18 |
| 22FEB2005 | 09NOV2004 | 27OCT2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 18 |
| 22FEB2005 | 09NOV2004 | 27OCT2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 18 |
| 22FEB2005 | 09NOV2004 | 27OCT2004 | 16FEB2005 | 16 | 223 | 68 | 1 | 207 | 0 | 002 | 002 | 18 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806159

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN PAST YEAR | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1104 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4155 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4155 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4155 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12806160

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | | 38 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | | 38 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | Y | 0 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | Y | 0 | 59 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N | Y | 0 | 59 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806161

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0018022 | 1 | 011 | 011 | QTP / LI | Week 68 | 21JUN2006 | 219 |
| D1447C00127/E0018022 | 1 | 011 | 011 | QTP / LI | Week 84 | 17AUG2006 | 223 |
| D1447C00127/E0018022 | 1 | 011 | 011 | QTP / LI | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0018024 | 2 | 022 | 022 | PLA / VAL | At randomization | 16FEB2005 | 201 |
| D1447C00127/E0018024 | 2 | 022 | 022 | PLA / VAL | Baseline | 16FEB2005 | 201 |
| D1447C00127/E0018024 | 2 | 022 | 022 | PLA / VAL | Week 12 | 03MAR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1296

CONFIDENTIAL
AZSER12806162

Page 421 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARD CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0018024 | 1 | RD | 241 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018025 |   | RD | 85 | A | 1 | 2005-03-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018025 |   | RD | 119 | A | 1 | 2005-06-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018033 | 6 | RD | 85 | A | 1 | 2006-01-04 | 1 | 0 | 1 | 2 | 0 |
| D1447C00127 | E0018033 | 6 | RD | 85 | A | 1 | 2006-01-04 | 1 | 0 | 1 | 2 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806163

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JSC | 03MAR2005 | 1 | 09NOV2004 | 15FEB2005 | 16FEB2005 | 03MAR2005 |
| 0 | 1 | 0 | 0 | 1 | JSC | 17MAR2005 | 1 | 22NOV2004 | 16MAR2005 | 17MAR2005 | 01NOV2005 |
| 0 | 0 | 0 | 0 | 1 | JSC | 09JUN2005 | 1 | 22NOV2004 | 16MAR2005 | 17MAR2005 | 01NOV2005 |
| 1 | 0 | 1 | 0 | 0 | JSC | 09JUN2005 | 6 | 22NOV2004 | 16MAR2005 | 17MAR2005 | 01NOV2005 |
| 1 | 0 | 1 | 1 | 0 | JSC | 04JAN2006 | 6 | 17AUG2005 | 03JAN2006 | 04JAN2006 | 25JAN2006 |
| 1 | 1 | 1 | 1 | 0 | JSC | 04JAN2006 | 6 | 17AUG2005 | 03JAN2006 | 04JAN2006 | 25JAN2006 |

```
         Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
         GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1298

CONFIDENTIAL
AZSER12806164

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 2 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22FEB2005 | 09NOV2004 | 27OCT2004 | 16FEB2005 | 16 | 223 | 68 | 1 | 299 | 0 | 002 | 002 | 18 |
| 3MAR2005 | 22NOV2004 | 16NOV2004 | 15MAR2005 | 3 | 201 | 81 | 0 | 207 | | 001 | 001 | 18 |
| 23MAR2005 | 22NOV2004 | 16NOV2004 | 15MAR2005 | 87 | 207 | 3 | 1 | 207 | | 001 | 001 | 18 |
| 23MAR2005 | 22NOV2004 | 16NOV2004 | 15MAR2005 | 87 | 207 | 3 | 1 | 299 | | 001 | 001 | 18 |
| 10JAN2006 | 17AUG2005 | 10AUG2005 | 04JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 18 |
| 10JAN2006 | 17AUG2005 | 10AUG2005 | 04JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 18 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806165

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4155 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1120 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1120 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1251 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1251 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806166

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL OF PROTOCOL SUBJECT | INTERRUPTION OF TREATMENT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03MAR2005 | N Y Y | | 0 | 59 | 3 | Valproate |
| Subject Lost to Follow-up | 01NOV2005 | N Y Y Y | | | 57 | 3 | Lithium |
| Subject Lost to Follow-up | 01NOV2005 | N Y Y Y | | 0 | 57 | 3 | Lithium |
