Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RA P I D C Y C L E R ( Y = 4 E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4075 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 Y | Yes |
| 4075 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 Y | Yes |
| 4075 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 Y | Yes |
| 4101 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |
| 4101 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |
| 4101 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1342

CONFIDENTIAL
AZSER12806208

Page 467 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 3JAN2005 | Y Y | Y Y | | 24 | 2 | Valproate |
| Other | 3JAN2005 | Y Y | Y Y | | 24 | 2 | Valproate |
| Other | 3JAN2005 | Y Y | Y Y | | 24 | 2 | Valproate |
| Adverse Event | 11MAY2005 | Y Y | Y Y | | 36 | 2 | Valproate |
| Adverse Event | 11MAY2005 | Y Y | Y Y | | 36 | 2 | Valproate |
| Adverse Event | 11MAY2005 | Y Y | Y Y | | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806209

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  | | O P E N - L A B E L / M O O D S | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | | | |
|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | | | | | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
| D1447C00127/E0020045 | | 2 | 022 | 022 | PLA / VAL | Baseline | 18NOV2004 | 201 |
| D1447C00127/E0020045 | | 2 | 022 | 022 | PLA / VAL | Week 12 | 3JAN2005 | 223 |
| D1447C00127/E0020045 | | 2 | 022 | 022 | PLA / VAL | Final Visit | 3JAN2005 | 223 |
| D1447C00127/E0020047 | | 2 | 021 | 021 | QTP / VAL | At randomization | 22DEC2004 | 201 |
| D1447C00127/E0020047 | | 2 | 021 | 021 | QTP / VAL | Baseline | 22DEC2004 | 201 |
| D1447C00127/E0020047 | | 2 | 021 | 021 | QTP / VAL | Week 12 | 14MAR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806210

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020047 | 0 | RD | 241 | A | 1 | 2005-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020047 | 0 | RD | 241 | A | 1 | 2005-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020049 | 0 | RD | 85.01 | A | 1 | 2004-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020049 | 0 | RD | 85.01 | A | 1 | 2006-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020049 | 0 | RD | 119 | A | 1 | 2005-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020049 | 0 | RD | 119 | A | 1 | 2005-02-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806211

Page 470 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JAD | 1MAY2005 | 0 | 09JUL2004 | 21DEC2004 | 22DEC2004 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 1MAY2005 | 0 | 09JUL2004 | 21DEC2004 | 22DEC2004 | 11MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 06DEC2004 | 0 | 07JUL2004 | 05DEC2004 | 06DEC2004 | 18JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 06DEC2004 | 0 | 07JUL2004 | 05DEC2004 | 06DEC2004 | 18JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 28FEB2005 | 0 | 07JUL2004 | 05DEC2004 | 06DEC2004 | 18JUN2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 28FEB2005 | 0 | 07JUL2004 | 05DEC2004 | 06DEC2004 | 18JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1346

CONFIDENTIAL
AZSER12806212

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01JAN2005 | 09JUL2004 | 30JUN2004 | 2DEC2004 | 141 | 223 | 55 | 1 | 211 | 0 | 001 | 001 | 20 |
| 01JAN2005 | 09JUL2004 | 30JUN2004 | 2DEC2004 | 141 | 223 | 55 | 1 | 299 |  | 001 | 001 | 20 |
| 12DEC2004 | 07JUL2004 | 01JUL2004 | 06DEC2004 | 1 | 201 | 0 | 1 | 201 | 0 | 002 | 002 | 20 |
| 12DEC2004 | 07JUL2004 | 01JUL2004 | 06DEC2004 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 20 |
| 12DEC2004 | 07JUL2004 | 01JUL2004 | 06DEC2004 | 85 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 20 |
| 12DEC2004 | 07JUL2004 | 01JUL2004 | 06DEC2004 | 85 | 207 | 1 | 1 | 299 | 0 | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806213

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4101 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | 2 | Yes |
| 4101 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | 2 | Yes |
| 4085 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | 3 | Yes |
| 4085 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | 3 | Yes |
| 4085 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | 3 | Yes |
| 4085 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1348

CONFIDENTIAL
AZSER12806214

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTERPERSONAL PROBE SUBJECT | ORAL SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | | | 11MAY2005 | | 36 | 2 | Valproate |
| Adverse Event | | | 11MAY2005 | | 36 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 21JUN2005 | | 38 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 21JUN2005 | | 38 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 21JUN2005 | | 38 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 21JUN2005 | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806215

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020047 | 2 | 021 | QTP / VAL | Week 28 | 1MAY2005 | 223 |
| D1447C00127/E0020047 | 2 | 021 | QTP / VAL | Final visit | 1MAY2005 | 223 |
| D1447C00127/E0020049 | 2 | 022 | PLA / VAL | At randomization | 06DEC2004 | 201 |
| D1447C00127/E0020049 | 2 | 022 | PLA / VAL | Baseline | 06DEC2004 | 201 |
| D1447C00127/E0020049 | 2 | 022 | PLA / VAL | Week 12 | 28FEB2005 | 207 |
| D1447C00127/E0020049 | 2 | 022 | PLA / VAL | Final visit | 28FEB2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806216

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020051 | 0 | RD | 85 | A | 1 | 2004-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020051 | 0 | RD | 85 | A | 1 | 2004-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020051 | 0 | RD | 119 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020051 | 0 | RD | 241 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020051 | 0 | RD | 241 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020053 | 0 | RD | 85 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806217

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AC | 28DEC2004 | 0 | 12JUL2004 | 27DEC2004 | 28DEC2004 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | AC | 28DEC2004 | 0 | 12JUL2004 | 27DEC2004 | 28DEC2004 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 24MAR2005 | 0 | 12JUL2004 | 27DEC2004 | 28DEC2004 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 14APR2005 | 0 | 12JUL2004 | 27DEC2004 | 28DEC2004 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 14APR2005 | 0 | 12JUL2004 | 27DEC2004 | 28DEC2004 | 14APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 28JAN2005 | 0 | 20JUL2005 | 27JAN2005 | 28JAN2005 | 14JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806218

