Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | B-G | 14APR2005 | 0 | 17NOV2004 | 13APR2005 | 14APR2005 | 24MAY2005 |
| 0 | 0 | 0 | 0 | 0 | B-G | 25MAY2005 | 0 | 17NOV2004 | 13APR2005 | 14APR2005 | 24MAY2005 |
| 0 | 0 | 0 | 0 | 0 | B-G | 25MAY2005 | 0 | 17NOV2004 | 13APR2005 | 14APR2005 | 24MAY2005 |
| 0 | 0 | 0 | 0 | 0 | B-G | 16MAY2005 | 0 | 20JAN2005 | 15MAY2005 | 16MAY2005 | 04MAR2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 16MAY2005 | 0 | 20JAN2005 | 15MAY2005 | 16MAY2005 | 04MAR2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 16AUG2005 | 0 | 20JAN2005 | 15MAY2005 | 16MAY2005 | 04MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806308

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22APR2005 | 17NOV2004 | 10NOV2004 | 14APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 22 |
| 22APR2005 | 17NOV2004 | 10NOV2004 | 14APR2005 | 42 | 223 | 42 | 1 | 207 | 0 | 002 | 002 | 22 |
| 22APR2005 | 17NOV2004 | 10NOV2004 | 14APR2005 | 42 | 223 | 42 | 1 | 299 | 0 | 002 | 002 | 22 |
| 24MAY2005 | 20JAN2005 | 18JAN2005 | 16MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 22 |
| 24MAY2005 | 20JAN2005 | 18JAN2005 | 16MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 22 |
| 24MAY2005 | 20JAN2005 | 18JAN2005 | 16MAY2005 | 93 | 207 | 9 | 1 | 207 | 0 | 001 | 001 | 22 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806309

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4205 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4205 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4205 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806310

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 25MAY2005 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 25MAY2005 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 25MAY2005 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Subject not Willing to Continue Study | 24MAR2006 | Y | Y | Y | Y | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | 24MAR2006 | Y | Y | Y | Y | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | 24MAR2006 | Y | Y | Y | Y | | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806311

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0022015 | 1 | 012 | 012 | PLA / LI | Baseline | 14APR2005 | 201 |
| D1447C00127/E0022015 | 1 | 012 | 012 | PLA / LI | Week 12 | 25MAY2005 | 223 |
| D1447C00127/E0022015 | 1 | 012 | 012 | PLA / LI | Final visit | 25MAY2005 | 223 |
| D1447C00127/E0022018 | 2 | 021 | 021 | QTP / VAL | At randomization | 16MAY2005 | 201 |
| D1447C00127/E0022018 | 2 | 021 | 021 | QTP / VAL | Baseline | 16MAY2005 | 201 |
| D1447C00127/E0022018 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16AUG2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806312

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0022018 | 0 | RD | 147 | A | 1 | 2005-12-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022018 | 0 | RD | 169 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022018 | 0 | RD | 169 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 85 | A | 1 | 2005-05-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 85 | A | 1 | 2005-05-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 119 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806313

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | B-G | 05DEC2005 | 0 | 20JAN2005 | 15MAY2005 | 16MAY2005 | 04MAR2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 21FEB2006 | 0 | 20JAN2005 | 15MAY2005 | 16MAY2005 | 04MAR2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 21FEB2006 | 0 | 20JAN2005 | 15MAY2005 | 16MAY2005 | 04MAR2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 20MAY2005 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 20MAY2005 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 10AUG2005 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806314

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24MAY2005 | 20JAN2005 | 18JAN2005 | 16MAY2005 | 204 | 211 | 8 | 1 | 211 | 0 | 001 | 001 | 22 |
| 24MAY2005 | 20JAN2005 | 18JAN2005 | 16MAY2005 | 282 | 214 | 2 | 1 | 214 | 0 | 001 | 001 | 22 |
| 24MAY2005 | 20JAN2005 | 18JAN2005 | 16MAY2005 | 282 | 214 | 2 | 1 | 299 | 0 | 001 | 001 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 83 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 22 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806315

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4205 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4205 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4205 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806316

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 24MAR2006 | Y | Y | Y | Y | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | 24MAR2006 | Y | Y | Y | Y | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | 24MAR2006 | Y | Y | Y | Y | | 27 | 2 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806317

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0022018 | 2 | 021 | 021 | QTP / VAL | Week 28 | 05DEC2005 | 211 |
| D1447C00127/E0022018 | 2 | 021 | 021 | QTP / VAL | Week 40 | 21FEB2006 | 214 |
| D1447C00127/E0022018 | 2 | 021 | 021 | QTP / VAL | Final visit | 21FEB2006 | 214 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | At randomization | 20MAY2005 | 201 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Baseline | 20MAY2005 | 201 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Week 12 | 10AUG2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806318

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0022019 | 0 | RD | 147 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 169 | A | 1 | 2006-02-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 192 | A | 1 | 2006-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022019 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022021 | 0 | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806319

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | B-G | 08DEC2005 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 24FEB2006 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 24MAY2006 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 25AUG2006 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 25AUG2006 | 0 | 28JAN2005 | 19MAY2005 | 20MAY2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 28NOV2005 | 0 | 13APR2005 | 27NOV2005 | 28NOV2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806320

