Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024039 | 1 | 012 | 012 | PLA / LI | At randomization | 26OCT2005 | 201 |
| D1447C00127/E0024039 | 1 | 012 | 012 | PLA / LI | Baseline | 26OCT2005 | 201 |
| D1447C00127/E0024040 | 1 | 011 | 011 | QTP / LI | At randomization | 02NOV2005 | 201 |
| D1447C00127/E0024040 | 1 | 011 | 011 | QTP / LI | Baseline | 02NOV2005 | 207 |
| D1447C00127/E0024040 | 1 | 011 | 011 | QTP / LI | Week 12 | 25JAN2006 | 207 |
| D1447C00127/E0024040 | 1 | 011 | 011 | QTP / LI | Week 28 | 17MAY2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1542

CONFIDENTIAL
AZSER12806408

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024040 | 0 | RD | 169 | A | 1 | 2006-08-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024040 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024040 | 0 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024046 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024046 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024046 | 0 | RD | 241 | A | 1 | 2006-03-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806409

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | T-G | 09AUG2006 | 0 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |
| 1 | 0 | 0 | 0 | 0 | T-G | 2?AUG2006 | 1 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |
| 1 | 0 | 0 | 0 | 0 | T-G | 24AUG2006 | 1 | 19MAY2005 | 01NOV2005 | 02NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | E-B | 12JAN2006 | 0 | 10AUG2005 | 11JAN2006 | 12JAN2006 | 09MAR2006 |
| 0 | 0 | 0 | 0 | 0 | CES | 10MAR2006 | 0 | 10AUG2005 | 11JAN2006 | 12JAN2006 | 09MAR2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806410

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 24 |
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 186 | 223 | 16 | 0 | 214 | 1 | 001 | 001 | 24 |
| 12NOV2005 | 18MAY2005 | 11MAY2005 | 02NOV2005 | 296 | 223 | 16 | 1 | 299 | 1 | 001 | 001 | 24 |
| 20JAN2006 | 10AUG2005 | 03AUG2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 24 |
| 20JAN2006 | 10AUG2005 | 03AUG2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 24 |
| 20JAN2006 | 10AUG2005 | 03AUG2005 | 12JAN2006 | 58 | 223 | 26 | 1 | 207 | 0 | 002 | 002 | 24 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806411

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=YES, N=NO) | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|---|
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1226 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806412

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT PERIOD | PROJECT OF OCCURR SUBJECT | PERIOD PROJECT OF OCCURR SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10MAR2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10MAR2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 10MAR2006 | Y | Y | Y | | 22 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806413

Page 672 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RAN DOM IZE R | ACT UAL TRT MOOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0024060 | 1 | 011 | 011 | QTP / LI | Week 40 | 09AUG2006 | 214 |
| D1447C00127/E0024066 | 1 | 011 | 011 | QTP / LI | Week 40 | 2AUG2006 | 223 |
| D1447C00127/E0024060 | 1 | 011 | 011 | QTP / LI | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0024046 | 1 | 012 | 012 | PLA / LI | At randomization | 12JAN2006 | 201 |
| D1447C00127/E0024046 | 1 | 012 | 012 | PLA / LI | Baseline | 12JAN2006 | 201 |
| D1447C00127/E0024046 | 1 | 012 | 012 | PLA / LI | Week 12 | 10MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1548

CONFIDENTIAL
AZSER12806414

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE/STUDY/PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0024046 | 0 | RD | 241 | A | 1 | 2006-03-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0024056 | 10 | RD | 85 | A | 1 | 2006-01-26 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0024056 | 10 | RD | 85 | A | 1 | 2006-01-26 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0024056 | 10 | RD | 119 | A | 1 | 2006-04-19 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0024056 | 10 | RD | 119 | A | 1 | 2006-04-19 | 0 | 0 | 1 | 1 | 1 |
| D1447C00127 | E0025005 | 10 | RD | 85 | A | 1 | 2004-11-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806415

Page 674 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | CES | 10MAR2006 | 0 | 10AUG2005 | 11JAN2006 | 12JAN2006 | 09MAR2006 |
| 1 | 1 | 1 | 1 | 1 | E-B | 26JAN2006 | 10 | 28SEP2005 | 25JAN2006 | 26JAN2006 | 8MAY2006 |
| 1 | 1 | 1 | 1 | 1 | E-B | 26JAN2006 | 10 | 28SEP2005 | 25JAN2006 | 26JAN2006 | 18MAY2006 |
| 1 | 0 | 1 | 1 | 0 | E-B | 19APR2006 | 5 | 28SEP2005 | 25JAN2006 | 26JAN2006 | 18MAY2006 |
| 0 | 0 | 0 | 0 | 0 | R-G | 10NOV2004 | 0 | 15JUL2004 | 10NOV2004 | 11NOV2004 | 03FEB2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1550

CONFIDENTIAL
AZSER12806416

Page 675 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20JAN2006 | 10AUG2005 | 03AUG2005 | 12JAN2006 | 58 | 223 | 26 | 1 | 299 | 0 | 002 | 002 | 24 |
| 01FEB2006 | 28SEP2005 | 21SEP2005 | 26JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 24 |
| 01FEB2006 | 28SEP2005 | 21SEP2005 | 26JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 24 |
| 01FEB2006 | 28SEP2005 | 21SEP2005 | 26JAN2006 | 84 | 207 | 0 | 1 | 207 | -5 | 001 | 001 | 24 |
| 01FEB2006 | 28SEP2005 | 21SEP2005 | 26JAN2006 | 84 | 207 | 0 | 1 | 299 | -5 | 001 | 001 | 24 |
| 17NOV2004 | 15JUL2004 | 07JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 25 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806417

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1257 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4337 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4337 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4337 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1049 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806418

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10MAR2006 | Y | Y | | 22 | 2 | Lithium |
| Subject Lost to Follow-up | 18MAY2006 | Y | Y | | 44 | 3 | Valproate |
| Subject Lost to Follow-up | 18MAY2006 | Y | Y | | 44 | 3 | Valproate |
| Subject Lost to Follow-up | 18MAY2006 | Y | Y | | 44 | 3 | Valproate |
| Subject Lost to Follow-up | 18MAY2006 | Y | Y | | 44 | 3 | Valproate |
| Subject not Willing to Continue Study | 03FEB2005 | Y | Y | | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806419

