Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED | RAPID CYCLER (<=4 EPISODES IN PAST YEAR) |
|---|---|---|---|---|---|---|---|
| 4082 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4082 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806508

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION OF PROJECTED SUBJECT | DROOLING OF PROJECTED SUBJECT | TREMOR OF PROJECTED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 27APR2005 | Y | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | | 40 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806509

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE D/M STA BIL IZE R | ACT UAL TRT MOD OD STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0029024 | 2 | 022 | 022 | PLA / VAL | Week 28 | 27APR2005 | 223 |
| D1447C00127/E0029024 | 2 | 021 | 021 | PLA / VAL | Final visit | 27APR2005 | 203 |
| D1447C00127/E0029028 | 2 | 022 | 021 | QTP / VAL | At randomization | 15NOV2004 | 201 |
| D1447C00127/E0029028 | 2 | 021 | 021 | QTP / VAL | Baseline | 15NOV2004 | 201 |
| D1447C00127/E0029028 | 2 | 021 | 021 | QTP / VAL | Week 12 | 10FEB2005 | 207 |
| D1447C00127/E0029028 | 2 | 021 | 021 | QTP / VAL | Week 28 | 02JUN2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806510

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029028 | 0 | RD | 169 | A | 1 | 2005-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 192 | A | 1 | 2005-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 208 | A | 1 | 2006-01-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 241 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029028 | 0 | RD | 241 | A | 1 | 2006-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029040 | 0 | RD | 85 | A | 1 | 2005-02-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1645

CONFIDENTIAL
AZSER12806511

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | L-H | 01SEP2005 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 16NOV2005 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 08MAR2006 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 31MAY2006 | 0 | 23JUN2004 | 14NOV2004 | 15NOV2004 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 16FEB2005 | 0 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1646

CONFIDENTIAL
AZSER12806512

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 291 | 214 | 11 | 1 | 214 | 0 | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 367 | 217 | 7 | 1 | 217 | | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 479 | 219 | 3 | 1 | 219 | 0 | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 563 | 223 | 25 | 1 | 221 | | 001 | 001 | 29 |
| 19NOV2004 | 23JUN2004 | 14JUN2004 | 15NOV2004 | 563 | 223 | | 1 | 299 | 0 | 001 | 001 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806513



Page 772 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTINUED R |
|---|---|---|---|---|---|---|
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4067 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1648

CONFIDENTIAL
AZSER12806514

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | SUBJECT | SUBJECT | SUBJECT | SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 31MAY2006 | Y | Y | Y | Y | | 40 | 3 | Valproate |
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | | 60 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806515

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT D/M OOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0029028 | | 2 | 021 | QTP / VAL | Week 40 | 01SEP2005 | 214 |
| D1447C00127/E0029028 | | 2 | 021 | QTP / VAL | Week 52 | 1NOV2005 | 217 |
| D1447C00127/E0029028 | | 2 | 021 | QTP / VAL | Week 68 | 08MAR2006 | 219 |
| D1447C00127/E0029028 | | 2 | 021 | QTP / VAL | Week 84 | 31MAY2006 | 223 |
| D1447C00127/E0029028 | | 2 | 021 | QTP / VAL | Final visit | 31MAY2006 | 223 |
| D1447C00129040 | | 2 | 022 | PLA / VAL | At randomization | 16FEB2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1650

CONFIDENTIAL
AZSER12806516

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUD PY ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029040 | RD | 0 | 85 | A | 1 | 2005-02-16 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0029040 | RD | 0 | 119 | A | 1 | 2005-05-11 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0029040 | RD | 0 | 147 | A | 1 | 2005-08-31 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0029040 | RD | 0 | 169 | A | 1 | 2005-11-23 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0029040 | RD | 0 | 192 | A | 1 | 2006-02-15 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0029040 | RD | 0 | 208 | A | 1 | 2006-06-08 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806517

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | L-H | 16FEB2005 | 0 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 1MAY2005 | 0 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 31AUG2005 | 0 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 0 | 0 | 0 | CEB | 2NOV2005 | 0 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 15FEB2006 | 0 |  | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 0 | 0 | 0 | L-H | 03JUN2006 | 0 |  |  | 16FEB2005 | 09JUL2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1652

CONFIDENTIAL
AZSER12806518

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 1   | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 85  | 207 | 0 | 1 | 207   | 0 | 002 | 002 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 197 | 211 | 1 | 1 | 211   |   | 002 | 002 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 281 | 214 | 1 | 1 | 214   |   | 002 | 002 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 365 | 217 | 1 | 1 | 217   |   | 002 | 002 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 478 | 219 | 2 | 1 | 219   |   | 002 | 002 | 29 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1653

CONFIDENTIAL
AZSER12806519

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN 1 YR | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806520

Page 779 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | Y | | 60 | 3 | Valproate |
| Adverse Event | 10JUL2006 | Y | Y | Y | Y | Y | | 60 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1655

CONFIDENTIAL
AZSER12806521

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ABILITZE R | D/M STA BIL IZE R | OOD STA BIL IZE R | ACT UAL TRT MOD OD STA IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0029040 | 2 | 022 | | | | PLA / VAL | Baseline | 16FEB2005 | 201 |
| D1447C00127/E0029040 | 2 | 022 | | | | PLA / VAL | Week 12 | 11MAY2005 | 207 |
| D1447C00127/E0029040 | 2 | 022 | | | | PLA / VAL | Week 28 | 31AUG2005 | 211 |
| D1447C00127/E0029040 | 2 | 022 | | | | PLA / VAL | Week 40 | 23NOV2005 | 214 |
| D1447C00127/E0029040 | 2 | 022 | | | | PLA / VAL | Week 52 | 15FEB2006 | 217 |
| D1447C00127/E0029040 | 2 | 022 | | | | PLA / VAL | Week 68 | 08JUN2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1656

CONFIDENTIAL
AZSER12806522

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029040 | 0 | RD | 241 | A | 1 | 2006-07-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029040 | 0 | RD | 241 | A | 1 | 2006-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029049 | 0 | RD | 85 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029049 | 0 | RD | 85 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029049 | 0 | RD | 119 | A | 1 | 2005-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029049 | 0 | RD | 147 | A | 1 | 2005-07-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806523

