Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 3 | 0 | 0 | DGK | 11APR2005 | 3 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |
| 0 | 0 | 1 | 0 | 0 | DGK | 25APR2005 | 1 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |
| 0 | 0 | 1 | 0 | 0 | DGK | 25APR2005 | 1 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | SJG | 11APR2005 | 0 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 25APR2005 | 0 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1742

CONFIDENTIAL
AZSER12806608

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 31 |
| 25APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 15 | 223 | 69 | 1 | 207 | -2 | 001 | 001 | 31 |
| 25APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 15 | 223 | 69 | 1 | 299 | -2 | 001 | 001 | 31 |
| 23APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 23APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 23APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 15 | 223 | 69 | 1 | 207 | 0 | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806609



CONFIDENTIAL
AZSER12806610

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Eligibility Criteria not Fulfilled | 25APR2005 | N | Y | Y | 0 | 39 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 25APR2005 | N | Y | Y | 0 | 39 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 25APR2005 | N | Y | Y | 0 | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25APR2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25APR2005 | N | Y | Y | 0 | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25APR2005 | N | Y | Y | 0 | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1745

CONFIDENTIAL
AZSER12806611

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRTMOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0031047 | 2 | 021 021 | QTP / VAL | Baseline | 1APR2005 | 201 |
| D1447C00127/E0031047 | 2 | 021 021 | QTP / VAL | Week 12 | 2MAR2005 | 223 |
| D1447C00127/E0031047 | 2 | 021 021 | QTP / VAL | Final Visit | 25APR2005 | 223 |
| D1447C00127/E0031048 | 2 | 022 022 | PLA / VAL | At randomization | 11APR2005 | 201 |
| D1447C00127/E0031048 | 2 | 022 022 | PLA / VAL | Baseline | 11APR2005 | 201 |
| D1447C00127/E0031048 | 2 | 022 022 | PLA / VAL | Week 12 | 25APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1746

CONFIDENTIAL
AZSER12806612

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031048 | 0 | RD | 241 | A | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031052 | 0 | RD | 85 | A | 1 | 205-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031052 | 0 | RD | 85 | A | 1 | 2005-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031052 | 0 | RD | 119 | A | 1 | 2006-03-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031052 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031052 | 0 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806613

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 25APR2005 | 0 | 25OCT2004 | 10APR2005 | 11APR2005 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 3NOV2005 | 0 | 20MAY2005 | 29MAY2005 | 30NOV2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 30NOV2005 | 0 | 20MAY2005 | 29NOV2005 | 30NOV2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 17MAR2006 | 0 | 20MAY2005 | 29NOV2005 | 30NOV2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 29AUG2006 | 0 | 20MAY2005 | 29NOV2005 | 30NOV2005 | 28AUG2006 |
| | | | | | DGK | 29AUG2006 | | 20MAY2005 | 29NOV2005 | 30NOV2005 | 28AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806614

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23APR2005 | 25OCT2004 | 18OCT2004 | 11APR2005 | 15 | 223 | 69 | 1 | 299 | 0 | 002 | 002 | 31 |
| 08DEC2005 | 19MAY2005 | 12MAY2005 | 30NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 08DEC2005 | 19MAY2005 | 12MAY2005 | 30NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 08DEC2005 | 19MAY2005 | 12MAY2005 | 30NOV2005 | 108 | 207 | 24 | 1 | 207 | 0 | 002 | 002 | 31 |
| 08DEC2005 | 19MAY2005 | 12MAY2005 | 30NOV2005 | 273 | 223 | 7 | 1 | 214 | | 002 | 002 | 31 |
| 08DEC2005 | 19MAY2005 | 12MAY2005 | 30NOV2005 | 273 | 223 | 7 | 1 | 299 | 0 | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806615

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4194 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1237 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1237 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1237 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1237 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1237 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806616

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERMANENT DISCONTINUATION OF BUPROPION SUBJECT | COOLED SAFETY SUBJECT | OVERALL SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | N | Y | Y | 25APR2005 | 0 | 48 | 3 | Valproate |
| Other | N | Y | Y | 25AUG2006 | | 24 | 2 | Lithium |
| Other | Y | Y | Y | 29AUG2006 | | 24 | 2 | Lithium |
| Other | Y | Y | Y | 29AUG2006 | | 24 | 2 | Lithium |
| Other | Y | Y | Y | 29AUG2006 | | 24 | 2 | Lithium |
| Other | Y | Y | Y | 29AUG2006 | | 24 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1751

CONFIDENTIAL
AZSER12806617

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0031048 | 2 | 022 | 022 | PLA / VAL | Final visit | 25APR2005 | 223 |
| D1447C00127/E0031052 | 1 | 012 | 012 | PLA / LI | At randomization | 30NOV2005 | 201 |
| D1447C00127/E0031052 | 1 | 012 | 012 | PLA / LI | Baseline | 30NOV2005 | 201 |
| D1447C00127/E0031052 | 1 | 012 | 012 | PLA / LI | Week 12 | 17MAR2006 | 207 |
| D1447C00127/E0031052 | 1 | 012 | 012 | PLA / LI | Week 40 | 29AUG2006 | 223 |
| D1447C00127/E0031052 | 1 | 012 | 012 | PLA / LI | Final visit | 29AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1752

CONFIDENTIAL
AZSER12806618

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031058 | 0 | RD | 85 | A | 1 | 2005-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031058 | 0 | RD | 85 | A | 1 | 2005-12-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031060 | 0 | RD | 85 | A | 1 | 2005-12-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031060 | 0 | RD | 119 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031060 | 0 | RD | 147 | A | 1 | 2006-07-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1753

CONFIDENTIAL
AZSER12806619

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 01DEC2005 | 0 | 14JUL2005 | 30NOV2005 | 01DEC2005 | 11DEC2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 01DEC2005 | 0 | 14JUL2005 | 30NOV2005 | 01DEC2005 | 11DEC2005 |
| 0 | 0 | 0 | 0 | 0 | DGK | 05DEC2005 | 0 | 20JUL2005 | 04DEC2005 | 05DEC2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 05DEC2005 | 0 | 20JUL2005 | 04DEC2005 | 05DEC2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 01MAR2006 | 0 | 20JUL2005 | 04DEC2005 | 05DEC2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 07JUL2006 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1754

