Page 966 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0035007 | 1 | 011 | QTP / LI | Final visit | 08FEB2005 | 223 |
| D1447C00127/E0035011 | 2 | 022 | PLA / VAL | At randomization | 17FEB2005 | 201 |
| D1447C00127/E0035011 | 2 | 022 | PLA / VAL | Baseline | 17FEB2005 | 207 |
| D1447C00127/E0035011 | 2 | 022 | PLA / VAL | Week 12 | 09MAY2005 | 207 |
| D1447C00127/E0035011 | 2 | 022 | PLA / VAL | Week 28 | 08SEP2005 | 211 |
| D1447C00127/E0035011 | 2 | 022 | PLA / VAL | Week 40 | 21NOV2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1842

CONFIDENTIAL
AZSER12806708

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ/STUDY/PART/REC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035011 |   | RD | 241 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0035011 |   | RD | 241 | A | 1 | 2005-12-30 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0035015 | 0 | RD | 85  | A | 1 | 2005-06-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035015 | 0 | RD | 85  | A | 1 | 2005-06-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035015 | 0 | RD | 241 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806709

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ZEK | 30DEC2005 | 2 | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |
| 0 | 0 | 1 | 0 | 0 | ZEK | 30DEC2005 | 2 | 28OCT2004 | 16FEB2005 | 17FEB2005 | 30DEC2005 |
| 0 | 0 | 1 | 1 | 0 | ZEK | 24JUN2005 | 0 | 25JAN2005 | 24JUN2005 | 25JUN2005 | 13JUL2005 |
| 0 | 0 | 0 | 1 | 0 | ZEK | 24JUN2005 | 0 | 25JAN2005 | 24JUN2005 | 25JUN2005 | 13JUL2005 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 13JUL2005 | 0 | 25JAN2005 | 24JUN2005 | 25JUN2005 | 13JUL2005 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 13JUL2005 | 0 | 25JAN2005 | 24JUN2005 | 25JUN2005 | 13JUL2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1844

CONFIDENTIAL
AZSER12806710

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 317 | 223 | 37 | 0 | 214 | | 002 | 002 | 35 |
| 21FEB2005 | 27OCT2004 | 21OCT2004 | 17FEB2005 | 317 | 223 | 37 | | 299 | | 002 | 002 | 35 |
| 03JUL2005 | 25JAN2005 | 21JAN2005 | 24JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 35 |
| 03JUL2005 | 25JAN2005 | 21JAN2005 | 24JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 35 |
| 03JUL2005 | 25JAN2005 | 21JAN2005 | 24JUN2005 | 20 | 223 | 64 | 1 | 207 | 0 | 002 | 002 | 35 |
| 03JUL2005 | 25JAN2005 | 21JAN2005 | 24JUN2005 | 20 | 223 | 64 | 1 | 299 | 0 | 002 | 002 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806711

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4157 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4157 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y Yes |
| 4233 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4233 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4233 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4233 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806712

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INCLUDE PERIPROTOCOL SUBJECT | EXCLUDE PROTOCOL SUBJECT | EXCLUDE EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 30DEC2005 | Y | Y | Y | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 30DEC2005 | Y | Y | Y | | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JUL2005 | Y | Y | Y | | 24 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JUL2005 | Y | Y | Y | | 24 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JUL2005 | Y | Y | Y | | 24 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JUL2005 | Y | Y | Y | | 24 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806713

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0035011 | 2 | 022 | 022 | PLA / VAL | Week 40 | 30DEC2005 | 223 |
| D1447C00127/E0035011 | 2 | 022 | 022 | PLA / VAL | Final visit | 30DEC2005 | 223 |
| D1447C00127/E0035015 | 2 | 022 | 022 | PLA / VAL | At randomization | 24JUN2005 | 201 |
| D1447C00127/E0035015 | 2 | 022 | 022 | PLA / VAL | Baseline | 24JUN2005 | 201 |
| D1447C00127/E0035015 | 2 | 022 | 022 | PLA / VAL | Week 12 | 13JUL2005 | 223 |
| D1447C00127/E0035015 | 2 | 022 | 022 | PLA / VAL | Final visit | 13JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1848

CONFIDENTIAL
AZSER12806714

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | S E Q U D A Y P A R E C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035020 | 0 | RD | 85 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035020 | 0 | RD | 85 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035020 | 0 | RD | 119 | A | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035020 | 0 | RD | 147 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035020 | 0 | RD | 169 | A | 1 | 2006-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035020 | 0 | RD | 192 | A | 1 | 2006-08-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806715

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ZEK | 15AUG2005 | 0 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 15AUG2005 | 0 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | ZEK | 09NOV2005 | 1 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 01MAR2006 | 0 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 1 | 1 | 0 | ZEK | 24MAY2006 | 1 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 09AUG2006 | 0 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806716

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 1 | 201 | | 1 | 201 | | 002 | 002 | 35 |
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 1 | 201 | 0 | 1 | 205 | | 002 | 002 | 35 |
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 87 | 207 | 3 | 1 | 207 | 1 | 002 | 002 | 35 |
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 199 | 211 | 3 | 1 | 211 | 0 | 002 | 002 | 35 |
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 283 | 214 | 3 | 1 | 214 | 0 | 002 | 002 | 35 |
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 360 | 217 | 4 | 1 | 217 | 0 | 002 | 002 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1851

CONFIDENTIAL
AZSER12806717

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (Y = 4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806718

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | ORD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1853

CONFIDENTIAL
AZSER12806719

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | At randomization | 15AUG2005 | 201 |
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | Baseline | 15AUG2005 | 207 |
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | Week 12 | 09NOV2005 | 207 |
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | Week 28 | 01MAR2006 | 211 |
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | Week 40 | 24MAY2006 | 214 |
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | Week 52 | 09AUG2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806720

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCY PARAM CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035020 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035020 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035021 | 0 | RD | 85 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035021 | 0 | RD | 85 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035021 | 0 | RD | 241 | A | 1 | 2006-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035021 | 0 | RD | 241 | A | 1 | 2006-06-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1855

