Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1032 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1032 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1032 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1032 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1032 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1032 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806808

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERPIREDSUBJECT | OLDSAFESUBJECT | OLDSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |
| Other | 22AUG2006 | Y | Y | Y | | 51 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1943

CONFIDENTIAL
AZSER12806809

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037041 | 1 | 011 | QTP / LI | Week 40 | 12JUL2005 | 214 |
| D1447C00127/E0037041 | 1 | 011 | QTP / LI | Week 52 | 07OCT2005 | 217 |
| D1447C00127/E0037041 | 1 | 011 | QTP / LI | Week 68 | 26JAN2006 | 219 |
| D1447C00127/E0037041 | 1 | 011 | QTP / LI | Week 84 | 15MAY2006 | 221 |
| D1447C00127/E0037041 | 1 | 011 | QTP / LI | Week 104 | 22AUG2006 | 223 |
| D1447C00127/E0037041 | 1 | 011 | QTP / LI | Final visit | 22AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1944

CONFIDENTIAL
AZSER12806810

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037045 | 0 | RD | 85 | A | 1 | 2004-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037045 | 0 | RD | 85 | A | 1 | 2004-10-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037045 | 0 | RD | 241 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037045 | 0 | RD | 241 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037046 | 0 | RD | 85 | A | 1 | 2004-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037046 | 0 | RD | 85 | A | 1 | 2004-10-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806811

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MK | 11OCT2004 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 20NOV2004 |
| 0 | 0 | 0 | 0 | 0 | MK | 11OCT2004 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 20NOV2004 |
| 0 | 0 | 0 | 0 | 0 | MK | 22NOV2004 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 20NOV2004 |
| 0 | 0 | 0 | 0 | 0 | MK | 22NOV2004 | 0 | 21JUN2004 | 11OCT2004 | 12OCT2004 | 20NOV2004 |
| 0 | 0 | 0 | 0 | 0 | W-M | 18OCT2004 | 0 | 23JUN2004 | 18OCT2004 | 19OCT2004 | 14MAY2005 |
| 0 | 0 | 0 | 0 | 0 | W-M | 18OCT2004 | 0 | 23JUN2004 | 18OCT2004 | 19OCT2004 | 14MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806812

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26OCT2004 | 21JUN2004 | 14JUN2004 | 11OCT2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 37 |
| 26OCT2004 | 21JUN2004 | 14JUN2004 | 11OCT2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 37 |
| 26OCT2004 | 21JUN2004 | 14JUN2004 | 11OCT2004 | 43 | 223 | 41 | 1 | 207 | | 001 | 001 | 37 |
| 26OCT2004 | 21JUN2004 | 14JUN2004 | 11OCT2004 | 43 | 223 | 41 | 1 | 299 | 0 | 001 | 001 | 37 |
| 25OCT2004 | 23JUN2004 | 17JUN2004 | 18OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| | | | 18OCT2004 | | | | | 201.5 | | 002 | 002 | |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806813

Page 1072 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1033 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1033 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1033 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 1033 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 1 | N Yes |
| 1038 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1038 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806814

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIP PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 22NOV2004 | Y | Y | | 28 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2005 | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2005 | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806815

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037045 | 1 | 011 | 011 | QTP / LI | At randomization | 11OCT2004 | 201 |
| D1447C00127/E0037045 | 1 | 011 | 011 | QTP / LI | Baseline | 11OCT2004 | 201 |
| D1447C00127/E0037045 | 1 | 011 | 011 | QTP / LI | Week 12 | 22NOV2004 | 223 |
| D1447C00127/E0037045 | 1 | 011 | 011 | QTP / LI | Final visit | 22NOV2004 | 223 |
| D1447C00127/E0037046 | 1 | 012 | 012 | PLA / LI | At randomization | 18OCT2004 | 201 |
| D1447C00127/E0037046 | 1 | 012 | 012 | PLA / LI | Baseline | 18OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806816

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PH AS E | PAGE NUMBER | S T U D Y P A R C O D E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULD ER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037046 | 0 | RD | 119 | A | 1 | 2005-01-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037046 | 0 | RD | 147 | A | 1 | 2005-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037046 | 0 | RD | 241 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037047 | 0 | RD | 241 | A | 1 | 2005-05-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037047 | 0 | RD | 85 | A | 1 | 2004-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037047 |  | RD | 85 | A | 1 | 2004-12-27 |  |  |  |  |  |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1951

CONFIDENTIAL
AZSER12806817

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MK | 10JAN2005 | 1 | 23JUN2004 | 18OCT2004 | 19OCT2004 | 14MAY2005 |
| 0 | 1 | 0 | 0 | 0 | M-K | 09MAY2005 | 1 | 23JUN2004 | 18OCT2004 | 19OCT2004 | 14MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 16MAY2005 | 0 | 23JUN2004 | 18OCT2004 | 19OCT2004 | 14MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 16MAY2005 | 0 | 23JUN2004 | 18OCT2004 | 19OCT2004 | 14MAY2005 |
| 0 | 0 | 0 | 0 | 0 | WM | 27DEC2004 | 0 | 29JUN2004 | 26DEC2004 | 27DEC2004 | 12MAR2005 |
| 0 | 0 | 0 | 0 | 0 | WM | 27DEC2004 | 0 | 29JUN2004 | 26DEC2004 | 27DEC2004 | 12MAR2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1952

CONFIDENTIAL
AZSER12806818

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25OCT2004 | 23JUN2004 | 17JUN2004 | 18OCT2004 | 85 | 207 | 1 | 1 | 207 | 1 | 002 | 002 | 37 |
| 25OCT2004 | 23JUN2004 | 17JUN2004 | 18OCT2004 | 204 | 211 | 8 | 1 | 211 | 0 | 002 | 002 | 37 |
| 25OCT2004 | 23JUN2004 | 17JUN2004 | 18OCT2004 | 211 | 223 | 15 | 0 | 211 | 0 | 002 | 002 | 37 |
| 25OCT2004 | 23JUN2004 | 17JUN2004 | 18OCT2004 | 211 | 223 | 15 | 1 | 299 | 0 | 002 | 002 | 37 |
| 24JAN2005 | 29JUN2004 | 22JUN2004 | 27DEC2004 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 37 |
| 24JAN2005 | 29JUN2004 | 22JUN2004 | 27DEC2004 | 1 | 201 |  | 1 | 201.5 |  | 001 | 001 |  |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES:  0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP:  0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806819

