Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | PH | 27DEC2004 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 28APR2005 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 07JUL2005 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 1 | R-D | 07OCT2005 | 1 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HQ | 20DEC2005 | 1 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 21APR2006 | 1 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |

```
        Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                      6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2042

CONFIDENTIAL
AZSER12806908

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGN MEN 2 | ACTUAL TREATMENT ASSIGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 93 | 207 | 9 | 1 | 207 | 0 | 001 | 001 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 285 | 211 | 19 | 1 | 211 | 0 | 001 | 001 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 285 | 214 | 5 | 1 | 214 | 0 | 001 | 001 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 377 | 217 | 13 | 1 | 217 | 0 | 001 | 001 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 451 | 219 | 25 | 1 | 219 | 1 | 001 | 001 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 573 | 221 | 15 | 1 | 221 | 1 | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806909

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PREMATURE LY DISCONTIN UED) |
|---|---|---|---|---|---|---|
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2044

CONFIDENTIAL
AZSER12806910

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2045

CONFIDENTIAL
AZSER12806911

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Week 12 | 27DEC2004 | 207 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Week 18 | 23APR2005 | 211 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Week 40 | 07JUL2005 | 214 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Week 52 | 07OCT2005 | 217 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Week 68 | 20DEC2005 | 219 |
| D1447C00127/E0041003 | 1 | 011 | QTP / LI | Week 84 | 21APR2006 | 221 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806912

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041003 | RD | 0 | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041003 | RD | 0 | 241 | A | 1 | 2005-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | RD | 0 | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | RD | 0 | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | RD | 0 | 119 | A | 1 | 2005-09-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | RD | 0 | 147 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806913

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-D | 01SEP2006 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-D | 01SEP2006 | 0 | 15APR2004 | 25SEP2004 | 26SEP2004 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | H-Q | 23JUN2005 | 0 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 0 | 0 | 0 | H-Q | 23JUN2005 | 0 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 1 | 0 | 2 | HQ | 21SEP2005 | 3 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 0 | 0 | 1 | HQ | 06JAN2006 | 1 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2048

CONFIDENTIAL
AZSER12806914

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 706 | 223 | 22 | 1 | 223 | 0 | 001 | 001 | 41 |
| 02OCT2004 | 15APR2004 | 09APR2004 | 26SEP2004 | 706 | 223 | 22 | 1 | 299 | 0 | 001 | 001 | 41 |
| 02JUL2005 | 09NOV2004 | 02NOV2004 | 23JUN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 41 |
| 02JUL2005 | 09NOV2004 | 02NOV2004 | 23JUN2005 | 1 | 201 | 1 | 1 | 201.5 | | 002 | 002 | 41 |
| 02JUL2005 | 09NOV2004 | 02NOV2004 | 23JUN2005 | 91 | 207 | 7 | 1 | 207 | 3 | 002 | 002 | 41 |
| 02JUL2005 | 09NOV2004 | 02NOV2004 | 23JUN2005 | 196 | 211 | 0 | 1 | 211 | 1 | 002 | 002 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2049

CONFIDENTIAL
AZSER12806915

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED | A R E M E N T A R ( ) |
|---|---|---|---|---|---|---|---|
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1023 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806916

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPH PROFOUCOLS SUBJECT | OLSAFE SUBJECT | INTENT PROFIU SUBJECT ROD | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | N | Y | Y | | 40 | 3 | Lithium |
| Other | 01SEP2006 | N | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | N | Y | Y | 0 | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | N | Y | Y | 0 | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | N | Y | Y | 0 | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | N | Y | Y | | 19 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806917

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | RANDOMIZED/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0041003 | 1 | 011 | 011 | QTP / LI | Week 104 | 01SEP2006 | 223 |
| D1447C00127/E0041003 | 1 | 011 | 011 | QTP / LI | Final visit | 01SEP2006 | 223 |
| D1447C00127/E0041013 | 1 | 012 | 012 | PLA / LI | At randomization | 23JUN2005 | 201 |
| D1447C00127/E0041013 | 1 | 012 | 012 | PLA / LI | Baseline | 23JUN2005 | 201 |
| D1447C00127/E0041013 | 1 | 012 | 012 | PLA / LI | Week 12 | 21SEP2005 | 207 |
| D1447C00127/E0041013 | 1 | 012 | 012 | PLA / LI | Week 28 | 06JAN2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806918

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041013 | 0 | RD | 169 | A | 1 | 2006-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | 0 | RD | 192 | A | 1 | 2006-06-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | 0 | RD | 241 | A | 1 | 2006-08-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041013 | 0 | RD | 241 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041014 | 0 | RD | 85 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
      SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2053

CONFIDENTIAL
AZSER12806919

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | H-Q | 04APR2006 | 0 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 0 | 0 | 1 | H-Q | 25JUN2006 | 1 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 1 | 0 | 1 | H-Q | 11AUG2006 | 2 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 11AUG2006 | 2 | 09NOV2004 | 22JUN2005 | 23JUN2005 | 10AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 24MAY2005 | 0 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | J-K | 24MAY2005 | 0 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806920

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF ENROLLMENT | DATE OF FIRST OL VISIT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGN MENT 1 | ACTUAL TREATMENT ASSIGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02JUL2005 | 02NOV2004 | 09NOV2004 | 23JUN2005 | 286 | 214 | 6 | 1 | 214 | 0 | 002 | 002 | 41 |
| 02JUL2005 | 02NOV2004 | 09NOV2004 | 23JUN2005 | 372 | 217 | 8 | 1 | 217 | 1 | 002 | 002 | 41 |