| Subject Lost to Follow-up | 01NOV2005 | N Y Y Y | | 0 | 57 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26JAN2006 | N Y Y Y Y | | | 64 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26JAN2006 | N Y Y Y Y | | | 64 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1301

CONFIDENTIAL
AZSER12806167

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | ACTUAL TRT/MOOD D/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0018024 | 2 | 022 022 | PLA / VAL | Final visit | 03MAR2005 | 223 |
| D1447C00127/E0018025 | 1 | 011 011 | QTP / LI | Week 12 | 17MAR2005 | 201 |
| D1447C00127/E0018025 | 1 | 011 011 | QTP / LI | Week 12 | 09JUN2005 | 207 |
| D1447C00127/E0018025 | 1 | 011 011 | QTP / LI | Final visit | 09JUN2005 | 207 |
| D1447C00127/E0018033 | 1 | 012 012 | PLA / LI | At randomization | 04JAN2006 | 201 |
| D1447C00127/E0018033 | 1 | 012 012 | PLA / LI | Baseline | 04JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806168

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0018033 | RD | 6 | 241 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0018033 | RD | 6 | 241 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0018036 | RD | 0 | 74 | A | 1 | 2006-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018036 | RD | 0 | 85 | A | 1 | 2006-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018036 | RD | 0 | 119 | A | 1 | 2006-04-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018036 | RD | 0 | 147 | A | 1 | 2006-07-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1303

CONFIDENTIAL
AZSER12806169

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JSC | 26JAN2006 | 2 | 17AUG2005 | 03JAN2006 | 04JAN2006 | 25JAN2006 |
| 0 | 0 | 1 | 0 | 0 | JSC | 26JAN2006 | 2 | 17AUG2005 | 03JAN2006 | 04JAN2006 | 25JAN2006 |
| 0 | 0 | 1 | 0 | 0 | JSC | 11JAN2006 | 0 | 06SEP2005 | 10JAN2006 | 11JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 1 | JSC | 11JAN2006 | 0 | 06SEP2005 | 10JAN2006 | 11JAN2006 | 21AUG2006 |
| 0 | 0 | 1 | 0 | 0 | JSC | 05APR2006 | 2 | 06SEP2005 | 10JAN2006 | 11JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JSC | 26JUL2006 | 0 | 06SEP2005 | 10JAN2006 | 11JAN2006 | 21AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806170

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10JAN2006 | 17AUG2005 | 10AUG2005 | 04JAN2006 | 23 | 223 | 61 | 1 | 207 | -4 | 002 | 002 | 18 |
| 10JAN2006 | 17AUG2005 | 10AUG2005 | 04JAN2006 | 23 | 223 | 61 | 1 | 299 | -4 | 002 | 002 | 18 |
| 14JAN2006 | 30SEP2005 | 30AUG2005 | 11JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 18 |
| 14JAN2006 | 06SEP2005 | 30AUG2005 | 11JAN2006 | 1 | 201 | 0 | 1 | 2015 | | 002 | 002 | 18 |
| 14JAN2006 | 06SEP2005 | 30AUG2005 | 11JAN2006 | 85 | 207 | 1 | 1 | 207 | 2 | 002 | 002 | 18 |
| 14JAN2006 | 06SEP2005 | 30AUG2005 | 11JAN2006 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 18 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806171

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE-MAT-URE-LY-DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|---|---|
| 1251 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 1251 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4328 | Female | Black | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Depressed | | 2 | Yes |
| 4328 | Female | Black | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Depressed | | 2 | Yes |
| 4328 | Female | Black | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Depressed | | 2 | Yes |
| 4328 | Female | Black | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Depressed | | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806172

Page 431 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENTTOTREATSUBJECT | CLINSAFETYSUBJECT | DOSESAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26JAN2006 | Y | Y | Y | Y | | 64 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26JAN2006 | Y | Y | Y | Y | | 64 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | Y | | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806173

Page 432 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE D/M STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0018033 | 1 | | 012 | PLA / LI | Week 12 | 26JAN2006 | 223 |
| D1447C00127/E0018033 | 1 | | 012 | PLA / LI | Final visit | 26JAN2006 | 223 |
| D1447C00127/E0018036 | | | 022 | PLA // VAL | At randomization | 11JAN2006 | 201 |
| D1447C00127/E0018036 | 2 | | 022 | PLA // VAL | Baseline | 11JAN2006 | 201 |
| D1447C00127/E0018036 | 2 | | 022 | PLA // VAL | Week 12 | 05APR2006 | 207 |
| D1447C00127/E0018036 | 2 | | 022 | PLA // VAL | Week 28 | 26JUL2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806174