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07JAN2005 | 12JUL2004 | 06JUL2004 | 2BDEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 20 |
| 07JAN2005 | 12JUL2004 | 06JUL2004 | 2BDEC2004 | 1 | 207 | 0 | 1 | 20.5 | | 001 | 001 | 20 |
| 07JAN2005 | 12JUL2004 | 06JUL2004 | 2BDEC2004 | 87 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 20 |
| 07JAN2005 | 12JUL2004 | 06JUL2004 | 2BDEC2004 | 108 | 223 | 24 | 0 | 299 | 0 | 001 | 001 | 20 |
| 07FEB2005 | 20JUL2004 | 09JUL2004 | 28JAN2005 | 108 | 201 | 0 | 1 | 201 | | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806219

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N P A S T 1 2 ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4105 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4105 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4105 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4105 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4136 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1354

CONFIDENTIAL
AZSER12806220

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 14APR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Adverse Event | 14APR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Adverse Event | 14APR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Adverse Event | 14APR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Adverse Event | 16APR2005 | Y | Y | Y | | | | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1355

CONFIDENTIAL
AZSER12806221

Page 480 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020051 | 2 | 021 | 021 | QTP / VAL | At randomization | 28DEC2004 | 201 |
| D1447C00127/E0020051 | 2 | 021 | 021 | QTP / VAL | Baseline | 28DEC2004 | 201 |
| D1447C00127/E0020051 | 2 | 021 | 021 | QTP / VAL | Week 12 | 24MAR2005 | 207 |
| D1447C00127/E0020051 | 2 | 021 | 021 | QTP / VAL | Week 12 | 1APR2005 | 223 |
| D1447C00127/E0020051 | 2 | 021 | 021 | QTP / VAL | Final visit | 14APR2005 | 223 |
| D1447C00127/E0020053 | 2 | 022 | 022 | PLA / VAL | At randomization | 28JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806222

Page 481 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020053 | 0 | RD | 85 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020053 | 0 | RD | 119 | A | 1 | 2005-04-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020053 | 0 | RD | 241 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020060 | 2 | RD | 241 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0020060 | 2 | RD | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806223

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JRN | 28JAN2005 | 0 | 20JUL2004 | 27JAN2005 | 28JAN2005 | 14JUL2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 2APR2005 | 0 | 20JUL2004 | 27JAN2005 | 28JAN2005 | 14JUL2005 |
| 0 | 0 | 1 | 0 | 0 | J-R-N | 15JUL2005 | 1 | 20JUL2004 | 27JAN2005 | 28JAN2005 | 14JUL2005 |
| 0 | 1 | 0 | 0 | 0 | J-R-N | 15JUL2005 | 1 | 20JUL2004 | 27JAN2005 | 28JAN2005 | 14JUL2005 |
| 0 | 0 | 1 | 0 | 0 | JAD | 31JAN2005 | 2 | 19AUG2004 | 30JAN2005 | 31JAN2005 | 14MAR2005 |
| 0 | 0 | 1 | 0 | 0 | JAD | 31JAN2005 | 2 | 19AUG2004 | 30JAN2005 | 31JAN2005 | 14MAR2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806224

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07FEB2005 | 20JUL2004 | 09JUL2004 | 28JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 20 |
| 07FEB2005 | 20JUL2004 | 09JUL2004 | 28JAN2005 | 85 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 20 |
| 07FEB2005 | 20JUL2004 | 09JUL2004 | 28JAN2005 | 169 | 223 | 27 | 1 | 211 | 1 | 002 | 002 | 20 |
| 07FEB2005 | 20JUL2004 | 09JUL2004 | 28JAN2005 | 169 | 223 | 27 | 1 | 299 | 1 | 002 | 002 | 20 |
| 04FEB2005 | 19AUG2004 | 09AUG2004 | 31JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 20 |
| 04FEB2005 | 19AUG2004 | 09AUG2004 | 31JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806225

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=Y, N=N) | |
|---|---|---|---|---|---|---|---|
| 4136 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4136 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4136 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4136 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4138 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4138 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806226

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | ITT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15MAR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15MAR2005 | Y | Y | Y | | 20 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806227

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE BLINZER | ACTUAL TRT/MOOD/STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020053 | 2 | 022 | PLA / VAL | Baseline | 28JAN2005 | 201 |
| D1447C00127/E0020053 | 2 | 022 | PLA / VAL | Week 12 | 2APR2005 | 207 |
| D1447C00127/E0020053 | 2 | 022 | PLA / VAL | Week 28 | 15JUL2005 | 223 |
| D1447C00127/E0020053 | 2 | 022 | PLA / VAL | Final visit | 15JUL2005 | 223 |
| D1447C00127/E0020060 | 2 | 022 | PLA / VAL | At randomization | 31JAN2005 | 201 |
| D1447C00127/E0020060 | 2 | 022 | PLA / VAL | Baseline | 31JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1362

CONFIDENTIAL
AZSER12806228

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | STUDY PART CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020060 | RD | 2 | A | 241 | 1 | 2005-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020060 | RD | 2 | A | 241 | 1 | 2005-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020070 | RD | 0 | A | 85 | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020070 | RD | 0 | A | 119 | 1 | 2005-05-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020070 | RD | 0 | A | 147 | 1 | 2005-09-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806229

Page 488 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JRN | 15MAR2005 | 0 | 19AUG2004 | 30JAN2005 | 31JAN2005 | 14MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 15MAR2005 | 0 | 19AUG2004 | 30JAN2005 | 31JAN2005 | 14MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 09FEB2005 | 0 | 20OCT2004 | 08FEB2005 | 09FEB2005 | 24OCT2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 09FEB2005 | 0 | 20OCT2004 | 08FEB2005 | 09FEB2005 | 24OCT2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 06MAY2005 | 0 | 20OCT2004 | 08FEB2005 | 09FEB2005 | 24OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RDK | 01SEP2005 | 0 | 20OCT2004 | 08FEB2005 | 09FEB2005 | 24OCT2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1364

CONFIDENTIAL
AZSER12806230

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04FEB2005 | 19AUG2004 | 09AUG2004 | 31JAN2005 | 44 | 223 | 40 | 1 | 207 | -2 | 002 | 002 | 20 |
| 04FEB2005 | 19AUG2004 | 09AUG2004 | 31JAN2005 | 44 | 223 | 40 | 1 | 209 | -2 | 002 | 002 | 20 |
| 15FEB2005 | 20OCT2004 | 13OCT2004 | 09FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 20 |
| 15FEB2005 | 20OCT2004 | 13OCT2004 | 09FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 20 |
| 15FEB2005 | 20OCT2004 | 13OCT2004 | 09FEB2005 | 87 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 20 |
| 15FEB2005 | 20OCT2004 | 13OCT2004 | 09FEB2005 | 205 | 211 | 9 | 1 | 211 | 0 | 001 | 001 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806231