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 203 | 211 | 7 | 1 | 211 | 0 | 002 | 002 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 370 | 217 | 6 | 1 | 217 | 0 | 002 | 002 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 463 | 223 | 13 | 1 | 219 | 0 | 002 | 002 | 22 |
| 26MAY2005 | 28JAN2005 | 25JAN2005 | 20MAY2005 | 463 | 223 | 13 | 1 | 299 | 0 | 002 | 002 | 22 |
| 04DEC2005 | 13APR2005 | 07APR2005 | 28NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 22 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806321

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1153 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1236 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806322

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | Y | | 32 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 27 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806323

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Week 28 | 08DEC2005 | 211 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Week 40 | 24FEB2006 | 214 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Week 52 | 24MAY2006 | 217 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Week 68 | 25AUG2006 | 223 |
| D1447C00127/E0022019 | 1 | 012 | 012 | PLA / LI | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0022021 | 1 | 011 | 011 | QTP / LI | At randomization | 28NOV2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806324

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0022021 | 0 | RD | 85 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022021 | 0 | RD | 119 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022021 | 0 | RD | 147 | A | 1 | 2006-06-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022021 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022021 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022025 | 0 | RD | 85 | A | 1 | 2005-12-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806325

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | B-G | 28NOV2005 | 0 | 13APR2005 | 27NOV2005 | 28NOV2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 21FEB2006 | 0 | 13APR2005 | 27NOV2005 | 28NOV2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 13JUN2006 | 0 | 13APR2005 | 27NOV2005 | 28NOV2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 21AUG2006 | 0 | 13APR2005 | 27NOV2005 | 28NOV2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 21AUG2006 | 0 | 13APR2005 | 27NOV2005 | 28NOV2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 15DEC2005 | 0 | 25JUL2005 | 14DEC2005 | 15DEC2005 | 15JUN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806326

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04DEC2005 | 13APR2005 | 07APR2005 | 28NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 22 |
| 04DEC2005 | 13APR2005 | 07APR2005 | 28NOV2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 22 |
| 04DEC2005 | 13APR2005 | 07APR2005 | 28NOV2005 | 198 | 211 | 2 | 1 | 211 | 0 | 001 | 001 | 22 |
| 04DEC2005 | 13APR2005 | 07APR2005 | 28NOV2005 | 267 | 223 | 13 | 1 | 214 | 0 | 001 | 001 | 22 |
| 04DEC2005 | 13APR2005 | 07APR2005 | 28NOV2005 | 267 | 223 | 13 | 1 | 299 | 0 | 001 | 001 | 22 |
| 21DEC2005 | 25JUL2005 | 19JUL2005 | 15DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 22 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806327



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1236 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1236 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1236 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1236 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1236 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4317 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806328

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 21AUG2006 | Y | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 27 | 2 | Lithium |
| Other | 21AUG2006 | Y | Y | Y | Y | | 27 | 2 | Lithium |
| Subject not Willing to Continue Study | 15JUN2006 | Y | Y | Y | Y | | 34 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806329

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0022021 | 1 | 011 | 011 | QTP / LI | Baseline | 28NOV2005 | 201 |
| D1447C00127/E0022021 | 1 | 011 | 011 | QTP / LI | Week 12 | 21FEB2006 | 207 |
| D1447C00127/E0022021 | 1 | 011 | 011 | QTP / LI | Week 28 | 13JUN2006 | 211 |
| D1447C00127/E0022021 | 1 | 011 | 011 | QTP / LI | Week 40 | 21AUG2006 | 223 |
| D1447C00127/E0022021 | 1 | 011 | 011 | QTP / LI | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0022025 | 2 | 022 | 022 | PLA / VAL | At randomization | 15DEC2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0022025 | 0 | RD | 85 | A | 1 | 2005-12-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022025 | 0 | RD | 119 | A | 1 | 2006-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0022025 | 0 | RD | 119 | A | 1 | 2006-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024001 | 0 | RD | 85 | A | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024001 | 0 | RD | 85 | A | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024001 | 0 | RD | 241 | A | 1 | 2004-10-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806331

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | B-G | 15DEC2005 | 0 | 25JUL2005 | 14DEC2005 | 15DEC2005 | 15JUN2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 09MAR2006 | 0 | 25JUL2005 | 14DEC2005 | 15DEC2005 | 15JUN2006 |
| 0 | 0 | 0 | 0 | 0 | B-G | 09MAR2006 | 0 | 25JUL2005 | 14DEC2005 | 15DEC2005 | 15JUN2006 |
| 0 | 0 | 0 | 0 | 0 | TDG | 15SEP2004 | 0 | 22APR2004 | 15SEP2004 | 16SEP2004 | 14OCT2004 |
| 0 | 0 | 0 | 0 | 0 | TDG | 15SEP2004 | 0 | 22APR2004 | 15SEP2004 | 16SEP2004 | 14OCT2004 |
| 0 | 0 | 0 | 0 | 0 | E-B | 14OCT2004 | 0 | 22APR2004 | 15SEP2004 | 16SEP2004 | 14OCT2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806332