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT D/M OOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0024046 | 1 | 012 | PLA / LI | Final visit | 10MAR2006 | 223 |
| D1447C00127/E0024056 | 2 | 021 | QTP / VAL | At randomization | 26JAN2006 | 201 |
| D1447C00127/E0024056 | 2 | 021 | QTP / VAL | Baseline | 26JAN2006 | 201 |
| D1447C00127/E0024056 | 2 | 021 | QTP / VAL | Week 12 | 19APR2006 | 207 |
| D1447C00127/E0024056 | 2 | 021 | QTP / VAL | Final visit | 19APR2006 | 207 |
| D1447C00127/E0025005 | 1 | 012 | PLA / LI | At randomization | 10NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806420

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUPART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0025005 | 0 | RD | 85 | A | 1 | 2004-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0025007 | 0 | RD | 85 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0025007 | 0 | RD | 85 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0025007 | 0 | RD | 119 | A | 1 | 2005-10-06 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0025007 | 0 | RD | 147 | A | 1 | 2006-01-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0025007 | 0 | RD | 147 | A | 1 | 2006-01-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806421

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-G | 10NOV2004 | 0 | 15JUL2004 | 10NOV2004 | 11NOV2004 | 03FEB2005 |
| 0 | 0 | 0 | 0 | 0 | R-G | 15JUL2005 | 0 | 23MAR2005 | 15JUL2005 | 16JUL2005 | 01JUL2006 |
| 0 | 0 | 0 | 0 | 0 | R-G | 15JUL2005 | 0 | 23MAR2005 | 15JUL2005 | 16JUL2005 | 01JUL2006 |
| 0 | 0 | 0 | 0 | 0 | R-G | 06OCT2005 | 1 | 23MAR2005 | 15JUL2005 | 16JUL2005 | 01JUL2006 |
| 0 | 0 | 0 | 0 | 0 | R-G | 27JAN2006 | 0 | 23MAR2005 | 15JUL2005 | 16JUL2005 | 01JUL2006 |
| 0 | 0 | 0 | 0 | 0 | R-G | 27JAN2006 | | | | | |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806422

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17NOV2004 | 15JUL2004 | 07JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 25 |
| 2JUL2005 | 23MAR2005 | 16MAR2005 | 15JUL2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 25 |
| 2JUL2005 | 16MAR2005 | 16MAR2005 | 15JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 25 |
| 21JUL2005 | 23MAR2005 | 16MAR2005 | 15JUL2005 | 84 | 207 | 0 | 1 | 207 | 1 | 001 | 001 | 25 |
| 21JUL2005 | 23MAR2005 | 16MAR2005 | 15JUL2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 25 |
| 21JUL2005 | 23MAR2005 | 16MAR2005 | 15JUL2005 | 197 | | 1 | 1 | 299 | | 001 | 001 | 25 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806423

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1049 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1173 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1173 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1173 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1173 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1173 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1558

CONFIDENTIAL
AZSER12806424

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | | | | | | | DISCONTIN UED / COMPLETIO N DATE | PERPROTOCOLSUBJECT | PROTOCOLSUBJECT | PROTOCOLSAFESUBJECT | OLSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | GROUP AT AGE ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | | | | | | | 03FEB2005 | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Adverse Event | | | | | | | 06JUL2006 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Adverse Event | | | | | | | 06JUL2006 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Adverse Event | | | | | | | 06JUL2006 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Adverse Event | | | | | | | 06JUL2006 | Y | Y | Y | Y | | 54 | 3 | Lithium |
| Adverse Event | | | | | | | 06JUL2006 | Y | Y | Y | Y | | 54 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806425

Page 684 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD D/M STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0025005 | 1 | 012 | 012 | PLA / LI | Baseline | 10NOV2004 | 201 |
| D1447C00127/E0025007 | 1 | 011 | 011 | QTP / LI | At randomization | 15JUL2005 | 201 |
| D1447C00127/E0025007 | 1 | 011 | 011 | QTP / LI | Baseline | 15JUL2005 | 201 |
| D1447C00127/E0025007 | 1 | 011 | 011 | QTP / LI | Week 12 | 06OCT2005 | 207 |
| D1447C00127/E0025007 | 1 | 011 | 011 | QTP / LI | Week 28 | 27JAN2006 | 211 |
| D1447C00127/E0025007 | 1 | 011 | 011 | QTP / LI | Final visit | 27JAN2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1560

CONFIDENTIAL
AZSER12806426

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026002 | RD | 1 | 85 | A | 1 | 2005-02-01 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026002 | RD | 1 | 85 | A | 1 | 2005-02-01 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026002 | RD | 1 | 119 | A | 1 | 2005-05-03 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026002 | RD | 1 | 147 | A | 1 | 2005-08-23 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0026002 | RD | 1 | 169 | A | 1 | 2005-11-08 | 1 | 1 | | 0 | 0 |
| D1447C00127 | E0026002 | RD | 1 | 192 | A | 1 | 2006-01-31 | 1 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1561

CONFIDENTIAL
AZSER12806427

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BGE | 01FEB2005 | 1 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 1 | 0 | 0 | BGE | 22FEB2005 | 1 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 1 | 0 | 0 | BGE | 03MAY2005 | 0 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | BGE | 23AUG2005 | 1 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 1 | BGE | 08NOV2005 | 1 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 0 | 0 | 0 | BGE | 31JAN2006 | 1 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1562

CONFIDENTIAL
AZSER12806428

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 1 | 205 | 0 | 1 | 205 | | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 92 | 207 | 8 | 1 | 207 | -1 | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 204 | 211 | 8 | 1 | 211 | 0 | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 26 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806429



Page 688 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1564

CONFIDENTIAL
AZSER12806430

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP HEOC OLSAFEE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | AGE ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Adverse Event | 25JUL2006 | Y Y Y Y Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y Y Y Y Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y Y Y Y Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y Y Y Y Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y Y Y Y Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y Y Y Y Y | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806431