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | L-H | 10JUL2006 | 1 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 1 | 0 | 0 | L-H | 10JUL2006 | 1 | 04AUG2004 | 15FEB2005 | 16FEB2005 | 09JUL2006 |
| 0 | 0 | 0 | 0 | 0 | SAW | 20DEC2004 | 0 | 26AUG2004 | 19DEC2004 | 20DEC2004 | 09OCT2005 |
| 0 | 0 | 0 | 0 | 0 | SAW | 15MAR2005 | 0 | 26AUG2004 | 19DEC2004 | 20DEC2004 | 09OCT2005 |
| 0 | 0 | 0 | 0 | 0 | R-S | 05JUL2005 | 0 | 26AUG2004 | 19DEC2004 | 20DEC2004 | 09OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806524

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 510 | 223 | 34 | 0 | 219 | 1 | 002 | 002 | 29 |
| 22FEB2005 | 04AUG2004 | 29JUL2004 | 16FEB2005 | 510 | 223 | 34 | 0 | 299 | 1 | 002 | 002 | 29 |
| 27DEC2004 | 26AUG2004 | 19AUG2004 | 20DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 29 |
| 27DEC2004 | 26AUG2004 | 19AUG2004 | 20DEC2004 | 86 | 207 | 0 | 1 | 201.5 | 0 | 002 | 002 | 29 |
| 27DEC2004 | 26AUG2004 | 19AUG2004 | 20DEC2004 | 198 | 211 | 2 | 1 | 207 | 0 | 002 | 002 | 29 |
| | | | | | | | | 211 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1659

CONFIDENTIAL
AZSER12806525



Page 784 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4154 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4099 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4099 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4099 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1660

CONFIDENTIAL
AZSER12806526

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROTOCOL SUBJECT | PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | 1OJUL2006 | Y Y Y Y Y | Y Y Y Y Y | | 60 | 3 | Valproate |
| Adverse Event | 1OJUL2005 | Y Y Y Y Y | Y Y Y Y Y | | 60 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y Y Y Y Y | Y Y Y Y Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y Y Y Y Y | Y Y Y Y Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y Y Y Y Y | Y Y Y Y Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y Y Y Y Y | Y Y Y Y Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1661

CONFIDENTIAL
AZSER12806527

Page 786 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0029040 | 2 | 022 | 022 | PLA / VAL | Week 68 | 10JUL2006 | 223 |
| D1447C00127/E0029040 | 2 | 022 | 022 | PLA / VAL | Final visit | 10JUL2006 | 223 |
| D1447C00127/E0029049 | 2 | 022 | 022 | PLA / VAL | At randomization | 20DEC2004 | 201 |
| D1447C00127/E0029049 | 2 | 022 | 022 | PLA / VAL | Baseline | 20DEC2004 | 201 |
| D1447C00127/E0029049 | 2 | 022 | 022 | PLA / VAL | Week 12 | 15MAR2005 | 207 |
| D1447C00127/E0029049 | 2 | 022 | 022 | PLA / VAL | Week 28 | 05JUL2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1662

CONFIDENTIAL
AZSER12806528

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0029049 | 0 | RD | 241 | A | 1 | 2005-10-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029049 | 0 | RD | 241 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029051 | 0 | RD | 85 | A | 1 | 2005-03-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0029051 | 0 | RD | 85 | A | 1 | 2005-03-31 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0030005 | 10 | OL | 85 | A | 1 | 2005-04-22 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0030005 | 10 | RD | 85 | A | 1 | 2005-04-22 | 1 | 1 | 1 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1663

CONFIDENTIAL
AZSER12806529

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CEB | 10OCT2005 | 0 | 26AUG2004 | 19DEC2004 | 20DEC2004 | 09OCT2005 |
| 0 | 0 | 0 | 0 | 0 | CEB | 10OCT2005 | 0 | 26AUG2004 | 19DEC2004 | 20DEC2004 | 09OCT2005 |
| 0 | 0 | 0 | 0 | 0 | L-H | 31MAR2005 | 0 | 16SEP2004 | 31MAR2005 | 01APR2005 | 04JUN2005 |
| 0 | 1 | 1 | 1 | 1 | L-H | 31MAR2005 | 10 | 16SEP2004 | 31MAR2005 | 01APR2005 | 04JUN2005 |
| 1 | 1 | 1 | 1 | 1 | BAH | 22APR2005 | 10 | 12AUG2004 | 26APR2005 | 27APR2005 | 18AUG2005 |
| 1 | 1 | 1 | 1 | 1 | BAH | 22APR2005 | 10 | 12AUG2004 | 26APR2005 | 27APR2005 | 18AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806530

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27DEC2004 | 26AUG2004 | 19AUG2004 | 20DEC2004 | 295 | 223 | 15 | 1 | 214 | 0 | 002 | 002 | 29 |
| 27DEC2004 | 26AUG2004 | 19AUG2004 | 20DEC2004 | 295 | 223 | 15 | 1 | 299 | 0 | 002 | 002 | 29 |
| 05APR2005 | 16SEP2005 | 09SEP2004 | 31MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 29 |
| 05APR2005 | 16SEP2005 | 09SEP2004 | 31MAR2005 | 1 | 201 | 0 | 0 | 201.5 | | 001 | 001 | 29 |
| 09MAY2005 | 11AUG2004 | 11AUG2004 | 26APR2005 | -3 | 201 | | 1 | | | 001 | 001 | 30 |
| 09MAY2005 | 11AUG2004 | 11AUG2004 | 26APR2005 | -3 | 201 | | | 201.5 | | 001 | 001 | 30 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806531

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN 1 YR) | PRESENT | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|
| 4099 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 1 | Y | Yes |
| 4099 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | | Y | Yes |
| 4186 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | | Y | Yes |
| 4186 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | | Y | Yes |
| 4201 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | | Y | Yes |
| 4201 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806532

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT EXCLUDE | TOOL SAFETY SUBJECT EXCLUDE | OLD SAFETY SUBJECT EXCLUDE | PRD SAFETY SUBJECT EXCLUDE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 10OCT2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Subject Lost to Follow-up | 17JUN2005 | N | Y | Y | Y | 0 | 27 | 2 | Valproate |
| Subject Lost to Follow-up | 17JUN2005 | N | Y | Y | Y | 0 | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | N | Y | Y | Y | | 18 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | N | Y | Y | Y | | 18 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806533