CONFIDENTIAL
AZSER12806620

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11DEC2005 | 14JUL2005 | 07JUL2005 | 01DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 31 |
| 11DEC2005 | 14JUL2005 | 07JUL2005 | 01DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 31 |
| 19DEC2005 | 19JUL2005 | 12JUL2005 | 05DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 19DEC2005 | 19JUL2005 | 12JUL2005 | 05DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 31 |
| 19DEC2005 | 19JUL2005 | 12JUL2005 | 05DEC2005 | 87 | 207 | 3 | 1 | 207 | 0 | 002 | 002 | 31 |
| 19DEC2005 | 19JUL2005 | 12JUL2005 | 05DEC2005 | 215 | 211 | 19 | 1 | 211 | 0 | 002 | 002 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1755

CONFIDENTIAL
AZSER12806621

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4310 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4310 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4312 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4312 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4312 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1756

CONFIDENTIAL
AZSER12806622

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PREMATURE PROTOCOL SUBJECT | OTHER LOSS AE SUBJECT | ORDER OTHER LOSS AE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 23DEC2005 | N | Y | Y | 0 | 41 | 3 | Valproate |
| Subject not Willing to Continue Study | 23DEC2005 | N | Y | Y | 0 | 41 | 3 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806623

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0031058 | 2 | 021 | QTP / VAL | At randomization | 01DEC2005 | 201 |
| D1447C00127/E0031058 | 2 | 021 | QTP / VAL | Baseline | 01DEC2005 | 201 |
| D1447C00127/E0031060 | 2 | 022 | PLA / VAL | At randomization | 05DEC2005 | 201 |
| D1447C00127/E0031060 | 2 | 022 | PLA / VAL | Baseline | 05DEC2005 | 207 |
| D1447C00127/E0031060 | 2 | 022 | PLA / VAL | Week 12 | 01MAR2006 | 207 |
| D1447C00127/E0031060 | 2 | 022 | PLA / VAL | Week 28 | 07JUL2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806624

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031060 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031060 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031066 | 0 | RD | 85 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031066 | 0 | RD | 85 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031066 | 0 | RD | 241 | A | 1 | 2006-02-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031066 | 0 | RD | 241 | A | 1 | 2006-02-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1759

CONFIDENTIAL
AZSER12806625

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 17AUG2006 | 0 | 20JUL2005 | 04DEC2005 | 05DEC2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 17AUG2006 | 0 | 20JUL2005 | 04DEC2005 | 05DEC2005 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 19DEC2005 | 0 | 02AUG2005 | 18DEC2005 | 19DEC2005 | 05FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 19DEC2005 | 0 | 02AUG2005 | 18DEC2005 | 19DEC2005 | 05FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 06FEB2006 | 0 | 02AUG2005 | 18DEC2005 | 19DEC2005 | 05FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 06FEB2006 | 0 | 02AUG2005 | 18DEC2005 | 19DEC2005 | 05FEB2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1760

CONFIDENTIAL
AZSER12806626

Page 885 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19DEC2005 | 19JUL2005 | 12JUL2005 | 05DEC2005 | 256 | 223 | 24 | 1 | 214 |   | 002 | 002 | 31 |
| 19DEC2005 | 19JUL2005 | 12JUL2005 | 05DEC2005 | 256 | 223 | 24 | 1 | 299 | 0 | 002 | 002 | 31 |
| 02JAN2006 | 01AUG2005 | 25JUL2005 | 19DEC2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 31 |
| 02JAN2006 | 01AUG2005 | 25JUL2005 | 19DEC2005 | 1 | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 31 |
| 02JAN2006 | 01AUG2005 | 25JUL2005 | 19DEC2005 | 50 | 223 | 34 | 1 | 207 | 0 | 001 | 001 | 31 |
| 02JAN2006 | 01AUG2005 | 25JUL2005 | 19DEC2005 | 50 | 223 | 34 | 1 | 299 | 0 | 001 | 001 | 31 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1761

CONFIDENTIAL
AZSER12806627



Page 886 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4312 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4312 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4313 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4313 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4313 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1762

CONFIDENTIAL
AZSER12806628

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO...SUBJECT | ...SUBJECT | ...SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Other | 17AUG2006 | Y | Y | Y | | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06FEB2006 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06FEB2006 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06FEB2006 | Y | Y | Y | | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06FEB2006 | Y | Y | Y | | 26 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1763

CONFIDENTIAL
AZSER12806629

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0031060 | 2 | 022 | 022 | PLA / VAL | Week 40 | 17AUG2006 | 223 |
| D1447C00127/E0031066 | 2 | 022 | 022 | PLA / VAL | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0031066 | 2 | 021 | 021 | QTP / VAL | At randomization | 19DEC2005 | 201 |
| D1447C00127/E0031066 | 2 | 021 | 021 | QTP / VAL | Baseline | 19DEC2005 | 201 |
| D1447C00127/E0031066 | 2 | 021 | 021 | QTP / VAL | Week 12 | 06FEB2006 | 223 |
| D1447C00127/E0031066 | 2 | 021 | 021 | QTP / VAL | Final visit | 06FEB2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1764

CONFIDENTIAL
AZSER12806630

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0031067 | 0 | RD | 85 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031067 | 0 | RD | 85 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031067 | 0 | RD | 119 | A | 1 | 2006-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031067 | 0 | RD | 147 | A | 1 | 2006-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031067 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0031067 | 0 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1765