CONFIDENTIAL
AZSER12806721

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ZEK | 23AUG2006 | 0 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 23AUG2006 | 0 | 18MAY2005 | 14AUG2005 | 15AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 29MAR2006 | 0 | 22JUL2005 | 28MAR2006 | 29MAR2006 | 06JUN2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 06JUN2006 | 0 | 22JUL2005 | 28MAR2006 | 29MAR2006 | 06JUN2006 |
| 0 | 0 | 0 | 0 | 0 | ZEK | 06JUN2006 | 0 | 22JUL2005 | 28MAR2006 | 29MAR2006 | 06JUN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1856

CONFIDENTIAL
AZSER12806722

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 374 | 223 | 10 | 0 | 217 | 0 | 002 | 002 | 35 |
| 28AUG2005 | 18MAY2005 | 13MAY2005 | 15AUG2005 | 374 | 223 | 10 | 0 | 299 | | 002 | 002 | 35 |
| 11APR2006 | 22JUL2005 | 19JUL2005 | 29MAR2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 35 |
| 11APR2006 | 22JUL2005 | 19JUL2005 | 29MAR2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 35 |
| 11APR2006 | 22JUL2005 | 19JUL2005 | 29MAR2006 | 70 | 223 | 14 | 1 | 207 | 0 | 002 | 002 | 35 |
| 11APR2006 | 22JUL2005 | 19JUL2005 | 29MAR2006 | 70 | 223 | 14 | 1 | 299 | 0 | 002 | 002 | 35 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1857

CONFIDENTIAL
AZSER12806723

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4254 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4354 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4354 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4354 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4354 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806724

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPRE PROF OCOLSAFESUBJ ECT | INTEN PRTIO OFTREATSAFESUBJ ECT | RD SAFE SUBJ ECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2006 | Y | Y | Y | | 58 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2006 | Y | Y | Y | | 58 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2006 | Y | Y | Y | | 58 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2006 | Y | Y | Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806725

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0035020 | 2 | 022 | PLA / VAL | Week 52 | 23AUG2006 | 223 |
| D1447C00127/E0035021 | 2 | 022 | PLA / VAL | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0035021 | 2 | 022 | PLA / VAL | At randomization | 29MAR2006 | 201 |
| D1447C00127/E0035021 | 2 | 022 | PLA / VAL | Baseline | 29MAR2006 | 201 |
| D1447C00127/E0035021 | 2 | 022 | PLA / VAL | Week 12 | 06JUN2006 | 223 |
| D1447C00127/E0035021 | 2 | 022 | PLA / VAL | Final visit | 06JUN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806726

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0035023 | RD | 1 | 85 | A | 1 | 2006-04-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035023 | RD | 1 | 85 | A | 1 | 2006-04-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035023 | RD | 1 | 119 | A | 1 | 2006-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035023 | RD | 1 | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0035023 | RD | 1 | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036001 | RD | 0 | 85 | A | 1 | 2004-08-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1861

CONFIDENTIAL
AZSER12806727

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | ZEK | 03APR2006 | 1 | 14SEP2005 | 03APR2006 | 04APR2006 | 20AUG2006 |
| 1 | 0 | 0 | 0 | 0 | ZEK | 04APR2006 | 1 | 14SEP2005 | 03APR2006 | 04APR2006 | 20AUG2006 |
| 1 | 0 | 1 | 0 | 0 | ZEK | 23JUN2006 | 2 | 14SEP2005 | 03APR2006 | 04APR2006 | 20AUG2006 |
| 1 | 0 | 1 | 0 | 0 | ZEK | 21AUG2006 | 2 | 14SEP2005 | 03APR2006 | 04APR2006 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RMK | 11AUG2004 | 0 | 29APR2004 | 10AUG2004 | 11AUG2004 | 16MAY2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED,
4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1862

CONFIDENTIAL
AZSER12806728

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17APR2006 | 14SEP2005 | 09SEP2005 | 03APR2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 35 |
| 17APR2006 | 14SEP2005 | 09SEP2005 | 03APR2006 | 1 | 205 | 0 | 1 | 201.5 | | 001 | 001 | 35 |
| 17APR2006 | 14SEP2005 | 09SEP2005 | 03APR2006 | 82 | 207 | 2 | 1 | 207 | 1 | 001 | 001 | 35 |
| 17APR2006 | 14SEP2005 | 09SEP2005 | 03APR2006 | 141 | 223 | 55 | 1 | 211 | | 001 | 001 | 35 |
| 17APR2006 | 14SEP2005 | 09SEP2005 | 03APR2006 | 141 | 223 | 55 | 1 | 299 | 1 | 001 | 001 | 35 |
| 17AUG2004 | 29APR2004 | 22APR2004 | 11AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 36 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806729



CONFIDENTIAL
AZSER12806730

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERCEPTUAL PROBLEMS OTHER SUBJECT | ALSO SAFETY SUBJECT | INTERFERED PROTOCOL SAFETY SUBJECT | DISCONTIN UED / COMPLETIO N DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | C | Y | Y | 21AUG2006 | | 48 | 3 | Valproate |
| Other | C | Y | Y | 21AUG2006 | | 48 | 3 | Valproate |
| Other | C | Y | Y | 21AUG2006 | | 48 | 3 | Valproate |
| Other | C | Y | Y | 21AUG2006 | | 48 | 3 | Valproate |
| Other | C | Y | Y | 21AUG2006 | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | C | Y | Y | 17MAY2005 | | 32 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806731

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0035023 | 2 | 021 | QTP / VAL | At randomization | 03APR2006 | 201 |
| D1447C00127/E0035023 | 2 | 021 | QTP / VAL | Baseline | 03APR2006 | 201 |
| D1447C00127/E0035023 | 2 | 021 | QTP / VAL | Week 12 | 23JUN2006 | 207 |
| D1447C00127/E0035023 | 2 | 021 | QTP / VAL | Week 28 | 21AUG2006 | 223 |
| D1447C00127/E0035023 | 2 | 021 | QTP / VAL | Final visit | 21AUG2006 | 223 |
| D1447C00127/E0036001 | 2 | 022 | PLA / VAL | At randomization | 11AUG2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806732