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN 1 YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1038 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1038 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1038 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1038 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1076 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1076 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

1954

CONFIDENTIAL
AZSER12806820

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENTTOTREATSUBJECT | COMPLETEDSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16MAY2005 | Y | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2005 | Y | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2005 | Y | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16MAY2005 | Y | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1955

CONFIDENTIAL
AZSER12806821

Page 1080 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS-RANDOMIZER | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037046 | 1 | 012 | PLA / LI | Week 12 | 10JAN2005 | 207 |
| D1447C00127/E0037046 | 1 | 012 | PLA / LI | Week 28 | 9MAY2005 | 211 |
| D1447C00127/E0037046 | 1 | 012 | PLA / LI | Week 28 | 16MAY2005 | 223 |
| D1447C00127/E0037046 | 1 | 012 | PLA / LI | Final Visit | 16MAY2005 | 223 |
| D1447C00127/E0037047 | 1 | 011 | QTP / LI | At randomization | 27DEC2004 | 201 |
| D1447C00127/E0037047 | 1 | 011 | QTP / LI | Baseline | 27DEC2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

1956

CONFIDENTIAL
AZSER12806822

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037047 | RD | 0 | 119 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037047 | RD | 0 | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037047 | RD | 0 | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037048 | RD | 0 | 85 | A | 1 | 2004-10-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037048 | RD | 0 | 119 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806823

Page 1082 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 24MAR2005 | 0 | 29JUN2004 | 26DEC2004 | 27DEC2004 | 12MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 17MAY2005 | 0 | 29JUN2004 | 26DEC2004 | 27DEC2004 | 12MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 17MAY2005 | 0 | 29JUN2004 | 26DEC2004 | 27DEC2004 | 12MAR2005 |
| 0 | 0 | 0 | 0 | 0 | WM | 20OCT2004 | 0 | 29JUN2004 | 20OCT2004 | 21OCT2004 | 03MAY2005 |
| 0 | 0 | 1 | 0 | 0 | CW | 12JAN2005 | 1 | 29JUN2004 | 20OCT2004 | 21OCT2004 | 03MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1958

CONFIDENTIAL
AZSER12806824

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24JAN2005 | 29JUN2004 | 22JUN2004 | 27DEC2004 | 88 | 207 | 4 | 1 | 207 | 0 | 001 | 001 | 37 |
| 24JAN2005 | 29JUN2004 | 22JUN2004 | 27DEC2004 | 142 | 223 | 54 | 1 | 211 |  | 001 | 001 | 37 |
| 24JAN2005 | 29JUN2004 | 22JUN2004 | 27DEC2004 | 142 | 223 | 54 | 1 | 299 | 0 | 001 | 001 | 37 |
| 31OCT2004 | 29JUN2004 | 23JUN2004 | 20OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 37 |
| 31OCT2004 | 29JUN2004 | 23JUN2004 | 20OCT2004 | 1 | 201 | 1 | 1 | 201.5 |  | 001 | 001 | 37 |
| 31OCT2004 | 29JUN2004 | 23JUN2004 | 20OCT2004 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806825

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = ≥ 4 EPISODES IN PAST YEAR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1076 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1076 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1076 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1040 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1040 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1040 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806826

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER-PROTOCOL SUBJECT | INTENT-TO-TREAT SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 26 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17MAY2005 | Y | Y | Y | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | 24MAY2005 | Y | Y | Y | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | 24MAY2005 | Y | Y | Y | | 25 | 2 | Lithium |
| Subject Lost to Follow-up | 24MAY2005 | Y | Y | Y | | 25 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806827

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ABILIZER | D/M ODD STA BIL IZE R | ACTUAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0037047 | 1 | 011 | 011 | | QTP / LI | Week 12 | 24MAR2005 | 207 |
| D1447C00127/E0037047 | 1 | 011 | 011 | | QTP / LI | Week 28 | 7MAY2005 | 223 |
| D1447C00127/E0037047 | 1 | 011 | 011 | | QTP / LI | Final visit | 17MAY2005 | 223 |
| D1447C00127/E0037048 | 1 | 011 | 011 | | QTP / LI | At randomization | 20OCT2004 | 201 |
| D1447C00127/E0037048 | 1 | 011 | 011 | | QTP / LI | Baseline | 20OCT2004 | 201 |
| D1447C00127/E0037048 | 1 | 011 | 011 | | QTP / LI | Week 12 | 12JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
    6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1962

CONFIDENTIAL
AZSER12806828

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUDYPARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037048 | RD | 0 | 119 | A | 1 | 2005-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037049 | RD | 0 | 85 | A | 1 | 2004-09-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037049 | RD | 0 | 85 | A | 1 | 2004-09-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037049 | RD | 0 | 119 | A | 1 | 2006-12-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037049 | RD | 0 | 241 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037049 | RD | 0 | 241 | A | 1 | 2005-04-07 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806829

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | CW | 12JAN2005 | 1 | 29JUN2004 | 20OCT2004 | 21OCT2004 | 03MAY2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 27SEP2004 | 0 | 29JUN2004 | 27SEP2004 | 28SEP2004 | 18MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 27SEP2004 | 0 | 29JUN2004 | 27SEP2004 | 28SEP2004 | 18MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 30DEC2004 | 0 | 29JUN2004 | 27SEP2004 | 28SEP2004 | 18MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 07APR2005 | 0 | 29JUN2004 | 27SEP2004 | 28SEP2004 | 18MAR2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 07APR2005 | 0 | 29JUN2004 | 27SEP2004 | 28SEP2004 | 18MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806830

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31OCT2004 | 29JUN2004 | 23JUN2004 | 2OCT2004 | 85 | 207 |  | 1 | 299 | 1 | 001 | 001 | 37 |
| 30NOV2004 | 29JUN2004 | 23JUN2004 | 27SEP2004 | 1 | 201 | 1 | 1 | 201 |  | 002 | 002 | 37 |
| 30NOV2004 | 29JUN2004 | 23JUN2004 | 27SEP2004 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 37 |
| 30NOV2004 | 29JUN2004 | 23JUN2004 | 27SEP2004 | 95 | 207 | 11 | 1 | 207 | 0 | 002 | 002 | 37 |
| 30NOV2004 | 29JUN2004 | 23JUN2004 | 27SEP2004 | 193 | 223 | 3 | 1 | 211 | 0 | 002 | 002 | 37 |
| 30NOV2004 | 29JUN2004 | 23JUN2004 | 27SEP2004 | 193 | 223 | 3 | 1 | 299 | 0 | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806831