| 02JUL2005 | 02NOV2004 | 09NOV2004 | 23JUN2005 | 415 | 223 | 51 | 0 | 217 | 2 | 002 | 002 | 41 |
| 02JUL2005 | 02NOV2004 | 09NOV2004 | 23JUN2005 | 415 | 223 | 51 | 1 | 299 | 2 | 002 | 002 | 41 |
| 08DEC2005 | 03NOV2004 | 10NOV2004 | 24MAY2005 | 1 | 201 | 0 | 1 | 201 | 0 | 001 | 001 | 41 |
| 08DEC2005 | 03NOV2004 | 10NOV2004 | 24MAY2005 | 1 | 201 | | | 201.5 | 1 | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806921

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 1165 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 |
| 4213 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |
| 4213 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

| PRE MAT URE LY DIS CON TIN UED |
|---|
| Yes |
| Yes |
| Yes |
| Yes |
| Yes |
| Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2056

CONFIDENTIAL
AZSER12806922

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP...PROE...OOLSDBJECT | ...OLSDBJECT | INTENT...PRO...TREAT...SDBJECT | ...RODSAFE...SDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | N | Y | Y | N | 0 | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | Y | Y | Y | Y |  | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | N | Y | Y | Y | 0 | 19 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11AUG2006 | Y | Y | Y | Y | 0 | 19 | 3 | Lithium |
| Other | 28AUG2006 | Y | Y | Y | Y |  | 46 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | Y | Y |  | 46 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2057

CONFIDENTIAL
AZSER12806923

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041013 | 1 | 012 | PLA / LI | Week 40 | 04APR2006 | 214 |
| D1447C00127/E0041013 | 1 | 012 | PLA / LI | Week 12 | 29JUN2006 | 217 |
| D1447C00127/E0041013 | 1 | 012 | PLA / LI | Week 52 | 11AUG2006 | 223 |
| D1447C00127/E0041013 | 1 | 012 | PLA / LI | Final Visit | 11AUG2006 | 223 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | At randomization | 26MAY2005 | 201 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Baseline | 26MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
          6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2058

CONFIDENTIAL
AZSER12806924

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE READY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041014 | 0 | RD | 119 | A | 1 | 2005-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041014 | 0 | RD | 147 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041014 | 0 | RD | 169 | A | 1 | 2006-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041014 | 0 | RD | 192 | A | 1 | 2006-05-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041014 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041014 | 0 | RD | 241 | A | 1 | 2006-08-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2059

CONFIDENTIAL
AZSER12806925

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | HQ | 18AUG2005 | 1 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |
| 0 | 0 | 1 | 0 | 0 | HQ | 08DEC2005 | 0 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | HQ | 28FEB2006 | 1 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |
| 0 | 0 | 1 | 0 | 1 | H-Q | 23MAY2006 | 2 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-D | 28AUG2006 | 0 | 15OCT2004 | 23MAY2005 | 24MAY2005 | 27AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806926

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08DEC2005 | 10NOV2004 | 03NOV2004 | 24MAY2005 | 87 | 207 | 3 | 1 | 207 | 1 | 001 | 001 | 41 |
| 08DEC2005 | 10NOV2004 | 03NOV2004 | 24MAY2005 | 199 | 211 | 3 | 1 | 211 | 0 | 001 | 001 | 41 |
| 08DEC2005 | 10NOV2004 | 03NOV2004 | 24MAY2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 41 |
| 08DEC2005 | 10NOV2004 | 03NOV2004 | 24MAY2005 | 365 | 217 | 1 | 1 | 217 | 2 | 001 | 001 | 41 |
| 08DEC2005 | 10NOV2004 | 03NOV2004 | 24MAY2005 | 462 | 223 | 14 | 1 | 219 | 0 | 001 | 001 | 41 |
| 08DEC2005 | 10NOV2004 | 03NOV2004 | 24MAY2005 | 462 | 223 | 14 | 1 | 299 | 0 | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806927



Page 1186 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N P A S T Y E A R ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4213 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 4213 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 4213 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 4213 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |
| 4213 | Female | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I | Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2062

CONFIDENTIAL
AZSER12806928

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PREPIROUCTECHSUBJECT | OLISAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 28AUG2006 | Y | Y | | 46 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | | 46 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | | 46 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | | 46 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | | 46 | 3 | Valproate |
| Other | 28AUG2006 | Y | Y | | 46 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806929

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Week 12 | 18AUG2005 | 207 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Week 28 | 0DEC2005 | 211 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Week 40 | 28FEB2006 | 214 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Week 52 | 23MAY2006 | 217 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Week 68 | 28AUG2006 | 223 |
| D1447C00127/E0041014 | 2 | 021 | QTP / VAL | Final Visit | 28AUG2006 | 223 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806930

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041016 | 1 | RD | 85 | A | 1 | 2005-07-26 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0041016 | 1 | RD | 85 | A | 1 | 2005-07-26 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0041016 | 1 | RD | 119 | A | 1 | 2005-10-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0041016 | 1 | RD | 147 | A | 1 | 2006-02-21 | 0 | 1 | | 0 | 0 |
| D1447C00127 | E0041016 | 1 | RD | 169 | A | 1 | 2006-05-16 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0041016 | 1 | RD | 192 | A | 1 | 2006-07-25 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806931

Page 1190 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | R-D | 26JUL2005 | 1 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 0 | R-D | 25JUL2005 | 1 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-D | 18OCT2005 | 0 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 21FEB2006 | 2 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 16MAY2006 | 2 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 25JUL2006 | 1 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2066

CONFIDENTIAL
AZSER12806932

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 41 |
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 1 | | | 1 | 201.5 | | 001 | 001 | 41 |