Page 433 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S E+U D D Y P A R E O C D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0018036 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0018036 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | 0 | RD | 85 | A | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | 0 | RD | 85 | A | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | 0 | RD | 119 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | 0 | RD | 147 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1309

CONFIDENTIAL
AZSER12806175

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JSC | 22AUG2006 | 0 | 06SEP2005 | 10JAN2006 | 11JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JSC | 22AUG2006 | 0 | 06SEP2005 | 10JAN2006 | 11JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JRN | 15SEP2004 | 0 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 1 | 0 | 1 | JRN | 15SEP2004 | 0 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 0 | 0 | 1 | JRN | 08DEC2004 | 2 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 0 | 0 | 1 | JRN | 30MAR2005 | 1 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1310

CONFIDENTIAL
AZSER12806176

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14JAN2006 | 06SEP2005 | 30AUG2005 | 11JAN2006 | 224 | 223 | 28 | 0 | 211 | 0 | 002 | 002 | 18 |
| 14JAN2006 | 06SEP2005 | 30AUG2005 | 11JAN2006 | 224 | 223 | 28 | 0 | 299 | 0 | 002 | 002 | 18 |
| 25SEP2004 | 19APR2004 | 19APR2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 85 | 207 | 0 | 1 | 207 | 2 | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 197 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1311

CONFIDENTIAL
AZSER12806177

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 4328 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 4328 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1312

CONFIDENTIAL
AZSER12806178

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERCEPTUAL DISTURB EFFECT | OOZOOLSUB EFFECT | OLSAFE SUB EFFECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | | 21 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1313

CONFIDENTIAL
AZSER12806179

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0018036 | 2 | 022 | 022 | PLA / VAL | Week 28 | 22AUG2006 | 223 |
| D1447C00127/E0018036 | 2 | 022 | 022 | PLA / VAL | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0020009 | 2 | 021 | 021 | QTP / VAL | At randomization | 1SEP2004 | 201 |
| D1447C00127/E0020009 | 2 | 021 | 021 | QTP / VAL | Baseline | 1SEP2004 | 201 |
| D1447C00127/E0020009 | 2 | 021 | 021 | QTP / VAL | Week 12 | 08DEC2004 | 207 |
| D1447C00127/E0020009 | 2 | 021 | 021 | QTP / VAL | Week 28 | 30MAR2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806180

Page 439 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SE STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020009 | RD | 0 | 169 | A | 1 | 2005-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | RD | 0 | 192 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | RD | 0 | 208 | A | 1 | 2005-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | RD | 0 | 241 | A | 1 | 2006-01-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020009 | RD | 0 | 241 | A | 1 | 2006-01-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020013 | RD | 0 | 85 | A | 1 | 2004-10-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glibellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1315

CONFIDENTIAL
AZSER12806181

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RDK | 22JUN2005 | 0 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 0 | 0 | 1 | RDK | 16SEP2005 | 1 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 0 | 0 | 2 | JAD | 28DEC2005 | 2 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 0 | 0 | 0 | RDK | 17JAN2006 | 0 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 1 | 0 | 0 | RDK | 17JAN2006 | 1 | 26APR2004 | 14SEP2004 | 15SEP2004 | 17JAN2006 |
| 0 | 0 | 0 | 1 | 0 | JRN | 07OCT2004 | 1 | 04MAY2004 | 06OCT2004 | 07OCT2004 | 17NOV2004 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806182

Page 441 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 470 | 219 | 6 | 1 | 219 | 1 | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 490 | 223 | 14 | 0 | 219 | 0 | 001 | 001 | 20 |
| 25SEP2004 | 26APR2004 | 19APR2004 | 15SEP2004 | 490 | 223 | 14 | 1 | 299 |  | 001 | 002 | 20 |
| 15OCT2004 | 04MAY2004 | 23APR2004 | 07OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1317

CONFIDENTIAL
AZSER12806183