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>= 4 EPISODES IN PAST 12 MONTHS ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4138 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4118 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4147 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4147 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4147 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4147 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806232

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPERIPROFOCULOSABFEHISUBJECT | ORLDSAFEHISUBJECT | INVENPROFOCULOSABFEHISUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 15MAR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15MAR2005 | Y | Y | Y | | 20 | 2 | Valproate |
| Other | 25OCT2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 25OCT2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 25OCT2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 25OCT2005 | Y | Y | Y | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806233

Page 492 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0020060 | 2 | 022 | 022 | PLA / VAL | Week 12 | 15MAR2005 | 223 |
| D1447C00127/E0020060 | 2 | 021 | 021 | PLA / VAL | Final visit | 15MAR2005 | 223 |
| D1447C00127/E0020070 | 2 | 022 | 021 | QTP / VAL | At randomization | 09FEB2005 | 201 |
| D1447C00127/E0020070 | 2 | 021 | 021 | QTP / VAL | Baseline | 09FEB2005 | 201 |
| D1447C00127/E0020070 | 2 | 021 | 021 | QTP / VAL | Week 12 | 06MAY2005 | 207 |
| D1447C00127/E0020070 | 2 | 021 | 021 | QTP / VAL | Week 28 | 01SEP2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806234

Page 493 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARAM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020070 | 0 | RD | 241 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020070 | 0 | RD | 241 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020075 | 0 | RD | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020075 | 0 | RD | 85 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020075 | 0 | RD | 241 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020075 | 0 | RD | 241 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1369

CONFIDENTIAL
AZSER12806235

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RDK | 25OCT2005 | 0 | 20OCT2004 | 08FEB2005 | 09FEB2005 | 24OCT2005 |
| 0 | 0 | 0 | 0 | 0 | RDK | 25OCT2005 | 0 | 20OCT2004 | 08FEB2005 | 09FEB2005 | 24OCT2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 08MAR2005 | 0 | 15NOV2004 | 07MAR2005 | 08MAR2005 | 06APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 08MAR2005 | 0 | 15NOV2004 | 07MAR2005 | 08MAR2005 | 06APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 06APR2005 | 0 | 15NOV2004 | 07MAR2005 | 08MAR2005 | 06APR2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 06APR2005 | 0 | 15NOV2004 | 07MAR2005 | 08MAR2005 | 06APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806236

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15FEB2005 | 20OCT2004 | 13OCT2004 | 09FEB2005 | 259 | 223 | 21 | 1 | 214 | 0 | 001 | 001 | 20 |
| 15FEB2005 | 20OCT2004 | 13OCT2004 | 09FEB2005 | 259 | 223 | 21 | 1 | 299 | | 001 | 001 | 20 |
| 16MAR2005 | 15NOV2004 | 05NOV2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 20 |
| 16MAR2005 | 15NOV2004 | 05NOV2004 | 08MAR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 20 |
| 16MAR2005 | 15NOV2004 | 05NOV2004 | 08MAR2005 | 30 | 223 | 54 | 1 | 207 | | 002 | 002 | 20 |
| 16MAR2005 | 15NOV2004 | 05NOV2004 | 08MAR2005 | 30 | 223 | 54 | 1 | 299 | 0 | 002 | 002 | 20 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806237



Page 496 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4+EPISODES IN PAST 12 MONTH) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4147 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4147 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4175 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4175 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4175 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4175 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1372

CONFIDENTIAL
AZSER12806238

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 25OCT2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 25OCT2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06APR2005 | N | Y | Y | 0 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06APR2005 | N | Y | Y | 0 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06APR2005 | N | N | Y | 0 | 22 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06APR2005 | N | Y | Y | 0 | 22 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806239

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020070 | 2 | 021  021 | QTP / VAL | Week 40 | 25OCT2005 | 223 |
| D1447C00127/E0020075 | 2 | 021  021 | QTP / VAL | Final visit | 25OCT2005 | 223 |
| D1447C00127/E0020075 | 2 | 022  022 | PLA / VAL | At randomization | 08MAR2005 | 201 |
| D1447C00127/E0020075 | 2 | 022  022 | PLA / VAL | Baseline | 08MAR2005 | 201 |
| D1447C00127/E0020075 | 2 | 022  022 | PLA / VAL | Week 12 | 06APR2005 | 223 |
| D1447C00127/E0020075 | 2 | 022  022 | PLA / VAL | Final visit | 06APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806240

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020087 | 2 | RD | 85 | A | 1 | 2005-08-15 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0020087 | 2 | RD | 85 | A | 1 | 2005-08-15 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0020087 | 2 | RD | 119 | A | 1 | 2005-11-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020087 | 2 | RD | 241 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020087 | 2 | RD | 241 | A | 1 | 2005-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020088 | 0 | RD | 85 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806241

Page 500 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | A-C | 15AUG2005 | 2 | 28FEB2005 | 14AUG2005 | 15AUG2005 | 26DEC2005 |
| 0 | 0 | 1 | 0 | 0 | A-C | 15AUG2005 | 2 | 28FEB2005 | 14AUG2005 | 15AUG2005 | 26DEC2005 |
| 0 | 0 | 0 | 0 | 0 | JRN | 04NOV2005 | 0 | 28FEB2005 | 14AUG2005 | 15AUG2005 | 26DEC2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 27DEC2005 | 0 | 28FEB2005 | 14AUG2005 | 15AUG2005 | 26DEC2005 |
| 0 | 0 | 0 | 0 | 0 | JAD | 08NOV2005 | 0 | 28MAR2005 | 07NOV2005 | 08NOV2005 | 30JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1376