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21DEC2005 | 25JUL2005 | 19JUL2005 | 15DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 22 |
| 21DEC2005 | 25JUL2005 | 19JUL2005 | 15DEC2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 22 |
| 21DEC2005 | 25JUL2005 | 19JUL2005 | 15DEC2005 | 85 | 207 | 1 | 1 | 299 | 0 | 002 | 002 | 22 |
| 27SEP2004 | 22APR2004 | 15APR2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 27SEP2004 | 22APR2004 | 15APR2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 27SEP2004 | 22APR2004 | 15APR2004 | 15SEP2004 | 30 | 223 | 54 | 1 | 207 | 0 | 002 | 002 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806333

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4317 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4317 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4317 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1020 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1020 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1020 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806334

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 15JUN2006 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Subject not Willing to Continue Study | 15JUN2006 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Subject not Willing to Continue Study | 15JUN2006 | Y | Y | Y | Y | | 34 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14OCT2004 | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14OCT2004 | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14OCT2004 | Y | Y | Y | Y | | 50 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806335

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0022025 | 2 | 022 | 022 | PLA / VAL | Baseline | 15DEC2005 | 201 |
| D1447C00127/E0022025 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09MAR2006 | 207 |
| D1447C00127/E0022025 | 2 | 022 | 022 | PLA / VAL | Final visit | 09MAR2006 | 207 |
| D1447C00127/E0024001 | 1 | 012 | 012 | PLA / LI | At randomization | 15SEP2004 | 201 |
| D1447C00127/E0024001 | 1 | 012 | 012 | PLA / LI | Baseline | 15SEP2004 | 201 |
| D1447C00127/E0024001 | 1 | 012 | 012 | PLA / LI | Week 12 | 14OCT2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806336

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024001 | 0 | RD | 241 | A | 1 | 2004-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024011 | 0 | RD | 85 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024011 | 0 | RD | 85 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024011 | 0 | RD | 119 | A | 1 | 2005-04-19 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024011 | 0 | RD | 241 | A | 1 | 2005-04-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024011 | 0 | RD | 241 | A | 1 | 2005-04-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806337

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | E-B | 14OCT2004 | 0 | 22APR2004 | 15SEP2004 | 16SEP2004 | 14OCT2004 |
| 0 | 0 | 0 | 0 | 0 | J-Z | 21JAN2005 | 0 | 11AUG2004 | 20JAN2005 | 21JAN2005 | 21APR2005 |
| 0 | 0 | 0 | 0 | 0 | J-Z | 21JAN2005 | 0 | 11AUG2004 | 20JAN2005 | 21JAN2005 | 21APR2005 |
| 0 | 0 | 1 | 0 | 1 | E-B | 19APR2005 | 3 | 11AUG2004 | 20JAN2005 | 21JAN2005 | 21APR2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 22APR2005 | 0 | 11AUG2004 | 20JAN2005 | 21JAN2005 | 21APR2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 22APR2005 | 0 | 11AUG2004 | 20JAN2005 | 21JAN2005 | 21APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806338

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27SEP2004 | 22APR2004 | 15APR2004 | 15SEP2004 | 30 | 223 | 54 | 1 | 299 | 0 | 002 | 002 | 24 |
| 01FEB2005 | 11AUG2004 | 04AUG2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 01FEB2005 | 11AUG2004 | 04AUG2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 01FEB2005 | 11AUG2004 | 04AUG2004 | 21JAN2005 | 89 | 207 | 5 | 1 | 207 | 3 | 002 | 002 | 24 |
| 01FEB2005 | 11AUG2004 | 04AUG2004 | 21JAN2005 | 92 | 223 | 8 | 0 | 207 | 0 | 002 | 002 | 24 |
| 01FEB2005 | 11AUG2004 | 04AUG2004 | 21JAN2005 | 92 | 223 | 8 | 1 | 299 | 0 | 002 | 002 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806339

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1020 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4130 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4130 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4130 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4130 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4130 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806340

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | OL SAFETY SUBJECT | RD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14OCT2004 | Y | Y | Y | Y | | 50 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22APR2005 | Y | Y | Y | Y | | 32 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806341

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024001 | 1 | 012 | 012 | PLA / LI | Final visit | 14OCT2004 | 223 |
| D1447C00127/E0024011 | 2 | 022 | 022 | PLA / VAL | At randomization | 21JAN2005 | 201 |
| D1447C00127/E0024011 | 2 | 022 | 022 | PLA / VAL | Baseline | 21JAN2005 | 201 |
| D1447C00127/E0024011 | 2 | 022 | 022 | PLA / VAL | Week 12 | 19APR2005 | 207 |
| D1447C00127/E0024011 | 2 | 022 | 022 | PLA / VAL | Week 12 | 22APR2005 | 223 |
| D1447C00127/E0024011 | 2 | 022 | 022 | PLA / VAL | Final visit | 22APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806342

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024012 | 0 | RD | 85 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024012 | 0 | RD | 85 | A | 1 | 2005-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024012 | 0 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024012 | 0 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024014 | 0 | RD | 85 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024014 | 0 | RD | 85 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806343