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0026002 | 2 | 021 | QTP / VAL | At randomization | 01FEB2005 | 201 |
| D1447C00127/E0026002 | 2 | 021 | QTP / VAL | Baseline | 01FEB2005 | 201 |
| D1447C00127/E0026002 | 2 | 021 | QTP / VAL | Week 12 | 03MAY2005 | 207 |
| D1447C00127/E0026002 | 2 | 021 | QTP / VAL | Week 28 | 23AUG2005 | 211 |
| D1447C00127/E0026002 | 2 | 021 | QTP / VAL | Week 40 | 08NOV2005 | 214 |
| D1447C00127/E0026002 | 2 | 021 | QTP / VAL | Week 52 | 31JAN2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806432

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026002 | 1 | RD | 208 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026002 | 1 | RD | 241 | A | 1 | 2006-07-25 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026002 | 1 | RD | 241 | A | 1 | 2006-07-25 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026006 | 2 | RD | 85 | A | 1 | 2005-03-15 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026006 | 2 | RD | 241 | A | 1 | 2005-05-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1567

CONFIDENTIAL
AZSER12806433

Page 692 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BGE | 3MAY2006 | 0 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 1 | 0 | 1 | BGE | 25JUL2006 | 3 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 1 | 0 | 1 | BGE | 25JUL2006 | 3 | 22JUN2004 | 31JAN2005 | 01FEB2005 | 20JUL2006 |
| 0 | 0 | 1 | 1 | 1 | BGE | 15MAR2005 | 2 | 06JUL2004 | 15MAR2005 | 16MAR2005 | 10MAY2005 |
| 0 | 0 | 1 | 0 | 0 | BGE | 15MAR2005 | 2 | 06JUL2004 | 15MAR2005 | 16MAR2005 | 10MAY2005 |
| 0 | 0 | 1 | 0 | 0 | BGE | 10MAY2005 | 1 | 06JUL2004 | 15MAR2005 | 16MAR2005 | 10MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1568

CONFIDENTIAL
AZSER12806434

Page 693 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 477 | 219 | 1 | 1 | 219 | -1 | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 540 | 223 | 48 | 1 | 211 | 2 | 001 | 001 | 26 |
| 03MAR2005 | 22JUN2004 | 15JUN2004 | 01FEB2005 | 540 | 223 | 48 | 1 | 299 | 2 | 001 | 001 | 26 |
| 28MAR2005 | 06JUL2004 | 28JUN2004 | 15MAR2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 26 |
| 28MAR2005 | 06JUL2004 | 28JUN2004 | 15MAR2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 26 |
| 28MAR2005 | 06JUL2004 | 28JUN2004 | 15MAR2005 | 57 | 223 | 27 | 1 | 207 | -1 | 002 | 002 | 26 |

        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

1569

CONFIDENTIAL
AZSER12806435

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4139 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806436

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROT EFFICACY SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | 25JUL2006 | Y | Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y | Y | | 33 | 2 | Valproate |
| Adverse Event | 25JUL2006 | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10MAY2005 | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10MAY2005 | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10MAY2005 | Y | Y | | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1571

CONFIDENTIAL
AZSER12806437

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0026002 | 2 | 021 | 021 | QTP / VAL | Week 68 | 3MAY2006 | 219 |
| D1447C00127/E0026002 | 2 | 021 | 021 | QTP / VAL | Week 84 | 5JUL2006 | 223 |
| D1447C00127/E0026002 | 2 | 021 | 021 | QTP / VAL | Final visit | 5JUL2006 | 223 |
| D1447C00127/E0026006 | 2 | 022 | 022 | PLA / VAL | At randomization | 15MAR2005 | 201 |
| D1447C00127/E0026006 | 2 | 022 | 022 | PLA / VAL | Baseline | 15MAR2005 | 201 |
| D1447C00127/E0026006 | 2 | 022 | 022 | PLA / VAL | Week 12 | 10MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1572

CONFIDENTIAL
AZSER12806438

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026006 | 2 | RD | 241 | A | 1 | 2005-05-10 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026007 | 1 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026007 | 1 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026007 | 1 | RD | 119 | A | 1 | 2005-02-08 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0026007 | 1 | RD | 147 | A | 1 | 2005-05-31 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0026007 | 1 | RD | 241 | A | 1 | 2005-06-28 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806439

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | BGE | 10MAY2005 | 1 | 06JUL2004 | 15MAR2005 | 16MAR2005 | 10MAY2005 |
| 0 | 0 | 0 | 0 | 1 | BGE | 16NOV2004 | 1 | 27JUL2004 | 15NOV2004 | 16NOV2004 | 27JUN2005 |
| 0 | 0 | 0 | 0 | 1 | BGE | 16NOV2004 | 1 | 27JUL2004 | 15NOV2004 | 16NOV2004 | 27JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BGE | 08FEB2005 | 1 | 27JUL2004 | 15NOV2004 | 16NOV2004 | 27JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BGE | 31MAY2005 | 0 | 27JUL2004 | 15NOV2004 | 16NOV2004 | 27JUN2005 |
| 0 | 0 | 1 | 0 | 0 | BGE | 28JUN2005 | 1 | 27JUL2004 | 15NOV2004 | 16NOV2004 | 27JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806440

Page 699 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28MAR2005 | 06JUL2004 | 28JUN2004 | 15MAR2005 | 57 | 223 | 27 | 1 | 299 | -1 | 002 | 002 | 26 |
| 22NOV2004 | 27JUL2004 | 20JUL2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 26 |
| 22NOV2004 | 27JUL2004 | 20JUL2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 26 |
| 22NOV2004 | 27JUL2004 | 20JUL2004 | 16NOV2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 26 |
| 22NOV2004 | 27JUL2004 | 20JUL2004 | 16NOV2004 | 197 | 211 | 1 | 1 | 211 | -1 | 001 | 001 | 26 |
| 22NOV2004 | 27JUL2004 | 20JUL2004 | 16NOV2004 | 225 | 223 | 29 | 0 | 211 | -0 | 001 | 001 | 26 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

1575

CONFIDENTIAL
AZSER12806441

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4180 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4073 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4073 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4073 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4073 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4073 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1576

CONFIDENTIAL
AZSER12806442

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERPRO... | INTE... | OLSA... | ORDS... | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 10MAY2005 | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 28JUN2005 | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 28JUN2005 | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 28JUN2005 | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 28JUN2005 | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | Y | 28JUN2005 | | 42 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806443