Page 792 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZE STABILIZER | OPEN-LABEL/MOODS ACTUAL TRT/MOOD/QD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0029049 | 2 | 022 | PLA / VAL | Week 40 | 10OCT2005 | 223 |
| D1447C00127/E0029069 | 2 | 022 | PLA / VAL | Final visit | 10OCT2005 | 203 |
| D1447C00127/E0029051 | 2 | 021 | QTP / VAL | At randomization | 3MAR2005 | 201 |
| D1447C00127/E0029051 | 2 | 021 | QTP / VAL | Baseline | 3MAR2005 | 201 |
| D1447C00127/E0030005 | 2 | 021 | QTP / VAL | | 22APR2005 | 201 |
| D1447C00127/E0030005 | 2 | 021 | QTP / VAL | Baseline | 22APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806534

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0030005 |   | RD | 119 | A | 1 | 2005-07-12 | 1 | 1 | 2 | 1 | 1 |
| D1447C00127 | E0030005 |   | RD | 241 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030005 |   | RD | 241 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030007 | 0 | RD | 85 | A | 1 | 2005-04-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030007 | 0 | RD | 241 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806535

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2 | 1 | 1 | BAH | 12JUL2005 | 12 | 12AUG2004 | 26APR2005 | 27APR2005 | 18AUG2005 |
| 1 | 0 | 0 | 0 | 0 | BAH | 18AUG2005 | 0 | 12AUG2004 | 26APR2005 | 27APR2005 | 18AUG2005 |
| 0 | 0 | 0 | 0 | 0 | BAH | 18AUG2005 | 0 | 12AUG2004 | 26APR2005 | 27APR2005 | 18AUG2005 |
| 0 | 0 | 0 | 0 | 0 | BAH | 19APR2005 | 0 | 23NOV2004 | 19APR2005 | 20APR2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BAH | 19APR2005 | 0 | 23NOV2004 | 19APR2005 | 20APR2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BAH | 15JUN2005 | 0 | 23NOV2004 | 19APR2005 | 20APR2005 | 14JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806536

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09MAY2005 | 11AUG2004 | 05AUG2004 | 26APR2005 | 78 | 207 | 6 | 1 | 207 | | 001 | 001 | 30 |
| 09MAY2005 | 11AUG2004 | 05AUG2004 | 26APR2005 | 115 | 223 | 31 | 1 | 207 | | 001 | 001 | 30 |
| 09MAY2005 | 11AUG2004 | 05AUG2004 | 26APR2005 | 115 | 223 | 31 | 1 | 299 | | 001 | 001 | 30 |
| 28APR2005 | 22NOV2004 | 05NOV2004 | 19APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 30 |
| 28APR2005 | 22NOV2004 | 05NOV2004 | 19APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 30 |
| 28APR2005 | 22NOV2004 | 05NOV2004 | 19APR2005 | 58 | 223 | 26 | 1 | 207 | 0 | 002 | 002 | 30 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1671

CONFIDENTIAL
AZSER12806537

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4201 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4201 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4201 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4199 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4199 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4199 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1672

CONFIDENTIAL
AZSER12806538

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | INTENTION TO TREAT SUBJECT | OVERALL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 18 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 18 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 18AUG2005 | Y | Y | Y | | 18 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | 9 | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | 9 | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 15JUN2005 | Y | Y | Y | 9 | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1673

CONFIDENTIAL
AZSER12806539

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT D/M/OOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0030005 | 2 | 021 | QTP / VAL | Week 12 | 12JUL2005 | 207 |
| D1447C00127/E0030005 | 2 | 021 | QTP / VAL | Week 12 | 18AUG2005 | 223 |
| D1447C00127/E0030005 | 2 | 021 | QTP / VAL | Final visit | 18AUG2005 | 223 |
| D1447C00127/E0030007 | 2 | 022 | PLA / VAL | At randomization | 19APR2005 | 201 |
| D1447C00127/E0030007 | 2 | 022 | PLA / VAL | Baseline | 19APR2005 | 201 |
| D1447C00127/E0030007 | 2 | 022 | PLA / VAL | Week 12 | 15JUN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1674

CONFIDENTIAL
AZSER12806540

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ/DAY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0030007 | RD | 0 | 241 | A | 1 | 2005-06-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030017 | RD | 0 | 85 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030017 | RD | 0 | 119 | A | 1 | 2006-01-19 | 1 | 1 | 3 | 3 | 1 |
| D1447C00127 | E0030017 | RD | 0 | 241 | A | 1 | 2006-02-10 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0030017 | RD | 0 | 241 | A | 1 | 2006-02-10 | 1 | 1 | 1 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806541

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BAH | 15JUN2005 | 0 | 23NOV2004 | 19APR2005 | 20APR2005 | 14JUN2005 |
| 0 | 0 | 0 | 0 | 0 | BAH | 11OCT2005 | 0 | 24JUN2005 | 13OCT2005 | 11OCT2005 | 06FEB2006 |
| 0 | 0 | 0 | 0 | 0 | BAH | 13OCT2005 | 0 | 24JUN2005 | 13OCT2005 | 14OCT2005 | 06FEB2006 |
| 1 | 1 | 1 | 1 | 1 | BAH | 19JAN2006 | 12 | 24JUN2005 | 13OCT2005 | 14OCT2005 | 06FEB2006 |
| 1 | 1 | 1 | 1 | 1 | BAH | 10FEB2006 | 10 | 24JUN2005 | 13OCT2005 | 14OCT2005 | 06FEB2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806542

Page 801 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28APR2005 | 22NOV2004 | 05NOV2004 | 19APR2005 | 58 | 223 | 26 | 1 | 299 | 0 | 002 | 002 | 30 |
| 20OCT2005 | 24JUN2005 | 13JUN2005 | 13OCT2005 | 1 | 201 | 1 | 1 | 201 | | 001 | 001 | 30 |
| 20OCT2005 | 24JUN2005 | 13JUN2005 | 13OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 30 |
| 20OCT2005 | 24JUN2005 | 13JUN2005 | 13OCT2005 | 99 | 207 | 15 | 1 | 207 | 12 | 001 | 001 | 30 |
| 20OCT2005 | 24JUN2005 | 13JUN2005 | 13OCT2005 | 121 | 223 | 37 | 0 | 207 | 10 | 001 | 001 | 30 |
| 20OCT2005 | 24JUN2005 | 13JUN2005 | 13OCT2005 | 121 | 223 | 37 | 1 | 299 | 10 | 001 | 001 | 30 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1677