CONFIDENTIAL
AZSER12806631

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DGK | 06JAN2006 | 0 | 13SEP2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 06JAN2006 | 0 | 13SEP2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 30MAR2006 | 0 | 13SEP2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 20JUL2006 | 0 | 13SEP2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 21AUG2006 | 0 | 13SEP2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | DGK | 21AUG2006 | 0 | 13SEP2005 | 05JAN2006 | 06JAN2006 | 20AUG2006 |

```
           Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                        6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
           GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806632

Page 891 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JAN2006 | 07SEP2005 | 07SEP2005 | 06JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 31 |
| 16JAN2006 | 07SEP2005 | 07SEP2005 | 06JAN2006 | 1 | 205 | 0 | 1 | 205 | 0 | 002 | 002 | 31 |
| 16JAN2006 | 07SEP2005 | 07SEP2005 | 06JAN2006 | 84 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 31 |
| 16JAN2006 | 07SEP2005 | 07SEP2005 | 06JAN2006 | 196 | 211 | 0 | 1 | 211 | 0 | 002 | 002 | 31 |
| 16JAN2006 | 07SEP2005 | 07SEP2005 | 06JAN2006 | 228 | 223 | 32 | 0 | 211 | 0 | 002 | 002 | 31 |
| 16JAN2006 | 07SEP2005 | 07SEP2005 | 06JAN2006 | 228 | 223 | 32 | 1 | 299 | | 002 | 002 | 31 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1767

CONFIDENTIAL
AZSER12806633

Page 892 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | APPROPRIATELY DRY OF CLOTHES OR EPISODE PRESENT IN PAST 7 DAYS |
|---|---|---|---|---|---|---|
| 1256 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1256 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1256 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1256 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1256 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1256 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1768

CONFIDENTIAL
AZSER12806634

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERIPROEOCUOLSDBECE | ORDOLSAFEFISDBECE | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | Y | Y | 21AUG2006 | | 39 | 2 | Lithium |
| Other | Y | Y | 21AUG2006 | | 39 | 2 | Lithium |
| Other | Y | Y | 21AUG2006 | | 39 | 2 | Lithium |
| Other | Y | Y | 21AUG2006 | | 39 | 2 | Lithium |
| Other | Y | Y | 21AUG2006 | | 39 | 2 | Lithium |
| Other | Y | Y | 21AUG2006 | | 39 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806635

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E00311067 | 1 | 012 | 012 | PLA / LI | At randomization | 06JAN2006 | 201 |
| D1447C00127/E00311067 | 1 | 012 | 012 | PLA / LI | Baseline | 06JAN2006 | 201 |
| D1447C00127/E00311067 | 1 | 012 | 012 | PLA / LI | Week 12 | 30MAR2006 | 207 |
| D1447C00127/E00311067 | 1 | 012 | 012 | PLA / LI | Week 28 | 20JUL2006 | 211 |
| D1447C00127/E00311067 | 1 | 012 | 012 | PLA / LI | Week 28 | 21AUG2006 | 223 |
| D1447C00127/E00311067 | 1 | 012 | 012 | PLA / LI | Final visit | 21AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806636

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SAS STUDY PARAM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033002 | 0 | RD | 85 | A | 1 | 2004-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033002 | 0 | RD | 85 | A | 1 | 2004-08-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033002 | 0 | RD | 241 | A | 1 | 2004-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033002 | 0 | RD | 241 | A | 1 | 2004-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033003 | 0 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033003 | 0 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806637

Page 896 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | KP | 04AUG2004 | 0 | 19APR2004 | 03AUG2004 | 04AUG2004 | 17AUG2004 |
| 0 | 0 | 0 | 0 | 0 | KP | 04AUG2004 | 0 | 19APR2004 | 03AUG2004 | 04AUG2004 | 17AUG2004 |
| 0 | 0 | 0 | 0 | 0 | K-P | 17AUG2004 | 0 | 19APR2004 | 03AUG2004 | 04AUG2004 | 17AUG2004 |
| 0 | 0 | 0 | 0 | 0 | K-P | 17AUG2004 | 0 | 19APR2004 | 03AUG2004 | 04AUG2004 | 17AUG2004 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 26OCT2004 | 0 | 19APR2004 | 26OCT2004 | 27OCT2004 | 23JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 26OCT2004 | 0 | 19APR2004 | 26OCT2004 | 27OCT2004 | 23JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1772

CONFIDENTIAL
AZSER12806638

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17AUG2004 | 19APR2004 | 12APR2004 | 04AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 33 |
| 17AUG2004 | 19APR2004 | 12APR2004 | 04AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 33 |
| 17AUG2004 | 19APR2004 | 12APR2004 | 04AUG2004 | 14 | 223 | 70 | 1 | 207 | 0 | 001 | 001 | 33 |
| 17AUG2004 | 19APR2004 | 12APR2004 | 04AUG2004 | 14 | 223 | 70 | 1 | 299 | | 001 | 001 | 33 |
| 02NOV2004 | 19APR2004 | 12APR2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 33 |
| 02NOV2004 | 19APR2004 | 12APR2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806639



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4049 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4049 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806640

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | ITEM PERIOD PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Adverse Event | 24AUG2004 | Y Y Y Y Y | | 46 | 3 | Valproate |
| Adverse Event | 24AUG2004 | Y Y Y Y Y | | 46 | 3 | Valproate |
| Adverse Event | 24AUG2004 | Y Y Y Y Y | | 46 | 3 | Valproate |
| Adverse Event | 24AUG2004 | Y Y Y Y Y | | 46 | 3 | Valproate |
| Subject not Willing to Continue Study | 26JAN2005 | Y Y Y Y Y | | 31 | 2 | Valproate |
| Subject not Willing to Continue Study | 26JAN2005 | Y Y Y Y Y | | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806641

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE STA BIL IZE R | ACT UAL TRT /MO OD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0033002 | 2 | 021 | QTP / VAL | At randomization | 04AUG2004 | 201 |
| D1447C00127/E0033002 | 2 | 021 | QTP / VAL | Baseline | 04AUG2004 | 201 |
| D1447C00127/E0033002 | 2 | 021 | QTP / VAL | Week 12 | 17AUG2004 | 223 |
| D1447C00127/E0033002 | 2 | 021 | QTP / VAL | Final visit | 17AUG2004 | 223 |
| D1447C00127/E0033003 | 2 | 022 | PLA / VAL | At randomization | 26OCT2004 | 201 |
| D1447C00127/E0033003 | 2 | 022 | PLA / VAL | Baseline | 26OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
      SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
 GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1776

CONFIDENTIAL
AZSER12806642

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0033003 | 0 | RD | 241 | A | 1 | 2005-01-24 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0033003 | 0 | RD | 241 | A | 1 | 2005-01-21 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0033012 | 0 | RD | 85 | A | 1 | 2004-12-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0033012 | 0 | RD | 85 | A | 1 | 2004-12-23 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0033012 | 0 | RD | 241 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0033012 | 0 | RD | 241 | A | 1 | 2005-01-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806643