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0036001 | 0 | RD | 85 | A | 1 | 2004-08-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036001 | 0 | RD | 119 | A | 1 | 2004-10-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036001 | 0 | RD | 147 | A | 1 | 2005-02-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036001 | 0 | RD | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036001 | 0 | RD | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036010 | 0 | RD | 85 | A | 1 | 2005-08-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1867

CONFIDENTIAL
AZSER12806733

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RMK | 11AUG2004 | 0 | 29APR2004 | 10AUG2004 | 11AUG2004 | 16MAY2005 |
| 0 | 0 | 0 | 0 | 0 | RMK | 10NOV2004 | 0 | 29APR2004 | 10AUG2004 | 11AUG2004 | 16MAY2005 |
| 0 | 0 | 0 | 0 | 0 | RMK | 28FEB2005 | 0 | 29APR2004 | 10AUG2004 | 11AUG2004 | 16MAY2005 |
| 0 | 0 | 0 | 0 | 0 | PEK | 17MAY2005 | 0 | 29APR2004 | 10AUG2004 | 11AUG2004 | 16MAY2005 |
| 0 | 0 | 0 | 0 | 0 | PEK | 17MAY2005 | 0 | 29APR2004 | 31JUL2005 | 11AUG2004 | 16MAY2005 |
| 0 | 0 | 0 | 0 | 0 | PEK | 01AUG2005 | 0 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1868

CONFIDENTIAL
AZSER12806734

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17AUG2004 | 29APR2004 | 22APR2004 | 11AUG2004 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 36 |
| 17AUG2004 | 29APR2004 | 22APR2004 | 11AUG2004 | 92 | 207 | 8 | 1 | 207 | 0 | 002 | 002 | 36 |
| 17AUG2004 | 29APR2004 | 22APR2004 | 11AUG2004 | 280 | 211 | 6 | 1 | 211 | 0 | 002 | 002 | 36 |
| 17AUG2004 | 29APR2004 | 22APR2004 | 11AUG2004 | 280 | 223 | 0 | 1 | 214 | 0 | 002 | 002 | 36 |
| 17AUG2004 | 29APR2004 | 22APR2004 | 11AUG2004 | 280 | 223 | 0 | 1 | 299 | 0 | 002 | 002 | 36 |
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 36 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1869

CONFIDENTIAL
AZSER12806735



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|
| 4010 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4010 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4010 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4010 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1178 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806736

Page 995 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PER PROTOCOL SUBJECT | INTENTION TO TREAT SUBJECT | COMPLETED SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 17MAY2005 | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 17MAY2005 | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 17MAY2005 | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 17MAY2005 | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 17MAY2005 | | 32 | 2 | Valproate |
| Other | Y | Y | Y | 01SEP2006 | | 22 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1871

CONFIDENTIAL
AZSER12806737

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0036001 | 2 022 | 022 | PLA // VAL | Baseline | 1AUG2004 | 201 |
| D1447C00127/E0036001 | 2 022 | 022 | PLA // VAL | Week 12 | 1NOV2004 | 207 |
| D1447C00127/E0036001 | 2 022 | 022 | PLA // VAL | Week 28 | 28FEB2005 | 217 |
| D1447C00127/E0036001 | 2 022 | 022 | PLA // VAL | Week 40 | 17MAY2005 | 223 |
| D1447C00127/E0036001 | 2 022 | 022 | PLA // VAL | Final visit | 17MAY2005 | 223 |
| D1447C00127/E0036010 | 1 011 | 011 | QTP // LI | At randomization | 01AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1872

CONFIDENTIAL
AZSER12806738

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUEDPARCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0036010 | 0 | RD | 85 | A | 1 | 2005-08-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036010 | 0 | RD | 119 | A | 1 | 2005-10-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036010 | 0 | RD | 147 | A | 1 | 2006-02-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036010 | 0 | RD | 169 | A | 1 | 2006-05-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036010 | 0 | RD | 192 | A | 1 | 2006-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036010 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806739

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PEK | 01AUG2005 | 1 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |
| 0 | 0 | 1 | 0 | 1 | PEK | 26OCT2005 | 1 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |
| 0 | 1 | 1 | 0 | 1 | RMK | 20FEB2006 | 1 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | EN | 08MAY2006 | 0 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SLM | 28JUL2006 | 0 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RMK | 01SEP2006 | 0 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1874

CONFIDENTIAL
AZSER12806740

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 36 |
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 87 | 207 | 3 | 1 | 207 | 1 | 001 | 001 | 36 |
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 204 | 211 | 8 | 1 | 211 | 1 | 001 | 001 | 36 |
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 36 |
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 362 | 217 | 2 | 1 | 217 | 0 | 001 | 001 | 36 |
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 397 | 223 | 33 | 0 | 217 | | 001 | 001 | 36 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.list  sas100.sas  02MAR2007:13:35  kcpx265

1875

CONFIDENTIAL
AZSER12806741



CONFIDENTIAL
AZSER12806742

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPR/POE·OCOLSDBJECT | INTENT·POE·OLSAFEE·SUBJE | O·LSAFEE·SUBJEC·R | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1877

CONFIDENTIAL
AZSER12806743

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER ABLIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Baseline | 01AUG2005 | 201 |
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Week 12 | 26OCT2005 | 207 |
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Week 28 | 20FEB2006 | 214 |
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Week 40 | 08MAY2006 | 214 |
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Week 52 | 28JUL2006 | 217 |
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Week 52 | 01SEP2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1878

CONFIDENTIAL
AZSER12806744

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0036010 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036019 | 0 | RD | 85 | A | 1 | 2005-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036019 | 0 | RD | 119 | A | 1 | 2005-09-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036019 | 0 | RD | 147 | A | 1 | 2006-01-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036019 | 0 | RD | 169 | A | 1 | 2006-03-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1879