CONFIDENTIAL
AZSER12806832

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT PERIPROTOCOL SUBJECT | PROTOCOL SUBJECT EFFIC | OLDS AFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 26MAY2005 | Y | Y | Y | | 25 | 2 | Lithium |
| Subject not Willing to Continue Study | 07APR2005 | Y | Y | Y | | 20 | 2 | Lithium |
| Subject not Willing to Continue Study | 07APR2005 | Y | Y | Y | | 20 | 2 | Lithium |
| Subject not Willing to Continue Study | 07APR2005 | Y | Y | Y | | 20 | 2 | Lithium |
| Subject not Willing to Continue Study | 07APR2005 | Y | Y | Y | | 20 | 2 | Lithium |
| Subject not Willing to Continue Study | 07APR2005 | Y | Y | Y | | 20 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806833

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037048 | 1 | 011 | QTP / LI | Final visit | 12JAN2005 | 207 |
| D1447C00127/E0037046 | 1 | 011 | PLA / LI | At randomization | 27SEP2004 | 201 |
| D1447C00127/E0037049 | 1 | 012 | PLA / LI | Baseline | 27SEP2004 | 201 |
| D1447C00127/E0037049 | 1 | 012 | PLA / LI | Week 12 | 30DEC2004 | 207 |
| D1447C00127/E0037049 | 1 | 012 | PLA / LI | Week 28 | 07APR2005 | 223 |
| D1447C00127/E0037049 | 1 | 012 | PLA / LI | Final visit | 07APR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806834

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUDYPARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037054 | RD | 0 | 85 | A | 1 | 2004-11-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037054 | RD | 0 | 85 | A | 1 | 2004-11-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037058 | RD | 0 | 85 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037058 | RD | 0 | 85 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806835

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MK | 16NOV2004 | 0 | 20JUL2004 | 16NOV2004 | 17NOV2004 | 31DEC2004 |
| 0 | 0 | 0 | 0 | 0 | MK | 16NOV2004 | 0 | 20JUL2004 | 16NOV2004 | 17NOV2004 | 31DEC2004 |
| 0 | 0 | 0 | 0 | 0 | WM | 18NOV2004 | 0 | 27JUL2004 | 18NOV2004 | 18NOV2004 | 04JAN2005 |
| 0 | 0 | 0 | 0 | 0 | WM | 18NOV2004 | 0 | 27JUL2004 | 18NOV2004 | 19NOV2004 | 06JAN2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 31JAN2005 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 31JAN2005 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806836

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01DEC2004 | 20JUL2004 | 13JUL2004 | 16NOV2004 | 1 | 201 | 0 | 1 |  |  | 002 | 002 | 37 |
|  | 20JUL2004 | 13JUL2004 | 16NOV2004 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 37 |
| 06DEC2005 | 27JUL2004 | 20JUL2004 | 18NOV2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 37 |
| 06DEC2004 | 27JUL2004 | 20JUL2004 | 18NOV2004 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 37 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1971

CONFIDENTIAL
AZSER12806837

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y=4?) | |
|---|---|---|---|---|---|---|---|
| 1055 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1055 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1056 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1056 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12806838

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIOD PROTOCOL SUBJECT | CLOSED SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 24JAN2005 | Y | Y | | 22 | 2 | Lithium |
| Subject Lost to Follow-up | 24JAN2005 | Y | Y | | 22 | 2 | Lithium |
| Subject not Willing to Continue Study | 04JAN2005 | Y | Y | | 32 | 2 | Lithium |
| Subject not Willing to Continue Study | 04JAN2005 | Y | Y | | 32 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Lithium |
| Other | 31AUG2006 | Y | Y | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806839

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOM IZE R | ACT UAL TRT/MOOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037054 | 1 | 012 | 012 | PLA / LI | At randomization | 16NOV2004 | 201 |
| D1447C00127/E0037054 | 1 | 012 | 012 | PLA / LI | Baseline | 16NOV2004 | 201 |
| D1447C00127/E0037058 | 1 | 012 | 012 | PLA / LI | At randomization | 18NOV2004 | 201 |
| D1447C00127/E0037058 | 1 | 012 | 012 | PLA / LI | Baseline | 18NOV2004 | 201 |
| D1447C00127/E0037076 | 1 | 012 | 012 | PLA / LI | At randomization | 31JAN2005 | 201 |
| D1447C00127/E0037076 | 1 | 012 | 012 | PLA / LI | Baseline | 31JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1974

CONFIDENTIAL
AZSER12806840

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | SEQ/STUDY/PAGE/AREA CODE | PAGE NUMBER | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037076 | RD | 0 | A | 119 | 1 | 2005-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | A | 147 | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | A | 169 | 1 | 2005-11-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | A | 192 | 1 | 2006-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | A | 208 | 1 | 2006-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037076 | RD | 0 | A | 241 | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1975

CONFIDENTIAL
AZSER12806841

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 25APR2005 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 15AUG2005 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MK | 09NOV2005 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 01FEB2006 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 1 | 1 | 0 | C-W | 24MAY2006 | 1 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 31AUG2006 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1976

CONFIDENTIAL
AZSER12806842

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 283 | 214 | 3 | 1 | 214 | 0 | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 367 | 217 | 1 | 1 | 217 | 1 | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 479 | 219 | 3 | 1 | 219 | 0 | 002 | 002 | 37 |
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 578 | 223 | 10 | 1 | 221 | 0 | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1977

CONFIDENTIAL
AZSER12806843

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED? |
|---|---|---|---|---|---|---|---|
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | N  Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | N  Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | N  Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | N  Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | N  Yes |
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | | 1 | N  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1978

CONFIDENTIAL
AZSER12806844

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION SUBJECT | DROOLING SUBJECT | SALIVATION SUBJECT SAFETY | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 3lAUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 3lAUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 3lAUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 3lAUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 3lAUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Other | 3lAUG2006 | Y | Y | Y | | 38 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1979