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 85 | 207 | 15 | 1 | 207 | -1 | 001 | 001 | 41 |
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 211 | 211 | | 1 | 211 | 1 | 001 | 001 | 41 |
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 295 | 214 | 15 | 1 | 214 | 1 | 001 | 001 | 41 |
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806933



Page 1192 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE DIS CON TIN UED | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) |
|---|---|---|---|---|---|---|---|
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2068

CONFIDENTIAL
AZSER12806934

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERIO PROJECTION OF SUBJECT | OLD SAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | | 55 | 3 | Valproate |
| Other | 29AUG2006 | Y | Y | | 55 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806935

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT/MO OD | D/M STA BIL IZE R | STA STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0041016 | 2 | 021 | 021 | | QTP / VAL | At randomization | 26JUL2005 | 201 |
| D1447C00127/E0041016 | 2 | 021 | 021 | | QTP // VAL | Baseline | 26JUL2005 | 201 |
| D1447C00127/E0041016 | 2 | 021 | 021 | | QTP // VAL | Week 12 | 18OCT2005 | 207 |
| D1447C00127/E0041016 | 2 | 021 | 021 | | QTP // VAL | Week 28 | 21FEB2006 | 211 |
| D1447C00127/E0041016 | 2 | 021 | 021 | | QTP / VAL | Week 40 | 16MAY2006 | 214 |
| D1447C00127/E0041016 | 2 | 021 | 021 | | QTP // VAL | Week 52 | 25JUL2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2070

CONFIDENTIAL
AZSER12806936

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041016 | 1 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0041016 | 1 | RD | 241 | A | 1 | 2006-08-29 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0041017 | 4 | RD | 85 | A | 1 | 2005-06-30 | 0 | 0 | | 1 | 0 |
| D1447C00127 | E0041017 | 4 | RD | 119 | A | 1 | 2005-09-15 | 0 | 0 | | 1 | 0 |
| D1447C00127 | E0041017 | 4 | RD | 147 | A | 1 | 2006-01-12 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806937

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-D | 29AUG2006 | 0 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 0 | 0 | 0 | 0 | 0 | R-D | 29AUG2006 | 0 | 24NOV2004 | 25JUL2005 | 26JUL2005 | 28AUG2006 |
| 1 | 0 | 1 | 1 | 0 | J-K | 30JUN2005 | 4 | 16NOV2004 | 29JUN2005 | 30JUN2005 | 23AUG2006 |
| 1 | 0 | 1 | 1 | 0 | RD | 15SEP2005 | 4 | 16NOV2004 | 29JUN2005 | 30JUN2005 | 23AUG2006 |
| 0 | 0 | 1 | 1 | 0 | H-Q | 12JAN2006 | 1 | 16NOV2004 | 29JUN2005 | 30JUN2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806938

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 400 | 223 | 36 | 0 | 217 | -1 | 001 | 001 | 41 |
| 01AUG2005 | 24NOV2004 | 09NOV2004 | 26JUL2005 | 400 | 223 | 30 |  | 299 | -1 | 001 | 001 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2005 | 78 | 207 | 6 | 1 | 207 | -2 | 002 | 002 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2005 | 197 | 211 | 1 | 1 | 211 | -3 | 002 | 002 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2073

CONFIDENTIAL
AZSER12806939



Page 1198 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRIMARY CURRENT ... | |
|---|---|---|---|---|---|---|---|
| 4243 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1269 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806940

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHENOGROUP ENTRY SUBJECT | OLDSAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 29AUG2006 | Y Y | Y | | 55 | 3 | Valproate |
| Other | 29AUG2006 | Y Y | Y | | 55 | 3 | Valproate |
| Other | 24AUG2006 | Y Y | Y | | 58 | 3 | Lithium |
| Other | 24AUG2006 | Y Y | Y | | 58 | 3 | Lithium |
| Other | 24AUG2006 | Y Y | Y | | 58 | 3 | Lithium |
| Other | 24AUG2006 | Y Y | Y | | 58 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806941

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0041016 | 2 | 021 | QTP / VAL | Week 52 | 29AUG2006 | 223 |
| D1447C00127/E0041016 | 2 | 021 | QTP / VAL | Final visit | 2AUG2006 | 223 |
| D1447C00127/E0041017 | 1 | 012 | PLA / LI | At randomization | 30JUN2005 | 201 |
| D1447C00127/E0041017 | 1 | 012 | PLA / LI | Baseline | 30JUN2005 | 201 |
| D1447C00127/E0041017 | 1 | 012 | PLA / LI | Week 12 | 15SEP2005 | 207 |
| D1447C00127/E0041017 | 1 | 012 | PLA / LI | Week 28 | 12JAN2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806942

Page 1201 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041017 | 4 | RD | 169 | A | 1 | 2006-04-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041017 | 4 | RD | 192 | A | 1 | 2006-06-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041017 | 4 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041017 | 4 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041024 | 2 | RD | 85 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041024 | 2 | RD | 85 | A | 1 | 2006-02-10 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2077

CONFIDENTIAL
AZSER12806943

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | H-Q | 06APR2006 | 1 | 16NOV2004 | 29JUN2005 | 30JUN2005 | 23AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 26JUN2006 | 1 | 16NOV2004 | 29JUN2005 | 30JUN2005 | 23AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 24AUG2006 | 1 | 16NOV2004 | 29JUN2005 | 30JUN2005 | 23AUG2006 |
| 0 | 0 | 1 | 0 | 1 | H-Q | 2AUG2006 | 2 | 30JUN2005 | 09FEB2006 | 10FEB2006 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 1 | H-Q | 10FEB2006 | 2 | 30JUN2005 | 09FEB2006 | 10FEB2006 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806944

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2004 | 281 | 214 | 1 | 1 | 214 | -3 | 002 | 002 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2004 | 364 | 217 | 0 | 1 | 217 | -3 | 002 | 002 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2004 | 421 | 223 | 55 | 1 | 219 | -3 | 002 | 002 | 41 |
| 10JUL2005 | 16NOV2004 | 09NOV2004 | 30JUN2004 | 421 | 223 | 55 | 1 | 299 | -3 | 002 | 002 | 41 |
| 19FEB2006 | 30JUN2005 | 23JUN2005 | 10FEB2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 41 |
| 19FEB2006 | 30JUN2005 | 23JUN2005 | 10FEB2006 | 1 | 201 | | | 201.5 | | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12806945

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4, N=4?) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 1 | N | Yes |
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 1 | N | Yes |
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 1 | N | Yes |
| 1169 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | 2 | N | Yes |
| 4344 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 | N | Yes |
| 4344 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806946

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | ITEM PERIPROFOCOLSAFETYSUBJECT | PERIPROFOCOLSAFETYSUBJECT | ORDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y Y | Y Y Y | Y Y | | 58 | 3 | Lithium |