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4025 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1031 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806184

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRETATION OF PROTOCOL SUBJECT | PROTOCOL SUBJECT | SAFETY SUBJECT | SAFETY SUBJECT | EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 17JAN2006 | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Other | 17JAN2006 | Y | Y | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | Y | Y | Y | | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806185

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020009 | 2 | 021 | QTP / VAL | Week 40 | 22JUN2005 | 214 |
| D1447C00127/E0020009 | 2 | 021 | QTP / VAL | Week 52 | 14SEP2005 | 217 |
| D1447C00127/E0020009 | 2 | 021 | QTP / VAL | Week 68 | 28DEC2005 | 219 |
| D1447C00127/E0020009 | 2 | 021 | QTP / VAL | Week 68 | 17JAN2006 | 223 |
| D1447C00127/E0020009 | 2 | 021 | QTP / VAL | Final visit | 17JAN2006 | 223 |
| D1447C00127/E0020013 | 1 | 012 | PLA / LI | At randomization | 07OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806186

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020013 | RD | 1 | 85 | A | 1 | 2004-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020013 | RD | 1 | 241 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020013 | RD | 1 | 85 | A | 1 | 2004-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020015 | RD | 1 | 85 | A | 1 | 2004-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020015 | RD | 1 | 119 | A | 1 | 2004-12-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806187

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | JRN | 07OCT2004 | 1 | 04MAY2004 | 06OCT2004 | 07OCT2004 | 17NOV2004 |
| 0 | 0 | 1 | 0 | 1 | AC | 2NOV2004 | 1 | 04MAY2004 | 06OCT2004 | 07OCT2004 | 17NOV2004 |
| 0 | 0 | 1 | 0 | 1 | AC | 22NOV2004 | 2 | 04MAY2004 | 06OCT2004 | 07OCT2004 | 17NOV2004 |
| 0 | 0 | 1 | 0 | 0 | AC | 20SEP2004 | 1 | 03MAY2004 | 19SEP2004 | 20SEP2004 | 06MAR2005 |
| 0 | 0 | 1 | 0 | 1 | AC | 20SEP2004 | 1 | 03MAY2004 | 19SEP2004 | 20SEP2004 | 06MAR2005 |
| 0 | 0 | 1 | 0 | 1 | A-C | 13DEC2004 | 2 | 03MAY2004 | 19SEP2004 | 20SEP2004 | 06MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806188

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENTRY ASSIGNMENT 2 | ACTUAL TREATMENT ENTRY ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15OCT2004 | 04MAY2004 | 23APR2004 | 07OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 20 |
| 15OCT2004 | 04MAY2004 | 23APR2004 | 07OCT2004 | 47 | 223 | 37 | 1 | 207 | 1 | 002 | 002 | 20 |
| 15OCT2004 | 04MAY2004 | 23APR2004 | 07OCT2004 | 47 | 223 | 37 | 1 | 299 | 1 | 002 | 002 | 20 |
| 26SEP2004 | 03MAY2004 | 27APR2004 | 20SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 20 |
| 26SEP2004 | 03MAY2004 | 27APR2004 | 20SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 20 |
| 26SEP2004 | 03MAY2004 | 27APR2004 | 20SEP2004 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806189

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1031 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1031 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1031 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 4027 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 4027 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 4027 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1324

CONFIDENTIAL
AZSER12806190

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM PROT SUBJ SUBSET | INTENT TO TREAT SUBSET | SAFETY SUBSET | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 07MAR2005 | Y | Y | Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07MAR2005 | Y | Y | Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 07MAR2005 | Y | Y | Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806191

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

|  | | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | | | | | | | | |
| D1447C00127/E0020013 | | 1 | 012 | 012 | PLA / LI | Baseline | 07OCT2004 | 201 |
| D1447C00127/E0020013 | | 1 | 012 | 012 | PLA / LI | Week 12 | 22NOV2004 | 223 |
| D1447C00127/E0020013 | | 1 | 012 | 012 | PLA / LI | Final visit | 22NOV2004 | 223 |
| D1447C00127/E0020015 | | 2 | 022 | 022 | PLA / VAL | At randomization | 20SEP2004 | 201 |
| D1447C00127/E0020015 | | 2 | 022 | 022 | PLA / VAL | Baseline | 20SEP2004 | 201 |
| D1447C00127/E0020015 | | 2 | 022 | 022 | PLA / VAL | Week 12 | 13DEC2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1326

CONFIDENTIAL
AZSER12806192