CONFIDENTIAL
AZSER12806242

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21AUG2005 | 28FEB2005 | 21FEB2005 | 15AUG2005 | 1 | 201 |  | 1 | 201 |  | 001 | 001 | 20 |
| 21AUG2005 | 28FEB2005 | 21FEB2005 | 15AUG2005 | 1 | 207 | 0 | 1 | 201.5 |  | 001 | 001 | 20 |
| 21AUG2005 | 28FEB2005 | 21FEB2005 | 15AUG2005 | 82 | 207 | 2 | 1 | 207 | -2 | 001 | 001 | 20 |
| 21AUG2005 | 28FEB2005 | 21FEB2005 | 15AUG2005 | 135 | 223 | 51 | 0 | 207 | -2 | 001 | 001 | 20 |
| 21AUG2005 | 28FEB2005 | 21FEB2005 | 15AUG2005 |  | 223 | 51 | 1 | 299 | -2 | 002 | 001 | 20 |
| 20NOV2005 | 28MAR2005 | 23MAR2005 | 0BNOV2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 20 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806243

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4253 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4253 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4253 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4253 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y | Yes |
| 4296 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1378

CONFIDENTIAL
AZSER12806244

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROCEDURESUBJECT | POLDSAFETYSUBJECT | INTENTION TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 27DEC2005 | Y | Y | Y | | 49 | 3 | Valproate |
| Adverse Event | 27DEC2005 | Y | Y | Y | | 49 | 3 | Valproate |
| Adverse Event | 27DEC2005 | Y | Y | Y | | 49 | 3 | Valproate |
| Adverse Event | 27DEC2005 | Y | Y | Y | | 49 | 3 | Valproate |
| Adverse Event | 27DEC2005 | Y | Y | Y | | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31JAN2006 | Y | Y | Y | | 47 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1379

CONFIDENTIAL
AZSER12806245

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020087 | 2 | 021 | QTP / VAL | At randomization | 15AUG2005 | 201 |
| D1447C00127/E0020087 | 2 | 021 | QTP / VAL | Baseline | 15AUG2005 | 201 |
| D1447C00127/E0020087 | 2 | 021 | QTP / VAL | Week 12 | 04NOV2005 | 207 |
| D1447C00127/E0020087 | 2 | 021 | QTP / VAL | Week 12 | 27DEC2005 | 223 |
| D1447C00127/E0020087 | 2 | 021 | QTP / VAL | Final visit | 27DEC2005 | 223 |
| D1447C00127/E0020088 | 2 | 022 | PLA / VAL | At randomization | 08NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806246

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0020088 | 0 | RD | 85 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020088 | 0 | RD | 241 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0020088 | 0 | RD | 241 | A | 1 | 2006-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021001 | 3 | RD | 85 | A | 1 | 2004-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021001 | 3 | RD | 241 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806247

Page 506 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | JAD | 08NOV2005 | 1 | 28MAR2005 | 07NOV2005 | 08NOV2005 | 30JAN2006 |
| 0 | 0 | 0 | 0 | 1 | JAD | 31JAN2006 | 0 | 28MAR2005 | 07NOV2005 | 08NOV2005 | 30JAN2006 |
| 0 | 0 | 0 | 0 | 1 | JAD | 31JAN2006 | 1 | 28MAR2005 | 07NOV2005 | 08NOV2005 | 30JAN2006 |
| 1 | 1 | 1 | 0 | 1 | CLT | 14OCT2004 | 3 | 30MAR2004 | 13OCT2004 | 14OCT2004 | 16DEC2004 |
| 1 | 1 | 1 | 1 | 1 | CLT | 14OCT2004 | 3 | 30MAR2004 | 13OCT2004 | 14OCT2004 | 16DEC2004 |
| 2 | 0 | 1 | 0 | 1 | CLT | 16DEC2004 | 4 | 30MAR2004 | 13OCT2004 | 14OCT2004 | 16DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1382

CONFIDENTIAL
AZSER12806248

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20NOV2005 | 28MAR2005 | 23MAR2005 | 08NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 20 |
| 20NOV2005 | 28MAR2005 | 23MAR2005 | 08NOV2005 | 85 | 223 | 1 | 1 | 207 | 1 | 002 | 002 | 20 |
| 20NOV2005 | 28MAR2005 | 23MAR2005 | 08NOV2005 | 85 | 223 | 1 | 1 | 299 | | 002 | 002 | 20 |
| 24OCT2004 | 30MAR2004 | 23MAR2004 | 14OCT2004 | 1 | 201 | 1 | 1 | 201 | | 002 | 002 | 21 |
| 24OCT2004 | 30MAR2004 | 23MAR2004 | 14OCT2004 | 1 | 201 | 0 | 1 | 201.5 | 1 | 002 | 002 | 21 |
| 24OCT2004 | 30MAR2004 | 23MAR2004 | 14OCT2004 | 64 | 223 | 20 | 1 | 207 | | 002 | 002 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806249



CONFIDENTIAL
AZSER12806250

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PRO FOC SUBJECT | PRO FOC SUBJECT | OLS AFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 3JUN2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 3JUN2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 3JUN2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16DEC2004 | Y | Y | Y | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16DEC2004 | Y | Y | Y | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16DEC2004 | Y | Y | Y | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806251

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0020088 | 2 | 022 | PLA / VAL | Baseline | 08NOV2005 | 201 |
| D1447C00127/E0020088 | 2 | 022 | PLA / VAL | Week12 | 3JAN2006 | 223 |
| D1447C00127/E0020088 | 2 | 022 | PLA / VAL | Final visit | 3JAN2006 | 223 |
| D1447C00127/E0021001 | 1 | 012 | PLA / LI | At randomization | 14OCT2004 | 201 |
| D1447C00127/E0021001 | 1 | 012 | PLA / LI | Baseline | 14OCT2004 | 201 |
| D1447C00127/E0021001 | 1 | 012 | PLA / LI | Week 12 | 16DEC2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1386

CONFIDENTIAL
AZSER12806252

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE-STUDY-PARE-CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULD-ER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021001 | 3 | RD | 241 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 85  | A | 1 | 2004-09-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 119 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 147 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 169 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1387

CONFIDENTIAL
AZSER12806253

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 0 | 0 | CLT | 16DEC2004 | 4 | 30MAR2004 | 13OCT2004 | 14OCT2004 | 16DEC2004 |
| 1 | 0 | 1 | 0 | 0 | CLT | 02SEP2004 | 1 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 1 | 0 | 1 | 0 | 0 | CLT | 02SEP2004 | 1 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CLT | 29NOV2004 | 0 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 23MAR2005 | 0 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 15JUN2005 | 0 | | | | 24AUG2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
              GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806254