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 06APR2005 | 0 | 25AUG2004 | 05APR2005 | 06APR2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 06APR2005 | 0 | 25AUG2004 | 05APR2005 | 06APR2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 08JUN2005 | 0 | 25AUG2004 | 05APR2005 | 06APR2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 08JUN2005 | 0 | 25AUG2004 | 05APR2005 | 06APR2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 21JAN2005 | 0 | 03SEP2004 | 21JAN2005 | 22JAN2005 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 21JAN2005 | 0 | 03SEP2004 | 21JAN2005 | 22JAN2005 | 14FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806344

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16APR2005 | 25AUG2004 | 18AUG2004 | 06APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 16APR2005 | 25AUG2004 | 18AUG2004 | 06APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 16APR2005 | 25AUG2004 | 18AUG2004 | 06APR2005 | 64 | 223 | 20 | 1 | 207 | 0 | 002 | 002 | 24 |
| 16APR2005 | 25AUG2004 | 18AUG2004 | 06APR2005 | 64 | 223 | 20 | 1 | 299 | 0 | 002 | 002 | 24 |
| 28JAN2005 | 03SEP2004 | 27AUG2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 28JAN2005 | 03SEP2004 | 27AUG2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806345



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4191 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4191 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4191 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4191 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1084 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1084 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806346

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 08JUN2005 | N | Y | Y | Y | -19 | 30 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 08JUN2005 | N | Y | Y | Y | -19 | 30 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 08JUN2005 | N | Y | Y | Y | -19 | 30 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 08JUN2005 | N | Y | Y | Y | -19 | 30 | 2 | Valproate |
| Adverse Event | 15FEB2005 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Adverse Event | 15FEB2005 | Y | Y | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806347

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024012 | 2 | 022 | 022 | PLA / VAL | At randomization | 06APR2005 | 201 |
| D1447C00127/E0024012 | 2 | 022 | 022 | PLA / VAL | Baseline | 06APR2005 | 201 |
| D1447C00127/E0024012 | 2 | 022 | 022 | PLA / VAL | Week 12 | 08JUN2005 | 223 |
| D1447C00127/E0024012 | 2 | 022 | 022 | PLA / VAL | Final visit | 08JUN2005 | 223 |
| D1447C00127/E0024014 | 1 | 011 | 011 | QTP / LI | At randomization | 21JAN2005 | 201 |
| D1447C00127/E0024014 | 1 | 011 | 011 | QTP / LI | Baseline | 21JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806348

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024014 | 0 | RD | 241 | A | 1 | 2005-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024014 | 0 | RD | 241 | A | 1 | 2005-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024016 | 0 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024016 | 0 | RD | 85 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024016 | 0 | RD | 147 | A | 1 | 2005-09-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024016 | 0 | RD | 241 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806349

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 15FEB2005 | 0 | 03SEP2004 | 21JAN2005 | 22JAN2005 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 15FEB2005 | 0 | 03SEP2004 | 21JAN2005 | 22JAN2005 | 14FEB2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 02MAR2005 | 0 | 08OCT2004 | 02MAR2005 | 03MAR2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 02MAR2005 | 0 | 08OCT2004 | 02MAR2005 | 03MAR2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | L-C | 14SEP2005 | 0 | 08OCT2004 | 02MAR2005 | 03MAR2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 07DEC2005 | 0 | 08OCT2004 | 02MAR2005 | 03MAR2005 | 07DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806350

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28JAN2005 | 03SEP2004 | 27AUG2004 | 21JAN2005 | 26 | 223 | 58 | 1 | 207 | 0 | 001 | 001 | 24 |
| 28JAN2005 | 03SEP2004 | 27AUG2004 | 21JAN2005 | 26 | 223 | 58 | 1 | 299 | 0 | 001 | 001 | 24 |
| 09MAR2005 | 08OCT2004 | 24SEP2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 09MAR2005 | 08OCT2004 | 24SEP2004 | 02MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 09MAR2005 | 08OCT2004 | 24SEP2004 | 02MAR2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 24 |
| 09MAR2005 | 08OCT2004 | 24SEP2004 | 02MAR2005 | 281 | 223 | 1 | 1 | 214 | 0 | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806351



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1084 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1084 | Female | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4167 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4167 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4167 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4167 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806352

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 15FEB2005 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Adverse Event | 15FEB2005 | Y | Y | Y | Y | | 48 | 3 | Lithium |
| Adverse Event | 07DEC2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 07DEC2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 07DEC2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Adverse Event | 07DEC2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806353

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024014 | 1 | 011 | 011 | QTP / LI | Week 12 | 15FEB2005 | 223 |
| D1447C00127/E0024014 | 1 | 011 | 011 | QTP / LI | Final visit | 15FEB2005 | 223 |
| D1447C00127/E0024016 | 2 | 021 | 021 | QTP / VAL | At randomization | 02MAR2005 | 201 |
| D1447C00127/E0024016 | 2 | 021 | 021 | QTP / VAL | Baseline | 02MAR2005 | 201 |
| D1447C00127/E0024016 | 2 | 021 | 021 | QTP / VAL | Week 28 | 14SEP2005 | 211 |
| D1447C00127/E0024016 | 2 | 021 | 021 | QTP / VAL | Week 40 | 07DEC2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806354