Page 702 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE R STA BIL IZE R | ACT UAL TRT /MO OD/ STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0026006 | 2 | 022 022 | PLA / VAL | Final visit | 10MAY2005 | 223 |
| D1447C00127/E0026007 | 2 | 021 021 | QTP // VAL | At randomization | 16NOV2004 | 201 |
| D1447C00127/E0026007 | 2 | 021 021 | QTP /// VAL | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0026007 | 2 | 021 021 | QTP // VAL | Week 12 | 08FEB2005 | 207 |
| D1447C00127/E0026007 | 2 | 021 021 | QTP // VAL | Week 28 | 31MAY2005 | 211 |
| D1447C00127/E0026007 | 2 | 021 021 | QTP // VAL | Week 28 | 28JUN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806444

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026007 | 1 | RD | 241 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026017 | 1 | RD | 85 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026017 | 1 | RD | 85 | A | 1 | 2005-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026019 | 0 | RD | 85 | A | 1 | 2005-09-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026019 | 0 | RD | 119 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806445

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | BGE | 28JUN2005 | 1 | 27JUL2004 | 15NOV2004 | 16NOV2004 | 27JUN2005 |
| 0 | 0 | 1 | 0 | 0 | BGE | 22FEB2005 | 1 | 26OCT2004 | 21FEB2005 | 22FEB2005 | 28FEB2005 |
| 0 | 0 | 1 | 0 | 0 | BGE | 22FEB2005 | 1 | 26OCT2004 | 21FEB2005 | 22FEB2005 | 28FEB2005 |
| 0 | 0 | 0 | 0 | 0 | BGE | 20SEP2005 | 0 | 11JAN2005 | 19SEP2005 | 20SEP2005 | 04APR2006 |
| 0 | 0 | 1 | 0 | 0 | BGE | 13DEC2005 | 1 | 11JAN2005 | 19SEP2005 | 20SEP2005 | 04APR2006 |

```
     Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1580

CONFIDENTIAL
AZSER12806446

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22NOV2004 | 27JUL2004 | 20JUL2004 | 16NOV2004 | 225 | 223 | 29 | 1 | 299 | 0 | 001 | 001 | 26 |
| 28FEB2005 | 26OCT2004 | 19OCT2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 26 |
| 28FEB2005 | 26OCT2004 | 19OCT2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 26 |
| 26SEP2005 | 11JAN2005 | 04JAN2005 | 20SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 26 |
| 26SEP2005 | 11JAN2005 | 04JAN2005 | 20SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 26 |
| 26SEP2005 | 11JAN2005 | 04JAN2005 | 20SEP2005 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 26 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806447



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=YES N=NO) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4073 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | | Yes |
| 4142 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4162 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4276 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4276 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4276 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12806448

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM PRIOR PROT OCUL OLSD SUBJ | INTERIM PROT OCUL OLSD SUBJ | PERM PRIOR PROT OCUL OLSD SUBJ | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 28JUN2005 | Y | N | Y | 0 | 42 | 3 | Valproate |
| Subject Lost to Follow-up | 09JUN2005 | N | Y | Y | | 37 | 2 | Valproate |
| Subject Lost to Follow-up | 09JUN2005 | N | Y | Y | 0 | 37 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04APR2006 | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04APR2006 | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04APR2006 | Y | Y | Y | | 53 | 3 | Valproate |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806449

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT D/M/MO OOD | STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0026007 | 2 | 021 | 021 | | QTP / VAL | Final visit | 28JUN2005 | 223 |
| D1447C00127/E0026017 | 2 | 021 | 021 | | QTP / VAL | At randomization | 22FEB2005 | 201 |
| D1447C00127/E0026017 | 2 | 021 | 021 | | QTP / VAL | Baseline | 22FEB2005 | 201 |
| D1447C00127/E0026019 | 2 | 022 | 022 | | PLA / VAL | At randomization | 20SEP2005 | 201 |
| D1447C00127/E0026019 | 2 | 022 | 022 | | PLA / VAL | Baseline | 20SEP2005 | 201 |
| D1447C00127/E0026019 | 2 | 022 | 022 | | PLA / VAL | Week 12 | 13DEC2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806450

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026019 | 0 | RD | 241 | A | 1 | 2006-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026019 | 0 | RD | 241 | A | 1 | 2006-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026024 | 0 | RD | 85 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026024 | 0 | RD | 85 | A | 1 | 2005-12-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026024 | 0 | RD | 241 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026024 | 0 | RD | 241 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806451

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BGE | 04APR2006 | 1 | 11JAN2005 | 19SEP2005 | 20SEP2005 | 04APR2006 |
| 0 | 0 | 1 | 0 | 0 | BGE | 04APR2006 | 1 | 11JAN2005 | 19SEP2005 | 20SEP2005 | 04APR2006 |
| 0 | 0 | 1 | 0 | 0 | BGE | 06DEC2005 | 0 | 26APR2005 | 05DEC2005 | 06DEC2005 | 19DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BGE | 06DEC2005 | 0 | 26APR2005 | 05DEC2005 | 06DEC2005 | 19DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BGE | 20DEC2005 | 0 | 26APR2005 | 05DEC2005 | 06DEC2005 | 19DEC2005 |
| 0 | 0 | 0 | 0 | 0 | BGE | 20DEC2005 | 0 | 26APR2005 | 05DEC2005 | 06DEC2005 | 19DEC2005 |

```
          Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                        6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1586

CONFIDENTIAL
AZSER12806452

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26SEP2005 | 11JAN2005 | 04JAN2005 | 20SEP2005 | 197 | 223 | 1 | 1 | 211 | 1 | 002 | 002 | 26 |
| 26SEP2005 | 11JAN2005 | 04JAN2005 | 20SEP2005 | 197 | 223 | 1 | 1 | 299 | 1 | 002 | 002 | 26 |
| 16DEC2005 | 26APR2005 | 19APR2005 | 06DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 26 |
| 16DEC2005 | 26APR2005 | 19APR2005 | 06DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 26 |
| 16DEC2005 | 26APR2005 | 19APR2005 | 06DEC2005 | 15 | 223 | 69 | 1 | 207 | 0 | 002 | 002 | 26 |
| 16DEC2005 | 26APR2005 | 19APR2005 | 06DEC2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 26 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806453

Page 712 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER ( < ~ = 4 EPISODES IN 1 YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4276 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4276 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4314 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4314 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4314 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806454