CONFIDENTIAL
AZSER12806543

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4199 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4284 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4284 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4284 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4284 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4284 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806544

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERPROEFOCOLSUBJECT | OLSAFESUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | 15JUN2005 | 9 | 33 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 10FEB2006 | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 10FEB2006 | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 10FEB2006 | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 10FEB2006 | | 27 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 10FEB2006 | | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806545

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0030007 | 2 | 022 | 022 | PLA / VAL | Final visit | 15JUN2005 | 223 |
| D1447C00127/E0030017 | 2 | 021 | 021 | QTP / VAL | At randomization | 10OCT2005 | 201 |
| D1447C00127/E0030017 | 2 | 021 | 021 | QTP / VAL | Baseline | 13OCT2005 | 201 |
| D1447C00127/E0030017 | 2 | 021 | 021 | QTP / VAL | Week 12 | 19JAN2006 | 207 |
| D1447C00127/E0030017 | 2 | 021 | 021 | QTP / VAL | Week 12 | 10FEB2006 | 223 |
| D1447C00127/E0030017 | 2 | 021 | 021 | QTP / VAL | Final visit | 10FEB2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806546

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0030018 | 0 | RD | 85 | A | 1 | 2005-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030018 | 0 | RD | 85 | A | 1 | 2005-10-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030018 | 0 | RD | 119 | A | 1 | 2006-01-16 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0030018 | 0 | RD | 147 | A | 1 | 2006-05-04 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0030018 | 0 | RD | 169 | A | 1 | 2006-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0030018 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1681

CONFIDENTIAL
AZSER12806547

Page 806 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BAH | 14OCT2005 | 0 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BAH | 1OCT2005 | 0 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |
| 1 | 1 | 1 | 1 | 1 | BAH | 16JAN2006 | 10 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |
| 1 | 1 | 1 | 1 | 0 | BAH | 04MAY2006 | 10 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BAH | 21JUL2006 | 0 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | BAH | 29AUG2006 | 0 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1682

CONFIDENTIAL
AZSER12806548

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 30 |
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 1 | 207 | 0 | 1 | 201.5 | | 001 | 001 | 30 |
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 95 | 207 | 11 | 1 | 207 | 10 | 001 | 001 | 30 |
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 203 | 211 | 7 | 1 | 211 | 10 | 001 | 001 | 30 |
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 30 |
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 320 | 223 | 40 | 0 | 214 | | 001 | 001 | 30 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806549

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | APPROPRIATE SUBSTANCE LV DISCONTIN UED |
|---|---|---|---|---|---|---|---|---|
| 4285 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y Yes |
| 4285 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y Yes |
| 4285 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y Yes |
| 4285 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y Yes |
| 4285 | Male | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806550

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPR ... OF ... DB ... BUC ... | OLSAFE ... PRO ... OCOL ... B ... BUC ... | INTEN ... ENT ... E ... B ... BUC ... | OLSAFE ... TSUB ... B ... BUC ... | RD ... E ... B ... BUC ... | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | N | Y | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 29AUG2006 | N | Y | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 29AUG2006 | N | Y | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 29AUG2006 | N | Y | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 29AUG2006 | N | Y | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 29AUG2006 | N | Y | Y | Y | Y |   | 36 |   | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806551

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0030018 | 2 | 021 021 | QTP / VAL | At randomization | 14OCT2005 | 201 |
| D1447C00127/E0030018 | 2 | 021 021 | QTP / VAL | Baseline | 1OCT2005 | 201 |
| D1447C00127/E0030018 | 2 | 021 021 | QTP / VAL | Week 12 | 16JAN2006 | 207 |
| D1447C00127/E0030018 | 2 | 021 021 | QTP / VAL | Week 28 | 04MAY2006 | 211 |
| D1447C00127/E0030018 | 2 | 021 021 | QTP / VAL | Week 40 | 21JUL2006 | 214 |
| D1447C00127/E0030018 | 2 | 021 021 | QTP / VAL | Week 40 | 29AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806552

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE/STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0030018 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0031003 | 0 | RD | 85 | A | 1 | 2004-09-10 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0031003 | 0 | RD | 85 | A | 1 | 2004-09-10 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0031003 | 0 | RD | 119 | A | 1 | 2004-12-09 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0031003 | 0 | RD | 147 | A | 1 | 2005-03-24 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0031003 | 0 | RD | 169 | A | 1 | 2005-06-17 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806553

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

Page 812 of 3330

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | BAH | 29AUG2006 | 0 | 24JUN2005 | 14OCT2005 | 15OCT2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10SEP2004 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10SEP2004 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 09DEC2004 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 24MAR2005 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 17JUN2005 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806554

Page 813 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21OCT2005 | 23JUN2005 | 15JUN2005 | 14OCT2005 | 320 | 223 | 40 | 1 | 299 | 0 | 001 | 001 | 30 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 1 | 201 |  | 1 | 201 |  | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 1 | 201 | 7 | 1 | 201.5 |  | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 91 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 196 | 211 | 7 | 1 | 211 |  | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806555

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MATURE LY DIS CONTIN UED |
|---|---|---|---|---|---|---|
| 4285 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806556

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | ITEM SCORES PER PROTOCOL SUBJECT | ITEM SCORES OLS SAFE EFF SUBJECT | ITEM SCORES OLS SAFE EFF SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other Lost to Follow-up | 29AUG2006 | N | Y | Y | 0 | 36 | 2 | Valproate |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806557

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE STA BIL IZE R | ACT UAL TRT D/M OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0030018 | | 2 | 021 | 021 | QTP / VAL | Final visit | 29AUG2006 | 223 |
| D1447C00127/E0031003 | | 1 | 011 | 011 | QTP /// LI | At randomization | 10SEP2004 | 201 |
| D1447C00127/E0031003 | | 1 | 011 | 011 | QTP /// LI | Baseline | 10SEP2004 | 207 |
| D1447C00127/E0031003 | | 1 | 011 | 011 | QTP /// LI | Week 12 | 09DEC2004 | 207 |
| D1447C00127/E0031003 | | 1 | 011 | 011 | QTP /// LI | Week 28 | 24MAR2005 | 211 |
| D1447C00127/E0031003 | | 1 | 011 | 011 | QTP /// LI | Week 40 | 17JUN2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806558