Page 902 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JMJ | 26JAN2005 | 0 | 19APR2004 | 26OCT2004 | 27OCT2004 | 23JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 26JAN2005 | 0 | 19APR2004 | 26OCT2004 | 27OCT2004 | 23JAN2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 23DEC2004 | 0 | 11MAY2004 | 22DEC2004 | 23DEC2004 | 20JAN2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 23DEC2004 | 0 | 11MAY2004 | 22DEC2004 | 23DEC2004 | 20JAN2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 20JAN2005 | 0 | 11MAY2004 | 22DEC2004 | 23DEC2004 | 20JAN2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 20JAN2005 | 0 | 11MAY2004 | 22DEC2004 | 23DEC2004 | 20JAN2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1778

CONFIDENTIAL
AZSER12806644

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02NOV2004 | 19APR2004 | 12APR2004 | 26OCT2004 | 91 | 223 | 7 | 1 | 207 | 0 | 002 | 002 | 33 |
| 02NOV2004 | 19APR2004 | 12APR2004 | 26OCT2004 | 91 | 299 | 7 | 1 | 299 |  | 002 | 002 | 33 |
| 24DEC2004 | 11MAY2004 | 03MAY2004 | 23DEC2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 33 |
| 24DEC2004 | 11MAY2004 | 03MAY2004 | 23DEC2004 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 33 |
| 24DEC2004 | 11MAY2004 | 03MAY2004 | 23DEC2004 | 29 | 223 | 55 | 1 | 207 | 0 | 002 | 002 | 33 |
| 24DEC2004 | 11MAY2004 | 03MAY2004 | 23DEC2004 | 29 | 223 | 55 | 1 | 299 | 0 | 002 | 002 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.ist  sas100.sas  02MAR2007:13:35  kcpx265

1779

CONFIDENTIAL
AZSER12806645

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PAST 12 MONTHS ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4049 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | 3 | Yes |
| 4049 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4103 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4103 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4103 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4103 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806646

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 26JAN2005 | Y | Y | | 31 | 2 | Valproate |
| Subject not Willing to Continue Study | 26JAN2005 | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JAN2005 | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JAN2005 | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JAN2005 | Y | Y | | 40 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 20JAN2005 | Y | Y | | 40 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806647

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0033003 | 2 | 022 | PLA / VAL | Week 12 | 26JAN2005 | 223 |
| D1447C00127/E0033003 | 2 | 022 | PLA / VAL | Final visit | 26JAN2005 | 223 |
| D1447C00127/E0033012 | 2 | 022 | PLA / VAL | At randomization | 23DEC2004 | 201 |
| D1447C00127/E0033012 | 2 | 022 | PLA / VAL | Baseline | 23DEC2004 | 201 |
| D1447C00127/E0033012 | 2 | 022 | PLA / VAL | Week 12 | 20JAN2005 | 223 |
| D1447C00127/E0033012 | 2 | 022 | PLA / VAL | Final visit | 20JAN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806648

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033016 | RD | 0 | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033016 | RD | 0 | 85 | A | 1 | 2004-11-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033016 | RD | 0 | 119 | A | 1 | 2004-12-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033016 | RD | 0 | 147 | A | 1 | 2005-03-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033016 | RD | 0 | 241 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033016 | RD | 0 | 241 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1783

CONFIDENTIAL
AZSER12806649

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GMJ | 26AUG2004 | 0 | 18MAY2004 | 26AUG2004 | 27AUG2004 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 18MAY2004 | 0 | 18MAY2004 | 26AUG2004 | 27AUG2004 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 02DEC2004 | 0 | 18MAY2004 | 26AUG2004 | 27AUG2004 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 21MAR2005 | 0 | 18MAY2004 | 26AUG2004 | 27AUG2004 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 07JUL2005 | 0 | 18MAY2004 | 26AUG2004 | 27AUG2004 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 07JUL2005 | 0 | 18MAY2004 | 26AUG2004 | 27AUG2004 | 07JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1784

CONFIDENTIAL
AZSER12806650

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02SEP2004 | 18MAY2004 | 11MAY2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 33 |
| 02SEP2004 | 18MAY2004 | 11MAY2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 33 |
| 02SEP2004 | 18MAY2004 | 11MAY2004 | 26AUG2004 | 99 | 207 | 15 | 1 | 207 | 0 | 002 | 002 | 33 |
| 02SEP2004 | 18MAY2004 | 11MAY2004 | 26AUG2004 | 208 | 211 | 12 | 1 | 211 | 0 | 002 | 002 | 33 |
| 02SEP2004 | 18MAY2004 | 11MAY2004 | 26AUG2004 | 316 | 223 | 36 | 1 | 214 | 0 | 002 | 002 | 33 |
| 02SEP2004 | 18MAY2004 | 11MAY2004 | 26AUG2004 | 316 | 223 | 36 | 1 | 299 | 0 | 002 | 002 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806651

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=Yes) |
|---|---|---|---|---|---|---|
| 1014 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1014 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1014 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1014 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1014 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1014 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1786

CONFIDENTIAL
AZSER12806652

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD ONSET UPPER SUBJECT | COOL SUBJECT | SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 07JUL2005 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JUL2005 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JUL2005 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JUL2005 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JUL2005 | Y | Y | Y | | 35 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JUL2005 | Y | Y | Y | | 35 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1787

CONFIDENTIAL
AZSER12806653

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0033016 | 1 | 012 | 012 | PLA / LI | At randomization | 26AUG2004 | 201 |
| D1447C00127/E0033016 | 1 | 012 | 012 | PLA / LI | Baseline | 26AUG2004 | 201 |
| D1447C00127/E0033016 | 1 | 012 | 012 | PLA / LI | Week 12 | 02DEC2004 | 207 |
| D1447C00127/E0033016 | 1 | 012 | 012 | PLA / LI | Week 28 | 21MAR2005 | 211 |
| D1447C00127/E0033016 | 1 | 012 | 012 | PLA / LI | Week 40 | 07JUL2005 | 223 |
| D1447C00127/E0033016 | 1 | 012 | 012 | PLA / LI | Final visit | 07JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di1447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806654