CONFIDENTIAL
AZSER12806745

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RMK | 01SEP2006 | 0 | 15DEC2004 | 31JUL2005 | 01AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RMK | 27JUN2005 | 0 | 08MAR2005 | 27JUN2005 | 28JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RMK | 28JUN2005 | 0 | 08MAR2005 | 27JUN2005 | 27JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PEK | 21SEP2005 | 0 | 08MAR2005 | 27JUN2005 | 28JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PEK | 09JAN2006 | 0 | 08MAR2005 | 27JUN2005 | 28JUN2005 | 24AUG2006 |
| | | | | | | 31MAR2006 | | | | 28JUN2005 | 24AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1880

CONFIDENTIAL
AZSER12806746

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07AUG2005 | 15DEC2004 | 09DEC2004 | 01AUG2005 | 397 | 223 | 3 | 1 | 299 | 0 | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 196 | 211 | 0 | 1 | 211 | | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 277 | 214 | 3 | 1 | 214 | 0 | 001 | 001 | 36 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1881

CONFIDENTIAL
AZSER12806747

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1178 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806748

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERI- ORAL PROB- LEMS SUB- JECT | GLOS- SITIS SUB- JECT | DROOL- ING SUB- JECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | | 22 | 2 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |
| Other | 25AUG2006 | Y | Y | Y | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806749

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0036010 | 1 | 011 | QTP / LI | Final visit | 01SEP2006 | 223 |
| D1447C00127/E0036011 | 1 | 011 | QTP / LI | At randomization | 28JUN2005 | 201 |
| D1447C00127/E0036019 | 1 | 011 | QTP / LI | Baseline | 28JUN2005 | 201 |
| D1447C00127/E0036019 | 1 | 011 | QTP / LI | Week 12 | 21SEP2005 | 207 |
| D1447C00127/E0036019 | 1 | 011 | QTP / LI | Week 28 | 09JAN2006 | 211 |
| D1447C00127/E0036019 | 1 | 011 | QTP / LI | Week 40 | 31MAR2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1884

CONFIDENTIAL
AZSER12806750

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SE+UDYPAREC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0036019 | RD | 0 | 192 | A | 1 | 2006-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036019 | RD | 0 | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036019 | RD | 0 | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036024 | RD | 0 | 85 | A | 1 | 2005-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0036024 | RD | 0 | 241 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806751

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | RMK | 28JUN2006 | 0 | 08MAR2005 | 27JUN2005 | 28JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SLM | 25AUG2006 | 0 | 08MAR2005 | 27JUN2005 | 28JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SLM | 25AUG2006 | 0 | 08MAR2005 | 27JUN2005 | 28JUN2005 | 24AUG2006 |
| 0 | 0 | 0 | 0 | 0 | RMK | 28DEC2005 | 0 | 05JUL2005 | 27DEC2005 | 28DEC2005 | 25JAN2006 |
| 0 | 0 | 0 | 0 | 0 | RMK | 28DEC2005 | 0 | 05JUL2005 | 27DEC2005 | 28DEC2005 | 25JAN2006 |
| 0 | 0 | 0 | 0 | 0 | SLM | 26JAN2006 | 0 | 05JUL2005 | 27DEC2005 | 28DEC2005 | 25JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1886

CONFIDENTIAL
AZSER12806752

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 366 | 217 | 2 | 1 | 217 | | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 424 | 223 | 52 | 1 | 219 | 0 | 001 | 001 | 36 |
| 04JUL2005 | 08MAR2005 | 03MAR2005 | 28JUN2005 | 424 | 223 | 52 | 1 | 299 | 0 | 001 | 001 | 36 |
| 03JAN2006 | 05JUL2005 | 27JUN2005 | 28DEC2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 36 |
| 03JAN2006 | 05JUL2005 | 27JUN2005 | 28DEC2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 36 |
| 03JAN2006 | 05JUL2005 | 27JUN2005 | 28DEC2005 | 30 | 223 | 54 | 1 | 207 | 0 | 002 | 002 | 36 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.lst  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806753

Page 1012 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN YEAR) PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1168 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4322 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4322 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4322 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1888

CONFIDENTIAL
AZSER12806754

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERM PROT DEV | PROT DEV OTH CLOS | TREAT FAIL OTH CLOS | SUBJ ECT | SUBJ ECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | | | Y | Y | Y | 25AUG2006 | | 42 | 3 | Lithium |
| Other | | | Y | Y | Y | 25AUG2006 | | 42 | 3 | Lithium |
| Other | | | Y | Y | Y | 25AUG2006 | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | | | Y | Y | Y | 26JAN2006 | | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | | | Y | Y | Y | 26JAN2006 | | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | | | Y | Y | Y | 26JAN2006 | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1889

CONFIDENTIAL
AZSER12806755

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0036019 | 1 | 011 | 011 | QTP / LI | Week 52 | 28JUN2006 | 217 |
| D1447C00127/E0036019 | 1 | 011 | 011 | QTP / LI | Week 68 | 2AUG2006 | 223 |
| D1447C00127/E0036019 | 1 | 011 | 011 | QTP / LI | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0036024 | 2 | 022 | 022 | PLA / VAL | At randomization | 28DEC2005 | 201 |
| D1447C00127/E0036024 | 2 | 022 | 022 | PLA / VAL | Baseline | 28DEC2005 | 201 |
| D1447C00127/E0036024 | 2 | 022 | 022 | PLA / VAL | Week 12 | 2GJAN2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1890

CONFIDENTIAL
AZSER12806756

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0036024 | 0 | RD | 241 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037005 | 0 | RD | 85 | A | 1 | 2004-07-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037005 | 0 | RD | 85 | A | 1 | 2004-07-14 | 1 | 1 | 1 | 1 | 0 |
| D1447C00127 | E0037005 | 0 | RD | 119 | A | 1 | 2004-10-06 | 1 | 1 | 1 | 1 | 0 |
| D1447C00127 | E0037005 | 0 | RD | 119 | A | 1 | 2004-10-06 | 1 | 1 | 1 | 1 | 0 |
| D1447C00127 | E0037014 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1891