CONFIDENTIAL
AZSER12806845

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037076 | 1 | 012 | PLA / LI | Week 12 | 25APR2005 | 207 |
| D1447C00127/E0037076 | 1 | 012 | PLA / LI | Week 18 | 1AUG2005 | 211 |
| D1447C00127/E0037076 | 1 | 012 | PLA / LI | Week 40 | 09NOV2005 | 214 |
| D1447C00127/E0037076 | 1 | 012 | PLA / LI | Week 52 | 01FEB2006 | 217 |
| D1447C00127/E0037076 | 1 | 012 | PLA / LI | Week 68 | 24MAY2006 | 219 |
| D1447C00127/E0037076 | 1 | 012 | PLA / LI | Week 84 | 31AUG2006 | 223 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1980

CONFIDENTIAL
AZSER12806846

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037076 | RD | 0 | 241 | A | 1 | 2006-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037078 | RD | 0 | 85 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037078 | RD | 0 | 85 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037078 | RD | 0 | 241 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037078 | RD | 0 | 241 | A | 1 | 2005-03-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037079 | RD | 0 | 85 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1981

CONFIDENTIAL
AZSER12806847

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | C-W | 3JAN2006 | 0 | 11OCT2004 | 30JAN2005 | 31JAN2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MK | 09FEB2005 | 0 | 21OCT2004 | 08FEB2005 | 09FEB2005 | 17FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 09FEB2005 | 0 | 21OCT2004 | 08FEB2005 | 09FEB2005 | 17FEB2005 |
| 0 | 0 | 1 | 0 | 0 | C-W | 02MAR2005 | 1 | 21OCT2004 | 08FEB2005 | 09FEB2005 | 17FEB2005 |
| 0 | 0 | 0 | 0 | 0 | C-W | 02MAR2005 | 1 | 21OCT2004 | 08FEB2005 | 09FEB2005 | 17FEB2005 |
| 0 | 0 | 0 | 0 | 0 | MK | 24MAY2005 | 0 | 21OCT2004 | 24MAY2005 | 25MAY2005 | 01JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1982

CONFIDENTIAL
AZSER12806848

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 11OCT2004 | 04OCT2004 | 31JAN2005 | 578 | 223 | 10 | 1 | 299 | 0 | 002 | 002 | 37 |
| 17FEB2005 | 11OCT2004 | 14OCT2004 | 09FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| 17FEB2005 | 11OCT2004 | 14OCT2004 | 09FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 37 |
| 17FEB2005 | 21OCT2004 | 14OCT2004 | 09FEB2005 | 22 | 223 | 62 | 1 | 207 | 1 | 002 | 002 | 37 |
| 17FEB2005 | 21OCT2004 | 14OCT2004 | 09FEB2005 | 22 | 223 | 62 | 1 | 299 | 1 | 002 | 002 | 37 |
| 31MAY2005 | 21OCT2004 | 14OCT2004 | 24MAY2005 | 1 | 201 | 0 | 1 | 201 | 1 | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806849



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = YES , 9 = ) | PREMATURE LY DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 1090 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1095 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1095 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1095 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1095 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1154 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806850

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SAFETY SUBJECT | INTENT TO TREAT SUBJECT | OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 31AUG2006 | Y | Y | Y | | 38 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAR2005 | Y | Y | Y | | 28 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08JUN2005 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1985

CONFIDENTIAL
AZSER12806851

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037076 | 012 | 012 | PLA / LI | Final visit | 31AUG2006 | 223 |
| D1447C00127/E0037078 | 012 | 012 | PLA / LI | At randomization | 09FEB2005 | 201 |
| D1447C00127/E0037078 | 012 | 012 | PLA / LI | Baseline | 09FEB2005 | 201 |
| D1447C00127/E0037078 | 012 | 012 | PLA / LI | Week 12 | 02MAR2005 | 223 |
| D1447C00127/E0037078 | 012 | 012 | PLA / LI | Final visit | 02MAR2005 | 223 |
| D1447C00127/E0037079 | 012 | 012 | PLA / LI | At randomization | 24MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1986

CONFIDENTIAL
AZSER12806852

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037079 | 0 | RD | 85 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037079 | 0 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037079 | 0 | RD | 241 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037083 | 0 | RD | 85 | A | 1 | 2005-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037083 | 0 | RD | 119 | A | 1 | 2005-07-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806853

Page 1112 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MK | 24MAY2005 | 0 | 21OCT2004 | 24MAY2005 | 25MAY2005 | 01JUN2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 08JUN2005 | 0 | 21OCT2004 | 24MAY2005 | 25MAY2005 | 01JUN2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 08JUN2005 | 0 | 21OCT2004 | 24MAY2005 | 25MAY2005 | 01JUN2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 04APR2005 | 0 | 11NOV2004 | 04APR2005 | 05APR2005 | 12DEC2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 04APR2005 | 0 | 11NOV2004 | 04APR2005 | 05APR2005 | 12DEC2005 |
| 0 | 0 | 0 | 0 | 0 | AK | 05JUL2005 | 0 | 11NOV2004 | 04APR2005 | 05APR2005 | 12DEC2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1988

CONFIDENTIAL
AZSER12806854

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DATE OF FIRST OL VISIT | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31MAY2005 | 14OCT2004 | 2MAY2005 | 21OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 37 |
| 31MAY2005 | 14OCT2004 | 2MAY2005 | 21OCT2004 | 16 | 207 | 68 | 1 | 207 | 0 | 002 | 002 | 37 |
| 31MAY2005 | 14OCT2004 | 2MAY2005 | 21OCT2004 | 16 | 223 | 68 | 1 | 299 | 0 | 002 | 002 | 37 |
| 05JUL2005 | 04NOV2004 | 04APR2005 | 11NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| 05JUL2005 | 04NOV2004 | 04APR2005 | 11NOV2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 37 |
| | | | | 93 | 207 | 9 | 1 | 207 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1989

CONFIDENTIAL
AZSER12806855

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1154 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1154 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1154 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4188 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4188 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4188 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806856

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTENT-TO-TREAT-SUBJECT | PER-PROTOCOL-SUBJECT | SAFETY-SUBJECT | OLD-SAFETY-SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | | 08JUN2005 | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | | 08JUN2005 | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | | 08JUN2005 | | 33 | 2 | Lithium |
| Other | Y | Y | Y | Y | 12DEC2005 | 189 | 59 | 3 | Valproate |
| Other | Y | Y | Y | Y | 12DEC2005 | 189 | 59 | 3 | Valproate |
| Other | Y | Y | Y | Y | 12DEC2005 | 189 | 59 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806857