| Other | 24AUG2006 | Y Y | Y Y Y | Y Y | | 58 | 3 | Lithium |
| Other | 24AUG2006 | Y Y | Y Y Y | Y Y | | 58 | 3 | Lithium |
| Other | 24AUG2006 | Y Y | Y Y Y | Y Y | | 58 | 2 | Valproate |
| Other | 16AUG2006 | Y Y | Y Y Y | Y Y | | 38 | 2 | Valproate |
| Other | 16AUG2006 | Y Y | Y Y Y | Y Y | | 38 | | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806947

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZE D/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| DI447C00127/E0041017 | 1 | 012 | 012 | PLA / LI | Week 40 | 06APR2006 | 214 |
| DI447C00127/E0041017 | 1 | 012 | 012 | PLA / LI | Week 52 | 28JUN2006 | 217 |
| DI447C00127/E0041017 | 1 | 012 | 012 | PLA / LI | Week 68 | 2AUG2006 | 223 |
| DI447C00127/E0041017 | 1 | 012 | 012 | PLA / LI | Final visit | 2AUG2006 | 223 |
| DI447C00127/E0041024 | 2 | 021 | 021 | QTP / VAL | At randomization | 10FEB2006 | 201 |
| DI447C00127/E0041024 | 2 | 021 | 021 | QTP / VAL | Baseline | 10FEB2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806948

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041024 | RD | 2 | 119 | A | 1 | 2006-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041024 | RD | 2 | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041024 | RD | 2 | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041031 | RD | 1 | 85 | A | 1 | 2006-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041031 | RD | 1 | 119 | A | 1 | 2006-06-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806949

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-K | 25MAY2006 | 0 | 30JUN2005 | 09FEB2006 | 10FEB2006 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | H-Q | 15AUG2006 | 1 | 30JUN2005 | 09FEB2006 | 10FEB2006 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 16AUG2006 | 1 | 30JUN2005 | 09FEB2006 | 10FEB2006 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 23FEB2006 | 1 | 15AUG2005 | 22FEB2006 | 23FEB2006 | 30AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 23FEB2006 | 1 | 15AUG2005 | 22FEB2006 | 23FEB2006 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | H-Q | 21JUN2006 | 0 | 15AUG2005 | 22FEB2006 | 23FEB2006 | 30AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2084

CONFIDENTIAL
AZSER12806950

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19FEB2006 | 30JUN2005 | 23JUN2005 | 10FEB2006 | 105 | 207 | 21 | 1 | 207 | -2 | 001 | 001 | 41 |
| 19FEB2006 | 30JUN2005 | 23JUN2005 | 10FEB2006 | 108 | 223 | 8 | 1 | 211 | -1 | 001 | 001 | 41 |
| 19FEB2006 | 30JUN2005 | 23JUN2005 | 10FEB2006 | 188 | 223 | 8 | 1 | 299 | -1 | 001 | 001 | 41 |
| 04MAR2006 | 15AUG2005 | 07AUG2005 | 23FEB2006 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 41 |
| 04MAR2006 | 15AUG2005 | 07AUG2005 | 23FEB2006 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 41 |
| 04MAR2006 | 15AUG2005 | 07AUG2005 | 23FEB2006 | 119 | 207 | 35 | 1 | 207 | -1 | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806951



Page 1210 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4EPISODES IN PAST YR ) | PREMATURE DISCON TINUED |
|---|---|---|---|---|---|---|---|
| 4344 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4344 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4344 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4348 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4348 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4348 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2086

CONFIDENTIAL
AZSER12806952

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP:1+0:OC:CUOLSDB:1ECEE | INE:EN:1PRO:OUOOLSAFE1SDB:1ECEE | OLSAFE1SDB:1ECEE | ORDSAFE1SDB:1ECEE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | Y | Y |   | 38 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y |   | 38 | 2 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y |   | 38 | 2 | Valproate |
| Other | 30AUG2006 | N | N | Y | Y | 0 | 27 | 2 | Valproate |
| Other | 30AUG2006 | N | N | Y | Y | 0 | 27 | 2 | Valproate |
| Other | 30AUG2006 | N | Y | Y | Y |   | 27 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2087

CONFIDENTIAL
AZSER12806953

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041024 | 2 | 021 | QTP / VAL | Week 12 | 25MAY2006 | 207 |
| D1447C00127/E0041024 | 2 | 021 | QTP / VAL | Week 28 | 15AUG2006 | 223 |
| D1447C00127/E0041024 | 2 | 021 | QTP / VAL | Final visit | 16AUG2006 | 223 |
| D1447C00127/E0041031 | 2 | 021 | QTP / VAL | At randomization | 23FEB2006 | 201 |
| D1447C00127/E0041031 | 2 | 021 | QTP / VAL | Baseline | 23FEB2006 | 201 |
| D1447C00127/E0041031 | 2 | 021 | QTP / VAL | Week 12 | 21JUN2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2088

CONFIDENTIAL
AZSER12806954

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041031 | 1 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041031 | 1 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041032 | 1 | RD | 85 | A | 1 | 2006-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041032 | 1 | RD | 85 | A | 1 | 2006-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041032 | 1 | RD | 119 | A | 1 | 2006-05-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041032 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806955

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | H-Q | 30AUG2006 | 0 | 15AUG2005 | 22FEB2006 | 23FEB2006 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | H-Q | 30AUG2006 | 0 | 15AUG2005 | 22FEB2006 | 23FEB2006 | 30AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 16FEB2006 | 1 | 17AUG2005 | 15FEB2006 | 16FEB2006 | 23AUG2006 |
| 0 | 0 | 1 | 1 | 0 | H-D | 04MAY2006 | 1 | 17AUG2005 | 15FEB2006 | 16FEB2006 | 23AUG2006 |
| 0 | 0 | 1 | 1 | 0 | R-D | 24AUG2006 | 0 | 17AUG2005 | 15FEB2006 | 16FEB2006 | 23AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806956

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04MAR2006 | 15AUG2005 | 07AUG2005 | 23FEB2006 | 189 | 223 | 7 | 1 | 211 | -1 | 001 | 001 | 41 |
| 06MAR2006 | 15AUG2005 | 07AUG2005 | 23FEB2006 | 189 | 223 | 7 | 1 | 299 | -1 | 001 | 001 | 41 |
| 22FEB2006 | 17AUG2005 | 10AUG2005 | 16FEB2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 41 |
| 22FEB2006 | 17AUG2005 | 10AUG2005 | 16FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 41 |
| 22FEB2006 | 17AUG2005 | 10AUG2005 | 16FEB2006 | 78 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 41 |
| 22FEB2006 | 17AUG2005 | 10AUG2005 | 16FEB2006 | 190 | 223 | 6 | 1 | 211 | -1 | 001 | 001 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806957

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTIN UED |
|---|---|---|---|---|---|---|
| 4348 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 4348 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1262 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1262 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1262 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806958