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020015 | 1 | RD | 119 | A | 1 | 2004-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020024 | 0 | RD | 85 | A | 1 | 2005-02-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020024 | 0 | RD | 85 | A | 1 | 2005-02-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020024 | 0 | RD | 119 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 1 | 1 |
| D1447C00127 | E0020024 | 0 | RD | 241 | A | 1 | 2005-06-27 | 0 | 0 | 0 | 1 | 2 |
| D1447C00127 | E0020024 | 0 | RD | 241 | A | 1 | 2005-06-27 | 0 | 0 | 0 | 1 | 2 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1327

CONFIDENTIAL
AZSER12806193

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | A-C | 13DEC2004 | 2 | 03MAY2004 | 19SEP2004 | 20SEP2004 | 06MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 08FEB2005 | 0 | 01JUN2004 | 07FEB2005 | 08FEB2005 | 27JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 08FEB2005 | 0 | 01JUN2004 | 07FEB2005 | 08FEB2005 | 27JUN2005 |
| 0 | 0 | 0 | 0 | 0 | RDK | 03MAY2005 | 3 | 01JUN2004 | 07FEB2005 | 08FEB2005 | 27JUN2005 |
| | | | | | JAD | 27JUN2005 | 3 | 01JUN2004 | 07FEB2005 | 08FEB2005 | 27JUN2005 |
| | | | | | JAD | 27JUN2005 | | | | | 27JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

1328

CONFIDENTIAL
AZSER12806194

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26SEP2004 | 03MAY2004 | 27APR2004 | 20SEP2004 | 85 | 207 | 1 | 1 | 299 | 1 | 002 | 002 | 20 |
| 20FEB2005 | 01JUN2004 | 2MAY2004 | 08FEB2005 | 1 | 201 | 1 | 1 | 201 | | 001 | 001 | 20 |
| 20FEB2005 | 01JUN2004 | 25MAY2004 | 08FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 20 |
| 20FEB2005 | 01JUN2004 | 25MAY2004 | 08FEB2005 | 85 | 207 | | 0 | 207 | 0 | 001 | 001 | 20 |
| 20FEB2005 | 25MAY2004 | 25MAY2004 | 08FEB2005 | 140 | 223 | 56 | 1 | 207 | 3 | 001 | 001 | 20 |
| 20FEB2005 | 01JUN2004 | 25MAY2004 | 08FEB2005 | 140 | 223 | 56 | 1 | 299 | | 001 | 001 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806195

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE-MAT-URE-LY DIS-CON-TIN-UED |
|---|---|---|---|---|---|---|
| 4027 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1094 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1094 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1094 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1094 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1094 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806196

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO EFF OCOLS SUBEECUT | PROTIO EFF OOLS SUBEECUT | OLS SUBEECUT R | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 07MAR2005 | Y | Y | Y | | 48 | 3 | Valproate |
| Subject not Willing to Continue Study | 27JUN2005 | Y | Y | Y | Y | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 27JUN2005 | Y | Y | Y | Y | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 27JUN2005 | Y | Y | Y | Y | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 27JUN2005 | Y | Y | Y | Y | 48 | 3 | Lithium |
| Subject not Willing to Continue Study | 27JUN2005 | Y | Y | Y | Y | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806197

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020015 | 2 | 022 | 022 | PLA / VAL | Final visit | 13DEC2004 | 207 |
| D1447C00127/E0020024 | 1 | 011 | 011 | QTP / LI | At randomization | 08FEB2005 | 201 |
| D1447C00127/E0020024 | 1 | 011 | 011 | QTP / LI | Baseline | 08FEB2005 | 201 |
| D1447C00127/E0020024 | 1 | 011 | 011 | QTP / LI | Week 12 | 03MAY2005 | 207 |
| D1447C00127/E0020024 | 1 | 011 | 011 | QTP / LI | Week 12 | 27JUN2005 | 223 |
| D1447C00127/E0020024 | 1 | 011 | 011 | QTP / LI | Final visit | 27JUN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806198

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020042 | 1 | RD | 85 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020042 | 1 | RD | 85 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020042 | 1 | RD | 189 | A | 1 | 2005-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020042 | 1 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0020042 | 1 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0020045 | 2 | RD | 85 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806199

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | A-C | 22NOV2004 | 1 | 21JUN2004 | 21NOV2004 | 22NOV2004 | 07JUN2005 |
| 0 | 0 | 1 | 0 | 0 | A-C | 22NOV2004 | 1 | 21JUN2004 | 21NOV2004 | 22NOV2004 | 07JUN2005 |
| 0 | 0 | 1 | 0 | 0 | JAD | 14FEB2005 | 1 | 21JUN2004 | 21NOV2004 | 22NOV2004 | 07JUN2005 |