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24OCT2004 | 30MAR2004 | 23MAR2004 | 14OCT2004 | 64 | 223 | 20 | 1 | 299 | 1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 1 | 201 | | 1 | 201 | | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 89 | 207 | 5 | 1 | 207 | -1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 203 | 211 | 7 | 1 | 211 | -1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 287 | 214 | 7 | 1 | 214 | -1 | 002 | 002 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1389

CONFIDENTIAL
AZSER12806255

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1036 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806256

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INCLUDE IN PER PROTOCOL SUBSET | INCLUDE IN SAFETY SUBSET | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16DEC2004 | Y Y Y | Y Y | | 42 | 3 | Lithium |
| Other | 25AUG2006 | Y Y Y | Y Y | | 43 | 2 | Lithium |
| Other | 25AUG2006 | Y Y Y | Y Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | Y Y Y | Y Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | Y Y Y | Y Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | Y Y Y | Y Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806257

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUAL TRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0021001 | 1 | 012 | 012 | PLA / LI | Final visit | 16DEC2004 | 223 |
| D1447C00127/E0021002 | 1 | 012 | 012 | PLA / LI | At randomization | 02SEP2004 | 201 |
| D1447C00127/E0021002 | 1 | 012 | 012 | PLA / LI | Baseline | 02SEP2004 | 201 |
| D1447C00127/E0021002 | 1 | 012 | 012 | PLA / LI | Week 12 | 29NOV2004 | 207 |
| D1447C00127/E0021002 | 1 | 012 | 012 | PLA / LI | Week 28 | 23MAR2005 | 211 |
| D1447C00127/E0021002 | 1 | 012 | 012 | PLA / LI | Week 40 | 15JUN2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1392

CONFIDENTIAL
AZSER12806258

Page 517 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021002 | 1 | RD | 192 | A | 1 | 2005-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 208 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 224 | A | 1 | 2006-04-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021002 | 1 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1393

CONFIDENTIAL
AZSER12806259

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BDS | 01SEP2005 | 0 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 15DEC2005 | 0 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 14APR2006 | 0 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 25AUG2006 | 0 | 07APR2004 | 01SEP2004 | 02SEP2004 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CLT | 26OCT2004 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806260

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 365 | 217 | 1 | 1 | 217 | -1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 474 | 219 | 2 | 1 | 219 | -1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 590 | 221 | 2 | 1 | 221 | -1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 723 | 223 | 5 | 1 | 223 | -1 | 002 | 002 | 21 |
| 12SEP2004 | 07APR2004 | 30MAR2004 | 02SEP2004 | 723 | 223 | 5 | 1 | 299 | -1 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806261



Page 520 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1016 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1396

CONFIDENTIAL
AZSER12806262

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | Y | | 33 | 2 | Lithium |
| Other | 25AUG2006 | N | Y | Y | Y | Y | 0 | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1397

CONFIDENTIAL
AZSER12806263

Page 522 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0021002 | 1 | 012 | PLA // LI | Week 52 | 01SEP2005 | 217 |
| D1447C00127/E0021002 | 1 | 012 | PLA // LI | Week 68 | 16DEC2005 | 219 |
| D1447C00127/E0021002 | 1 | 012 | PLA // LI | Week 84 | 14APR2006 | 223 |
| D1447C00127/E0021002 | 1 | 012 | PLA // LI | Week 104 | 25AUG2006 | 223 |
| D1447C00127/E0021002 | 1 | 012 | PLA // LI | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0021006 | 2 | 022 | PLA // VAL | At randomization | 26OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806264

Page 523 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021006 | 0 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 119 | A | 1 | 2005-01-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 147 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 169 | A | 1 | 2005-08-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 192 | A | 1 | 2005-10-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 208 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1399

CONFIDENTIAL
AZSER12806265

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | CLT | 26OCT2004 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 1 | 0 | 0 | 0 | 0 | CLT | 18JAN2005 | 1 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 10MAY2005 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 02AUG2005 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 25OCT2005 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 14FEB2006 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1400

CONFIDENTIAL
AZSER12806266

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201.5 | 1 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 85 | 207 | 1 | 1 | 207 | | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 477 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1401

CONFIDENTIAL
AZSER12806267

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806268

Page 527 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PER:PRIOR:PROC:OCCOLSD:BEC:T | IT:EN:ENT:T:OLSD:SAFE:T:SUBT | R ORD:OLSD:SAFE:T:SUBT:ECE:T | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R T | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1403

CONFIDENTIAL
AZSER12806269

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0021006 | 2 | 022 022 | PLA / VAL | Baseline | 26OCT2004 | 201 |
| D1447C00127/E0021006 | 2 | 022 022 | PLA / VAL | Week 12 | 18JAN2005 | 207 |
| D1447C00127/E0021006 | 2 | 022 022 | PLA / VAL | Week 28 | 10MAY2005 | 211 |
| D1447C00127/E0021006 | 2 | 022 022 | PLA / VAL | Week 40 | 02AUG2005 | 214 |
| D1447C00127/E0021006 | 2 | 022 022 | PLA / VAL | Week 52 | 25OCT2005 | 217 |
| D1447C00127/E0021006 | 2 | 022 022 | PLA / VAL | Week 68 | 14FEB2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806270

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021006 | 0 | RD | 224 | A | 1 | 2006-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021006 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021007 | 1 | RD | 85 | A | 1 | 2004-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021007 | 1 | RD | 119 | A | 1 | 2005-01-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1405

CONFIDENTIAL
AZSER12806271

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BDS | 06JUN2006 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 25AUG2006 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BDS | 25AUG2006 | 0 | 07JUL2004 | 25OCT2004 | 26OCT2004 | 25AUG2006 |
| 0 | 0 | 1 | 0 | 0 | CLT | 14OCT2004 | 1 | 08JUL2004 | 13OCT2004 | 14OCT2004 | 09FEB2005 |
| 0 | 0 | 1 | 1 | 0 | CLT | 14OCT2004 | 1 | 08JUL2004 | 13OCT2004 | 14OCT2004 | 09FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CLT | 05JAN2005 | 0 | 08JUL2004 | 13OCT2004 | 14OCT2004 | 09FEB2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1406