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024016 | 0 | RD | 241 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024017 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024017 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024017 | 0 | RD | 119 | A | 1 | 2005-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024017 | 0 | RD | 147 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024017 | 0 | RD | 147 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806355

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 07DEC2005 | 0 | 08OCT2004 | 02MAR2005 | 03MAR2005 | 07DEC2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 19JAN2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 11AUG2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 19JAN2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 11AUG2005 |
| 0 | 0 | 0 | 0 | 0 | EB | 15APR2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 11AUG2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 10AUG2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 11AUG2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 10AUG2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 11AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806356

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09MAR2005 | 08OCT2004 | 24SEP2004 | 02MAR2005 | 281 | 223 | 1 | 1 | 299 | 0 | 001 | 001 | 24 |
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 87 | 207 | 3 | 1 | 207 | 0 | 002 | 002 | 24 |
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 204 | 211 | 8 | 1 | 211 | 0 | 002 | 002 | 24 |
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 204 | 211 | 8 | 1 | 299 | 0 | 002 | 002 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806357



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4167 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4125 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4125 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4125 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4125 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4125 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806358

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 07DEC2005 | Y | Y | Y | Y | | 56 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14MAR2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806359

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024016 | 2 | 021 | 021 | QTP / VAL | Final visit | 07DEC2005 | 223 |
| D1447C00127/E0024017 | 2 | 022 | 022 | PLA / VAL | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0024017 | 2 | 022 | 022 | PLA / VAL | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0024017 | 2 | 022 | 022 | PLA / VAL | Week 12 | 15APR2005 | 207 |
| D1447C00127/E0024017 | 2 | 022 | 022 | PLA / VAL | Week 28 | 10AUG2005 | 211 |
| D1447C00127/E0024017 | 2 | 022 | 022 | PLA / VAL | Final visit | 10AUG2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806360

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024018 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024018 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024019 | 3 | RD | 85 | A | 1 | 2005-03-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024019 | 3 | RD | 85 | A | 1 | 2005-03-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024019 | 3 | RD | 241 | A | 1 | 2005-04-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024019 | 3 | RD | 241 | A | 1 | 2005-04-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806361

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 19JAN2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 03FEB2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 19JAN2005 | 0 | 01OCT2004 | 19JAN2005 | 20JAN2005 | 03FEB2005 |
| 0 | 0 | 1 | 1 | 1 | E-B | 10MAR2005 | 3 | 06OCT2004 | 09MAR2005 | 10MAR2005 | 19APR2005 |
| 0 | 0 | 1 | 1 | 1 | E-B | 10MAR2005 | 3 | 06OCT2004 | 09MAR2005 | 10MAR2005 | 19APR2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 20APR2005 | 0 | 06OCT2004 | 09MAR2005 | 10MAR2005 | 19APR2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 20APR2005 | 0 | 06OCT2004 | 09MAR2005 | 10MAR2005 | 19APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806362

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 30JAN2005 | 01OCT2004 | 24SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 20MAR2005 | 06OCT2004 | 28SEP2004 | 10MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 20MAR2005 | 06OCT2004 | 28SEP2004 | 10MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 20MAR2005 | 06OCT2004 | 28SEP2004 | 10MAR2005 | 42 | 223 | 42 | 1 | 207 | -3 | 001 | 001 | 24 |
| 20MAR2005 | 06OCT2004 | 28SEP2004 | 10MAR2005 | 42 | 223 | 42 | 1 | 299 | -3 | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806363



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4126 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4126 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4176 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4176 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4176 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4176 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806364

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10FEB2005 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20APR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20APR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20APR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20APR2005 | Y | Y | Y | Y | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806365

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024018 | 2 | 021 | 021 | QTP / VAL | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0024018 | 2 | 021 | 021 | QTP / VAL | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0024019 | 2 | 021 | 021 | QTP / VAL | At randomization | 10MAR2005 | 201 |
| D1447C00127/E0024019 | 2 | 021 | 021 | QTP / VAL | Baseline | 10MAR2005 | 201 |
| D1447C00127/E0024019 | 2 | 021 | 021 | QTP / VAL | Week 12 | 20APR2005 | 223 |
| D1447C00127/E0024019 | 2 | 021 | 021 | QTP / VAL | Final visit | 20APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806366

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024020 | 0 | RD | 85 | A | 1 | 2005-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024020 | 0 | RD | 85 | A | 1 | 2005-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024020 | 0 | RD | 241 | A | 1 | 2005-05-04 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0024020 | 0 | RD | 241 | A | 1 | 2005-05-04 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0024023 | 0 | RD | 85 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024023 | 0 | RD | 85 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806367