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | NEUTRAL PROTOCOL SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 04APR2006 | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 04APR2006 | Y | Y | Y | | 53 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20DEC2005 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20DEC2005 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20DEC2005 | Y | Y | Y | | 35 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20DEC2005 | Y | Y | Y | | 35 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806455

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0026019 | 2 | 022 | PLA / VAL | Week 28 | 04APR2006 | 223 |
| D1447C00127/E0026019 | 2 | 022 | PLA / VAL | Final visit | 04APR2006 | 223 |
| D1447C00127/E0026024 | 2 | 022 | PLA / VAL | At randomization | 06DEC2005 | 201 |
| D1447C00127/E0026024 | 2 | 022 | PLA / VAL | Baseline | 06DEC2005 | 201 |
| D1447C00127/E0026024 | 2 | 022 | PLA / VAL | Week 12 | 20DEC2005 | 223 |
| D1447C00127/E0026024 | 2 | 022 | PLA / VAL | Final visit | 20DEC2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1590

CONFIDENTIAL
AZSER12806456

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026032 | 1 | RD | 85 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026032 | 1 | RD | 85 | A | 1 | 2005-12-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026033 | 2 | RD | 85 | A | 1 | 2006-04-25 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026033 | 2 | RD | 85 | A | 1 | 2006-04-25 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026033 | 2 | RD | 119 | A | 1 | 2006-07-18 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0026033 | 2 | RD | 241 | A | 1 | 2006-08-15 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806457

Page 716 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | BGE | 13DEC2005 | 1 | 28JUN2005 | 12DEC2005 | 13DEC2005 | 10FEB2006 |
| 0 | 0 | 0 | 0 | 1 | BGE | 13DEC2005 | 1 | 28JUN2005 | 12DEC2005 | 13DEC2005 | 10FEB2006 |
| 0 | 0 | 1 | 1 | 0 | BGE | 25APR2006 | 2 | 13SEP2005 | 24APR2006 | 25APR2006 | 14AUG2006 |
| 0 | 0 | 1 | 0 | 0 | BGE | 25APR2006 | 2 | 13SEP2005 | 24APR2006 | 25APR2006 | 14AUG2006 |
| 0 | 0 | 1 | 1 | 1 | BGE | 18JUL2006 | 2 | 13SEP2005 | 24APR2006 | 25APR2006 | 14AUG2006 |
| 0 | 0 | 1 | 0 | 1 | BGE | 15AUG2006 | 3 | 13SEP2005 | 24APR2006 | 25APR2006 | 14AUG2006 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1592

CONFIDENTIAL
AZSER12806458

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ARM ENT ASSIGN MEN 1 | ACTUAL TREATMENT ASSIGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21DEC2005 | 28JUN2005 | 21JUN2005 | 13DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 26 |
| 21DEC2005 | 28JUN2005 | 21JUN2005 | 13DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 26 |
| 09MAY2006 | 13SEP2005 | 06SEP2005 | 25APR2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 26 |
| 09MAY2006 | 13SEP2005 | 06SEP2005 | 25APR2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 26 |
| 09MAY2006 | 13SEP2005 | 06SEP2005 | 25APR2006 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 26 |
| 09MAY2006 | 13SEP2005 | 06SEP2005 | 25APR2006 | 113 | 223 | 29 | 0 | 207 | 1 | 001 | 001 | 26 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806459



Page 718 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N/A/S/E/V) |
|---|---|---|---|---|---|---|
| 4315 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4315 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N  Yes |
| 4360 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |
| 4360 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |
| 4360 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1594

CONFIDENTIAL
AZSER12806460

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRETATION OF PROCEDURES SUBJECT | PROCEDURES SUBJECT | OCCULS SAFETY SUBJECT | OCCULS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 23FEB2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Subject Lost to Follow-up | 23FEB2006 | Y | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | Y | | 49 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1595

CONFIDENTIAL
AZSER12806461

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0026032 | 2 | 021 | QTP / VAL | At randomization | 13DEC2005 | 201 |
| D1447C00127/E0026033 | 2 | 021 | QTP / VAL | Baseline | 13DEC2005 | 201 |
| D1447C00127/E0026033 | 2 | 021 | QTP / VAL | At randomization | 25APR2006 | 201 |
| D1447C00127/E0026033 | 2 | 021 | QTP / VAL | Baseline | 25APR2006 | 201 |
| D1447C00127/E0026033 | 2 | 021 | QTP / VAL | Week 12 | 18JUL2006 | 207 |
| D1447C00127/E0026033 | 2 | 021 | QTP / VAL | Week 12 | 15AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1596

CONFIDENTIAL
AZSER12806462

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE PER DAY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0026033 | 2 | RD | 241 | A | 1 | 2006-08-15 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0026034 | 2 | RD | 85 | A | 1 | 2006-05-30 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0026034 | 2 | RD | 85 | A | 1 | 2006-05-30 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0029007 | 1 | RD | 85 | A | 1 | 2004-10-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029007 | 1 | RD | 241 | A | 1 | 2004-11-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1597

CONFIDENTIAL
AZSER12806463

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | BGE | 15AUG2006 | 3 | 13SEP2005 | 24APR2006 | 25APR2006 | 14AUG2006 |
| 0 | 0 | 1 | 0 | 1 | BGE | 30MAY2006 | 2 | 20SEP2005 | 29MAY2006 | 30MAY2006 | 21JUL2006 |
| 0 | 0 | 0 | 0 | 1 | BGE | 30MAY2006 | 2 | 20SEP2005 | 30MAY2006 | 30MAY2006 | 21JUL2006 |
| 0 | 0 | 1 | 0 | 0 | L-H | 06OCT2004 | 1 | 20APR2004 | 06OCT2004 | 07OCT2004 | 02NOV2004 |
| 0 | 0 | 1 | 1 | 0 | L-H | 03NOV2004 | 1 | 20APR2004 | 06OCT2004 | 07OCT2004 | 02NOV2004 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806464

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09MAY2006 | 13SEP2005 | 06SEP2005 | 25APR2006 | 113 | 223 | 29 | 1 | 299 | 1 | 001 | 001 | 26 |
| 11JUN2006 | 13SEP2005 | 13SEP2005 | 30MAY2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 26 |
| 11JUN2006 | 20SEP2005 | 13SEP2005 | 30MAY2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 26 |
| 10OCT2004 | 20APR2004 | 13APR2004 | 06OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 29 |
| 10OCT2004 | 20APR2004 | 13APR2004 | 06OCT2004 | 1 | 201.5 | 0 | 1 | 201.5 | | 002 | 002 | 29 |
| 10OCT2004 | 20APR2004 | 13APR2004 | 06OCT2004 | 29 | 223 | 55 | 1 | 207 | 0 | 002 | 002 | 29 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1599