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031003 | RD | 0 | 192 | A | 1 | 2005-09-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031003 | RD | 0 | 208 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031003 | RD | 0 | 224 | A | 1 | 2006-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031003 | RD | 0 | 224 | A | 1 | 2006-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031006 | RD | 0 | 85 | A | 1 | 2004-11-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1693

CONFIDENTIAL
AZSER12806559

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 09SEP2005 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 03JAN2006 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 28APR2006 | 0 | 26MAR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 28APR2006 | 0 | 01APR2004 | 10SEP2004 | 11SEP2004 | 27APR2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10NOV2004 | 0 | 01APR2004 | 09NOV2004 | 10NOV2004 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10NOV2004 | 0 | | 09NOV2004 | 10NOV2004 | 09JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1694

CONFIDENTIAL
AZSER12806560

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 431 | 219 | 5 | 1 | 219 |  | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 96 | 221 | 8 | 1 | 221 |  | 001 | 001 | 31 |
| 21SEP2004 | 25MAR2004 | 18MAR2004 | 10SEP2004 | 596 | 221 | 0 | 1 | 299 | 0 | 001 | 001 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 1 | 201.5 |  |  | 201.5 |  | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.lst  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806561

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1017 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4063 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4063 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806562

Page 821 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL SAFETY SUBJECT | PROTOCOL SAFETY SUBJECT | OL SAFETY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Subject Lost to Follow-up | 17AUG2006 | Y | Y | Y | Y | Y | | 35 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y | Y | Y | Y | Y | | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y | Y | Y | Y | Y | | 63 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806563

Page 822 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD | D/M STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0031003 | 1 | 011 | | | QTP / LI | Week 52 | 09SEP2005 | 217 |
| D1447C00127/E0031003 | 1 | 011 | | | QTP /// LI | Week 68 | 03JAN2006 | 219 |
| D1447C00127/E0031003 | 1 | 011 | | | QTP / LI | Week 84 | 28APR2006 | 221 |
| D1447C00127/E0031003 | 2 | 011 | | | QTP / LI | Final visit | 28APR2006 | 221 |
| D1447C00127/E0031006 | 2 | 022 | | | PLA / VAL | At randomization | 10NOV2004 | 201 |
| D1447C00127/E0031006 | 2 | 022 | | | PLA / VAL | Baseline | 10NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806564

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SED STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031006 | 0 | RD | 119 | A | 1 | 2005-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031006 | 0 | RD | 147 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031006 | 0 | RD | 169 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031006 | 0 | RD | 192 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031006 | 0 | RD | 241 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031006 | 0 | RD | 241 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1699

CONFIDENTIAL
AZSER12806565

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJG | 01FEB2005 | 0 | 01APR2004 | 09NOV2004 | 10NOV2004 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 2MAY2005 | 0 | 01APR2004 | 09NOV2004 | 10NOV2004 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 16AUG2005 | 0 | 01APR2004 | 09NOV2004 | 10NOV2004 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | HAH | 08NOV2005 | 0 | 01APR2004 | 09NOV2004 | 10NOV2004 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 09JAN2006 | 0 | 01APR2004 | 09NOV2004 | 10NOV2004 | 09JAN2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 09JAN2006 | 0 |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1700

CONFIDENTIAL
AZSER12806566

Page 825 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 84  | 207 | 0  | 1 | 207 | 0 | 002 | 002 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 166 | 211 | 0  | 1 | 211 | 0 | 002 | 002 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 280 | 214 | 0  | 1 | 214 | 0 | 002 | 002 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 364 | 217 | 0  | 1 | 217 | 0 | 002 | 002 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 426 | 223 | 50 | 1 | 219 | 0 | 002 | 002 | 31 |
| 18NOV2004 | 01APR2004 | 25MAR2004 | 10NOV2004 | 426 | 223 | 50 | 1 | 299 | 0 | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

1701

CONFIDENTIAL
AZSER12806567



CONFIDENTIAL
AZSER12806568

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PRO FOU COLS AFE T S U B J E C T | T I N E N T I O PER PRO FOU COLS AFE T S U B J E C T | O R D S A F E T S U B J E C T | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y Y | Y Y | Y | | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y Y | Y Y | Y | | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y Y | Y Y | Y | | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y Y | Y Y | Y | | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 09JAN2006 | Y Y | Y Y | Y | | 63 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 05JAN2006 | Y Y | Y Y | Y | | 63 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1703

CONFIDENTIAL
AZSER12806569

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0031006 | 2 | 022 | PLA / VAL | Week 12 | 01FEB2005 | 207 |
| D1447C00127/E0031006 | 2 | 022 | PLA / VAL | Week 28 | 2MAY2005 | 211 |
| D1447C00127/E0031006 | 2 | 022 | PLA / VAL | Week 40 | 16AUG2005 | 214 |
| D1447C00127/E0031006 | 2 | 022 | PLA / VAL | Week 52 | 08NOV2005 | 217 |
| D1447C00127/E0031006 | 2 | 022 | PLA / VAL | Week 68 | 09JAN2006 | 223 |
| D1447C00127/E0031006 | 2 | 022 | PLA / VAL | Final visit | 09JAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1704

CONFIDENTIAL
AZSER12806570

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ DYP ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031011 | 0 | RD | 85 | A | 1 | 2004-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031011 | 0 | RD | 85 | A | 1 | 2004-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031011 | 0 | RD | 241 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031011 | 0 | RD | 241 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031017 | 0 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1705

CONFIDENTIAL
AZSER12806571

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJG | 11OCT2004 | 0 | 12MAY2004 | 10OCT2004 | 11OCT2004 | 07DEC2004 |
| 0 | 0 | 0 | 0 | 0 | SJG | 11OCT2004 | 0 | 12MAY2004 | 10OCT2004 | 11OCT2004 | 07DEC2004 |
| 0 | 0 | 1 | 0 | 0 | SJG | 08DEC2004 | 1 | 12MAY2004 | 10OCT2004 | 11OCT2004 | 07DEC2004 |
| 0 | 0 | 1 | 1 | 0 | SJG | 08DEC2004 | 1 | 12MAY2004 | 10OCT2004 | 11OCT2004 | 07DEC2004 |
| 0 | 0 | 0 | 0 | 0 | SJG | 29NOV2004 | 0 | 04JUN2004 | 28NOV2004 | 29NOV2004 | 21JAN2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 29NOV2004 | 0 | 04JUN2004 | 28NOV2004 | 29NOV2004 | 21JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1706