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033021 | 0 | RD | 85 | A | 1 | 2004-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 85 | A | 1 | 2004-10-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 119 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 147 | A | 1 | 2005-06-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 169 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 192 | A | 1 | 2005-11-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806655

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GMJ | 3NOV2004 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 3NOV2004 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | K-P | 2FEB2005 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 16JUN2005 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 15SEP2005 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 29NOV2005 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806656

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 290 | 214 | 10 | 1 | 214 | 0 | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 365 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806657

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1064 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1064 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1064 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1064 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1064 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1064 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1792

CONFIDENTIAL
AZSER12806658

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP3PH0FO0COLSAFEESUBJECT | INT2PH0FO0COLSAFEESUBJECT | ORDSAFEESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 37 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806659

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT MO QD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0033021 | 1 | 012 | | PLA / LI | At randomization | 3NOV2004 | 201 |
| D1447C00127/E0033021 | 1 | 012 | | PLA / LI | Baseline | 3NOV2004 | 201 |
| D1447C00127/E0033021 | 1 | 012 | | PLA / LI | Week 12 | 22FEB2005 | 207 |
| D1447C00127/E0033021 | 1 | 012 | | PLA / LI | Week 28 | 14JUN2005 | 211 |
| D1447C00127/E0033021 | 1 | 012 | | PLA / LI | Week 40 | 15SEP2005 | 214 |
| D1447C00127/E0033021 | 1 | 012 | | PLA / LI | Week 52 | 29NOV2005 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806660

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033021 | 0 | RD | 208 | A | 1 | 2006-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 224 | A | 1 | 2006-07-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033021 | 0 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033023 | 0 | RD | 85 | A | 1 | 2004-10-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033023 | 0 | RD | 85 | A | 1 | 2004-10-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1795

CONFIDENTIAL
AZSER12806661

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JMJ | 16MAR2006 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 1JUL2006 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 25AUG2006 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 25AUG2006 | 0 | 15JUN2004 | 30NOV2004 | 01DEC2004 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 12OCT2004 | 0 | 23JUN2004 | 12OCT2004 | 13OCT2004 | 11NOV2004 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 12OCT2004 | 0 | 23JUN2004 | 12OCT2004 | 13OCT2004 | 11NOV2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1796

CONFIDENTIAL
AZSER12806662

Page 921 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 472 | 219 | 4 | 1 | 219 | | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 589 | 221 | 1 | 1 | 221 | 0 | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | 634 | 223 | 46 | 0 | 291 | | 002 | 002 | 33 |
| 11DEC2004 | 15JUN2004 | 08JUN2004 | 30NOV2004 | | 223 | 46 | 1 | 299 | 0 | 002 | 002 | 33 |
| 27OCT2004 | 23JUN2004 | 15JUN2004 | 12OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 33 |
| 27OCT2004 | 23JUN2004 | 15JUN2004 | 12OCT2004 | | | | 1 | 201.5 | | 002 | 002 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1797

CONFIDENTIAL
AZSER12806663



CONFIDENTIAL
AZSER12806664

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTEGR PERP PROTOCOL SUBJECT | POOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | | 37 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | | 37 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11NOV2004 | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11NOV2004 | Y | Y | | 46 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.

SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.

GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806665

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

|  | | | O | | | | | | | | R A N D O M I Z E R | | A C T U A L | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | P E N - L A B E L / M O O D S T A B I L I Z E R | R A N D O M I Z E | A B I L I Z E R | A C T U A L T R T / M O D | S T A B I L I Z E R | TREATMENT | | WINDOWED VISIT | DATE | VIS IT |
| D1447C00127/E0033021 | 1 | 012 | 012 | PLA / LI | Week 68 | 16MAR2006 | 219 |
| D1447C00127/E0033021 | 1 | 012 | 012 | PLA / LI | Week 84 | 1JUL2006 | 221 |
| D1447C00127/E0033021 | 1 | 012 | 012 | PLA / LI | Week 84 | 25AUG2006 | 223 |
| D1447C00127/E0033021 | 1 | 012 | 012 | PLA / LI | Final Visit | 25AUG2006 | 223 |
| D1447C00127/E0033023 | 2 | 022 | 022 | PLA / VAL | At randomization | 12OCT2004 | 201 |
| D1447C00127/E0033023 | 2 | 022 | 022 | PLA / VAL | Baseline | 12OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1800

CONFIDENTIAL
AZSER12806666

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ/STUDY/PART/CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033023 | RD | 0 | 241 | A | 1 | 2004-11-11 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033023 | RD | 0 | 241 | A | 1 | 2004-11-12 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | RD | 0 | 74 | A | 1 | 2004-11-10 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | RD | 0 | 85 | A | 1 | 2004-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | RD | 0 | 119 | A | 1 | 2005-02-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | RD | 0 | 147 | A | 1 | 2005-05-25 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1801

CONFIDENTIAL
AZSER12806667

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GMJ | 11NOV2004 | 1 | 23JUN2004 | 12OCT2004 | 13OCT2004 | 11NOV2004 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 11NOV2004 | 1 | 23JUN2004 | 12OCT2004 | 13OCT2004 | 11NOV2004 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 10NOV2004 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 10NOV2004 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 02FEB2005 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 25MAY2005 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |

```
     Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                  6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                  SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

1802

CONFIDENTIAL
AZSER12806668

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ATM ENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27OCT2004 | 23JUN2004 | 15JUN2004 | 12OCT2004 | 31 | 223 | 53 | 1 | 207 | 1 | 002 | 002 | 33 |
| 27OCT2004 | 23JUN2004 | 15JUN2004 | 12OCT2004 | 31 | 223 | 53 | 1 | 299 | 1 | 002 | 002 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 85 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806669

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4038 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4038 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806670

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRET PROTOCOL SAFETY SUBJECT EXCLUDE | PROTOCOL SAFETY SUBJECT EXCLUDE | PROTOCOL SAFETY SUBJECT EXCLUDE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 11NOV2004 | Y | Y | Y | | 46 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11NOV2004 | Y | Y | Y | | 46 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1805

CONFIDENTIAL
AZSER12806671

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0033023 | 2 022 | 022 | PLA / VAL | Week 12 | 1NOV2004 | 223 |
| D1447C00127/E0033023 | 2 022 | 022 | PLA / VAL | Final visit | 1NOV2004 | 223 |
| D1447C00127/E0033028 | 1 011 | 011 | QTP / LI | At randomization | 1ONOV2004 | 201 |
| D1447C00127/E0033028 | 1 011 | 011 | QTP / LI | Baseline | 1ONOV2004 | 201 |
| D1447C00127/E0033028 | 1 011 | 011 | QTP / LI | Week 12 | 02FEB2005 | 207 |
| D1447C00127/E0033028 | 1 011 | 011 | QTP / LI | Week 28 | 25MAY2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1806

CONFIDENTIAL
AZSER12806672

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033028 | 0 | RD | 192 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | 0 | RD | 208 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | 0 | RD | 224 | A | 1 | 2006-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033028 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033029 | 0 | RD | 85 | A | 1 | 2004-11-15 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806673

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JMJ | 09NOV2005 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 01MAR2006 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 21JUN2006 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 16AUG2006 | 0 | 21JUL2004 | 09NOV2004 | 10NOV2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 15NOV2004 | 0 | 26JUL2004 | 15NOV2004 | 16NOV2004 | 19JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1808

CONFIDENTIAL
AZSER12806674

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 477 | 219 | 1 | 1 | 219 | | 001 | 001 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 589 | 221 | 1 | 1 | 221 | 0 | 001 | 001 | 33 |
| 20NOV2004 | 21JUL2004 | 14JUL2004 | 10NOV2004 | 645 | 223 | 57 | 0 | 299 | 0 | 001 | 001 | 33 |
| 24NOV2004 | 26JUL2004 | 19JUL2004 | 15NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1809

CONFIDENTIAL
AZSER12806675



Page 934 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 1050 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4069 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1810

CONFIDENTIAL
AZSER12806676

Page 935 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPERS PROCEDURE SUBJECT | PROTOCOL SUBJECT | SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 43 | 3 | Lithium |
| Adverse Event | 26JAN2005 | N | Y | Y | 0 | 29 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1811

CONFIDENTIAL
AZSER12806677

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RANDOMIZED ACTUAL TRT MODE STABILIZER | RANDOMIZE D/MODE STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0033028 | 1 | 011 | 011 QTP / LI | Week 52 | 09NOV2005 | 217 |
| D1447C00127/E0033028 | 1 | 011 | 011 QTP /// LI | Week 68 | 01MAR2006 | 219 |
| D1447C00127/E0033028 | 1 | 011 | 011 QTP /// LI | Week 84 | 21JUN2006 | 223 |
| D1447C00127/E0033028 | 1 | 011 | 011 QTP /// LI | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0033028 | 1 | 011 | 011 QTP /// LI | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0033029 | 2 | 021 | 021 QTP /// VAL | At randomization | 15NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806678

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033029 | 0 | RD | 85 | A | 1 | 2004-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033029 | 0 | RD | 241 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033029 | 0 | RD | 241 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033035 | 0 | RD | 85 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033035 | 0 | RD | 241 | A | 1 | 2005-01-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1813

CONFIDENTIAL
AZSER12806679

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JMJ | 15NOV2004 | 0 | 26JUL2004 | 15NOV2004 | 16NOV2004 | 19JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 26JAN2005 | 0 | 26JUL2004 | 15NOV2004 | 16NOV2004 | 19JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 26JAN2005 | 0 | 26JUL2004 | 15NOV2004 | 16NOV2004 | 19JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 08DEC2004 | 0 | 18AUG2004 | 08DEC2004 | 09DEC2004 | 24JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 08DEC2004 | 0 | 18AUG2004 | 08DEC2004 | 09DEC2004 | 24JAN2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 24JAN2005 | 0 | 18AUG2004 | 08DEC2004 | 09DEC2004 | 24JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1814

CONFIDENTIAL
AZSER12806680

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENTRY ASSIGNMENT 1 | ACTUAL TREATMENT ENTRY ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24NOV2004 | 26JUL2004 | 19JUL2004 | 15NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 33 |
| 24NOV2004 | 26JUL2004 | 19JUL2004 | 15NOV2004 | 73 | 223 | 11 | 1 | 207 | 0 | 001 | 001 | 33 |
| 24NOV2004 | 26JUL2004 | 19JUL2004 | 15NOV2004 | 73 | 223 | 11 | 1 | 299 | | 001 | 001 | 33 |
| 19DEC2004 | 18AUG2004 | 11AUG2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 33 |
| 19DEC2004 | 18AUG2004 | 11AUG2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 33 |
| 19DEC2004 | 18AUG2004 | 11AUG2004 | 08DEC2004 | 48 | 223 | 36 | 1 | 207 | | 002 | 002 | 33 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation. 0=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1815

CONFIDENTIAL
AZSER12806681

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 ) ? | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4069 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4069 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4069 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1070 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1070 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1070 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806682