CONFIDENTIAL
AZSER12806757

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SLM | 26JAN2006 | 0 | 05JUL2005 | 27DEC2005 | 28DEC2005 | 25JAN2006 |
| 0 | 0 | 0 | 0 | 0 | CW | 14JUL2004 | 0 | 23MAR2004 | 14JUL2004 | 15JUL2004 | 04JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CW | 06OCT2004 | 0 | 23MAR2004 | 14JUL2004 | 15JUL2004 | 04JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CW | 06OCT2004 | 3 | 23MAR2004 | 14JUL2004 | 15JUL2004 | 04JAN2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 16NOV2004 | 0 | 06APR2004 | 15NOV2004 | 16NOV2004 | 08FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806758

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03JAN2006 | 05JUL2005 | 27JUN2005 | 28DEC2005 | 30 | 223 | 54 | 1 | 299 | 0 | 002 | 002 | 36 |
| 03NOV2004 | 23MAR2004 | 17MAR2004 | 16JUL2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| 03NOV2004 | 17MAR2004 | 17MAR2004 | 14JUL2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 37 |
| 03NOV2004 | 23MAR2004 | 17MAR2004 | 14JUL2004 | 85 | 207 | 1 | 1 | 207 | 3 | 002 | 002 | 37 |
| 24NOV2004 | 06APR2004 | 31MAR2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 299 201 | 3 | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806759



CONFIDENTIAL
AZSER12806760

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPERP... SUBJECT | ...SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT AGE | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26JAN2006 | Y | Y | | 44 | 3 | Valproate |
| Subject Lost to Follow-up | 09FEB2005 | Y Y | Y | | 57 | 3 | Lithium |
| Subject Lost to Follow-up | 09FEB2005 | Y Y | Y | | 57 | 3 | Lithium |
| Subject Lost to Follow-up | 09FEB2005 | Y Y | Y | | 57 | 3 | Lithium |
| Subject Lost to Follow-up | 09FEB2005 | Y Y | Y | | 57 | 3 | Lithium |
| Adverse Event | 21FEB2005 | Y Y | Y | | 27 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1895

CONFIDENTIAL
AZSER12806761

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
                        O
                        P
                        E
                        N
                        -
                        L
                        A
                        B
                        E
                        L
                        /
                        M
                        O
                        O
                        D
                        S        RAN  ACT
                        T        DOM  UAL
                        A        IZE  TRT
                        B        D/M  /MO
                        I        OOD  OD
                        L        STA  STA
                        I        STA  BIL
                        Z        BIL  IZE
STUDY/ENROLLMENT        E        IZE  R                      WINDOWED                  VIS
CODE                    R        R                TREATMENT  VISIT           DATE      IT
D1447C00127/E0036024    2        022  022        PLA / VAL   Final visit     26JAN2006  223
D1447C00127/E0037005    1        012  012        PLA / LI    At randomization 14JUL2004  201
D1447C00127/E0037005    1        012  012        PLA / LI    Baseline        14JUL2004  201
D1447C00127/E0037005    1        012  012        PLA / LI    Week 12         06OCT2004  207
D1447C00127/E0037005    1        012  012        PLA / LI    Final visit     06OCT2004  207
D1447C00127/E0037014    1        011  011        QTP / LI    At randomization 16NOV2004  201
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1896

CONFIDENTIAL
AZSER12806762

Page 1021 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037014 | 0 | RD | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037014 | 0 | RD | 119 | A | 1 | 2005-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037014 | 0 | RD | 241 | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037017 | 0 | RD | 241 | A | 1 | 2005-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037017 | 0 | RD | 85 | A | 1 | 2004-07-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1897

CONFIDENTIAL
AZSER12806763

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MK | 16NOV2004 | 0 | 06APR2004 | 15NOV2004 | 16NOV2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 01FEB2005 | 0 | 06APR2004 | 15NOV2004 | 16NOV2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 21FEB2005 | 0 | 06APR2004 | 15NOV2004 | 16NOV2004 | 08FEB2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 29JUL2004 | 0 | 12APR2004 | 29JUL2004 | 30JUL2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 29JUL2004 | 0 | 12APR2004 | 29JUL2004 | 30JUL2004 | 25APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1898

CONFIDENTIAL
AZSER12806764

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24NOV2004 | 06APR2004 | 31MAR2004 | 16NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 37 |
| 24NOV2004 | 06APR2004 | 31MAR2004 | 16NOV2004 | 78 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 37 |
| 24NOV2004 | 06APR2004 | 31MAR2004 | 16NOV2004 | 98 | 223 | 14 | 0 | 207 | | 001 | 001 | 37 |
| 24NOV2004 | 06APR2004 | 31MAR2004 | 16NOV2004 | 98 | 223 | 14 | 1 | 299 | 0 | 001 | 001 | 37 |
| 05AUG2004 | 12APR2004 | 06APR2004 | 29JUL2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| 05AUG2004 | 12APR2004 | 06APR2004 | 29JUL2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806765

Page 1024 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|---|---|
| 1053 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1053 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1053 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1053 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1007 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |
| 1007 | Female | Caucasian | Bipolar I | Most Recent Episode Manic | Bipolar I | Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1900

CONFIDENTIAL
AZSER12806766

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERIM PERIOD PROB OF OTOOLS SAFE SUBJECTS | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Adverse Event | 21FEB2005 | Y Y Y Y Y | | 27 | 2 | Lithium |
| Adverse Event | 21FEB2005 | Y Y Y Y Y | | 27 | 2 | Lithium |
| Adverse Event | 21FEB2005 | Y Y Y Y Y | | 27 | 2 | Lithium |
| Adverse Event | 21FEB2005 | Y Y Y Y Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26APR2005 | Y Y Y Y Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26APR2005 | Y Y Y Y Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1901