Page 1116 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037079 | 1 | 012 | PLA / LI | Baseline | 26MAY2005 | 201 |
| D1447C00127/E0037079 | 1 | 012 | PLA / LI | Week 12 | 08JUN2005 | 223 |
| D1447C00127/E0037079 | 1 | 012 | PLA / LI | Final Visit | 08JUN2005 | 223 |
| D1447C00127/E0037083 | 2 | 022 | PLA / VAL | At randomization | 04APR2005 | 201 |
| D1447C00127/E0037083 | 2 | 022 | PLA / VAL | Baseline | 04APR2005 | 201 |
| D1447C00127/E0037083 | 2 | 022 | PLA / VAL | Week 12 | 05JUL2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

1992

CONFIDENTIAL
AZSER12806858

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037083 | RD | 0 | 147 | A | 1 | 2005-10-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037083 | RD | 0 | 241 | A | 1 | 2005-12-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037083 | RD | 0 | 241 | A | 1 | 2005-12-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | RD | 0 | 85 | A | 1 | 2005-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | RD | 0 | 119 | A | 1 | 2005-06-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806859

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 24OCT2005 | 0 | 11NOV2004 | 04APR2005 | 05APR2005 | 12DEC2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 12DEC2005 | 0 | 11NOV2004 | 04APR2005 | 05APR2005 | 12DEC2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 12DEC2005 | 0 | 11NOV2004 | 04APR2005 | 05APR2005 | 12DEC2005 |
| 0 | 0 | 0 | 0 | 0 | C-W | 29MAR2005 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 29MAR2005 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 22JUN2005 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1994

CONFIDENTIAL
AZSER12806860

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05JUL2005 | 11NOV2004 | 04NOV2004 | 04APR2005 | 204 | 211 | 8 | 1 | 211 | 0 | 002 | 002 | 37 |
| 05JUL2005 | 11NOV2004 | 04NOV2004 | 04APR2005 | 253 | 223 | 27 | 1 | 214 | 0 | 002 | 002 | 37 |
| 05JUL2005 | 11NOV2004 | 04NOV2004 | 04APR2005 | 253 | 223 | 27 | 1 | 299 | 0 | 002 | 002 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1995

CONFIDENTIAL
AZSER12806861

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (Y=4 EPISODES IN) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4188 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4188 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4188 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806862

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 12DEC2005 | Y | Y | Y | Y | Y | 189 | 59 | 3 | Valproate |
| Other | 12DEC2005 | Y | Y | Y | Y | Y | 189 | 59 | 3 | Valproate |
| Other | 12DEC2005 | Y | Y | Y | Y | Y | 189 | 59 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1997

CONFIDENTIAL
AZSER12806863

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | DOM IZE STA BIL IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037083 | 2 | 022 | 022 | PLA / VAL | Week 28 | 24OCT2005 | 211 |
| D1447C00127/E0037083 | 2 | 022 | 022 | PLA / VAL | Week 40 | 12DEC2005 | 223 |
| D1447C00127/E0037083 | 2 | 022 | 022 | PLA / VAL | Final visit | 12DEC2005 | 223 |
| D1447C00127/E0037087 | 2 | 021 | 021 | QTP / VAL | At randomization | 29MAR2005 | 201 |
| D1447C00127/E0037087 | 2 | 021 | 021 | QTP / VAL | Baseline | 29MAR2005 | 201 |
| D1447C00127/E0037087 | 2 | 021 | 021 | QTP / VAL | Week 12 | 22JUN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806864

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037087 | 0 | RD | 147 | A | 1 | 2005-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | 0 | RD | 169 | A | 1 | 2006-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | 0 | RD | 192 | A | 1 | 2006-03-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | 0 | RD | 208 | A | 1 | 2006-07-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037087 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

1999

CONFIDENTIAL
AZSER12806865

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 18OCT2005 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MK | 03JAN2006 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 29MAR2006 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 17JUL2006 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 28AUG2006 | 0 | 07DEC2004 | 29MAR2005 | 30MAR2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2000

CONFIDENTIAL
AZSER12806866

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 204 | 211 | 8 | 1 | 211 | 0 | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 281 | 214 | 8 | 1 | 214 | 0 | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 364 | 217 | 2 | 1 | 217 |   | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 476 | 219 | 0 | 1 | 219 | 0 | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 518 | 223 | 42 | 0 | 299 | 0 | 001 | 001 | 37 |
| 20JUL2005 | 07DEC2004 | 01DEC2004 | 29MAR2005 | 518 | 223 | 42 | 1 | 299 |   | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

CONFIDENTIAL
AZSER12806867

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4185 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2002

CONFIDENTIAL
AZSER12806868

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PROTOCOL SUBJECT (INTENT...) | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y | Y | 73 | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2003

CONFIDENTIAL
AZSER12806869

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037087 | 2 | 021 | QTP / VAL | Week 28 | 18OCT2005 | 211 |
| D1447C00127/E0037087 | 2 | 021 | QTP / VAL | Week 40 | 03JAN2006 | 214 |
| D1447C00127/E0037087 | 2 | 021 | QTP / VAL | Week 52 | 29MAR2006 | 217 |
| D1447C00127/E0037087 | 2 | 021 | QTP / VAL | Week 60 | 17JUL2006 | 219 |
| D1447C00127/E0037087 | 2 | 021 | QTP / VAL | Week 68 | 28AUG2006 | 223 |
| D1447C00127/E0037087 | 2 | 021 | QTP / VAL | Final visit | 28AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806870

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037096 | 0 | RD | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037096 | 0 | RD | 85 | A | 1 | 2005-05-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037096 | 0 | RD | 119 | A | 1 | 2005-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037096 | 0 | RD | 241 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037096 | 0 | RD | 241 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037100 | 0 | RD | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2005

CONFIDENTIAL
AZSER12806871

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | C-W | 03MAY2005 | 0 | 11JAN2005 | 03MAY2005 | 06MAY2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | C-W | 03MAY2005 | 0 | 11JAN2005 | 03MAY2005 | 06MAY2005 | 14NOV2005 |
| 0 | 0 | 1 | 0 | 0 | CW | 26JUL2005 | 1 | 11JAN2005 | 03MAY2005 | 06MAY2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 15NOV2005 | 0 | 11JAN2005 | 03MAY2005 | 06MAY2005 | 14NOV2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 15NOV2005 | 0 | 11JAN2005 | 03MAY2005 | 06MAY2005 | 14NOV2005 |
| | | | | | C-W | 23JUN2005 | 0 | 03JAN2005 | 23JUN2005 | 24JUN2005 | 07JUL2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2006