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT? | EFFICACY SUBJECT? | SAFETY SUBJECT? | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | N | Y | Y | 0 | 27 | 2 | Valproate |
| Other | 30AUG2006 | N | Y | Y | 0 | 27 | 2 | Valproate |
| Other | 24AUG2006 | Y | Y | Y |   | 44 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y |   | 44 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y |   | 44 | 3 | Lithium |
| Other | 24AUG2006 | Y | Y | Y |   | 44 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2093

CONFIDENTIAL
AZSER12806959

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

|  | | | | | | |
|---|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRTMOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT MOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041031 | 2 | 021 | 021 | QTP / VAL | Week 28 | 30AUG2006 | 223 |
| D1447C00127/E0041031 | 2 | 021 | 021 | QTP / VAL | Final visit | 3AUG2006 | 203 |
| D1447C00127/E0041032 | 1 | 011 | 011 | QTP / LI | At randomization | 16FEB2006 | 201 |
| D1447C00127/E0041032 | 1 | 011 | 011 | QTP / LI | Baseline | 16FEB2006 | 201 |
| D1447C00127/E0041032 | 1 | 011 | 011 | QTP / LI | Week 12 | 04MAY2006 | 207 |
| D1447C00127/E0041032 | 1 | 011 | 011 | QTP / LI | Week 28 | 24AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2094

CONFIDENTIAL
AZSER12806960

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ UDY PARC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0041032 | 1 | RD | 241 | A | 1 | 2006-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041033 | 2 | RD | 85 | A | 1 | 2006-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041033 | 2 | RD | 85 | A | 1 | 2006-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041033 | 2 | RD | 119 | A | 1 | 2006-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041033 | 2 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0041033 | 2 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806961

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | R-D | 24AUG2006 | 0 | 17AUG2005 | 15FEB2006 | 16FEB2006 | 23AUG2006 |
| 0 | 0 | 1 | 0 | 1 | H-Q | 16FEB2006 | 2 | 02SEP2005 | 15FEB2006 | 16FEB2006 | 15AUG2006 |
| 0 | 1 | 1 | 0 | 1 | H-Q | 16FEB2005 | 2 | 02SEP2005 | 15FEB2006 | 16FEB2006 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | H-Q | 25MAY2006 | 0 | 02SEP2005 | 15FEB2006 | 16FEB2006 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | H-Q | 16AUG2006 | 1 | 02SEP2005 | 15FEB2006 | 16FEB2006 | 15AUG2006 |
| 0 | 0 | 1 | 1 | 0 | H-Q | 16AUG2006 | 1 | 02SEP2005 | 15FEB2006 | 16FEB2006 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806962

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22FEB2006 | 17AUG2005 | 10AUG2005 | 16FEB2006 | 190 | 223 | 6 | 1 | 299 | -1 | 001 | 001 | 41 |
| 26FEB2006 | 24AUG2005 | 24AUG2005 | 16FEB2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 41 |
| 26FEB2006 | 02SEP2005 | 24AUG2005 | 16FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 41 |
| 26FEB2006 | 02SEP2005 | 24AUG2005 | 16FEB2006 | 99 | 207 | 15 | 1 | 207 | -2 | 002 | 002 | 41 |
| 26FEB2006 | 02SEP2005 | 24AUG2005 | 16FEB2006 | 182 | 223 | 14 | 1 | 211 | -1 | 002 | 002 | 41 |
| 26FEB2006 | 02SEP2005 | 24AUG2005 | 16FEB2006 | 182 | 223 | 14 | 1 | 299 | -1 | 002 | 002 | 41 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2097

CONFIDENTIAL
AZSER12806963

Page 1222 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4, N=9 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED ) |
|---|---|---|---|---|---|---|---|
| 1262 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4346 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4346 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4346 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4346 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806964

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPERIO PROEOCOOLSDBJECT | OLSAFETYSUBJECT | INPENTIOTREATSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 24AUG2006 | Y | Y | Y | | 44 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 47 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 47 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2099

CONFIDENTIAL
AZSER12806965

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZABILITY ZER | ACTUAL TREATMENT D/M/OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0041032 | 1 011 | 011 | QTP / LI | Final visit | 24AUG2006 | 223 |
| D1447C00127/E0041033 | 1 022 | 022 | PLA / VAL | At randomization | 16FEB2006 | 201 |
| D1447C00127/E0041033 | 2 022 | 022 | PLA / VAL | Baseline | 16FEB2006 | 201 |
| D1447C00127/E0041033 | 2 022 | 022 | PLA / VAL | Week 12 | 2MAY2006 | 207 |
| D1447C00127/E0041033 | 2 022 | 022 | PLA / VAL | Week 28 | 16AUG2006 | 223 |
| D1447C00127/E0041033 | 2 022 | 022 | PLA / VAL | Final visit | 16AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806966

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0042002 | RD | 0 | 85 | A | 1 | 2004-07-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042002 | RD | 0 | 85 | A | 1 | 2004-07-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042002 | RD | 0 | 119 | A | 1 | 2004-10-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042002 | RD | 0 | 147 | A | 1 | 2005-02-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042002 | RD | 0 | 241 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042002 | RD | 0 | 241 | A | 1 | 2005-05-02 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806967

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | LMJ | 26JUL2004 | 0 | 05APR2004 | 25JUL2004 | 26JUL2004 | 01MAY2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 26JUL2004 | 0 | 05APR2004 | 25JUL2004 | 26JUL2004 | 01MAY2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 18OCT2004 | 0 | 05APR2004 | 25JUL2004 | 26JUL2004 | 01MAY2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 07FEB2005 | 0 | 05APR2004 | 25JUL2004 | 26JUL2004 | 01MAY2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 02MAY2005 | 0 | 05APR2004 | 25JUL2004 | 26JUL2004 | 01MAY2005 |
| 0 | 0 | 0 | 0 | 0 | LMJ | 02MAY2005 | 0 | | | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806968

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01AUG2004 | 05APR2004 | 29MAR2004 | 26JUL2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 42 |
| 01AUG2004 | 05APR2004 | 29MAR2004 | 26JUL2004 | 1 | 204 | 0 | 1 | 201.5 | | 001 | 001 | 42 |
| 01AUG2004 | 05APR2004 | 29MAR2004 | 26JUL2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 42 |
| 01AUG2004 | 05APR2004 | 29MAR2004 | 26JUL2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 42 |
| 01AUG2004 | 05APR2004 | 29MAR2004 | 26JUL2004 | 281 | 223 | 1 | 1 | 214 | 0 | 001 | 001 | 42 |
| 01AUG2004 | 05APR2004 | 29MAR2004 | 26JUL2004 | 281 | 223 | 1 | 1 | 299 | 0 | 001 | 001 | 42 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806969