| 1 | 1 | 0 | 0 | 0 | JAD | 08JUN2005 | 4 | 21JUN2004 | 21NOV2004 | 22NOV2004 | 07JUN2005 |
| 1 | 0 | 0 | 0 | 1 | JRN | 18NOV2004 | 2 | 28JUN2004 | 17NOV2004 | 18NOV2004 | 30JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806200

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02DEC2004 | 21JUN2004 | 15JUN2004 | 22NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 20 |
| 02DEC2004 | 21JUN2004 | 15JUN2004 | 22NOV2004 | 1 | 207 | 1 | 1 | 201.5 | | 001 | 001 | 20 |
| 02DEC2004 | 21JUN2004 | 15JUN2004 | 22NOV2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 20 |
| 02DEC2004 | 21JUN2004 | 15JUN2004 | 22NOV2004 | 199 | 223 | 3 | 1 | 211 | 3 | 001 | 001 | 20 |
| 02DEC2004 | 21JUN2004 | 15JUN2004 | 22NOV2004 | 199 | 223 | 3 | 1 | 299 | | 001 | 001 | 20 |
| 24NOV2004 | 28JUN2004 | 21JUN2004 | 18NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806201

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4077 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4077 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4077 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4077 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4077 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4075 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806202

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER-PROTOCOL SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 08JUN2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Subject not Willing to Continue Study | 08JUN2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Subject not Willing to Continue Study | 08JUN2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Subject not Willing to Continue Study | 08JUN2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Subject not Willing to Continue Study | 08JUN2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 31JAN2005 | Y | Y | Y | | 24 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1337

CONFIDENTIAL
AZSER12806203

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | ACTUAL RANDOMIZED/MO QD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020042 | 2 | 021 | QTP / VAL | At randomization | 2NOV2004 | 201 |
| D1447C00127/E0020042 | 2 | 021 | QTP / VAL | Baseline | 2NOV2004 | 201 |
| D1447C00127/E0020042 | 2 | 021 | QTP / VAL | Week 12 | 14FEB2005 | 207 |
| D1447C00127/E0020042 | 2 | 021 | QTP / VAL | Week 28 | 08JUN2005 | 223 |
| D1447C00127/E0020042 | 2 | 021 | QTP / VAL | Final visit | 08JUN2005 | 223 |
| D1447C00127/E0020045 | 2 | 022 | PLA / VAL | At randomization | 1NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806204

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020045 | 2 | RD | 85 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020045 | 2 | RD | 241 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0020045 | 2 | RD | 241 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0020047 | 0 | RD | 85 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020047 | 0 | RD | 85 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020047 | 0 | RD | 119 | A | 1 | 2005-03-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1339

CONFIDENTIAL
AZSER12806205

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | JRN | 18NOV2004 | 2 | 28JUN2004 | 17NOV2004 | 18NOV2004 | 30JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 3JAN2005 | 1 | 28JUN2004 | 17NOV2004 | 18NOV2004 | 30JAN2005 |
| 0 | 0 | 1 | 0 | 0 | JAD | 3JAN2005 | 1 | 28JUN2004 | 17NOV2004 | 18NOV2004 | 30JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 22DEC2004 | 0 | 09JUL2004 | 21DEC2004 | 22DEC2004 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 22DEC2004 | 0 | 09JUL2004 | 21DEC2004 | 22DEC2004 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 14MAR2005 | 0 | 09JUL2004 | 21DEC2004 | 22DEC2004 | 11MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1340

CONFIDENTIAL
AZSER12806206

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24NOV2004 | 28JUN2004 | 21JUN2004 | 18NOV2004 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 20 |
| 24NOV2004 | 28JUN2004 | 21JUN2004 | 18NOV2004 | 75 | 223 | 9 | 1 | 207 | -1 | 002 | 002 | 20 |
| 24NOV2004 | 28JUN2004 | 21JUN2004 | 18NOV2004 | 75 | 223 | 9 | 1 | 299 | -1 | 002 | 002 | 20 |
| 01JAN2005 | 09JUL2004 | 30JUN2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 20 |
| 01JAN2005 | 09JUL2004 | 30JUN2004 | 22DEC2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 20 |
| 01JAN2005 | 09JUL2004 | 30JUN2004 | 22DEC2004 | 83 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1341

CONFIDENTIAL
AZSER12806207