CONFIDENTIAL
AZSER12806272

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 589 | 221 | 1 | 1 | 221 | 0 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 609 | 223 | 59 | 1 | 223 | 0 | 002 | 002 | 21 |
| 01NOV2004 | 06JUL2004 | 29JUN2004 | 26OCT2004 | 669 | 223 | 50 | 1 | 299 |  | 002 | 002 | 21 |
| 22OCT2004 | 08JUL2004 | 01JUL2004 | 14OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 21 |
| 22OCT2004 | 08JUL2004 | 01JUL2004 | 14OCT2004 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 21 |
| 22OCT2004 | 08JUL2004 | 01JUL2004 | 14OCT2004 | 84 | 207 | 0 | 1 | 207 | -1 | 002 | 002 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806273

Page 532 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4048 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1037 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1037 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1037 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1408

CONFIDENTIAL
AZSER12806274

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT... | PER PROTOCOL SAFETY SUBJECT | OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Other | 25AUG2006 | N | Y | Y | 0 | 45 | 3 | Valproate |
| Subject Lost to Follow-up | 09FEB2005 | Y | Y | Y | | 22 | 2 | Lithium |
| Subject Lost to Follow-up | 09FEB2005 | Y | Y | Y | | 22 | 2 | Lithium |
| Subject Lost to Follow-up | 09FEB2005 | Y | Y | Y | | 22 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806275

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S T A B I L I Z E R | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0021006 | 2 | 022 | 022 | PLA / VAL | Week 84 | 06JUN2006 | 221 |
| D1447C00127/E0021006 | 2 | 022 | 022 | PLA / VAL | Week 104 | 25AUG2006 | 223 |
| D1447C00127/E0021006 | 2 | 022 | 022 | PLA / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0021007 | 1 | 012 | 012 | PLA / LI | At randomization | 14OCT2004 | 201 |
| D1447C00127/E0021007 | 1 | 012 | 012 | PLA / LI | Baseline | 14OCT2004 | 201 |
| D1447C00127/E0021007 | 1 | 012 | 012 | PLA / LI | Week 12 | 05JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1410

CONFIDENTIAL
AZSER12806276

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021007 | 1 | RD | 119 | A | 1 | 2005-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021009 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021009 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021011 | 1 | RD | 85 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021011 | 1 | RD | 119 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1411

CONFIDENTIAL
AZSER12806277

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CLT | 05JAN2005 | 0 | 08JUL2004 | 13OCT2004 | 14OCT2004 | 09FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CLT | 19JAN2005 | 0 | 08JUL2004 | 18JAN2005 | 19JAN2005 | 07FEB2005 |
| 1 | 0 | 0 | 0 | 0 | CLT | 19JAN2005 | 0 | 08JUL2004 | 18JAN2005 | 19JAN2005 | 07FEB2005 |
| 1 | 0 | 0 | 0 | 0 | CLT | 22NOV2004 | 1 | 28JUL2004 | 21NOV2004 | 22NOV2004 | 16FEB2005 |
| 0 | 0 | 1 | 0 | 1 | CLT | 16FEB2005 | 2 | 28JUL2004 | 21NOV2004 | 22NOV2004 | 16FEB2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806278

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22OCT2004 | 08JUL2004 | 01JUL2004 | 14OCT2004 | 84 | 207 | 0 | 1 | 299 | -1 | 002 | 002 | 21 |
| 27JAN2005 | 08JUL2004 | 02JUL2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 21 |
| 27JAN2005 | 08JUL2004 | 02JUL2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 21 |
| 28NOV2004 | 28JUL2004 | 21JUL2004 | 22NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 21 |
| 28NOV2004 | 28JUL2004 | 21JUL2004 | 22NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 21 |
| 28NOV2004 | 28JUL2004 | 21JUL2004 | 22NOV2004 | 87 | 207 | 3 | 1 | 207 | 1 | 001 | 001 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806279

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1037 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1082 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1082 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1058 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1058 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1058 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

PRE MATURE LY DIS CON TIN UED
Yes
Yes
Yes
Yes
Yes
Yes

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806280

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | SAFETY SUBJECT | OVERALL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 09FEB2005 | Y | N | Y | Y | | 22 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2005 | Y | N | Y | Y | 0 | 44 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2005 | Y | N | Y | Y | 0 | 44 | 3 | Lithium |
| Subject Lost to Follow-up | 16FEB2005 | Y | Y | Y | Y | | 45 | 3 | Lithium |
| Subject Lost to Follow-up | 16FEB2005 | Y | Y | Y | Y | | 45 | 3 | Lithium |
| Subject Lost to Follow-up | 16FEB2005 | Y | Y | Y | Y | | 45 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1415

CONFIDENTIAL
AZSER12806281

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0021007 | 1 | 012 | PLA / LI | Final visit | 05JAN2005 | 207 |
| D1447C00127/E0021007 | 1 | 012 | PLA / LI | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0021009 | 1 | 012 | PLA / LI | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0021011 | 1 | 011 | QTP / LI | At randomization | 22NOV2004 | 201 |
| D1447C00127/E0021011 | 1 | 011 | QTP / LI | Baseline | 22NOV2004 | 201 |
| D1447C00127/E0021011 | 1 | 011 | QTP / LI | Week 12 | 16FEB2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806282

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021011 | 1 | RD | 119 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021013 | 0 | RD | 85 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021013 | 0 | RD | 85 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021013 | 0 | RD | 241 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021013 | 0 | RD | 241 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021015 | 1 | RD | 85 | A | 1 | 2005-06-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806283

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CLT | 16FEB2005 | 2 | 28JUL2004 | 21NOV2004 | 22NOV2004 | 16FEB2005 |
| 0 | 0 | 1 | 0 | 0 | BDS | 26MAY2005 | 0 | 16SEP2004 | 25MAY2005 | 26MAY2005 | 04JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 26MAY2005 | 0 | 16SEP2004 | 25MAY2005 | 26MAY2005 | 04JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 23JUN2005 | 0 | 16SEP2004 | 25MAY2005 | 26MAY2005 | 04JUN2005 |
| 0 | 0 | 0 | 0 | 1 | BDS | 01JUN2005 | 1 | 22SEP2004 | 31MAY2005 | 01JUN2005 | 01AUG2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806284