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 09MAR2005 | 0 | 14OCT2004 | 08MAR2005 | 09MAR2005 | 03MAY2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 09MAR2005 | 0 | 14OCT2004 | 08MAR2005 | 09MAR2005 | 03MAY2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 04MAY2005 | 2 | 14OCT2004 | 08MAR2005 | 09MAR2005 | 03MAY2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 04MAY2005 | 2 | 14OCT2004 | 08MAR2005 | 09MAR2005 | 03MAY2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 24MAR2005 | 0 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | E-B | 24MAR2005 | 0 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806368

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19MAR2005 | 14OCT2004 | 08OCT2004 | 09MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 19MAR2005 | 14OCT2004 | 08OCT2004 | 09MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 19MAR2005 | 14OCT2004 | 08OCT2004 | 09MAR2005 | 57 | 223 | 27 | 1 | 207 | 2 | 002 | 002 | 24 |
| 19MAR2005 | 14OCT2004 | 08OCT2004 | 09MAR2005 | 57 | 223 | 27 | 1 | 299 | 2 | 002 | 002 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806369



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1114 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1114 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1114 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1114 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806370

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 04MAY2005 | Y | Y | Y | Y | | 37 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 04MAY2005 | Y | Y | Y | Y | | 37 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 04MAY2005 | Y | Y | Y | Y | | 37 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 04MAY2005 | Y | Y | Y | Y | | 37 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806371

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024020 | 1 | 012 | 012 | PLA / LI | At randomization | 09MAR2005 | 201 |
| D1447C00127/E0024020 | 1 | 012 | 012 | PLA / LI | Baseline | 09MAR2005 | 201 |
| D1447C00127/E0024020 | 1 | 012 | 012 | PLA / LI | Week 12 | 04MAY2005 | 223 |
| D1447C00127/E0024020 | 1 | 012 | 012 | PLA / LI | Final visit | 04MAY2005 | 223 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | At randomization | 24MAR2005 | 201 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Baseline | 24MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806372

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024023 | 0 | RD | 119 | A | 1 | 2005-06-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024023 | 0 | RD | 147 | A | 1 | 2005-10-06 | 0 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0024023 | 0 | RD | 169 | A | 1 | 2005-12-29 | 2 | 2 | 1 | 2 | 1 |
| D1447C00127 | E0024023 | 0 | RD | 192 | A | 1 | 2006-03-21 | 0 | 0 | 1 | 1 | 0 |
| D1447C00127 | E0024023 | 0 | RD | 208 | A | 1 | 2006-07-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024023 | 0 | RD | 241 | A | 1 | 2006-08-24 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806373

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | E-B | 16JUN2005 | 0 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | E-B | 06OCT2005 | 1 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 2 | 0 | 0 | 0 | 0 | E-B | 29DEC2005 | 10 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 3 | 0 | 0 | 0 | 0 | E-B | 21MAR2006 | 5 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CES | 12JUL2006 | 0 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 1 | 1 | 1 | 0 | 0 | E-B | 24AUG2006 | 4 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806374

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 197 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 281 | 214 | 1 | 1 | 214 | 10 | 001 | 001 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 363 | 217 | 1 | 1 | 217 | 5 | 001 | 001 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 476 | 219 | 0 | 1 | 219 | 0 | 001 | 001 | 24 |
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 519 | 223 | 43 | 0 | 219 | 4 | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806375



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806376

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806377

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Week 12 | 16JUN2005 | 207 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Week 28 | 06OCT2005 | 211 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Week 40 | 29DEC2005 | 214 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Week 52 | 21MAR2006 | 217 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Week 68 | 12JUL2006 | 219 |
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Week 68 | 24AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806378

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024023 | 0 | RD | 241 | A | 1 | 2006-08-24 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024025 | 0 | RD | 85 | A | 1 | 2005-04-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024025 | 0 | RD | 85 | A | 1 | 2005-04-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024028 | 1 | RD | 85 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024028 | 1 | RD | 85 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024028 | 1 | RD | 119 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 0 | E-B | 24AUG2006 | 4 | 01NOV2004 | 23MAR2005 | 24MAR2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | E-B | 21APR2005 | 0 | 09NOV2004 | 21APR2005 | 22APR2005 | 22JUN2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 21APR2005 | 0 | 09NOV2004 | 21APR2005 | 22APR2005 | 22JUN2005 |
| 1 | 0 | 0 | 0 | 0 | E-B | 18AUG2005 | 1 | 01DEC2004 | 18AUG2005 | 19AUG2005 | 13DEC2005 |
| 1 | 0 | 0 | 0 | 0 | E-B | 18AUG2005 | 1 | 01DEC2004 | 18AUG2005 | 19AUG2005 | 13DEC2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 15NOV2005 | 0 | 01DEC2004 | 18AUG2005 | 19AUG2005 | 13DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806380

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01APR2005 | 01NOV2004 | 28OCT2004 | 24MAR2005 | 519 | 223 | 43 | 1 | 299 | 4 | 001 | 001 | 24 |
| 02MAY2005 | 09NOV2004 | 02NOV2004 | 21APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 02MAY2005 | 09NOV2004 | 02NOV2004 | 21APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 29AUG2005 | 01DEC2004 | 24NOV2004 | 18AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 29AUG2005 | 01DEC2004 | 24NOV2004 | 18AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 29AUG2005 | 01DEC2004 | 24NOV2004 | 18AUG2005 | 90 | 207 | 6 | 1 | 207 | -1 | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806381