CONFIDENTIAL
AZSER12806465

Page 724 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS



| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (≥ 4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4360 | Male   | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4362 | Female | Caucasian | Bipolar I Most Recent Episode Mixed     | Bipolar I Most Recent Episode Mixed     | 3 | Y | Yes |
| 4362 | Female | Caucasian | Bipolar I Most Recent Episode Mixed     | Bipolar I Most Recent Episode Mixed     | 3 | N | Yes |
| 4034 | Female | Caucasian | Bipolar I Most Recent Episode Manic     | Bipolar I Most Recent Episode Manic     | 1 | Y | Yes |
| 4034 | Female | Caucasian | Bipolar I Most Recent Episode Manic     | Bipolar I Most Recent Episode Manic     | 1 | Y | Yes |
| 4034 | Female | Caucasian | Bipolar I Most Recent Episode Manic     | Bipolar I Most Recent Episode Manic     | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1600

CONFIDENTIAL
AZSER12806466

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROFOCUS SUBJECT | FOLISAFE SUBJECT | FORDSAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other Lost to Follow-up | 17AUG2006 | Y | Y | Y | 0 | 49 | 3 | Valproate |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | | 41 | 3 | Valproate |
| Subject Lost to Follow-up | 17AUG2006 | N | Y | Y | 0 | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03NOV2004 | Y | Y | Y | | 50 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03NOV2004 | Y | Y | Y | | 50 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 03NOV2004 | Y | Y | Y | | 50 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806467

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0026033 | 2 | 021 | QTP / VAL | Final visit | 15AUG2006 | 223 |
| D1447C00127/E0026033 | 2 | 021 | PLA / VAL | At randomization | 3MAY2006 | 201 |
| D1447C00127/E0026034 | 2 | 022 | PLA / VAL | Baseline | 30MAY2006 | 201 |
| D1447C00127/E0029007 | 2 | 022 | PLA / VAL | At randomization | 06OCT2004 | 201 |
| D1447C00127/E0029007 | 2 | 022 | PLA / VAL | Baseline | 06OCT2004 | 201 |
| D1447C00127/E0029007 | 2 | 022 | PLA / VAL | Week 12 | 03NOV2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806468

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029007 | 1 | RD | 241 | A | 1 | 2004-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 119 | A | 1 | 2004-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 147 | A | 1 | 2005-04-14 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 169 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1603

CONFIDENTIAL
AZSER12806469

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | L-H | 03NOV2004 | 1 | 20APR2004 | 06OCT2004 | 07OCT2004 | 02NOV2004 |
| 0 | 0 | 1 | 0 | 0 | L-H | 22SEP2004 | 0 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 23SEP2004 | 0 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 14DEC2004 | 1 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 14APR2005 | 0 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 07JUL2005 | 0 | | | | 30AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806470

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1OCT2004  | 20APR2004 | 13APR2004 | 06OCT2004 | 29  | 223 | 55 | 1 | 299   | 0 | 002 | 002 | 29 |
| 2SEP2004  | 05MAY2004 | 28APR2004 | 22SEP2004 | 1   | 201 | 0  | 1 | 201   |   | 002 | 002 | 29 |
| 29SEP2004 | 28APR2004 | 28APR2004 | 22SEP2004 | 1   | 201 | 0  | 1 | 201.5 |   | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 84  | 207 | 9  | 1 | 207   | 1 | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 205 | 211 | 9  | 1 | 211   |   | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 289 | 214 | 9  | 1 | 214   | 0 | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806471



Page 730 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 4034 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 |
| 4030 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 |
| 4030 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 |
| 4030 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 |
| 4030 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 |
| 4030 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 |

(RAPID CYCLER (>=4 EPISODES IN PAST YEAR) / PREMATURE LY DISCON TINUED)

| | | | | PREMATURE LY DISCONTINUED |
|---|---|
| 1 | Y | Yes |
| 3 | N | Yes |
| 3 | N | Yes |
| 3 | N | Yes |
| 3 | N | Yes |
| 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1606

CONFIDENTIAL
AZSER12806472

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERCPROF OCLSAFEYSUBJECT | INFENT PEIO OLSAFEYSUBJECT | ORD OLSAFEYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | | | | | | | | |
| Other | 03NOV2004 | Y | Y | Y | | 50 | 3 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | Y | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806473

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0029007 | 2 | 022 | PLA / VAL | Final visit | 03NOV2004 | 223 |
| D1447C00127/E0029008 | 2 | 022 | PLA / VAL | At randomization | 22SEP2004 | 201 |
| D1447C00127/E0029008 | 2 | 022 | PLA / VAL | Baseline | 22SEP2004 | 201 |
| D1447C00127/E0029008 | 2 | 022 | PLA / VAL | Week 12 | 14DEC2004 | 207 |
| D1447C00127/E0029008 | 2 | 022 | PLA / VAL | Week 28 | 14APR2005 | 211 |
| D1447C00127/E0029008 | 2 | 022 | PLA / VAL | Week 40 | 07JUL2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1608

CONFIDENTIAL
AZSER12806474

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029008 | 0 | RD | 192 | A | 1 | 2005-09-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 208 | A | 1 | 2006-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 224 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029008 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 85 | A | 1 | 2005-01-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1609

CONFIDENTIAL
AZSER12806475

Page 734 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | L-H | 28SEP2005 | 0 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 11JAN2006 | 0 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | LH | 03MAY2006 | 0 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 1 | 0 | 0 | CEB | 31AUG2006 | 1 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 1 | 1 | 0 | CEB | 31AUG2006 | 1 | 05MAY2004 | 21SEP2004 | 22SEP2004 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 11JAN2005 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1610

CONFIDENTIAL
AZSER12806476

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 372 | 217 | 8 | 1 | 217 | 0 | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 477 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 589 | 221 | 1 | 1 | 221 | | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 709 | 223 | 19 | 1 | 223 | 1 | 002 | 002 | 29 |
| 29SEP2004 | 05MAY2004 | 28APR2004 | 22SEP2004 | 709 | 223 | 19 | 1 | 299 | 1 | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1611