CONFIDENTIAL
AZSER12806572

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19OCT2004 | 12MAY2004 | 29APR2004 | 11OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 19OCT2004 | 12MAY2004 | 29APR2004 | 11OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 19OCT2004 | 12MAY2004 | 29APR2004 | 11OCT2004 | 59 | 223 | 25 | 1 | 207 | 1 | 002 | 002 | 31 |
| 19OCT2004 | 12MAY2004 | 29APR2004 | 11OCT2004 | 59 | 223 | 25 | 1 | 299 | 1 | 002 | 002 | 31 |
| 13DEC2004 | 03DEC2004 | 27MAY2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 13DEC2004 | 03JUN2004 | 27MAY2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806573

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4036 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4036 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4036 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4036 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1063 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1063 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806574

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPRO-TOCOLS-AFE-SUB-E-CT | INTENTTO-TREAT-S-AFE-SUB-E-CT | OLS-AFE-SUB-E-CT | ORDS-AFE-SUB-E-CT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | Y | Y | Y | | 33 | 3 | Valproate |
| Subject Lost to Follow-up | 21JAN2005 | N | Y | Y | Y | 0 | 46 | 3 | Lithium |
| Subject Lost to Follow-up | 21JAN2005 | N | Y | Y | Y | 0 | 46 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806575

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZE STRATA BILIZER | ACTUAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0031011 | 2 | 022 | 022 | PLA / VAL | At randomization | 11OCT2004 | 201 |
| D1447C00127/E0031011 | 2 | 022 | 022 | PLA / VAL | Baseline | 11OCT2004 | 201 |
| D1447C00127/E0031011 | 2 | 022 | 022 | PLA / VAL | Week 12 | 08DEC2004 | 223 |
| D1447C00127/E0031011 | 2 | 022 | 022 | PLA / VAL | Final visit | 08DEC2004 | 223 |
| D1447C00127/E0031017 | 1 | 012 | 012 | PLA / LI | At randomization | 29NOV2004 | 201 |
| D1447C00127/E0031017 | 1 | 012 | 012 | PLA / LI | Baseline | 29NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806576

Page 835 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | STUDY PART CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031023 | RD | 0 | A | 85 | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031023 | RD | 0 | A | 85 | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031023 | RD | 0 | A | 119 | 1 | 2004-12-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031023 | RD | 0 | A | 241 | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031023 | RD | 0 | A | 241 | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031026 | RD | 0 | A | 85 | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1711

CONFIDENTIAL
AZSER12806577

Page 836 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJG | 15SEP2004 | 0 | 24JUN2004 | 14SEP2004 | 15SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 15SEP2004 | 0 | 24JUN2004 | 14SEP2004 | 15SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 14DEC2004 | 0 | 24JUN2004 | 14SEP2004 | 15SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10FEB2005 | 0 | 24JUN2004 | 14SEP2004 | 15SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10FEB2005 | 0 | 24JUN2004 | 14SEP2004 | 15SEP2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 16NOV2004 | 0 | 29JUN2004 | 15NOV2004 | 16NOV2004 | 30NOV2004 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1712

CONFIDENTIAL
AZSER12806578

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21SEP2004 | 23JUN2004 | 14JUN2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 21SEP2004 | 23JUN2004 | 14JUN2004 | 15SEP2004 | 1 | 207 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 21SEP2004 | 23JUN2004 | 14JUN2004 | 15SEP2004 | 91 | 207 | 7 | 1 | 207 | 0 | 002 | 002 | 31 |
| 21SEP2004 | 23JUN2004 | 14JUN2004 | 15SEP2004 | 149 | 223 | 47 | 1 | 211 | | 002 | 002 | 31 |
| 21SEP2004 | 23JUN2004 | 14JUN2004 | 15SEP2004 | 149 | 223 | 47 | 1 | 299 | 0 | 002 | 002 | 31 |
| 30NOV2004 | 28JUN2004 | 21JUN2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1713

CONFIDENTIAL
AZSER12806579

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1019 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1019 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1019 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1019 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1019 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |
| 1054 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1714

CONFIDENTIAL
AZSER12806580

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERIOD TREAT SUBJECT | TOTAL SAFETY SUBJECT | TOTAL SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | 10FEB2005 | | 68 | 4 | Lithium |
| Other | Y | Y | Y | 10FEB2005 | | 68 | 4 | Lithium |
| Other | Y | Y | Y | 10FEB2005 | | 68 | 4 | Lithium |
| Other | Y | Y | Y | 10FEB2005 | | 68 | 4 | Lithium |
| Other | Y | Y | Y | 10FEB2005 | | 68 | 4 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 17JAN2005 | | 37 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806581

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOD/OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0031023 | 1 | 012 | 012 | PLA / LI | At randomization | 1SEP2004 | 201 |
| D1447C00127/E0031023 | 1 | 012 | 012 | PLA / LI | Baseline | 1SEP2004 | 201 |
| D1447C00127/E0031023 | 1 | 012 | 012 | PLA / LI | Week 12 | 14DEC2004 | 207 |
| D1447C00127/E0031023 | 1 | 012 | 012 | PLA / LI | Week 28 | 10FEB2005 | 223 |
| D1447C00127/E0031023 | 1 | 012 | 012 | PLA / LI | Final visit | 10FEB2005 | 223 |
| D1447C00127/E0031026 | 1 | 011 | 011 | QTP / LI | At randomization | 16NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806582

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031026 | RD | 0 | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031029 | RD | 0 | 85 | A | 1 | 2004-12-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031029 | RD | 0 | 85 | A | 1 | 2004-12-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031029 | RD | 0 | 119 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031029 | RD | 0 | 147 | A | 1 | 2005-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031029 | RD | 0 | 169 | A | 1 | 2005-09-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806583

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJG | 16NOV2004 | 0 | 29JUN2004 | 15NOV2004 | 16NOV2004 | 30NOV2004 |
| 0 | 0 | 0 | 0 | 0 | SJG | 02DEC2004 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 02DEC2004 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 22FEB2005 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 22JUN2005 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 07SEP2005 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1718