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRO OF FOCUS BE SUBJECT | OLDSAFE OF TREAT SUBJECT | OLDSAFE OF TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Adverse Event | 26JAN2005 | N | Y | Y | 0 | 29 | 2 | Valproate |
| Adverse Event | 26JAN2005 | N | Y | Y | 0 | 29 | 2 | Valproate |
| Adverse Event | 26JAN2005 | N | Y | Y | 0 | 29 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 26JAN2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26JAN2005 | Y | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26JAN2005 | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806683

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | RAN DOM IZE R | ACT UAL TRT MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0033029 | 2 | 021 | 021 | QTP / VAL | Baseline | 15NOV2004 | 201 |
| D1447C00127/E0033029 | 2 | 021 | 021 | QTP / VAL | Week 12 | 26JAN2005 | 223 |
| D1447C00127/E0033029 | 2 | 021 | 021 | QTP / VAL | Final Visit | 26JAN2005 | 223 |
| D1447C00127/E0033035 | 1 | 012 | 012 | PLA / LI | At randomization | 08DEC2004 | 201 |
| D1447C00127/E0033035 | 1 | 012 | 012 | PLA / LI | Baseline | 08DEC2004 | 201 |
| D1447C00127/E0033035 | 1 | 012 | 012 | PLA / LI | Week 12 | 26JAN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1818

CONFIDENTIAL
AZSER12806684

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0033035 | 0 | RD | 241 | A | 1 | 2005-01-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033038 | 0 | RD | 85 | A | 1 | 2005-03-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033038 | 0 | RD | 85 | A | 1 | 2005-05-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0033038 | 0 | RD | 241 | A | 1 | 2005-05-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035003 | 0 | OL | 85 | A | 1 | 2004-11-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1819

CONFIDENTIAL
AZSER12806685

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JMJ | 26JAN2005 | 0 | 18AUG2004 | 08DEC2004 | 09DEC2004 | 24JAN2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 03MAR2005 | 0 | 25AUG2004 | 02MAR2005 | 03MAR2005 | 17MAY2005 |
| 0 | 0 | 0 | 0 | 0 | GMJ | 03MAR2005 | 0 | 25AUG2004 | 02MAR2005 | 03MAR2005 | 17MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 18MAY2005 | 0 | 25AUG2004 | 02MAR2005 | 03MAR2005 | 17MAY2005 |
| 0 | 0 | 0 | 0 | 0 | JMJ | 18MAY2005 | 0 | 25AUG2004 | 02MAR2005 | 03MAR2005 | 17MAY2005 |
| 0 | 0 | 0 | 0 | 0 | ANS | 12NOV2004 | 0 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806686

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19DEC2004 | 18AUG2004 | 11AUG2004 | 08DEC2004 | 48 | 223 | 36 | 1 | 299 | 0 | 002 | 002 | 33 |
| 03MAR2005 | 25AUG2004 | 16AUG2004 | 03MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 33 |
| 03MAR2005 | 25AUG2004 | 16AUG2004 | 03MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 33 |
| 03MAR2005 | 25AUG2004 | 16AUG2004 | 03MAR2005 | 77 | 223 | 7 | 1 | 207 | 0 | 002 | 002 | 33 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | -2 | 201 | 7 | 0 | 299 | | 002 | 002 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806687

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1070 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4168 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4168 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4168 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4168 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4068 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806688

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERCEIVED? PROTOCOL VIOLATION SUBJECT? | PROTOCOL VIOLATION SUBJECT? | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26JAN2005 | Y Y | Y Y | | 41 | 3 | Lithium |
| Subject not Willing to Continue Study | 18MAY2005 | Y Y | Y Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 18MAY2005 | Y Y | Y Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 18MAY2005 | Y Y | Y Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 18MAY2005 | Y Y | Y Y | | 42 | 3 | Valproate |
| Other | 16AUG2006 | Y Y | Y Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1823

CONFIDENTIAL
AZSER12806689

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | O P E N - L A B E L / M O O D S T A B I L I Z E R | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0033035 | 1 | 012 | 012 | PLA / LI | Final visit | 26JAN2005 | 223 |
| D1447C00127/E0033038 | 2 | 022 | 022 | PLA / VAL | At randomization | 03MAR2005 | 201 |
| D1447C00127/E0033038 | 2 | 022 | 022 | PLA / VAL | Baseline | 03MAR2005 | 201 |
| D1447C00127/E0033038 | 2 | 022 | 022 | PLA / VAL | Week 12 | 18MAY2005 | 223 |
| D1447C00127/E0033038 | 2 | 022 | 022 | PLA / VAL | Final visit | 18MAY2005 | 223 |
| D1447C00127/E0035003 | 2 | 022 | 022 | PLA / VAL | | 12NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1824

CONFIDENTIAL
AZSER12806690

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035003 | | RD | 85 | A | 1 | 2004-11-12 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0035003 | | RD | 119 | A | 1 | 2005-02-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0035003 | | RD | 147 | A | 1 | 2005-05-27 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0035003 | | RD | 169 | A | 1 | 2005-08-22 | 0 | 0 | | 0 | 1 |
| D1447C00127 | E0035003 | | RD | 192 | A | 1 | 2005-11-14 | | | | | 0 |
| D1447C00127 | E0035003 | | RD | 208 | A | 1 | 2006-03-01 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806691

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANS | 11NOV2004 | 0 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANS | 08FEB2005 | 0 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | ANS | 27MAY2005 | 1 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANS | 22AUG2005 | 0 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANS | 14NOV2005 | 1 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANS | 01MAR2006 | 0 | 25JUN2004 | 14NOV2004 | 15NOV2004 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806692

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 2 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | -2 | 201 | | 1 | 201.5 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 86 | 207 | 2 | 1 | 207 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 196 | 211 | | 1 | 211 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 281 | 214 | 1 | 1 | 214 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 365 | 217 | 1 | 1 | 217 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 472 | 219 | 4 | 1 | 219 | | 002 | 002 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806693

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 EPISODES IN PREMATURE LY DISCON TINUED ) |
|---|---|---|---|---|---|---|---|---|
| 4068 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1828