CONFIDENTIAL
AZSER12806767

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037014 | 1 | 011 | 011 | QTP / LI | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0037014 | 1 | 011 | 011 | QTP / LI | Week 12 | 01FEB2005 | 207 |
| D1447C00127/E0037014 | 1 | 011 | 011 | QTP / LI | Week 12 | 21FEB2005 | 223 |
| D1447C00127/E0037014 | 1 | 011 | 011 | QTP / LI | Final visit | 21FEB2005 | 223 |
| D1447C00127/E0037017 | 1 | 012 | 012 | PLA / LI | At randomization | 29JUL2004 | 201 |
| D1447C00127/E0037017 | 1 | 012 | 012 | PLA / LI | Baseline | 29JUL2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1902

CONFIDENTIAL
AZSER12806768

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037017 | RD | 0 | 119 | A | 1 | 2004-10-19 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037017 | RD | 0 | 147 | A | 1 | 2005-02-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037017 | RD | 0 | 147 | A | 1 | 2005-02-19 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037019 | RD | 0 | 85 | A | 1 | 2004-08-09 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037019 | RD | 0 | 119 | A | 1 | 2004-10-18 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806769

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MK | 19OCT2004 | 0 | 12APR2004 | 29JUL2004 | 30JUL2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 14FEB2005 | 0 | 12APR2004 | 29JUL2004 | 30JUL2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 14FEB2005 | 0 | 12APR2004 | 29JUL2004 | 30JUL2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 09AUG2004 | 0 | 14APR2004 | 09AUG2004 | 10AUG2004 | 29DEC2004 |
| 0 | 0 | 0 | 0 | 0 | MK | 09AUG2004 | 0 | 14APR2004 | 09AUG2004 | 10AUG2004 | 29DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CW | 18OCT2004 | 0 | 14APR2004 | 09AUG2004 | 10AUG2004 | 29DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1904

CONFIDENTIAL
AZSER12806770

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05AUG2004 | 12APR2004 | 06APR2004 | 29JUL2004 | 83 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 37 |
| 05AUG2004 | 12APR2004 | 06APR2004 | 29JUL2004 | 201 | 211 | 5 | 1 | 211 | 0 | 002 | 002 | 37 |
| 05AUG2004 | 12APR2004 | 06APR2004 | 29JUL2004 | 201 | 211 | 5 | 1 | 299 | 0 | 002 | 002 | 37 |
| 16AUG2004 | 14APR2004 | 07APR2004 | 09AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 37 |
| 16AUG2004 | 14APR2004 | 07APR2004 | 09AUG2004 | 1 | 201.5 | | 1 | 201.5 | | 001 | 001 | 37 |
| 16AUG2004 | 14APR2004 | 07APR2004 | 09AUG2004 | 71 | 207 | 13 | 1 | 207 | 0 | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806771

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1009 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1009 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1009 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806772

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP...PROT...OOLS AFETYSUBJ ECT | INT...PER PROTOOLS AFETYSUBJ ECT | OR DS AFETYSUBJ ECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT AGE | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 26APR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26APR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 26APR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Subject Lost to Follow-up | 31JAN2005 | Y | Y | Y | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | 31JAN2005 | Y | Y | Y | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | 31JAN2005 | Y | Y | Y | | 25 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806773

Page 1032 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037017 | 1 | 012 | 012 | PLA / LI | Week 12 | 19OCT2004 | 207 |
| D1447C00127/E0037017 | 1 | 012 | 012 | PLA // LI | Week 28 | 14FEB2005 | 211 |
| D1447C00127/E0037017 | 1 | 012 | 012 | PLA // LI | Final visit | 14FEB2005 | 211 |
| D1447C00127/E0037019 | 1 | 011 | 011 | QTP // LI | At randomization | 09AUG2004 | 201 |
| D1447C00127/E0037019 | 1 | 011 | 011 | QTP / LI | Baseline | 09AUG2004 | 201 |
| D1447C00127/E0037019 | 1 | 011 | 011 | QTP // LI | Week 12 | 18OCT2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1908

CONFIDENTIAL
AZSER12806774

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037019 | 0 | RD | 119 | A | 1 | 2004-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 119 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 147 | A | 1 | 2005-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 169 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1909

CONFIDENTIAL
AZSER12806775

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CW | 18OCT2004 | 0 | 14APR2004 | 09AUG2004 | 10AUG2004 | 29DEC2004 |
| 0 | 0 | 0 | 0 | 0 | MK | 26AUG2004 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MK | 26AUG2004 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MK | 16NOV2004 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 22FEB2005 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 24MAY2005 | | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806776

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16AUG2004 | 14APR2004 | 07APR2004 | 09AUG2004 | 71 | 207 | 13 | 1 | 299 | 0 | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 83 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 181 | 211 | 15 | 1 | 211 | 0 | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 272 | 214 | 8 | 1 | 214 | 0 | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1911

CONFIDENTIAL
AZSER12806777

Page 1036 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1009 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1912

CONFIDENTIAL
AZSER12806778

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 31JAN2005 | Y | Y | Y | Y | Y | Y | | 25 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | Y | | 29 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806779

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD/ STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037019 | 1 | 011 | QTP / LI | Final visit | 18OCT2004 | 207 |
| D1447C00127/E0037020 | 1 | 011 | QTP / LI | At randomization | 26AUG2004 | 201 |
| D1447C00127/E0037020 | 1 | 011 | QTP / LI | Baseline | 26AUG2004 | 201 |
| D1447C00127/E0037020 | 1 | 011 | QTP / LI | Week 12 | 16NOV2004 | 207 |
| D1447C00127/E0037020 | 1 | 011 | QTP / LI | Week 28 | 22FEB2005 | 211 |
| D1447C00127/E0037020 | 1 | 011 | QTP / LI | Week 40 | 24MAY2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1914

CONFIDENTIAL
AZSER12806780

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037020 | 0 | RD | 192 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 208 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 224 | A | 1 | 2006-04-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037020 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037037 | 0 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1915

CONFIDENTIAL
AZSER12806781

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

Page 1040 of 3330

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 23AUG2005 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 20DEC2005 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 18APR2006 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 23AUG2006 | 0 | 12APR2004 | 26AUG2004 | 27AUG2004 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 26OCT2004 | 0 | 08JUN2004 | 26OCT2004 | 27OCT2004 | 25APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806782