CONFIDENTIAL
AZSER12806872

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10MAY2005 | 11JAN2005 | 04JAN2005 | 03MAY2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 37 |
| 10MAY2005 | 11JAN2005 | 04JAN2005 | 03MAY2005 | 1 | 207 | 0 | 1 | 201.5 | | 001 | 001 | 37 |
| 10MAY2005 | 11JAN2005 | 04JAN2005 | 03MAY2005 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 37 |
| 10MAY2005 | 11JAN2005 | 04JAN2005 | 03MAY2005 | 197 | 223 | 1 | 1 | 211 | | 001 | 001 | 37 |
| 10MAY2005 | 11JAN2005 | 04JAN2005 | 03MAY2005 | 197 | 223 | 1 | 1 | 299 | 0 | 001 | 001 | 37 |
| 04JUL2005 | 03JAN2005 | 28DEC2004 | 23JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2007

CONFIDENTIAL
AZSER12806873

Page 1132 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED | |
|---|---|---|---|---|---|---|---|
| 1148 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1148 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1148 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1148 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1142 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2008

CONFIDENTIAL
AZSER12806874

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT-TO-TREAT SUBJECT | PER-PROTOCOL SUBJECT | SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 15NOV2005 | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15NOV2005 | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15NOV2005 | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15NOV2005 | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 15NOV2005 | Y | Y | Y | | 24 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | | 53 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806875

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037096 | 1 | 011 | 011 | QTP / LI | At randomization | 03MAY2005 | 201 |
| D1447C00127/E0037096 | 1 | 011 | 011 | QTP /// LI | Baseline | 03MAY2005 | 201 |
| D1447C00127/E0037096 | 1 | 011 | 011 | QTP /// LI | Week 12 | 26JUL2005 | 207 |
| D1447C00127/E0037096 | 1 | 011 | 011 | QTP /// LI | Week 28 | 15NOV2005 | 223 |
| D1447C00127/E0037096 | 1 | 011 | 011 | QTP /// LI | Final visit | 15NOV2005 | 223 |
| D1447C00127/E0037100 | 1 | 012 | 012 | PLA / LI | At randomization | 23JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2010

CONFIDENTIAL
AZSER12806876

Page 1135 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037100 | 0 | RD | 85 | A | 1 | 2005-06-23 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037100 | 0 | RD | 241 | A | 1 | 2005-07-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037100 | 0 | RD | 241 | A | 1 | 2005-07-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037105 | 0 | RD | 85 | A | 1 | 2005-09-08 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0037105 | 0 | RD | 85 | A | 1 | 2005-09-08 | | | | | |
| D1447C00127 | E0037105 | 0 | RD | 241 | A | 1 | 2005-11-03 | | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2011

CONFIDENTIAL
AZSER12806877

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | C-W | 23JUN2005 | 0 | 03JAN2005 | 23JUN2005 | 24JUN2005 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | C-W | 08JUL2005 | 0 | 03JAN2005 | 23JUN2005 | 24JUN2005 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | C-W | 08JUL2005 | 0 | 03JAN2005 | 23JUN2005 | 24JUN2005 | 07JUL2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 08SEP2005 | 0 | 25JAN2005 | 08SEP2005 | 09SEP2005 | 02NOV2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 08SEP2005 | 0 | 25JAN2005 | 08SEP2005 | 09SEP2005 | 02NOV2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 03NOV2005 | 0 | 25JAN2005 | 08SEP2005 | 09SEP2005 | 02NOV2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2012

CONFIDENTIAL
AZSER12806878

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA- TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04JUL2005 | 03JAN2005 | 28DEC2004 | 23JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 37 |
| 04JUL2005 | 03JAN2005 | 28DEC2004 | 23JUN2005 | 16 | 223 | 68 | 1 | 207 | 0 | 002 | 002 | 37 |
| 04JUL2005 | 03JAN2005 | 28DEC2004 | 23JUN2005 | 16 | 223 | 68 | 1 | 299 | | 002 | 002 | 37 |
| 23SEP2005 | 25JAN2005 | 20JAN2005 | 08SEP2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 37 |
| 23SEP2005 | 25JAN2005 | 20JAN2005 | 08SEP2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 37 |
| 23SEP2005 | 25JAN2005 | 20JAN2005 | 08SEP2005 | 57 | 223 | 27 | 1 | 207 | | 002 | 002 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia. SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE. GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2013

CONFIDENTIAL
AZSER12806879



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1142 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1142 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1142 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1199 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1199 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 1199 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2014

CONFIDENTIAL
AZSER12806880

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERM PROE OCOLSDSUBJ | OLSDSAFETYSUBJ | INTENT-TO-TREAT SUBJ | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08JUL2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | | 52 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806881

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037100 | 1 | 012 | PLA / LI | Baseline | 23JUN2005 | 201 |
| D1447C00127/E0037100 | 1 | 012 | PLA / LI | Week 12 | 0JUL2005 | 223 |
| D1447C00127/E0037100 | 1 | 012 | PLA / LI | Final visit | 08JUL2005 | 223 |
| D1447C00127/E0037105 | 1 | 012 | PLA / LI | At randomization | 08SEP2005 | 201 |
| D1447C00127/E0037105 | 1 | 012 | PLA / LI | Baseline | 08SEP2005 | 201 |
| D1447C00127/E0037105 | 1 | 012 | PLA / LI | Week 12 | 03NOV2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2016

CONFIDENTIAL
AZSER12806882

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037105 | RD | 0 | 241 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037111 | RD | 1 | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037111 | RD | 1 | 85 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037111 | RD | 1 | 241 | A | 1 | 2005-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037111 | RD | 1 | 241 | A | 1 | 2005-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037114 | RD | 0 | 85 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2017

CONFIDENTIAL
AZSER12806883

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 03NOV2005 | 0 | 25JAN2005 | 08SEP2005 | 09SEP2005 | 02NOV2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 05OCT2005 | 1 | 23FEB2005 | 04OCT2005 | 05OCT2005 | 26OCT2005 |
| 0 | 0 | 1 | 0 | 0 | M-K | 05OCT2005 | 1 | 23FEB2005 | 04OCT2005 | 05OCT2005 | 26OCT2005 |
| 0 | 0 | 1 | 0 | 0 | M-K | 27OCT2005 | 1 | 23FEB2005 | 04OCT2005 | 05OCT2005 | 26OCT2005 |
| 0 | 0 | 1 | 0 | 0 | M-K | 27OCT2005 | 1 | 23FEB2005 | 04OCT2005 | 05OCT2005 | 26OCT2005 |
| 0 | 0 | 0 | 0 | 0 | M-K | 18AUG2005 | 0 | 03MAR2005 | 18AUG2005 | 19AUG2005 | 11MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2018