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1005 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1005 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1005 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1005 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1005 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1005 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2104

CONFIDENTIAL
AZSER12806970

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROT SUBJECT | OLSAFE SUBJECT | ITTSAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 02MAY2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2005 | Y | Y | Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 02MAY2005 | Y | Y | Y | | 33 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806971

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD D/M STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0042002 | 1 | 011 | 011 | QTP / LI | At randomization | 26JUL2004 | 201 |
| D1447C00127/E0042002 | 1 | 011 | 011 | QTP / LI | Baseline | 26JUL2004 | 201 |
| D1447C00127/E0042002 | 1 | 011 | 011 | QTP /// LI | Week 12 | 18OCT2004 | 207 |
| D1447C00127/E0042002 | 1 | 011 | 011 | QTP /// LI | Week 28 | 07FEB2005 | 211 |
| D1447C00127/E0042002 | 1 | 011 | 011 | QTP /// LI | Week 40 | 02MAY2005 | 223 |
| D1447C00127/E0042002 | 1 | 011 | 011 | QTP / LI | Final visit | 02MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806972

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0042008 | 0 | RD | 85 | A | 1 | 2004-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042008 | 0 | RD | 85 | A | 1 | 2004-11-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042008 | 0 | RD | 241 | A | 1 | 2004-12-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042008 | 0 | RD | 241 | A | 1 | 2004-12-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042009 | 0 | RD | 85 | A | 1 | 2004-11-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042009 | 0 | RD | 85 | A | 1 | 2004-11-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806973

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ML | 3NOV2004 | 0 | 02JUL2004 | 29NOV2004 | 3NOV2004 | 28DEC2004 |
| 0 | 0 | 0 | 0 | 0 | ML | 3NOV2004 | 0 | 02JUL2004 | 29NOV2004 | 3NOV2004 | 28DEC2004 |
| 0 | 0 | 0 | 0 | 0 | M-L | 3DEC2004 | 0 | 02JUL2004 | 29NOV2004 | 3NOV2004 | 28DEC2004 |
| 0 | 0 | 0 | 0 | 0 | M-L | 3DEC2004 | 0 | 02JUL2004 | 29NOV2004 | 3NOV2004 | 28DEC2004 |
| 0 | 0 | 0 | 0 | 0 | M-L | 1NOV2004 | 0 | 06JUL2004 | 10NOV2004 | 11NOV2004 | 01DEC2004 |
| 0 | 0 | 0 | 0 | 0 | ML | 1NOV2004 | 0 | 06JUL2004 | 10NOV2004 | 11NOV2004 | 01DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806974

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08DEC2004 | 02JUL2004 | 22JUN2004 | 30NOV2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 42 |
| 08DEC2004 | 02JUL2004 | 22JUN2004 | 30NOV2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 42 |
| 08DEC2004 | 02JUL2004 | 22JUN2004 | 30NOV2004 | 31 | 223 | 53 | 1 | 207 | | 002 | 002 | 42 |
| 08DEC2004 | 02JUL2004 | 22JUN2004 | 30NOV2004 | 31 | 223 | 53 | 1 | 299 | 0 | 002 | 002 | 42 |
| 17NOV2004 | 06JUL2004 | 22JUN2004 | 11NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 42 |
| 17NOV2004 | 06JUL2004 | 22JUN2004 | 11NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 42 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806975

Page 1234 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1065 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1065 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1065 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1065 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4066 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 4066 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2110

CONFIDENTIAL
AZSER12806976

Page 1235 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT-TO-TREAT SUBJECT | SAFETY POPULATION SUBJECT | PER-PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 30DEC2004 | N | Y | Y | 0 | 42 | 3 | Lithium |
| Subject not Willing to Continue Study | 30DEC2004 | N | Y | Y | 0 | 42 | 3 | Lithium |
| Subject not Willing to Continue Study | 30DEC2004 | N | Y | Y | 0 | 42 | 3 | Lithium |
| Subject not Willing to Continue Study | 30DEC2004 | N | Y | Y | 0 | 42 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | Y | Y |  | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | Y | Y |  | 23 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2111

CONFIDENTIAL
AZSER12806977

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER / D/M STABILIZER | ACTUAL TRT /MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0042008 | 1 | 012 | PLA / LI | At randomization | 3NOV2004 | 201 |
| D1447C00127/E0042008 | 1 | 012 | PLA / LI | Baseline | 3NOV2004 | 201 |
| D1447C00127/E0042008 | 1 | 012 | PLA / LI | Week 12 | 30DEC2004 | 223 |
| D1447C00127/E0042008 | 1 | 012 | PLA / LI | Final visit | 30DEC2004 | 223 |
| D1447C00127/E0042009 | 2 | 021 | QTP / VAL | At randomization | 1NOV2004 | 201 |
| D1447C00127/E0042009 | 2 | 021 | QTP / VAL | Baseline | 1NOV2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2112

CONFIDENTIAL
AZSER12806978

Page 1237 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0042009 | 0 | RD | 241 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042009 | 0 | RD | 241 | A | 1 | 2004-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042012 | 0 | RD | 85 | A | 1 | 2005-02-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042012 | 0 | RD | 85 | A | 1 | 2005-02-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042012 | 0 | RD | 241 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0042012 | 0 | RD | 241 | A | 1 | 2005-03-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806979

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | M-L | 08DEC2004 | 0 | 06JUL2004 | 10NOV2004 | 11NOV2004 | 01DEC2004 |
| 0 | 0 | 0 | 0 | 0 | ML | 03DEC2004 | 0 | 06JUL2004 | 10NOV2004 | 11NOV2004 | 01DEC2004 |
| 0 | 0 | 0 | 0 | 0 | ML | 02FEB2005 | 0 | 12AUG2004 | 01FEB2005 | 02FEB2005 | 26FEB2005 |
| 0 | 0 | 0 | 0 | 0 | ML | 02FEB2005 | 0 | 12AUG2004 | 01FEB2005 | 02FEB2005 | 26FEB2005 |
| 0 | 0 | 0 | 0 | 0 | M-L | 01MAR2005 | 0 | 12AUG2004 | 01FEB2005 | 02FEB2005 | 26FEB2005 |
| 0 | 0 | 0 | 0 | 0 | M-L | 01MAR2005 | 0 | 12AUG2004 | 01FEB2005 | 02FEB2005 | 26FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806980

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17NOV2004 | 06JUL2004 | 22JUN2004 | 11NOV2004 | 28 | 223 | 56 | 1 | 207 | 0 | 001 | 001 | 42 |
| 17NOV2004 | 06JUL2004 | 22JUN2004 | 11NOV2004 | 28 | 223 | 56 | 1 | 299 |   | 001 | 001 | 42 |
| 09FEB2005 | 12AUG2004 | 05AUG2004 | 02FEB2005 | 1 | 201 | 0 | 1 | 201 |   | 001 | 001 | 42 |
| 09FEB2005 | 12AUG2004 | 05AUG2004 | 02FEB2005 | 1 | 201 |   | 1 | 201.5 |   | 001 | 001 | 42 |