Page 543 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28NOV2004 | 28JUL2004 | 21JUL2004 | 22NOV2004 | 87 | 207 | 3 | 1 | 299 | 1 | 001 | 001 | 21 |
| 04JUN2005 | 16SEP2004 | 09SEP2004 | 26MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 21 |
| 04JUN2005 | 16SEP2004 | 09SEP2004 | 26MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 21 |
| 04JUN2005 | 16SEP2004 | 09SEP2004 | 26MAY2005 | 29 | 223 | 55 | 1 | 207 | | 001 | 001 | 21 |
| 04JUN2005 | 16SEP2004 | 09SEP2004 | 26MAY2005 | 29 | 223 | 55 | 1 | 299 | 0 | 001 | 001 | 21 |
| 11JUN2005 | 22SEP2004 | 16SEP2004 | 01JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1419

CONFIDENTIAL
AZSER12806285



Page 544 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1058 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1155 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1155 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1155 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4221 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1420

CONFIDENTIAL
AZSER12806286

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | ITEM SCORES | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 16FEB2005 | Y Y | | 45 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 2JUN2005 | N Y Y Y Y Y | 0 | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | N Y Y Y Y Y | 0 | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | N N Y Y Y Y | 0 | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23JUN2005 | N Y Y Y Y Y | 0 | 23 | 2 | Lithium |
| Subject Lost to Follow-up | 02AUG2005 | N Y | | | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806287

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/ MOODS | RANDOMIZER STABILIZER | ACTUAL TREATMENT D/M/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0021011 | 1 | 011 | | QTP / LI | Final visit | 16FEB2005 | 207 |
| D1447C00127/E0021011 | 1 | 011 | | QTP /// LI | At randomization | 26MAY2005 | 201 |
| D1447C00127/E0021013 | 1 | 011 | | QTP / LI | Baseline | 26MAY2005 | 201 |
| D1447C00127/E0021013 | 1 | 011 | | QTP / LI | Week 12 | 23JUN2005 | 223 |
| D1447C00127/E0021013 | 1 | 011 | | QTP / LI | Final visit | 23JUN2005 | 223 |
| D1447C00127/E0021015 | 2 | 021 | | QTP / VAL | At randomization | 01JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806288

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0021015 | 1 | RD | 85 | A | 1 | 2005-06-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021018 | 0 | RD | 85 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021018 | 0 | RD | 241 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021018 | 0 | RD | 241 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0021028 | 0 | RD | 85 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1423

CONFIDENTIAL
AZSER12806289

Page 548 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | BDS | 01JUN2005 | 1 | 22SEP2004 | 31MAY2005 | 01JUN2005 | 01AUG2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 16FEB2005 | 0 | 26OCT2004 | 15FEB2005 | 16FEB2005 | 02APR2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 16FEB2005 | 0 | 26OCT2004 | 15FEB2005 | 16FEB2005 | 02APR2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 04APR2005 | 0 | 26OCT2004 | 15FEB2005 | 16FEB2005 | 02APR2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 04APR2005 | 0 | 26OCT2004 | 15FEB2005 | 16FEB2005 | 02APR2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 14DEC2005 | 0 | 21SEP2005 | 13DEC2005 | 14DEC2005 | 29DEC2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1424

CONFIDENTIAL
AZSER12806290

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11JUN2005 | 22SEP2004 | 16SEP2004 | 01JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 21 |
| 22FEB2005 | 26OCT2004 | 19OCT2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 21 |
| 22FEB2005 | 26OCT2004 | 19OCT2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 21 |
| 22FEB2005 | 26OCT2004 | 19OCT2004 | 16FEB2005 | 48 | 223 | 36 | 1 | 207 | 0 | 001 | 001 | 21 |
| 22FEB2005 | 26OCT2004 | 19OCT2004 | 16FEB2005 | 48 | 223 | 36 | 1 | 299 | | 001 | 001 | 21 |
| 28DEC2005 | 21SEP2005 | 14SEP2005 | 14DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 21 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1425

CONFIDENTIAL
AZSER12806291

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4221 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 N | Yes |
| 1099 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1099 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1099 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1243 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806292

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENTLY DISCONTINUED FROM PROJECT | PERMANENTLY DISCONTINUED SUBJECT | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 02AUG2005 | N | Y | Y | 0 | 23 | 2 | Valproate |
| Subject not Willing to Continue Study | 05APR2005 | Y | Y | Y | | 27 | 2 | Lithium |
| Subject not Willing to Continue Study | 05APR2005 | Y | Y | Y | | 27 | 2 | Lithium |
| Subject not Willing to Continue Study | 05APR2005 | Y | Y | Y | | 27 | 2 | Lithium |
| Subject not Willing to Continue Study | 05APR2005 | Y | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29DEC2005 | N | Y | Y | 0 | 34 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806293

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
                      O
                      P
                      E
                      N
                      -
                      L
                      A
                      B       R A
                      E       A C
                      L       N T
                      /       D U
                      M       O A
                      O       M L       A
                      O       I /       C
                      D       Z M       T
                      S       E O       / M
                              R S       O O       S
                              A T       D D       T
                              B A       S /       A S
                      STUDY/ENROLLMENT    L B       T M       B T                  WINDOWED                            VIS
                      CODE               I I       A /       I A        TREATMENT   VISIT                  DATE         IT
                                         Z L       B O       L B
                                         E Z       I R       I Z
                                         R E       Z         Z E
                                             R     R         R

D1447C00127/E0021015    2    021     021    QTP  / VAL       Baseline            01JUN2005     201
D1447C00127/E0021018    1    011     011    QTP  // LI       At randomization    16FEB2005     201
D1447C00127/E0021018    1    011     011    QTP  // LI       Baseline            16FEB2005     201
D1447C00127/E0021018    1    011     011    QTP  // LI       Week 12             04APR2005     223
D1447C00127/E0021018    1    011     011    QTP  // LI       Final visit         04APR2005     223
D1447C00127/E0021028    1    012     012    PLA  // LI       At randomization    16DEC2005     201
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1428

CONFIDENTIAL
AZSER12806294

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ UDYP ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0021028 | RD | 0 | 85 | A | 1 | 2005-12-14 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0021028 | RD | 0 | 241 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0021028 | RD | 0 | 241 | A | 1 | 2005-12-29 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0021029 | RD | 0 | 85 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0021029 | RD | 0 | 85 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0022003 | RD | 0 | 85 | A | 1 | 2004-12-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1429