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4184 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4200 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806382

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Subject Lost to Follow-up | 08OCT2005 | N | Y | Y | Y | 0 | 26 | 2 | Valproate |
| Subject Lost to Follow-up | 08OCT2005 | N | Y | Y | Y | 0 | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14DEC2005 | N | Y | Y | Y | 0 | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14DEC2005 | N | Y | Y | Y | 0 | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 14DEC2005 | N | Y | Y | Y | 0 | 46 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806383

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024023 | 2 | 021 | 021 | QTP / VAL | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0024025 | 2 | 022 | 022 | PLA / VAL | At randomization | 21APR2005 | 201 |
| D1447C00127/E0024025 | 2 | 022 | 022 | PLA / VAL | Baseline | 21APR2005 | 201 |
| D1447C00127/E0024028 | 2 | 021 | 021 | QTP / VAL | At randomization | 18AUG2005 | 201 |
| D1447C00127/E0024028 | 2 | 021 | 021 | QTP / VAL | Baseline | 18AUG2005 | 201 |
| D1447C00127/E0024028 | 2 | 021 | 021 | QTP / VAL | Week 12 | 15NOV2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806384

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024028 | 1 | RD | 119 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024030 | 4 | RD | 85 | A | 1 | 2005-08-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024030 | 4 | RD | 85 | A | 1 | 2005-08-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024030 | 4 | RD | 119 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024030 | 4 | RD | 147 | A | 1 | 2006-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024030 | 4 | RD | 169 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806385

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | E-B | 15NOV2005 | 0 | 01DEC2004 | 18AUG2005 | 19AUG2005 | 13DEC2005 |
| 3 | 0 | 0 | 0 | 1 | T-G | 19AUG2005 | 4 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |
| 3 | 0 | 0 | 0 | 1 | T-G | 19AUG2005 | 4 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CES | 08NOV2005 | 0 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-S | 08MAR2006 | 0 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | E-B | 31MAY2006 | 0 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806386

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENTASSIGNMENT | ACTUALTREATMENTASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29AUG2005 | 01DEC2004 | 24NOV2004 | 18AUG2005 | 90 | 207 | 6 | 1 | 299 | -1 | 001 | 001 | 24 |
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 82 | 207 | 2 | 1 | 207 | -4 | 002 | 002 | 24 |
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 202 | 211 | 6 | 1 | 211 | -4 | 002 | 002 | 24 |
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 286 | 214 | 6 | 1 | 214 | -4 | 002 | 002 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806387

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806388

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 14DEC2005 | N | Y | Y | Y | 0 | 46 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806389

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024028 | 2 | 021 | 021 | QTP / VAL | Final visit | 15NOV2005 | 207 |
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | At randomization | 19AUG2005 | 201 |
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | Baseline | 19AUG2005 | 201 |
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | Week 12 | 08NOV2005 | 207 |
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | Week 28 | 08MAR2006 | 211 |
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | Week 40 | 31MAY2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806390

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024030 | 4 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024030 | 4 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024034 | 0 | RD | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024034 | 0 | RD | 85 | A | 1 | 2005-06-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024034 | 0 | RD | 241 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024034 | 0 | RD | 241 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806391

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | EB | 24AUG2006 | 0 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | EB | 24AUG2006 | 0 | 07DEC2004 | 19AUG2005 | 20AUG2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-C | 10JUN2005 | 0 | 17FEB2005 | 09JUN2005 | 10JUN2005 | 06JUL2005 |
| 0 | 0 | 0 | 0 | 0 | L-C | 10JUN2005 | 0 | 17FEB2005 | 09JUN2005 | 10JUN2005 | 06JUL2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 07JUL2005 | 0 | 17FEB2005 | 09JUN2005 | 10JUN2005 | 06JUL2005 |
| 0 | 0 | 0 | 0 | 0 | E-B | 07JUL2005 | 0 | 17FEB2005 | 09JUN2005 | 10JUN2005 | 06JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806392

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 371 | 223 | 7 | 1 | 217 | -4 | 002 | 002 | 24 |
| 26AUG2005 | 07DEC2004 | 02DEC2004 | 19AUG2005 | 371 | 223 | 7 | 1 | 299 | -4 | 002 | 002 | 24 |
| 16JUN2005 | 17FEB2005 | 08FEB2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 16JUN2005 | 17FEB2005 | 08FEB2005 | 10JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 16JUN2005 | 17FEB2005 | 08FEB2005 | 10JUN2005 | 28 | 223 | 56 | 1 | 207 | 0 | 001 | 001 | 24 |
| 16JUN2005 | 17FEB2005 | 08FEB2005 | 10JUN2005 | 28 | 223 | 56 | 1 | 299 | 0 | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806393

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4258 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4226 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4226 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4226 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4226 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806394

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 24AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Adverse Event | 07JUL2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Adverse Event | 07JUL2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Adverse Event | 07JUL2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Adverse Event | 07JUL2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806395