CONFIDENTIAL
AZSER12806477



Page 736 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y / N ) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4030 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806478

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SAFETY SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Valproate |
| Other | 22AUG2006 | Y | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1613

CONFIDENTIAL
AZSER12806479

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE A B I L I Z E R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0029008 | 2 | 022 | 022 | PLA / VAL | Week 52 | 28SEP2005 | 217 |
| D1447C00127/E0029008 | 2 | 022 | 022 | PLA / VAL | Week 68 | 1JAN2006 | 219 |
| D1447C00127/E0029008 | 2 | 022 | 022 | PLA / VAL | Week 84 | 03MAY2006 | 221 |
| D1447C00127/E0029008 | 2 | 022 | 022 | PLA / VAL | Week 104 | 31AUG2006 | 223 |
| D1447C00127/E0029008 | 2 | 022 | 022 | PLA / VAL | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0029009 | 1 | 012 | 012 | PLA / LI | At randomization | 11JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1614

CONFIDENTIAL
AZSER12806480

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE·U·D·Y·P·A·R·E·C·O·D·E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029009 | 0 | RD | 85 | A | 1 | 2005-01-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 119 | A | 1 | 2005-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 147 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 169 | A | 1 | 2005-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 192 | A | 1 | 2006-01-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 208 | A | 1 | 2006-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806481

Page 740 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-S | 11JAN2005 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-B | 11APR2005 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 26JUL2005 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 18OCT2005 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 1 | L-H | 02MAY2006 | 1 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806482

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 98 | 207 | 14 | 1 | 207 | 0 | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 281 | 214 | 1 | 1 | 214 | 0 | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JAN2005 | 477 | 219 | 1 | 1 | 219 | 1 | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1617

CONFIDENTIAL
AZSER12806483

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y >= 4 EPISODES IN PAST YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806484

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERCPRO0TREA&SUBJECT | OLSA&SUBJECT | OLSA&SUBJECT R | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | GROUP AT ENROLLMEN T | AGE ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806485

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT OD/MO STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0029009 | 1 | 012 | | PLA / LI | Baseline | 11JAN2005 | 201 |
| D1447C00127/E0029009 | 1 | 012 | | PLA / LI | Week 12 | 1APR2005 | 207 |
| D1447C00127/E0029009 | 1 | 012 | | PLA / LI | Week 28 | 26JUL2005 | 211 |
| D1447C00127/E0029009 | 1 | 012 | | PLA / LI | Week 40 | 18OCT2005 | 214 |
| D1447C00127/E0029009 | 1 | 012 | | PLA / LI | Week 52 | 10JAN2006 | 217 |
| D1447C00127/E0029009 | 1 | 012 | | PLA / LI | Week 68 | 02MAY2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806486

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029009 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029009 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 85 | A | 1 | 2005-01-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 85 | A | 1 | 2005-01-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 119 | A | 1 | 2005-04-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 147 | A | 1 | 2005-08-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806487