CONFIDENTIAL
AZSER12806584

Page 843 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30NOV2004 | 28JUN2004 | 21JUN2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 31 |
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 83 | 207 | 7 | 1 | 207 | 0 | 002 | 002 | 31 |
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 203 | 211 | | 1 | 211 | | 002 | 002 | 31 |
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 280 | 214 | 0 | 1 | 214 | 0 | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1719

CONFIDENTIAL
AZSER12806585

Listing 12.2.10-5    Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=YES N=NO) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1054 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 4 | N | Yes |
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 4 | N | Yes |
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806586

Listing 12.2.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERP PERIPHORO BEHAVOUR SUBJECT EXCLUDE | PRIORO OCCULOS SUBJECT EXCLUDE | ORDSAFETY SUBJECT EXCLUDE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 17JAN2005 | Y | Y | Y | | 37 | 2 | Lithium |
| Adverse Event | 27FEB2006 | Y | Y | Y | | 36 | 2 | Valproate |
| Adverse Event | 27FEB2006 | Y | Y | Y | | 36 | 2 | Valproate |
| Adverse Event | 27FEB2006 | Y | Y | Y | | 36 | 2 | Valproate |
| Adverse Event | 27FEB2006 | Y | Y | Y | | 36 | 2 | Valproate |
| Adverse Event | 27FEB2006 | Y | Y | Y | | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1721

CONFIDENTIAL
AZSER12806587

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O
P
E
N
-
L
A
B
E
L
/
M
O
O
D
S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0031026 | 1 | 011 | QTP / LI | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0031029 | 1 | 022 | PLA / VAL | At randomization | 02DEC2004 | 201 |
| D1447C00127/E0031029 | 2 | 022 | PLA / VAL | Baseline | 02DEC2004 | 204 |
| D1447C00127/E0031029 | 2 | 022 | PLA / VAL | Week 12 | 22FEB2005 | 207 |
| D1447C00127/E0031029 | 2 | 022 | PLA / VAL | Week 28 | 22JUN2005 | 211 |
| D1447C00127/E0031029 | 2 | 022 | PLA / VAL | Week 40 | 07SEP2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1722

CONFIDENTIAL
AZSER12806588

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0031029 | RD | 0 | 192 | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0031029 | RD | 0 | 192 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0031031 | RD | 0 | 85 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0031031 | RD | 0 | 85 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0031031 | RD | 0 | 119 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0031031 | RD | 0 | 241 | A | 1 | 2005-07-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806589

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 28NOV2005 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 28NOV2005 | 0 | 07JUL2004 | 01DEC2004 | 02DEC2004 | 27FEB2006 |
| 0 | 0 | 0 | 0 | 0 | SJG | 16MAR2005 | 0 | 08JUL2004 | 15MAR2005 | 16MAR2005 | 05JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 16MAR2005 | 0 | 08JUL2004 | 15MAR2005 | 16MAR2005 | 05JUL2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 08JUN2005 | 0 | 08JUL2004 | 15MAR2005 | 16MAR2005 | 05JUL2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 06JUL2005 | 0 | 08JUL2004 | 15MAR2005 | 16MAR2005 | 05JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806590

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 362 | 217 | 2 | 1 | 217 | 0 | 002 | 002 | 31 |
| 12DEC2004 | 06JUL2004 | 28JUN2004 | 02DEC2004 | 362 | 217 | 2 | 1 | 299 | | 002 | 002 | 31 |
| 07JUL2005 | 07JUL2004 | 29JUN2004 | 16MAR2005 | 1 | 201 | 1 | 1 | 201 | | 002 | 002 | 31 |
| 30MAR2005 | 07JUL2004 | 29JUN2004 | 16MAR2005 | 1 | 201 | 1 | 1 | 201.5 | | 002 | 002 | 31 |
| 30MAR2005 | 07JUL2004 | 29JUN2004 | 16MAR2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 31 |
| 30MAR2005 | 07JUL2004 | 29JUN2004 | 16MAR2005 | 113 | 223 | 29 | 0 | 207 | 0 | 002 | 002 | 31 |

Item Scores:   1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806591

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | APPROPRIATELY ≤ 4 EPISODES IN PAST YEAR (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4083 | Female | Other | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1118 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1118 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1118 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1118 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806592

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT TO TREAT SUBJECT | PER PROTOCOL SUBJECT | OL SAFETY SUBJECT | R SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 27FEB2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Adverse Event | 27FEB2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUL2005 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JUL2005 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JUL2005 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 06JUL2005 | Y | Y | Y | Y | | 49 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806593

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0031029 | 2 | 022 | PLA / VAL | Week 52 | 28NOV2005 | 217 |
| D1447C00127/E0031029 | 2 | 022 | PLA / VAL | Final visit | 28NOV2005 | 217 |
| D1447C00127/E0031031 | 1 | 012 | PLA / LI | At randomization | 16MAR2005 | 201 |
| D1447C00127/E0031031 | 1 | 012 | PLA / LI | Baseline | 16MAR2005 | 201 |
| D1447C00127/E0031031 | 1 | 012 | PLA / LI | Week 12 | 08JUN2005 | 207 |
| D1447C00127/E0031031 | 1 | 012 | PLA / LI | Week 12 | 06JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806594

Page 853 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY APRA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031031 | 0 | RD | 241 | A | 1 | 2005-07-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031035 | 0 | RD | 85  | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031035 | 0 | RD | 85  | A | 1 | 2005-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031035 | 0 | RD | 119 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031035 | 0 | RD | 241 | A | 1 | 2005-05-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031035 | 0 | RD | 241 | A | 1 | 2005-07-15 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1729

CONFIDENTIAL
AZSER12806595

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 06JUL2005 | 0 | 08JUL2004 | 15MAR2005 | 16MAR2005 | 05JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10FEB2005 | 0 | 04AUG2004 | 09FEB2005 | 10FEB2005 | 10JUL2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 10FEB2005 | 0 | 04AUG2004 | 09FEB2005 | 10FEB2005 | 10JUL2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 03MAY2005 | 0 | 04AUG2004 | 09FEB2005 | 10FEB2005 | 10JUL2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 15JUL2005 | 0 | 04AUG2004 | 09FEB2005 | 10FEB2005 | 10JUL2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 15JUL2005 | 0 | 04AUG2004 | 09FEB2005 | 10FEB2005 | 10JUL2005 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806596