CONFIDENTIAL
AZSER12806694

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERI... SUBJECT | PRO... SUBJECT | GLO... SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 48 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 8=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1829

CONFIDENTIAL
AZSER12806695

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0035003 | 2 | 022 | PLA / VAL | Baseline | 12NOV2004 | 201 |
| D1447C00127/E0035003 | 2 | 022 | PLA / VAL | Week 12 | 08FEB2005 | 207 |
| D1447C00127/E0035003 | 2 | 022 | PLA / VAL | Week 28 | 27MAY2005 | 211 |
| D1447C00127/E0035003 | 2 | 022 | PLA / VAL | Week 40 | 22AUG2005 | 214 |
| D1447C00127/E0035003 | 2 | 022 | PLA / VAL | Week 52 | 14NOV2005 | 217 |
| D1447C00127/E0035003 | 2 | 022 | PLA / VAL | Week 68 | 01MAR2006 | 219 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806696

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035003 |   | RD | 224 | A | 1 | 2006-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035003 |   | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035003 | 1 | RD | 85 | A | 1 | 2006-12-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035007 | 1 | RD | 85 | A | 1 | 2004-12-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035007 | 1 | RD | 241 | A | 1 | 2005-02-08 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1831

CONFIDENTIAL
AZSER12806697

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANS | 22JUN2006 | 0 | 25JUN2004 | 14NOV2004 | 1NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANS | 16AUG2006 | 0 | 25JUN2004 | 14NOV2004 | 1NOV2004 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANS | 16AUG2006 | 0 | 25JUN2004 | 14NOV2004 | 1NOV2004 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | ZEK | 17DEC2004 | 1 | 27AUG2004 | 16DEC2004 | 17DEC2004 | 29JAN2005 |
| 0 | 0 | 1 | 0 | 0 | ZEK | 17DEC2004 | 1 | 27AUG2004 | 16DEC2004 | 17DEC2004 | 29JAN2005 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 08FEB2005 | 1 | 27AUG2004 | 16DEC2004 | 17DEC2004 | 29JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806698

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 585 | 221 | 3 | 1 | 221 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 640 | 223 | 52 | 0 | 299 | | 002 | 002 | 35 |
| 27NOV2004 | 25JUN2004 | 22JUN2004 | 15NOV2004 | 640 | 223 | 52 | 1 | 299 | | 002 | 002 | 35 |
| 30DEC2004 | 27AUG2004 | 23AUG2004 | 17DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 35 |
| 30DEC2004 | 27AUG2004 | 23AUG2004 | 17DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 35 |
| 30DEC2004 | 27AUG2004 | 23AUG2004 | 17DEC2004 | 54 | 223 | 30 | 1 | 207 | 0 | 001 | 001 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806699



Page 958 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4068 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4068 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1073 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1073 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1073 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1834

CONFIDENTIAL
AZSER12806700

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROCEDURES SUBJECT | INTENT TO TREAT SUBJECT | PROTOCOL SAFETY SUBJECT | ITT PROTOCOL SAFETY SUBJECT | RANDOMIZED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08FEB2005 | Y | Y | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2005 | Y | Y | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08FEB2005 | Y | Y | Y | Y | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806701

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE_R | ACTUAL TRT/MOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0035003 | 2 022 | 022 | PLA / VAL | Week 84 | 22JUN2006 | 221 |
| D1447C00127/E0035003 | 2 022 | 022 | PLA / VAL | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0035003 | 2 022 | 022 | PLA / VAL | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0035007 | 1 011 | 011 | QTP / LI | At randomization | 17DEC2004 | 201 |
| D1447C00127/E0035007 | 1 011 | 011 | QTP / LI | Baseline | 17DEC2004 | 201 |
| D1447C00127/E0035007 | 1 011 | 011 | QTP / LI | Week 12 | 08FEB2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806702

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | STUDY PART CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035007 | RD | 1 | A | 241 | 1 | 2005-02-08 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0035011 | RD |  | A | 85 | 1 | 2005-02-17 |  |  |  |  |  |
| D1447C00127 | E0035011 | RD |  | A | 85 | 1 | 2005-02-17 |  |  |  |  |  |
| D1447C00127 | E0035011 | RD |  | A | 119 | 1 | 2005-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035011 | RD |  | A | 147 | 1 | 2005-09-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035011 | RD |  | A | 169 | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1837

CONFIDENTIAL
AZSER12806703

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ZEK | 08FEB2005 | 1 | 27AUG2004 | 16DEC2004 | 17DEC2004 | 29JAN2005 |
|   | 0 | 0 | 0 | 0 | ANS | 17FEB2005 |   | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |
|   | 0 | 1 | 0 | 0 | ANS | 17FEB2005 |   | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |
| 0 | 0 | 0 | 0 | 0 | ANS | 09MAY2005 | 1 | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |
| 0 | 0 | 1 | 0 | 0 | ANS | 08SEP2005 | 1 | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |
| 0 | 0 | 0 | 0 | 0 | ANS | 21NOV2005 | 0 | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806704

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30DEC2004 | 27AUG2004 | 23AUG2004 | 17DEC2004 | 54 | 223 | 30 | 1 | 299 | 0 | 001 | 001 | 35 |
| 1FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 1 | 201 |  | 1 | 201 |  | 002 | 002 | 35 |
| 23FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 35 |
| 23FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 82 | 207 | 8 | 1 | 207 |  | 002 | 002 | 35 |
| 23FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 204 | 211 | 2 | 1 | 211 |  | 002 | 002 | 35 |
| 23FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 278 | 214 | 2 | 1 | 214 |  | 002 | 002 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1839

CONFIDENTIAL
AZSER12806705

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN PAST YEAR? | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1073 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4157 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4157 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4157 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4157 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806706

Page 965 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERPRO...OLSAFE...SUBJECT | OLSAFE...SUBJECT | INEN...SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 08FEB2005 | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 30DEC2005 | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 30DEC2005 | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 30DEC2005 | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 30DEC2005 | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 30DEC2005 | | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1841

CONFIDENTIAL
AZSER12806707