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 363 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 412 | 219 | 6 | 1 | 219 | | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 601 | 221 | 13 | 1 | 221 | 0 | 001 | 001 | 37 |
| 10SEP2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 728 | 223 | 0 | 1 | 223 | 0 | 001 | 001 | 37 |
| 12APR2004 | 12APR2004 | 07APR2004 | 26AUG2004 | 728 | 223 | 0 | 1 | 299 | 0 | 001 | 001 | 37 |
| 19APR2005 | 08JUN2004 | 02JUN2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1917

CONFIDENTIAL
AZSER12806783

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA- TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) = 4 EPISODES IN PAST 12 MONTHS PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1013 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1043 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1918

CONFIDENTIAL
AZSER12806784

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPRETION PERFORMED SUBJECT | PROTOCOL SAFETY SUBJECT | WITHDRAWAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 29 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2005 | Y | Y | Y | | 46 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1919

CONFIDENTIAL
AZSER12806785

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZER | STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0037020 | 1 | 011 | QTP | LI | Week 52 | 23AUG2005 | 217 |
| D1447C00127/E0037020 | 1 | 011 | QTP | LI | Week 68 | 0DEC2005 | 219 |
| D1447C00127/E0037020 | 1 | 011 | QTP | LI | Week 84 | 18APR2006 | 220 |
| D1447C00127/E0037020 | 1 | 011 | QTP | LI | Week 104 | 23AUG2006 | 223 |
| D1447C00127/E0037020 | 1 | 011 | QTP | LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0037037 | 1 | 011 | QTP | LI | At randomization | 26OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1920

CONFIDENTIAL
AZSER12806786

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE+UDYPAREOCDE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037037 | 0 | RD | 85 | A | 1 | 2004-10-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037037 | 0 | RD | 119 | A | 1 | 205-01-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037037 | 0 | RD | 241 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037037 | 0 | RD | 241 | A | 1 | 2005-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | 0 | RD | 85 | A | 1 | 2004-09-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | 0 | RD | 85 | A | 1 | 2004-09-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1921

CONFIDENTIAL
AZSER12806787

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | C-W | 26OCT2004 | 0 | 08JUN2004 | 26OCT2004 | 27OCT2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | C-W | 20JAN2005 | 0 | 08JUN2004 | 26OCT2004 | 27OCT2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 23MAY2005 | 0 | 08JUN2004 | 26OCT2004 | 27OCT2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 23MAY2005 | 0 | 08JUN2004 | 26OCT2004 | 27OCT2004 | 25APR2005 |
| 0 | 0 | 0 | 0 | 0 | WM | 29SEP2004 | 0 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | WM | 29SEP2004 | 0 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1922

CONFIDENTIAL
AZSER12806788

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19APR2005 | 08JUN2004 | 02JUN2004 | 26OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 37 |
| 19APR2005 | 08JUN2004 | 02JUN2004 | 26OCT2004 | 87 | 207 | 3 | 1 | 207 | | 001 | 001 | 37 |
| 19APR2005 | 08JUN2004 | 02JUN2004 | 26OCT2004 | 210 | 223 | 14 | 1 | 211 | 0 | 001 | 001 | 37 |
| 19APR2005 | 08JUN2004 | 02JUN2004 | 26OCT2004 | 210 | 223 | 14 | 1 | 299 | | 001 | 001 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806789

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=4≠≠V^^=~R≠ELC Y D H I P A R) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N  Yes |
| 1043 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N  Yes |
| 1043 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N  Yes |
| 1043 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N  Yes |
| 1026 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N  Yes |
| 1026 | Female | Caucasian | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N  Yes |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806790

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL POOL SAFETY SUBJ EXCLUDED | INTENT-TO-TREAT POOL SAFETY SUBJ EXCLUDED | SAFETY POOL SAFETY SUBJ EXCLUDED | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23MAY2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAY2005 | Y | Y | Y | | 46 | 3 | Lithium |
| Other | 03OCT2006 | Y | Y | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 2=MODERATE, 3=MARKED, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1925

CONFIDENTIAL
AZSER12806791

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT D/M /MOOD QD STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037037 | 1 | 011 | | QTP / LI | Baseline | 26OCT2004 | 201 |
| D1447C00127/E0037037 | 1 | 011 | | QTP / LI | Week 12 | 02JAN2005 | 207 |
| D1447C00127/E0037037 | 1 | 011 | | QTP / LI | Week 28 | 23MAY2005 | 223 |
| D1447C00127/E0037037 | 1 | 011 | | QTP / LI | Final visit | 23MAY2005 | 223 |
| D1447C00127/E0037039 | 1 | 012 | | PLA / LI | At randomization | 29SEP2004 | 201 |
| D1447C00127/E0037039 | 1 | 012 | | PLA / LI | Baseline | 29SEP2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806792

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037039 | RD | 0 | 119 | A | 1 | 2004-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | RD | 0 | 147 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | RD | 0 | 169 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | RD | 0 | 192 | A | 1 | 2005-09-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | RD | 0 | 208 | A | 1 | 2006-01-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037039 | RD | 0 | 224 | A | 1 | 2006-05-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806793

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | C-W | 20DEC2004 | 1 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | C-W | 13APR2005 | 1 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | CW | 08JUL2005 | 1 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AK | 26SEP2005 | 0 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 18JAN2006 | 0 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | C-W | 16MAY2006 | 1 | 10JUN2004 | 29SEP2004 | 30SEP2004 | 29AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

1928

CONFIDENTIAL
AZSER12806794

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 83 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 197 | 211 | 1 | 1 | 211 | 1 | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 283 | 214 | 3 | 1 | 214 | 1 | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 363 | 217 | 1 | 1 | 217 | 0 | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 477 | 219 | 1 | 1 | 219 | 1 | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 595 | 221 | 7 | 1 | 221 | | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1929