CONFIDENTIAL
AZSER12806884

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23SEP2005 | 25JAN2005 | 20JAN2005 | 08SEP2005 | 57 | 223 | 27 | 1 | 299 | 0 | 002 | 002 | 37 |
| 11OCT2005 | 23FEB2005 | 16FEB2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 37 |
| 11OCT2005 | 23FEB2005 | 16FEB2005 | 05OCT2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 37 |
| 11OCT2005 | 23FEB2005 | 16FEB2005 | 05OCT2005 | 23 | 223 | 61 | 1 | 207 | 0 | 002 | 002 | 37 |
| 11OCT2005 | 23FEB2005 | 16FEB2005 | 05OCT2005 | 23 | 223 | 61 | 1 | 299 |  | 002 | 002 | 37 |
| 14NOV2005 | 03MAR2005 | 23FEB2005 | 18AUG2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.ist  sas100.sas  02MAR2007:13:35  kcpx265

2019

CONFIDENTIAL
AZSER12806885

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1199 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1212 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1212 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 1212 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 4256 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I | Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806886

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT | ITT SUBJECT | OLS SAFETY SUBJECT | RDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03NOV2005 | Y | Y | Y | | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27OCT2005 | Y | Y | Y | | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27OCT2005 | Y | Y | Y | | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27OCT2005 | Y | Y | Y | | | 53 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27OCT2005 | Y | Y | Y | | | 53 | 3 | Lithium |
| Other | 04MAY2006 | Y | Y | Y | | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2021

CONFIDENTIAL
AZSER12806887

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037105 | 1 | 012 | PLA // LI | Final visit | 03NOV2005 | 223 |
| D1447C00127/E0037111 | 1 | 012 | PLA // LI | At randomization | 05OCT2005 | 201 |
| D1447C00127/E0037111 | 1 | 012 | PLA // LI | Baseline | 05OCT2005 | 201 |
| D1447C00127/E0037111 | 1 | 012 | PLA // LI | Week 12 | 27OCT2005 | 223 |
| D1447C00127/E0037111 | 1 | 012 | PLA // LI | Final visit | 27OCT2005 | 223 |
| D1447C00127/E0037114 | 2 | 021 | QTP // VAL | At randomization | 18AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
    GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2022

CONFIDENTIAL
AZSER12806888

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SECOND STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037114 | 0 | RD | 85 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037114 | 0 | RD | 119 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037114 | 0 | RD | 119 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037121 | 0 | RD | 85 | A | 1 | 2005-12-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037121 | 0 | RD | 119 | A | 1 | 2006-03-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2023

CONFIDENTIAL
AZSER12806889

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-K | 18AUG2005 | 0 | 03MAR2005 | 18AUG2005 | 19AUG2005 | 11MAR2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 14NOV2005 | 0 | 03MAR2005 | 18AUG2005 | 19AUG2005 | 11MAR2006 |
| 0 | 0 | 0 | 0 | 0 | M-K | 14NOV2005 | 0 | 03MAR2005 | 18AUG2005 | 19AUG2005 | 11MAR2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 19DEC2005 | 0 | 19APR2005 | 18DEC2005 | 19DEC2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 19DEC2005 | 0 | 19APR2005 | 18DEC2005 | 19DEC2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | C-W | 14MAR2006 | 0 | 19APR2005 | 18DEC2005 | 19DEC2005 | 05SEP2006 |

Item Scores:   1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
               6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
               SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2024

CONFIDENTIAL
AZSER12806890

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14NOV2005 | 03MAR2005 | 23FEB2005 | 18AUG2005 | 1 | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 37 |
| 14NOV2005 | 03MAR2005 | 23FEB2005 | 18AUG2005 | 89 | 207 | 5 | 1 | 207 | 0 | 001 | 001 | 37 |
| 14NOV2005 | 03MAR2005 | 23FEB2005 | 18AUG2005 | 89 | 207 | 5 | 1 | 299 |   | 001 | 001 | 37 |
| 25DEC2005 | 19APR2005 | 12APR2005 | 19DEC2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 37 |
| 25DEC2005 | 19APR2005 | 12APR2005 | 19DEC2005 | 1 | 201 | 0 | 1 | 201.5 |   | 001 | 001 | 37 |
| 25DEC2005 | 19APR2005 | 12APR2005 | 19DEC2005 | 86 | 207 | 2 | 1 | 207 | 0 | 001 | 001 | 37 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2025

CONFIDENTIAL
AZSER12806891

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = N = = 4 EPISODES IN PAST YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4256 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4256 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4256 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1245 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1245 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1245 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806892

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|
| Other | 04MAY2006 | | 44 | 3 | Valproate |
| Other | 04MAY2006 | | 44 | 3 | Valproate |
| Other | 04MAY2006 | | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13SEP2006 | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13SEP2006 | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13SEP2006 | | 42 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2027

CONFIDENTIAL
AZSER12806893

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE BILIZER | ACTUAL TRT MOD STA BILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0037114 | 2 | 021 | 021 | QTP / VAL | Baseline | 18AUG2005 | 201 |
| D1447C00127/E0037114 | 2 | 021 | 021 | QTP / VAL | Week 12 | 01NOV2005 | 207 |
| D1447C00127/E0037114 | 2 | 021 | 021 | QTP / VAL | Final visit | 14NOV2005 | 207 |
| D1447C00127/E0037121 | 1 | 011 | 011 | QTP / LI | At randomization | 19DEC2005 | 201 |
| D1447C00127/E0037121 | 1 | 011 | 011 | QTP / LI | Baseline | 19DEC2005 | 201 |
| D1447C00127/E0037121 | 1 | 011 | 011 | QTP / LI | Week 12 | 14MAR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806894

Page 1153 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0037121 | 0 | RD | 147 | A | 1 | 2006-06-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037121 | 0 | RD | 241 | A | 1 | 2006-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0037121 | 0 | RD | 241 | A | 1 | 2006-09-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041001 | 0 | RD | 85 | A | 1 | 2004-07-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041001 | 0 | RD | 119 | A | 1 | 2004-09-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2029