| 09FEB2005 | 12AUG2004 | 05AUG2004 | 02FEB2005 | 28 | 223 | 56 | 1 | 207 | 0 | 001 | 001 | 42 |
| 09FEB2005 | 12AUG2004 | 05AUG2004 | 02FEB2005 | 28 | 223 | 56 | 1 | 299 | 0 | 001 | 001 | 42 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2115

CONFIDENTIAL
AZSER12806981

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4# EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4066 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4066 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4142 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4142 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4142 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4142 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806982

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT-TO-TREAT SUBJECT | PER-PROTOCOL SUBJECT | SAFETY SUBJECT | EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | | Y | | | 23 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2004 | Y | | Y | | | 23 | 2 | Valproate |
| Subject not Willing to Continue Study | 01MAR2005 | Y | Y | Y | | | 51 | 3 | Valproate |
| Subject not Willing to Continue Study | 01MAR2005 | Y | Y | Y | | | 51 | 3 | Valproate |
| Subject not Willing to Continue Study | 01MAR2005 | Y | Y | Y | | | 51 | 3 | Valproate |
| Subject not Willing to Continue Study | 01MAR2005 | Y | Y | Y | | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806983

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0042009 | 2 | 021 | QTP / VAL | Week 12 | 08DEC2004 | 223 |
| D1447C00127/E0042009 | 2 | 021 | QTP / VAL | Final visit | 08DEC2004 | 223 |
| D1447C00127/E0042012 | 2 | 021 | QTP //VAL | At randomization | 02FEB2005 | 204 |
| D1447C00127/E0042012 | 2 | 021 | QTP / VAL | Baseline | 02FEB2005 | 201 |
| D1447C00127/E0042012 | 2 | 021 | QTP //VAL | Week 12 | 01MAR2005 | 223 |
| D1447C00127/E0042012 | 2 | 021 | QTP / VAL | Final visit | 01MAR2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806984

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCY CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0042015 | 10 | RD | 85 | A | 1 | 2005-10-24 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0042015 | 10 | RD | 85 | A | 1 | 2005-10-24 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0042015 | 10 | RD | 241 | A | 1 | 2005-12-06 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0042015 | 10 | RD | 241 | A | 1 | 2005-12-06 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0044003 | 4 | RD | 85 | A | 1 | 2005-01-26 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044003 | 4 | RD | 85 | A | 1 | 2005-01-26 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2119

CONFIDENTIAL
AZSER12806985

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | MNL | 24OCT2005 | 10 | 26JUL2005 | 23OCT2005 | 24OCT2005 | 05DEC2005 |
| 1 | 1 | 1 | 1 | 1 | MNL | 24OCT2005 | 10 | 26JUL2005 | 23OCT2005 | 24OCT2005 | 05DEC2005 |
| 1 | 1 | 1 | 1 | 1 | MNL | 06DEC2005 | 10 | 26JUL2005 | 23OCT2005 | 24OCT2005 | 05DEC2005 |
| 1 | 0 | 1 | 1 | 1 | AMM | 26JAN2005 | 4 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 1 | 1 | 1 | AMM | 26JAN2005 | 4 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2120

CONFIDENTIAL
AZSER12806986

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03AUG2005 | 26JUL2005 | 20JUL2005 | 24OCT2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 42 |
| 03AUG2005 | 26JUL2005 | 20JUL2005 | 24OCT2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 42 |
| 03AUG2005 | 26JUL2005 | 20JUL2005 | 24OCT2005 | 44 | 223 | 40 | 1 | 207 | 0 | 002 | 002 | 42 |
| 03AUG2005 | 26JUL2005 | 20JUL2005 | 24OCT2005 | 44 | 223 | 40 | 1 | 299 | 0 | 002 | 002 | 42 |
| 26JAN2005 | 14MAY2004 | 14MAY2004 | 26JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806987

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PREVIOUS YEAR? / PREMATURELY DISCONTINUED) | |
|---|---|---|---|---|---|---|---|
| 4288 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4288 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4288 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4288 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 3 | N | Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2122

CONFIDENTIAL
AZSER12806988

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 06DEC2005 | N | Y | Y | 0 | 37 | 2 | Valproate |
| Other | 06DEC2005 | N | Y | Y | 0 | 37 | 2 | Valproate |
| Other | 06DEC2005 | N | Y | Y | 0 | 37 | 2 | Valproate |
| Other | 06DEC2005 | N | Y | Y | 0 | 37 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 2 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806989

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACT UAL TRT/MO OD STABIL IZER | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0042015 | 2 | 022 | 022 | PLA / VAL | At randomization | 24OCT2005 | 201 |
| D1447C00127/E0042015 | 2 | 022 | 022 | PLA / VAL | Baseline | 24OCT2005 | 201 |
| D1447C00127/E0042015 | 2 | 022 | 022 | PLA / VAL | Week 12 | 06DEC2005 | 223 |
| D1447C00127/E0042015 | 2 | 022 | 022 | PLA / VAL | Final visit | 06DEC2005 | 223 |
| D1447C00127/E0044003 | 2 | 021 | 021 | QTP / VAL | At randomization | 26JAN2005 | 201 |
| D1447C00127/E0044003 | 2 | 021 | 021 | QTP / VAL | Baseline | 26JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2124

CONFIDENTIAL
AZSER12806990

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044003 | 4 | RD | 119 | A | 1 | 2005-04-20 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0044003 | 4 | RD | 147 | A | 1 | 2005-08-10 | 1 | 0 | | 0 | 0 |
| D1447C00127 | E0044003 | 4 | RD | 169 | A | 1 | 2005-11-03 | 1 | 0 | | 0 | 1 |
| D1447C00127 | E0044003 | 4 | RD | 192 | A | 1 | 2006-01-25 | 1 | 0 | | 0 | 0 |
| D1447C00127 | E0044003 | 4 | RD | 208 | A | 1 | 2006-05-17 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0044003 | 4 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806991

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 20APR2005 | 0 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 1 | 1 | 0 | AMM | 10AUG2005 | 3 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 1 | 0 | AMM | 03NOV2005 | 2 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 1 | 0 | AMM | 25JAN2006 | 1 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 17MAY2006 | 0 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 01SEP2006 | 0 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas sas100.sas 02MAR2007:13:35  kcpx265

2126

CONFIDENTIAL
AZSER12806992

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 85 | 207 | 1 | 1 | 207 | -4 | 001 | 001 | 44 |
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 197 | 211 | 1 | 1 | 214 | -1 | 001 | 001 | 44 |
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 282 | 214 | 2 | 1 | 214 | -2 | 001 | 001 | 44 |
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 365 | 217 | 1 | 1 | 217 | -3 | 001 | 001 | 44 |