CONFIDENTIAL
AZSER12806295

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BDS | 10DEC2005 | 0 | 21SEP2005 | 13DEC2005 | 14DEC2005 | 29DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 29DEC2005 | 0 | 21SEP2005 | 13DEC2005 | 14DEC2005 | 29DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 29DEC2005 | 0 | 21SEP2005 | 13DEC2005 | 14DEC2005 | 29DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BDS | 19DEC2005 | 0 | 26SEP2005 | 18DEC2005 | 19DEC2005 | 27DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BG | 10DEC2004 | 0 | 26MAY2004 | 09DEC2004 | 10DEC2004 | 17MAR2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806296

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28DEC2005 | 21SEP2005 | 14SEP2005 | 14DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 21 |
| 28DEC2005 | 21SEP2005 | 14SEP2005 | 14DEC2005 | 16 | 223 | 68 | 1 | 207 | 0 | 002 | 002 | 21 |
| 28DEC2005 | 21SEP2005 | 14SEP2005 | 14DEC2005 | 16 | 223 | 68 | 1 | 299 | | 002 | 002 | 21 |
| 27DEC2005 | 26SEP2005 | 19SEP2005 | 19DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 21 |
| 27DEC2005 | 26SEP2005 | 19SEP2005 | 19DEC2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 21 |
| 18DEC2004 | 26MAY2004 | 19MAY2004 | 10DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 22 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806297

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1243 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1243 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1244 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1246 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1246 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806298

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSAFESUBJECT | INTENTIONTOTREATSAFESUBJECT | OLSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 29DEC2005 | N | Y | Y | 0 | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29DEC2005 | N | Y | Y | 0 | 34 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29DEC2005 | N | Y | Y | 0 | 34 | 2 | Lithium |
| Subject Lost to Follow-up | 27DEC2005 | N | Y | Y |  | 28 | 2 | Lithium |
| Subject Lost to Follow-up | 27DEC2005 | N | Y | Y |  | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAR2005 | Y | Y | Y | 0 | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1433

CONFIDENTIAL
AZSER12806299

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0021028 | 1 | 012 | PLA / LI | Baseline | 10DEC2005 | 201 |
| D1447C00127/E0021028 | 1 | 012 | PLA / LI | Week 12 | 2DEC2005 | 223 |
| D1447C00127/E0021028 | 1 | 012 | PLA / LI | Final visit | 29DEC2005 | 223 |
| D1447C00127/E0021029 | 1 | 012 | PLA / LI | At randomization | 19DEC2005 | 201 |
| D1447C00127/E0021029 | 1 | 012 | PLA / LI | Baseline | 19DEC2005 | 201 |
| D1447C00127/E0022003 | 2 | 022 | PLA / VAL | At randomization | 10DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806300

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0022003 | 0 | RD | 85 | A | 1 | 2004-12-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022003 | 0 | RD | 119 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022003 | 0 | RD | 119 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022005 | 1 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022005 | 1 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022015 | 0 | RD | 85 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1435

CONFIDENTIAL
AZSER12806301

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BG | 10DEC2004 | 0 | 26MAY2004 | 09DEC2004 | 10DEC2004 | 17MAR2005 |
| 0 | 0 | 0 | 0 | 0 | BG | 01MAR2005 | 0 | 26MAY2004 | 09DEC2004 | 10DEC2004 | 17MAR2005 |
| 0 | 0 | 0 | 0 | 0 | BG | 01MAR2005 | 0 | 26MAY2004 | 09DEC2004 | 10DEC2004 | 17MAR2005 |
| 0 | 0 | 1 | 1 | 0 | B-G | 03JAN2005 | 1 | 16AUG2004 | 02JAN2005 | 03JAN2005 | 30MAR2005 |
| 0 | 0 | 1 | 1 | 0 | B-G | 03JAN2005 | 1 | 16AUG2004 | 02JAN2005 | 03JAN2005 | 30MAR2005 |
| 0 | 0 | 0 | 0 | 0 | B-G | 14APR2005 | 0 | 17NOV2004 | 13APR2005 | 14APR2005 | 24MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806302

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST DL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18DEC2004 | 26MAY2004 | 19MAY2004 | 10DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 22 |
| 18DEC2004 | 26MAY2004 | 19MAY2004 | 10DEC2004 | 82 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 22 |
| 18DEC2004 | 26MAY2004 | 19MAY2004 | 10DEC2004 | 82 | 299 | 2 | 1 | 299 | 0 | 002 | 002 | 22 |
| 09JAN2005 | 16AUG2004 | 09AUG2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 22 |
| 09JAN2005 | 16AUG2004 | 09AUG2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 22 |
| 22APR2005 | 17NOV2004 | 10NOV2004 | 14APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 22 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806303

Page 562 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER? (Y=Yes) | PREMATURELY DISCONTINUED? (Y=Yes) |
|---|---|---|---|---|---|---|---|
| 4090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4112 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4112 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806304

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSAFETYSUBJECT | INTENTTOTREATSAFETYSUBJECT | POOLSAFETYSUBJECT | R | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17MAR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17MAR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17MAR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2005 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAR2005 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25MAY2005 | Y | Y | Y | Y | | 20 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806305

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0022003 | 2 | 022 | PLA / VAL | Baseline | 10DEC2004 | 201 |
| D1447C00127/E0022003 | 2 | 022 | PLA / VAL | Week 12 | 01MAR2005 | 207 |
| D1447C00127/E0022003 | 2 | 022 | PLA / VAL | Final Visit | 01MAR2005 | 207 |
| D1447C00127/E0022005 | 2 | 022 | PLA / VAL | At randomization | 03JAN2005 | 201 |
| D1447C00127/E0022005 | 2 | 022 | PLA / VAL | Baseline | 03JAN2005 | 201 |
| D1447C00127/E0022015 | 1 | 012 | PLA / LI | At randomization | 14APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806306

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0022015 | 0 | RD | 85 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022015 | 0 | RD | 241 | A | 1 | 2005-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022015 | 0 | RD | 241 | A | 1 | 2005-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022018 | 0 | RD | 85 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022018 | 0 | RD | 119 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1441

CONFIDENTIAL
AZSER12806307