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | Week 52 | 24AUG2006 | 223 |
| D1447C00127/E0024030 | 2 | 022 | 022 | PLA / VAL | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0024034 | 2 | 021 | 021 | QTP / VAL | At randomization | 10JUN2005 | 201 |
| D1447C00127/E0024034 | 2 | 021 | 021 | QTP / VAL | Baseline | 10JUN2005 | 201 |
| D1447C00127/E0024034 | 2 | 021 | 021 | QTP / VAL | Week 12 | 07JUL2005 | 223 |
| D1447C00127/E0024034 | 2 | 021 | 021 | QTP / VAL | Final visit | 07JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806396

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024036 | 2 | RD | 85 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024036 | 2 | RD | 85 | A | 1 | 2005-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024038 | 0 | RD | 85 | A | 1 | 2005-09-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024038 | 0 | RD | 85 | A | 1 | 2005-09-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024038 | 0 | RD | 241 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024038 | 0 | RD | 241 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806397

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | T-G | 10AUG2005 | 2 | 23FEB2005 | 10AUG2005 | 11AUG2005 | 25AUG2005 |
| 0 | 0 | 0 | 1 | 1 | T-G | 10AUG2005 | 2 | 23FEB2005 | 10AUG2005 | 11AUG2005 | 25AUG2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 09SEP2005 | 0 | 16MAR2005 | 09SEP2005 | 10SEP2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 09SEP2005 | 0 | 16MAR2005 | 09SEP2005 | 10SEP2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | C-S | 09NOV2005 | 0 | 16MAR2005 | 09SEP2005 | 10SEP2005 | 08NOV2005 |
| 0 | 0 | 0 | 0 | 0 | C-S | 09NOV2005 | 0 | 16MAR2005 | 09SEP2005 | 10SEP2005 | 08NOV2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806398

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25AUG2005 | 23FEB2005 | 16FEB2005 | 10AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 25AUG2005 | 23FEB2005 | 16FEB2005 | 10AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 16SEP2005 | 16MAR2005 | 09MAR2005 | 09SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 16SEP2005 | 16MAR2005 | 09MAR2005 | 09SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 16SEP2005 | 16MAR2005 | 09MAR2005 | 09SEP2005 | 62 | 223 | 22 | 1 | 207 | 0 | 002 | 002 | 24 |
| 16SEP2005 | 16MAR2005 | 09MAR2005 | 09SEP2005 | 62 | 223 | 22 | 1 | 299 | 0 | 002 | 002 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806399

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1185 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1185 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4268 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4268 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4268 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4268 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806400

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 07OCT2005 | Y | Y | Y | Y | | 24 | 2 | Lithium |
| Subject not Willing to Continue Study | 07OCT2005 | Y | Y | Y | Y | | 24 | 2 | Lithium |
| Subject not Willing to Continue Study | 09NOV2005 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Subject not Willing to Continue Study | 09NOV2005 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Subject not Willing to Continue Study | 09NOV2005 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Subject not Willing to Continue Study | 09NOV2005 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806401

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024036 | 1 | 011 | 011 | QTP / LI | At randomization | 10AUG2005 | 201 |
| D1447C00127/E0024036 | 1 | 011 | 011 | QTP / LI | Baseline | 10AUG2005 | 201 |
| D1447C00127/E0024038 | 2 | 022 | 022 | PLA / VAL | At randomization | 09SEP2005 | 201 |
| D1447C00127/E0024038 | 2 | 022 | 022 | PLA / VAL | Baseline | 09SEP2005 | 201 |
| D1447C00127/E0024038 | 2 | 022 | 022 | PLA / VAL | Week 12 | 09NOV2005 | 223 |
| D1447C00127/E0024038 | 2 | 022 | 022 | PLA / VAL | Final visit | 09NOV2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806402

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024039 | 0 | RD | 85 | A | 1 | 2005-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024039 | 0 | RD | 85 | A | 1 | 2005-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024040 | 0 | RD | 85 | A | 1 | 2005-11-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024040 | 0 | RD | 85 | A | 1 | 2005-11-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024040 | 0 | RD | 119 | A | 1 | 2006-01-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024040 | 0 | RD | 147 | A | 1 | 2006-05-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806403

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 26OCT2005 | 0 | 21APR2005 | 25OCT2005 | 26OCT2005 | 23NOV2005 |
| 0 | 0 | 0 | 0 | 0 | T-G | 26OCT2005 | 0 | 21APR2005 | 25OCT2005 | 26OCT2005 | 23NOV2005 |
| 0 | 0 | 0 | 0 | 0 | L-C | 02NOV2005 | 0 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-C | 02NOV2005 | 0 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | T-G | 25JAN2006 | 0 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |
| 1 | 0 | 0 | 0 | 0 | E-B | 17MAY2006 | 1 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806404

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05NOV2005 | 21APR2005 | 14APR2005 | 26OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 05NOV2005 | 21APR2005 | 14APR2005 | 26OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 24 |
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 197 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 24 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806405

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1225 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1225 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806406

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 14MAR2006 | N | Y | Y | Y | 0 | 29 | 2 | Lithium |
| Subject Lost to Follow-up | 14MAR2006 | N | Y | Y | Y | 0 | 29 | 2 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806407