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-S | 22AUG2006 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 22AUG2006 | 0 | 17MAY2004 | 10JAN2005 | 11JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 27JAN2005 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 27JAN2005 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 21APR2005 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 11AUG2005 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |

```
          Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                 SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
          GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

1622

CONFIDENTIAL
AZSER12806488

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ATMENT ASSIGN MENT | ACTUAL TREATMENT ASSIGN MENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JUN2005 | 589 | 223 | 1 | 1 | 221 | 0 | 002 | 002 | 29 |
| 16JAN2005 | 17MAY2004 | 29APR2004 | 11JUN2005 | 589 | 223 | 1 | 1 | 229 |  | 002 | 002 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 1 | 201 | 1 | 1 | 201 | 0 | 001 | 001 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 197 | 211 | 1 | 1 | 211 |  | 001 | 001 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1623

CONFIDENTIAL
AZSER12806489

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1080 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806490

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROEOCULODSAFEESUBJECT | INTERITOLOSAFEESUBJECT | ORLODSAFEESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 14SEP2006 | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 14SEP2006 | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 14SEP2006 | Y | Y | Y | | 54 | 3 | Valproate |
| Other | 14SEP2006 | Y | Y | Y | | 54 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1625

CONFIDENTIAL
AZSER12806491

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0029009 | 1 | 012 | 012 | PLA / LI | Week 84 | 22AUG2006 | 223 |
| D1447C00127/E0029009 | 1 | 012 | 012 | PLA / LI | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0029015 | 2 | 021 | 021 | QTP / VAL | At randomization | 27JAN2005 | 201 |
| D1447C00127/E0029015 | 2 | 021 | 021 | QTP / VAL | Baseline | 27JAN2005 | 201 |
| D1447C00127/E0029015 | 2 | 021 | 021 | QTP / VAL | Week 12 | 21APR2005 | 207 |
| D1447C00127/E0029015 | 2 | 021 | 021 | QTP / VAL | Week 28 | 11AUG2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806492

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PARM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029015 | 0 | RD | 169 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 192 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 208 | A | 1 | 2006-05-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029015 | 0 | RD | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029020 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806493

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CEB | 03NOV2005 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 26JAN2006 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-S | 18MAY2006 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CEB | 31AUG2006 | 0 | 13MAY2004 | 26JAN2005 | 27JAN2005 | 31AUG2006 |
| 0 | 0 | 1 | 1 | 1 | R-S | 16NOV2004 | 1 | 27MAY2004 | 15NOV2004 | 16NOV2004 | 05APR2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1628

CONFIDENTIAL
AZSER12806494

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 477 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 29 |
| 08FEB2005 | 13MAY2004 | 06MAY2004 | 27JAN2005 | 582 | 223 | 6 | 1 | 221 | 0 | 001 | 001 | 29 |
| 25NOV2004 | 27MAY2004 | 20MAY2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 299 | | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806495

Page 754 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PAST 12 M...) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4134 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4072 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1630

CONFIDENTIAL
AZSER12806496

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTERRUPT PERIOD PRIOR TO OOLSAFE SUBJECT | PERIOD PRIOR TO OOLSAFE SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | Y Y Y Y Y Y | Y Y Y Y Y Y | 14SEP2006 | | 54 | 3 | Valproate |
| Other | Y Y Y Y Y Y | Y Y Y Y Y Y | 14SEP2006 | | 54 | 3 | Valproate |
| Other | Y Y Y Y Y Y | Y Y Y Y Y Y | 14SEP2006 | | 54 | 3 | Valproate |
| Other | Y Y Y Y Y Y | Y Y Y Y Y Y | 14SEP2006 | | 54 | 3 | Valproate |
| Other | Y Y Y Y Y Y | Y Y Y Y Y Y | 16SEP2006 | | 54 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y Y Y Y Y Y | Y Y Y Y Y Y | 05APR2005 | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806497

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD D STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0029015 | 2 | 021 | QTP / VAL | Week 40 | 03NOV2005 | 214 |
| D1447C00127/E0029015 | 2 | 021 | QTP / VAL | Week 52 | 26JAN2006 | 217 |
| D1447C00127/E0029015 | 2 | 021 | QTP / VAL | Week 68 | 18MAY2006 | 219 |
| D1447C00127/E0029015 | 2 | 021 | QTP / VAL | Week 84 | 31AUG2006 | 223 |
| D1447C00127/E0029015 | 2 | 021 | QTP / VAL | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0029020 | 2 | 022 | PLA / VAL | At randomization | 16NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1632

CONFIDENTIAL
AZSER12806498

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029020 | RD | 1 | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029020 | RD | 1 | 119 | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029020 | RD | 1 | 119 | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029024 | RD | 1 | 85 | A | 1 | 2004-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029024 | RD | 1 | 119 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806499

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | R-S | 16NOV2004 | 1 | 27MAY2004 | 15NOV2004 | 16NOV2004 | 05APR2005 |
| 0 | 0 | 0 | 0 | 1 | CEB | 21FEB2005 | 1 | 27MAY2004 | 15NOV2004 | 16NOV2004 | 05APR2005 |
| 0 | 0 | 0 | 0 | 1 | CEB | 21FEB2005 | 1 | 27MAY2004 | 15NOV2004 | 16NOV2004 | 05APR2005 |
| 0 | 0 | 1 | 0 | 0 | L-H | 01DEC2004 | 1 | 10JUN2004 | 01DEC2004 | 02DEC2004 | 26APR2005 |
| 0 | 0 | 1 | 0 | 0 | L-H | 23FEB2005 | 1 | 10JUN2004 | 01DEC2004 | 02DEC2004 | 26APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1634

CONFIDENTIAL
AZSER12806500

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25NOV2004 | 27MAY2004 | 20MAY2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 29 |
| 25NOV2004 | 27MAY2004 | 20MAY2004 | 16NOV2004 | 98 | 207 | 14 | 1 | 207 | 0 | 002 | 002 | 29 |
| 25NOV2004 | 27MAY2004 | 20MAY2004 | 16NOV2004 | 98 | 299 | 14 | 1 | 299 | 0 | 002 | 002 | 29 |
| 15DEC2004 | 10JUN2004 | 03JUN2004 | 01DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 29 |
| 15DEC2004 | 10JUN2004 | 03JUN2004 | 01DEC2004 | 1 | 201.5 | 0 | 1 | 201.5 | | 002 | 002 | 29 |
| 15DEC2004 | 10JUN2004 | 03JUN2004 | 01DEC2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1635

CONFIDENTIAL
AZSER12806501

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|
| 4072 | Male | Caucasian | Bipolar I | Most Recent Episode | Depressed | Bipolar I | Most Recent Episode | Depressed | 2 | N | Yes |
| 4072 | Male | Caucasian | Bipolar I | Most Recent Episode | Depressed | Bipolar I | Most Recent Episode | Depressed | 2 | N | Yes |
| 4072 | Male | Caucasian | Bipolar I | Most Recent Episode | Depressed | Bipolar I | Most Recent Episode | Depressed | 2 | N | Yes |
| 4082 | Male | Caucasian | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 | N | Yes |
| 4082 | Male | Caucasian | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 | N | Yes |
| 4082 | Male | Caucasian | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1636

CONFIDENTIAL
AZSER12806502

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERF PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | RANDOMISED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 05APR2005 | Y | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 05APR2005 | Y | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 05APR2005 | Y | Y | Y | | 25 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | | | | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806503

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0029020 | 2 | 022 | PLA / VAL | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0029020 | 2 | 022 | PLA / VAL | Week 12 | 21FEB2005 | 207 |
| D1447C00127/E0029020 | 2 | 022 | PLA / VAL | Final visit | 21FEB2005 | 207 |
| D1447C00127/E0029024 | 2 | 022 | PLA / VAL | At randomization | 01DEC2004 | 201 |
| D1447C00127/E0029024 | 2 | 022 | PLA / VAL | Baseline | 01DEC2004 | 201 |
| D1447C00127/E0029024 | 2 | 022 | PLA / VAL | Week 12 | 23FEB2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1638

CONFIDENTIAL
AZSER12806504

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PARA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029024 | 1 | RD | 241 | A | 1 | 2005-04-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029024 | 1 | RD | 241 | A | 1 | 2005-04-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 1 | RD | 85 | A | 1 | 2004-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 85 | A | 1 | 2004-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 119 | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 147 | A | 1 | 2005-06-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1639

CONFIDENTIAL
AZSER12806505

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | L-H | 27APR2005 | 1 | 10JUN2004 | 01DEC2004 | 02DEC2004 | 26APR2005 |
| 0 | 0 | 1 | 0 | 0 | L-H | 27APR2005 | 1 | 10JUN2004 | 01DEC2004 | 02DEC2004 | 26APR2005 |
| 0 | 0 | 1 | 0 | 0 | CEB | 15NOV2004 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | CEB | 15NOV2004 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | CEB | 10FEB2005 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 02JUN2005 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1640

CONFIDENTIAL
AZSER12806506

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15DEC2004 | 10JUN2004 | 03JUN2004 | 01DEC2004 | 148 | 223 | 48 | 1 | 211 | 0 | 002 | 002 | 29 |
| 15DEC2004 | 10JUN2004 | 03JUN2004 | 01DEC2004 | 148 | 223 | 48 | 1 | 299 |  | 002 | 002 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 |  | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 88 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 200 | 211 | 4 | 1 | 211 |  | 001 | 001 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1641

CONFIDENTIAL
AZSER12806507