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN ? | ACT UAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30MAR2005 | 07JUL2004 | 29JUN2004 | 16MAR2005 | 113 | 223 | 29 | 1 | 299 | | | | 31 |
| 24FEB2005 | 03AUG2004 | 03AUG2004 | 10FEB2005 | 1 | 201 | 1 | 1 | 201 | 0 | 002 | 002 | 31 |
| 24FEB2005 | 03AUG2004 | 26JUL2004 | 10FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 31 |
| 24FEB2005 | 03AUG2004 | 26JUL2004 | 10FEB2005 | 83 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 31 |
| 24FEB2005 | 03AUG2004 | 26JUL2004 | 10FEB2005 | 156 | 223 | 40 | 1 | 211 | 0 | 001 | 001 | 31 |
| 24FEB2005 | 03AUG2004 | 26JUL2004 | 10FEB2005 | 156 | 223 | 40 | 1 | 299 | 0 | 001 | 001 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806597

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | | BIPOLAR DIAGNOSIS | | | | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | | Bipolar I | Most Recent | Episode Depressed | | 2 Y | Yes |
| 4150 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | | Bipolar I | Most Recent | Episode Mixed | | 3 Y | Yes |
| 4150 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | | Bipolar I | Most Recent | Episode Mixed | | 3 Y | Yes |
| 4150 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | | Bipolar I | Most Recent | Episode Mixed | | 3 Y | Yes |
| 4150 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | | Bipolar I | Most Recent | Episode Mixed | | 3 Y | Yes |
| 4150 | Male | Caucasian | Bipolar I | Most Recent | Episode Mixed | | Bipolar I | Most Recent | Episode Mixed | | 3 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1732

CONFIDENTIAL
AZSER12806598

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | PER PROTOCOL EFFICACY SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 06JUL2005 | Y | Y | Y | | 49 | 3 | Lithium |
| Subject not Willing to Continue Study | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |
| Subject not Willing to Continue Study | 15JUL2005 | Y | Y | Y | | 43 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806599

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0031031 | 1 | 012 | 012 | PLA / LI | Final visit | 06JUL2005 | 223 |
| D1447C00127/E0031035 | 2 | 021 | 021 | QTP / VAL | At randomization | 10FEB2005 | 201 |
| D1447C00127/E0031035 | 2 | 021 | 021 | QTP / VAL | Baseline | 10FEB2005 | 201 |
| D1447C00127/E0031035 | 2 | 021 | 021 | QTP / VAL | Week 12 | 03MAY2005 | 207 |
| D1447C00127/E0031035 | 2 | 021 | 021 | QTP / VAL | Week 28 | 15JUL2005 | 223 |
| D1447C00127/E0031035 | 2 | 021 | 021 | QTP / VAL | Final visit | 15JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806600

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE DECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031036 | 0 | RD | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031036 | 0 | RD | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031036 | 0 | RD | 19 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031036 | 0 | RD | 241 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031036 | 0 | RD | 241 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031047 | 3 | RD | 85 | A | 1 | 2005-04-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1735

CONFIDENTIAL
AZSER12806601

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SJG | 31JAN2005 | 0 | 10AUG2004 | 30JAN2005 | 31JAN2005 | 30MAY2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 31JAN2005 | 0 | 10AUG2004 | 30JAN2005 | 31JAN2005 | 30MAY2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 25APR2005 | 0 | 10AUG2004 | 30JAN2005 | 31JAN2005 | 30MAY2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 31MAY2005 | 0 | 10AUG2004 | 30JAN2005 | 31JAN2005 | 30MAY2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 31MAY2005 | 0 | 10AUG2004 | 30JAN2005 | 31JAN2005 | 30MAY2005 |
| 0 | 0 | 3 | 3 | 0 | DGK | 11APR2005 | 3 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
             6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
      SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  4=EXTREME,  9=NOT RATABLE.
  GLABELLAR TAP:  0=0-5 BLINKS,  1=6-10 BLINKS,  2=11-15 BLINKS,  3=16-20 BLINKS,  4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806602

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | RAN ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 09AUG2004 | 02AUG2004 | 31JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 10FEB2005 | 09AUG2004 | 02AUG2004 | 31JAN2005 | 1 | 207 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 10FEB2005 | 09AUG2004 | 02AUG2004 | 31JAN2005 | 85 | 207 | | 1 | 207 | 0 | 002 | 002 | 31 |
| 10FEB2005 | 09AUG2004 | 02AUG2004 | 31JAN2005 | 121 | 223 | 37 | 0 | 207 | | 002 | 002 | 31 |
| 10FEB2005 | 09AUG2004 | 02AUG2004 | 31JAN2005 | 121 | 223 | 37 | 1 | 299 | 0 | 002 | 002 | 31 |
| 25APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1737

CONFIDENTIAL
AZSER12806603

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER (Y=4 EPISODES IN PAST YR) | PREMATURELY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 1091 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1091 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1091 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1091 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4193 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1738

CONFIDENTIAL
AZSER12806604

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHLOUCOLSAFE SUBJECT | PHLOUCOLSAFE SUBJECT ORD | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 31MAY2005 | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 31MAY2005 | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 31MAY2005 | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 31MAY2005 | Y | Y | | 39 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 31MAY2005 | Y | Y | | 39 | 2 | Lithium |
| Eligibility Criteria not Fulfilled | 25APR2005 | N | Y | 0 | 39 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1739

CONFIDENTIAL
AZSER12806605

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0031036 | 1 | 012 | 012 | PLA / LI | At randomization | 3LJAN2005 | 201 |
| D1447C00127/E0031036 | 1 | 012 | 012 | PLA / LI | Baseline | 3LJAN2005 | 201 |
| D1447C00127/E0031036 | 1 | 012 | 012 | PLA / LI | Week 12 | 25APR2005 | 207 |
| D1447C00127/E0031036 | 1 | 012 | 012 | PLA / LI | Week 12 | 31MAY2005 | 223 |
| D1447C00127/E0031036 | 1 | 012 | 012 | PLA / LI | Final visit | 31MAY2005 | 223 |
| D1447C00127/E0031047 | 2 | 021 | 021 | QTP / VAL | At randomization | 11APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806606

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031047 | 3 | RD | 85 | A | 1 | 2005-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031047 | 3 | RD | 241 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031047 | 3 | RD | 241 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031048 | 0 | RD | 85 | A | 1 | 2005-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031048 | 0 | RD | 241 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806607