CONFIDENTIAL
AZSER12806795

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN PAST YEAR ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1026 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1026 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1026 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1026 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1026 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1026 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806796

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | PER PROTOCOL SUBJECT | EFFICACY SUBJECT | EFFICACY SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 03OCT2006 | Y | Y | Y |  | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | Y |  | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | Y |  | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | Y |  | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | Y |  | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | Y |  | Y | | 28 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806797

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037039 | 1 | 012 | PLA / LI | Week 12 | 20DEC2004 | 207 |
| D1447C00127/E0037039 | 1 | 012 | PLA / LI | Week 18 | 18APR2005 | 211 |
| D1447C00127/E0037039 | 1 | 012 | PLA / LI | Week 40 | 08JUL2005 | 214 |
| D1447C00127/E0037039 | 1 | 012 | PLA / LI | Week 52 | 26SEP2005 | 217 |
| D1447C00127/E0037039 | 1 | 012 | PLA / LI | Week 68 | 18JAN2006 | 219 |
| D1447C00127/E0037039 | 1 | 012 | PLA / LI | Week 84 | 16MAY2006 | 221 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
       6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1932

CONFIDENTIAL
AZSER12806798

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | S P A R E C O D E | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037039 | RD | 0 | A | 241 | 1 | 2006-08-30 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037039 | RD | 0 | A | 241 | 1 | 2006-08-30 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037041 | OL | 0 | A | 85 | 1 | 2004-10-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037041 | RD | | A | 85 | 1 | 2006-10-05 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037041 | RD | | A | 119 | 1 | 2005-01-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037041 | RD | | A | 147 | 1 | 2005-04-25 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1933

CONFIDENTIAL
AZSER12806799

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | C-W | 30AUG2006 | 1 | 10JUN2004 | 29SEP2004 | 3SEP2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | C-W | 30AUG2006 | 1 | 10JUN2004 | 29SEP2004 | 3SEP2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 05OCT2004 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 05OCT2004 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 18JAN2005 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 1 | 0 | 0 | M-K | 25APR2005 | 1 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.1st  sas100.sas  02MAR2007:13:35  kcpx265

1934

CONFIDENTIAL
AZSER12806800

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 701 | 223 | 27 | 1 | 223 | 1 | 002 | 002 | 37 |
| 07OCT2004 | 10JUN2004 | 04JUN2004 | 29SEP2004 | 701 | 223 | 27 | 1 | 299 | 1 | 002 | 002 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | -1 | 201 | | 0 | | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | -1 | 201 | | 1 | 201.5 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 104 | 207 | 20 | 1 | 207 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 201 | 211 | 5 | 1 | 211 | | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12806801

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|---|---|
| 1026 | Female | Caucasian | Bipolar I | Most Recent Episode | Depressed | Bipolar I | Most Recent Episode | Depressed | 2 |
| 1026 | Female | Caucasian | Bipolar I | Most Recent Episode | Depressed | Bipolar I | Most Recent Episode | Depressed | 2 |
| 1032 | Male | Black | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 |
| 1032 | Male | Black | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 |
| 1032 | Male | Black | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 |
| 1032 | Male | Black | Bipolar I | Most Recent Episode | Manic | Bipolar I | Most Recent Episode | Manic | 1 |

PREMATURE LY DISCONTINUED )

RAPID CYCLER ( Y = 4 EPISODES IN 2 N Yes  
2 N Yes  
1 N Yes  
1 N Yes  
1 N Yes  
1 N Yes

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATELY SEVERE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806802

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PE_RP_E_O_C_O_O_L_S_A_F_E_E_S_U_B_J_E_C_T | O_L_D_S_A_F_E_E_S_U_B_J_E_C_T_R | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 03OCT2006 | Y | Y | | 28 | 2 | Lithium |
| Other | 03OCT2006 | Y | Y | | 28 | 2 | Lithium |
| Other | 22AUG2006 | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1937

CONFIDENTIAL
AZSER12806803

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

|  |  |  | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R |  |  |  |  | VIS IT |
|---|---|---|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE |  |  |  |  | TREATMENT | WINDOWED VISIT |  | DATE |  |
| D1447C00127/E0037039 |  |  | 012 | 012 | PLA / LI | Week 104 |  | 30AUG2006 | 223 |
| D1447C00127/E0037039 |  |  | 012 | 012 | PLA / LI | Final visit |  | 30AUG2006 | 223 |
| D1447C00127/E0037041 |  |  | 011 | 011 | QTP / LI |  |  | 05OCT2004 | 201 |
| D1447C00127/E0037041 |  |  | 011 | 011 | QTP / LI | Baseline |  | 05OCT2004 | 201 |
| D1447C00127/E0037041 |  |  | 011 | 011 | QTP / LI | Week 12 |  | 18JAN2005 | 207 |
| D1447C00127/E0037041 |  |  | 011 | 011 | QTP / LI | Week 28 |  | 25APR2005 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
      SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1938

CONFIDENTIAL
AZSER12806804

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037041 | | RD | 169 | A | 1 | 2005-07-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037041 | | RD | 192 | A | 1 | 2005-10-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037041 | | RD | 208 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037041 | | RD | 224 | A | 1 | 2006-05-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037041 | | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037041 | | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1939

CONFIDENTIAL
AZSER12806805

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 13JUN2005 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 03OCT2005 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 26JAN2006 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 15MAY2006 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 22AUG2006 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 22AUG2006 | 0 | 14JUN2004 | 07OCT2004 | 08OCT2004 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1940

CONFIDENTIAL
AZSER12806806

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 279 | 214 | 1 | 1 | 214 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 362 | 217 | 2 | 1 | 217 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 47 | 219 | 1 | 1 | 219 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 586 | 221 | 2 | 1 | 221 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 685 | 223 | 43 | 1 | 223 | | 001 | 001 | 37 |
| 14OCT2004 | 14JUN2004 | 08JUN2004 | 07OCT2004 | 685 | 223 | 43 | 1 | 299 | | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1941

CONFIDENTIAL
AZSER12806807