CONFIDENTIAL
AZSER12806895

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | C-W | 27JUN2006 | 0 | 19APR2005 | 18DEC2005 | 19DEC2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 06SEP2006 | 0 | 19APR2005 | 18DEC2005 | 19DEC2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | A-K | 06SEP2006 | 0 | 19APR2005 | 18DEC2005 | 19DEC2005 | 05SEP2006 |
| 0 | 0 | 0 | 0 | 0 | PH | 02JUL2004 | 0 | 09MAR2004 | 01JUL2004 | 02JUL2004 | 06JAN2005 |
| 0 | 0 | 0 | 0 | 0 | PH | 02JUL2004 | 0 | 09MAR2004 | 01JUL2004 | 02JUL2004 | 06JAN2005 |
| 0 | 0 | 0 | 0 | 0 | PH | 26SEP2004 | 0 | 09MAR2004 | 01JUL2004 | 02JUL2004 | 06JAN2005 |

```
      Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                   6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
      GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806896

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25DEC2005 | 19APR2005 | 12APR2005 | 19DEC2005 | 191 | 211 | 5 | 1 | 211 | 0 | 001 | 001 | 37 |
| 25DEC2005 | 19APR2005 | 12APR2005 | 19DEC2005 | 214 | 223 | 18 | 1 | 214 | 0 | 001 | 001 | 37 |
| 25DEC2005 | 19APR2005 | 12APR2005 | 19DEC2005 | 262 | 223 | 18 | 1 | 299 | 0 | 001 | 001 | 37 |
| 08JUL2004 | 09MAR2004 | 02MAR2004 | 02JUL2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 41 |
| 08JUL2004 | 09MAR2004 | 02MAR2004 | 02JUL2004 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806897

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = ≥ 4 EPISODES IN 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1245 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1245 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1245 | Female | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1001 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1001 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1001 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806898

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROTOCOL SUBJECT | ORAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | GROUP AGE AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 13SEP2006 | Y | Y | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13SEP2006 | Y | Y | | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 13SEP2006 | Y | Y | | 42 | 3 | Lithium |
| Subject not Willing to Continue Study | 07JAN2005 | Y | Y | | 26 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JAN2005 | Y | Y | | 26 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JAN2005 | Y | Y | | 26 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806899

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS TABILIZER? | RAN DOM IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0037121 | 1 | 011 | 011 | QTP / LI | Week 28 | 27JUN2006 | 211 |
| D1447C00127/E0037121 | 1 | 011 | 011 | QTP /// LI | Week 40 | 06SEP2006 | 223 |
| D1447C00127/E0037121 | 1 | 011 | 011 | QTP /// LI | Final visit | 06SEP2006 | 223 |
| D1447C00127/E0041001 | 1 | 011 | 011 | QTP /// LI | At randomization | 02JUL2004 | 201 |
| D1447C00127/E0041001 | 1 | 011 | 011 | QTP /// LI | Baseline | 02JUL2004 | 201 |
| D1447C00127/E0041001 | 1 | 011 | 011 | QTP / LI | Week 12 | 24SEP2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2034

CONFIDENTIAL
AZSER12806900

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041001 | 0 | RD | 241 | A | 1 | 2005-01-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041001 | 0 | RD | 241 | A | 1 | 2005-01-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041002 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041002 | 0 | RD | 85 | A | 1 | 2004-09-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | 0 | RD | 85 | A | 1 | 2004-09-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | 0 | RD | 85 | A | 1 | 2004-09-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806901

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | P-H | 07JAN2005 | 1 | 09MAR2004 | 01JUL2004 | 02JUL2004 | 06JAN2005 |
| 0 | 0 | 1 | 0 | 0 | P-H | 07JAN2005 | 1 | 09MAR2004 | 01JUL2004 | 02JUL2004 | 06JAN2005 |
| 0 | 0 | 1 | 0 | 0 | PH | 23SEP2004 | 0 | 06APR2004 | 21SEP2004 | 22SEP2004 | 03NOV2004 |
| 0 | 0 | 0 | 0 | 0 | PH | 26SEP2004 | 0 | 06APR2004 | 21SEP2004 | 22SEP2004 | 03NOV2004 |
| 0 | 0 | 0 | 0 | 0 | PH | 26SEP2004 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | PH | 26SEP2004 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2036

CONFIDENTIAL
AZSER12806902

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08JUL2004 | 09MAR2004 | 02MAR2004 | 02JUL2004 | 190 | 223 | 6 | 1 | 211 | 1 | 001 | 001 | 41 |
| 08JUL2004 | 09MAR2004 | 02MAR2004 | 02JUL2004 | 190 | 203 | 6 | 1 | 209 | 1 | 001 | 001 | 41 |
| 02OCT2004 | 06APR2004 | 02APR2004 | 23SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 002 | 41 |
| 02OCT2004 | 06APR2004 | 02APR2004 | 23SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806903

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|---|
| 1001 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1001 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4031 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4031 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806904

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROTOCOL SUBJECT | COLDSAFE SUBJECT | ORDSAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 07JAN2005 | Y | Y | Y |  | 26 | 2 | Lithium |
| Subject not Willing to Continue Study | 07JAN2005 | Y | Y | Y |  | 26 | 2 | Lithium |
| Subject Lost to Follow-up | 03NOV2004 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Subject Lost to Follow-up | 03NOV2004 | N | Y | Y | 0 | 40 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y |  | 40 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y |  | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806905

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041001 | 1 | 011 | QTP / LI | Week 28 | 07JAN2005 | 223 |
| D1447C00127/E0041001 | 1 | 011 | QTP / LI | Final visit | 07JAN2005 | 213 |
| D1447C00127/E0041002 | 1 | 022 | PLA / VAL | At randomization | 23SEP2004 | 201 |
| D1447C00127/E0041002 | 2 | 022 | PLA / VAL | Baseline | 22SEP2004 | 201 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | At randomization | 26SEP2004 | 201 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Baseline | 26SEP2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806906

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041003 | RD | 0 | 119 | A | 1 | 2004-12-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | RD | 0 | 147 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | RD | 0 | 169 | A | 1 | 2005-07-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | RD | 0 | 192 | A | 1 | 2005-10-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | RD | 0 | 208 | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | RD | 0 | 224 | A | 1 | 2006-04-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806907