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 477 | 219 | 1 | 1 | 219 | -4 | 001 | 001 | 44 |
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 584 | 223 | 4 | 1 | 221 | -4 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12806993

Page 1252 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | R A P I D C Y C L E R ( Y = 4 E P I S O D E S I N P R E M A T U R E L Y D I S C O N T I N U E D ) |
|---|---|---|---|---|---|---|
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2128

CONFIDENTIAL
AZSER12806994

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERIPROC EDURAL CBSUBJECT | CBSUBJECT OLSUBJECT SAFETY | CBSUBJECT OLSUBJECT SAFETY RCDS | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2129

CONFIDENTIAL
AZSER12806995

Page 1254 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Week 12 | 20APR2005 | 207 |
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Week 28 | 10AUG2005 | 211 |
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Week 40 | 03NOV2005 | 214 |
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Week 52 | 25JAN2006 | 217 |
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Week 68 | 17MAY2006 | 219 |
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Week 84 | 01SEP2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2130

CONFIDENTIAL
AZSER12806996

Page 1255 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044003 | 4 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044006 | 0 | RD | 85 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044006 | 0 | RD | 85 | A | 1 | 2005-01-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044006 | 0 | RD | 119 | A | 1 | 2005-04-22 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0044006 | 0 | RD | 147 | A | 1 | 2005-08-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12806997

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 01SEP2006 | 0 | 20MAY2004 | 25JAN2005 | 26JAN2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 28JAN2005 | 0 | 20MAY2004 | 27JAN2005 | 28JAN2005 | 15SEP2005 |
| 0 | 0 | 0 | 0 | 0 | AMM | 28JAN2005 | 1 | 22MAY2004 | 27JAN2005 | 28JAN2005 | 15SEP2005 |
| 0 | 0 | 0 | 0 | 0 | AMM | 22APR2005 | 0 | 22MAY2004 | 27JAN2005 | 28JAN2005 | 15SEP2005 |
| 0 | 0 | 0 | 0 | 0 | AMM | 12AUG2005 | 0 | 22MAY2004 | 27JAN2005 | 28JAN2005 | 15SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2132

CONFIDENTIAL
AZSER12806998

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26JAN2005 | 19MAY2004 | 14MAY2004 | 26JAN2005 | 584 | 223 | 4 | 1 | 299 | -4 | 001 | 001 | 44 |
| 26JAN2005 | 22MAY2004 | 18MAY2004 | 28JAN2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 44 |
| 28JAN2005 | 18MAY2004 | 18MAY2004 | 28JAN2005 | 1 | 201 | 1 | 1 | 201.5 |  | 001 | 001 | 44 |
| 28JAN2005 | 22MAY2004 | 18MAY2004 | 28JAN2005 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 44 |
| 28JAN2005 | 18MAY2004 | 18MAY2004 | 28JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 44 |
| 28JAN2005 | 22MAY2004 | 18MAY2004 | 28JAN2005 | 197 | 211 | 1 | 1 | 299 | 0 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2133

CONFIDENTIAL
AZSER12806999

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4132 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1089 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1089 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1089 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1089 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1089 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2134

CONFIDENTIAL
AZSER12807000

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFPROFOCOOLSDBJECT | INPENTIO PROFOCOOLSDBJECT | ORDSLSAFEESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | N | Y | Y | 0 | 52 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | Y | Y | Y | | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29SEP2005 | Y | Y | Y | | 43 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas   sas100.sas   02MAR2007:13:35   kcpx265

2135

CONFIDENTIAL
AZSER12807001

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0044003 | 2 | 021 | QTP / VAL | Final visit | 01SEP2006 | 223 |
| D1447C00127/E0044006 | 1 | 011 | QTP /// LI | At randomization | 28JAN2005 | 201 |
| D1447C00127/E0044006 | 1 | 011 | QTP /// LI | Baseline | 28JAN2005 | 205 |
| D1447C00127/E0044006 | 1 | 011 | QTP /// LI | Week 12 | 22APR2005 | 207 |
| D1447C00127/E0044006 | 1 | 011 | QTP /// LI | Week 28 | 12AUG2005 | 211 |
| D1447C00127/E0044006 | 1 | 011 | QTP /// LI | Final visit | 12AUG2005 | 211 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2136

CONFIDENTIAL
AZSER12807002

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044007 | 3 | RD | 85 | A | 1 | 2005-02-10 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 85 | A | 1 | 2005-02-10 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 119 | A | 1 | 2005-05-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 147 | A | 1 | 2005-08-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 169 | A | 1 | 2005-11-18 | 0 | 0 | 1 | 2 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 192 | A | 1 | 2006-02-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807003

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 2 | 0 | 0 | AMM | 10FEB2005 | 3 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | 2 | 0 | 0 | AMM | 10FEB2005 | 3 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | 2 | 0 | 0 | AMM | 11MAY2005 | 2 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | | 0 | 0 | SM | 2AUG2005 | 3 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 18NOV2005 | 3 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 1 | 0 | 1 | 1 | 0 | AMM | 13FEB2006 | 2 | | | | 25AUG2006 |

```
         Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                      6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
         GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807004

Page 1263 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 91 | 207 | 7 | 1 | 207 | -1 | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 196 | 211 | 2 | 1 | 211 | 0 | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 282 | 214 | 2 | 1 | 214 | | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 369 | 217 | 5 | 1 | 217 | -1 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2139

CONFIDENTIAL
AZSER12807005

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=Y,N=4 EPISODES PAST YR) | PREMATURE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807006

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PER/PRO/OCO/OLS/AFE/E/S/U/B/J/E/C/T | IN/EN/E/I/O/O/S/A/F/E/E/I/S/U/B/J/E/C/T | O/L/S/A/F/E/E/I/S/U/B/J/E/C/T | R | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | Y | Y | Y | | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | | 25AUG2006 | | 44 | 3 | Valproate |
| Other | Y | Y | Y | | 25AUG2006 | | 44 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2141

CONFIDENTIAL
AZSER12807007