Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | At randomization | 10FEB2005 | 201 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Baseline | 10FEB2005 | 201 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Week 12 | 11MAY2005 | 207 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Week 28 | 24AUG2005 | 211 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Week 40 | 18NOV2005 | 214 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Week 52 | 13FEB2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807008

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044007 | 3 | RD | 208 | A | 1 | 2006-06-08 | 0 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044007 | 3 | RD | 241 | A | 1 | 2006-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 85 | A | 1 | 2005-02-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 85 | A | 1 | 2005-02-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 119 | A | 1 | 2005-05-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807009

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 1 | AMM | 08JUN2006 | 4 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | 2 | 0 | 0 | SM | 25AUG2006 | 2 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | 2 | 0 | 0 | SM | 25AUG2006 | 2 | 02JUN2004 | 09FEB2005 | 10FEB2005 | 25AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 18FEB2005 | 0 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 18FEB2005 | 0 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 12MAY2005 | 0 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807010

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 484 | 219 | 8 | 1 | 219 | 1 | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 562 | 223 | 26 | 1 | 221 | -1 | 001 | 001 | 44 |
| 10FEB2005 | 02JUN2004 | 26MAY2004 | 10FEB2005 | 562 | 223 | 26 | 1 | 299 | -1 | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807011

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4149 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807012

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Other | 25AUG2006 | Y | Y | Y | Y | | 44 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807013

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Week 68 | 08JUN2006 | 219 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Week 84 | 25AUG2006 | 223 |
| D1447C00127/E0044007 | 2 | 021 | 021 | QTP / VAL | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | At randomization | 18FEB2005 | 201 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Baseline | 18FEB2005 | 201 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Week 12 | 12MAY2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807014

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044011 | 0 | RD | 147 | A | 1 | 2005-08-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 169 | A | 1 | 2005-11-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 192 | A | 1 | 2006-02-15 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 208 | A | 1 | 2006-06-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044011 | 0 | RD | 208 | A | 1 | 2006-06-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044015 | 0 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807015

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | AMM | 31AUG2005 | 1 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 21NOV2005 | 0 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 1 | 0 | 0 | 0 | 0 | AMM | 15FEB2006 | 2 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 07JUN2006 | 0 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 07JUN2006 | 0 | 08JUN2004 | 17FEB2005 | 18FEB2005 | 30AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 28MAR2005 | 0 | 22JUL2004 | 27MAR2005 | | |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807016

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 195 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 277 | 214 | 3 | 1 | 214 | 0 | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 363 | 217 | 1 | 1 | 217 | 2 | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 475 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 44 |
| 18FEB2005 | 08JUN2004 | 03JUN2004 | 18FEB2005 | 475 | 219 | 1 | 1 | 299 | 0 | 001 | 001 | 44 |
| | 21JUL2004 | 14JUL2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807017



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4158 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1124 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807018

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 30AUG2006 | Y | Y | Y | Y | | 47 | 3 | Valproate |
| Subject Lost to Follow-up | 28MAR2005 | N | N | Y | | 0 | 37 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807019

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Week 28 | 31AUG2005 | 211 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Week 40 | 21NOV2005 | 214 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Week 52 | 15FEB2006 | 217 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Week 68 | 07JUN2006 | 219 |
| D1447C00127/E0044011 | 2 | 021 | 021 | QTP / VAL | Final visit | 07JUN2006 | 219 |
| D1447C00127/E0044015 | 1 | 011 | 011 | QTP / LI | At randomization | 28MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807020

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044015 | 0 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044016 | 1 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0044016 | 1 | RD | 85 | A | 1 | 2005-03-28 | 0 | 0 | 0 | 0 | 1 |
| D1447C00127 | E0044016 | 1 | RD | 119 | A | 1 | 2005-06-22 | 0 | 2 | 1 | 0 | 0 |
| D1447C00127 | E0044016 | 1 | RD | 147 | A | 1 | 2005-10-12 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0044016 | 1 | RD | 169 | A | 1 | 2006-01-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807021

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SM | 28MAR2005 | 0 | 22JUL2004 | 27MAR2005 | | |
| 0 | 0 | 0 | 0 | 0 | AMM | 28MAR2005 | 1 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 28MAR2005 | 1 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 22JUN2005 | 3 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 12OCT2005 | 1 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 1 | 0 | 0 | SM | 06JAN2006 | 1 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807022

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 21JUL2004 | 14JUL2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 87 | 207 | 3 | 1 | 207 | 2 | 002 | 002 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 199 | 211 | 3 | 1 | 211 | 0 | 002 | 002 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 285 | 214 | 5 | 1 | 214 | 0 | 002 | 002 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807023

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1124 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807024

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 28MAR2005 | N | N | Y | | 0 | 37 | 2 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807025

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044015 | 1 | 011 | 011 | QTP / LI | Baseline | 28MAR2005 | 201 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | At randomization | 28MAR2005 | 201 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Baseline | 28MAR2005 | 201 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Week 12 | 22JUN2005 | 207 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Week 28 | 12OCT2005 | 211 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Week 40 | 06JAN2006 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807026

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044016 | 1 | RD | 192 | A | 1 | 2006-03-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044016 | 1 | RD | 241 | A | 1 | 2006-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044016 | 1 | RD | 241 | A | 1 | 2006-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044019 | 1 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044019 | 1 | RD | 85 | A | 1 | 2005-01-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044019 | 1 | RD | 119 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807027

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | SM | 31MAR2006 | 1 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 10MAY2006 | 0 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 10MAY2006 | 0 | 21JUL2004 | 27MAR2005 | 28MAR2005 | 09MAY2006 |
| 0 | 0 | 1 | 0 | 0 | SHZ | 03JAN2005 | 1 | 13AUG2004 | 02JAN2005 | 03JAN2005 | 28APR2005 |
| 0 | 0 | 1 | 0 | 0 | SHZ | 03JAN2005 | 1 | 13AUG2004 | 02JAN2005 | 03JAN2005 | 28APR2005 |
| 0 | 0 | 1 | 0 | 0 | AMM | 30MAR2005 | 1 | 13AUG2004 | 02JAN2005 | 03JAN2005 | 28APR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807028

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 369 | 217 | 5 | 1 | 217 | 0 | 002 | 002 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 409 | 223 | 45 | 0 | 217 | -1 | 002 | 002 | 44 |
| 11APR2005 | 21JUL2004 | 14JUL2004 | 28MAR2005 | 409 | 223 | 45 | 1 | 299 | -1 | 002 | 002 | 44 |
| 03JAN2005 | 12AUG2004 | 06AUG2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 03JAN2005 | 12AUG2004 | 06AUG2004 | 03JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 03JAN2005 | 12AUG2004 | 06AUG2004 | 03JAN2005 | 87 | 207 | 3 | 1 | 207 | 0 | 002 | 002 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807029

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1125 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4109 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4109 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4109 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807030

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Subject not Willing to Continue Study | 10MAY2006 | Y | Y | Y | Y | | 46 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 29APR2005 | N | Y | Y | Y | -84 | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29APR2005 | N | Y | Y | Y | -84 | 26 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29APR2005 | N | Y | Y | Y | -84 | 26 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807031

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Week 52 | 31MAR2006 | 217 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Week 52 | 10MAY2006 | 223 |
| D1447C00127/E0044016 | 1 | 012 | 012 | PLA / LI | Final visit | 10MAY2006 | 223 |
| D1447C00127/E0044019 | 2 | 022 | 022 | PLA / VAL | At randomization | 03JAN2005 | 201 |
| D1447C00127/E0044019 | 2 | 022 | 022 | PLA / VAL | Baseline | 03JAN2005 | 201 |
| D1447C00127/E0044019 | 2 | 022 | 022 | PLA / VAL | Week 12 | 30MAR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807032

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044019 | 1 | RD | 119 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044022 | 0 | RD | 85 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044022 | 0 | RD | 85 | A | 1 | 2005-02-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044022 | 0 | RD | 119 | A | 1 | 2005-05-23 | 0 | 2 | 0 | 0 | 0 |
| D1447C00127 | E0044022 | 0 | RD | 119 | A | 1 | 2005-05-23 | 0 | 2 | 0 | 0 | 0 |
| D1447C00127 | E0044024 | 1 | RD | 85 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807033

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | AMM | 30MAR2005 | 1 | 13AUG2004 | 02JAN2005 | 03JAN2005 | 28APR2005 |
| 0 | 0 | 0 | 0 | 0 | SHZ | 23FEB2005 | 0 | 27AUG2004 | 22FEB2005 | 23FEB2005 | 15SEP2005 |
| 0 | 0 | 0 | 0 | 0 | SHZ | 23FEB2005 | 0 | 27AUG2004 | 22FEB2005 | 23FEB2005 | 15SEP2005 |
| 1 | 0 | 1 | 0 | 0 | AMM | 23MAY2005 | 4 | 27AUG2004 | 22FEB2005 | 23FEB2005 | 15SEP2005 |
| 1 | 0 | 1 | 0 | 0 | AMM | 23MAY2005 | 4 | 27AUG2004 | 22FEB2005 | 23FEB2005 | 15SEP2005 |
| 0 | 0 | 1 | 0 | 0 | AMM | 19MAY2005 | 1 | 09SEP2004 | 19MAY2005 | 20MAY2005 | 06JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03JAN2005 | 12AUG2004 | 06AUG2004 | 03JAN2005 | 87 | 207 | 3 | 1 | 299 | 0 | 002 | 002 | 44 |
| 23FEB2005 | 27AUG2004 | 20AUG2004 | 23FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 23FEB2005 | 27AUG2004 | 20AUG2004 | 23FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 23FEB2005 | 27AUG2004 | 20AUG2004 | 23FEB2005 | 90 | 207 | 6 | 1 | 207 | 4 | 002 | 002 | 44 |
| 23FEB2005 | 27AUG2004 | 20AUG2004 | 23FEB2005 | 90 | 207 | 6 | 1 | 299 | 4 | 002 | 002 | 44 |
| 01JUN2005 | 08SEP2004 | 01SEP2004 | 19MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807035

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4109 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4163 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4163 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4163 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4163 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4209 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807036

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 29APR2005 | N | Y | Y | Y | -84 | 26 | 2 | Valproate |
| Subject not Willing to Continue Study | 15SEP2005 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 15SEP2005 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 15SEP2005 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Subject not Willing to Continue Study | 15SEP2005 | Y | Y | Y | Y | | 42 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 16JUN2005 | N | Y | Y | Y | 0 | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807037

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044019 | 2 | 022 | 022 | PLA / VAL | Final visit | 30MAR2005 | 207 |
| D1447C00127/E0044022 | 2 | 022 | 022 | PLA / VAL | At randomization | 23FEB2005 | 201 |
| D1447C00127/E0044022 | 2 | 022 | 022 | PLA / VAL | Baseline | 23FEB2005 | 201 |
| D1447C00127/E0044022 | 2 | 022 | 022 | PLA / VAL | Week 12 | 23MAY2005 | 207 |
| D1447C00127/E0044022 | 2 | 022 | 022 | PLA / VAL | Final visit | 23MAY2005 | 207 |
| D1447C00127/E0044024 | 2 | 022 | 022 | PLA / VAL | At randomization | 19MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807038

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044024 | 1 | RD | 85 | A | 1 | 2005-05-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044028 | 6 | RD | 85 | A | 1 | 2005-06-15 | 1 | 1 | 1 | 0 | 0 |
| D1447C00127 | E0044028 | 6 | RD | 85 | A | 1 | 2005-06-15 | 1 | 1 | 1 | 0 | 0 |
| D1447C00127 | E0044029 | 4 | RD | 85 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044029 | 4 | RD | 85 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044030 | 0 | RD | 85 | A | 1 | 2005-09-12 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807039

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | AMM | 19MAY2005 | 1 | 09SEP2004 | 19MAY2005 | 20MAY2005 | 06JUN2005 |
| 0 | 0 | 1 | 0 | 2 | SM | 15JUN2005 | 6 | 13NOV2004 | 14JUN2005 | 15JUN2005 | 26JUN2005 |
| 0 | 0 | 1 | 0 | 2 | SM | 15JUN2005 | 6 | 13NOV2004 | 14JUN2005 | 15JUN2005 | 26JUN2005 |
| 0 | 0 | 2 | 0 | 2 | AMM | 08JUL2005 | 4 | 21JAN2005 | 08JUL2005 | 09JUL2005 | 11SEP2005 |
| 0 | 0 | 2 | 0 | 2 | AMM | 08JUL2005 | 4 | 21JAN2005 | 08JUL2005 | 09JUL2005 | 11SEP2005 |
| 0 | 0 | 0 | 0 | 0 | AMM | 12SEP2005 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807040

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01JUN2005 | 08SEP2004 | 01SEP2004 | 19MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 25JUN2005 | 12NOV2004 | 09NOV2004 | 15JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 25JUN2005 | 12NOV2004 | 09NOV2004 | 15JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 20JUL2005 | 20JAN2005 | 13JAN2005 | 08JUL2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 20JUL2005 | 20JAN2005 | 13JAN2005 | 08JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807041



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4209 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4230 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4230 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4239 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4239 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807042

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16JUN2005 | N | Y | Y | Y | 0 | 45 | 3 | Valproate |
| Adverse Event | 29JUN2005 | N | Y | Y | Y | 0 | 62 | 3 | Valproate |
| Adverse Event | 29JUN2005 | N | Y | Y | Y | 0 | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23NOV2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23NOV2005 | Y | Y | Y | Y | | 48 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807043

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044024 | 2 | 022 | 022 | PLA / VAL | Baseline | 19MAY2005 | 201 |
| D1447C00127/E0044028 | 2 | 021 | 021 | QTP / VAL | At randomization | 15JUN2005 | 201 |
| D1447C00127/E0044028 | 2 | 021 | 021 | QTP / VAL | Baseline | 15JUN2005 | 201 |
| D1447C00127/E0044029 | 2 | 022 | 022 | PLA / VAL | At randomization | 08JUL2005 | 201 |
| D1447C00127/E0044029 | 2 | 022 | 022 | PLA / VAL | Baseline | 08JUL2005 | 201 |
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | At randomization | 12SEP2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807044

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044030 | 0 | RD | 85 | A | 1 | 2005-09-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044030 | 0 | RD | 119 | A | 1 | 2005-12-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044030 | 0 | RD | 147 | A | 1 | 2006-03-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044030 | 0 | RD | 169 | A | 1 | 2006-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044030 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044030 | 0 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807045

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 12SEP2005 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 07DEC2005 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 31MAR2006 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 23JUN2006 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 18AUG2006 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 18AUG2006 | 0 | 10FEB2005 | 11SEP2005 | 12SEP2005 | 17AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807046

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 87 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 44 |
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 201 | 211 | 5 | 1 | 211 | 0 | 001 | 001 | 44 |
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 285 | 214 | 5 | 1 | 214 | 0 | 001 | 001 | 44 |
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 341 | 223 | 23 | 1 | 217 | 0 | 001 | 001 | 44 |
| 18SEP2005 | 09FEB2005 | 02FEB2005 | 12SEP2005 | 341 | 223 | 23 | 1 | 299 | 0 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807047

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4269 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807048

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807049

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | Baseline | 12SEP2005 | 201 |
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | Week 12 | 07DEC2005 | 207 |
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | Week 28 | 31MAR2006 | 211 |
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | Week 40 | 23JUN2006 | 214 |
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | Week 52 | 18AUG2006 | 223 |
| D1447C00127/E0044030 | 2 | 021 | 021 | QTP / VAL | Final visit | 18AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807050

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044033 | 1 | RD | 85 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044033 | 1 | RD | 85 | A | 1 | 2005-11-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044033 | 1 | RD | 119 | A | 1 | 2006-02-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044033 | 1 | RD | 147 | A | 1 | 2006-06-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044033 | 1 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044033 | 1 | RD | 241 | A | 1 | 2006-08-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807051

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | AMM | 15NOV2005 | 1 | 09MAR2005 | 14NOV2005 | 15NOV2005 | 20AUG2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 15NOV2005 | 1 | 09MAR2005 | 14NOV2005 | 15NOV2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 14FEB2006 | 0 | 09MAR2005 | 14NOV2005 | 15NOV2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SHZ | 12JUN2006 | 0 | 09MAR2005 | 14NOV2005 | 15NOV2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 1 | AMM | 21AUG2006 | 1 | 09MAR2005 | 14NOV2005 | 15NOV2005 | 20AUG2006 |
| 0 | 0 | 0 | 0 | 1 | AMM | 21AUG2006 | 1 | 09MAR2005 | 14NOV2005 | 15NOV2005 | 20AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807052

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOMTREATMENTASSIGNMENT | ACTUALTREATMENTASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25NOV2005 | 09MAR2005 | 03MAR2005 | 15NOV2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 25NOV2005 | 09MAR2005 | 03MAR2005 | 15NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 25NOV2005 | 09MAR2005 | 03MAR2005 | 15NOV2005 | 92 | 207 | 8 | 1 | 207 | -1 | 001 | 001 | 44 |
| 25NOV2005 | 09MAR2005 | 03MAR2005 | 15NOV2005 | 210 | 211 | 14 | 1 | 211 | -1 | 001 | 001 | 44 |
| 25NOV2005 | 09MAR2005 | 03MAR2005 | 15NOV2005 | 280 | 223 | 0 | 1 | 214 | 0 | 001 | 001 | 44 |
| 25NOV2005 | 09MAR2005 | 03MAR2005 | 15NOV2005 | 280 | 223 | 0 | 1 | 299 | 0 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807053

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4300 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4300 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4300 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4300 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4300 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4300 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807054

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | N | Y | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 01SEP2006 | N | Y | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 01SEP2006 | N | Y | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 01SEP2006 | N | Y | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 01SEP2006 | N | Y | Y | Y | 0 | 35 | 2 | Valproate |
| Other | 01SEP2006 | N | Y | Y | Y | 0 | 35 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807055

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044033 | 2 | 021 | 021 | QTP / VAL | At randomization | 15NOV2005 | 201 |
| D1447C00127/E0044033 | 2 | 021 | 021 | QTP / VAL | Baseline | 15NOV2005 | 201 |
| D1447C00127/E0044033 | 2 | 021 | 021 | QTP / VAL | Week 12 | 14FEB2006 | 207 |
| D1447C00127/E0044033 | 2 | 021 | 021 | QTP / VAL | Week 28 | 12JUN2006 | 211 |
| D1447C00127/E0044033 | 2 | 021 | 021 | QTP / VAL | Week 40 | 21AUG2006 | 223 |
| D1447C00127/E0044033 | 2 | 021 | 021 | QTP / VAL | Final visit | 21AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807056

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044035 | 1 | RD | 85 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044035 | 1 | RD | 85 | A | 1 | 2005-11-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044036 | 3 | RD | 85 | A | 1 | 2005-11-17 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044036 | 3 | RD | 85 | A | 1 | 2005-11-17 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044039 | 0 | RD | 85 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044039 | 0 | RD | 85 | A | 1 | 2005-08-29 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807057

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | AMM | 22NOV2005 | 1 | 10MAR2005 | 21NOV2005 | 22NOV2005 | 10JAN2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 22NOV2005 | 1 | 10MAR2005 | 21NOV2005 | 22NOV2005 | 10JAN2006 |
| 0 | 0 | 1 | 0 | 1 | AMM | 17NOV2005 | 3 | 19MAR2005 | 16NOV2005 | 17NOV2005 | 08DEC2005 |
| 0 | 0 | 1 | 0 | 1 | AMM | 17NOV2005 | 3 | 19MAR2005 | 16NOV2005 | 17NOV2005 | 08DEC2005 |
| 0 | 0 | 0 | 0 | 0 | SM | 29AUG2005 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 29AUG2005 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807058

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06DEC2005 | 10MAR2005 | 07MAR2005 | 22NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 06DEC2005 | 10MAR2005 | 07MAR2005 | 22NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 01DEC2005 | 19MAR2005 | 11MAR2005 | 17NOV2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 01DEC2005 | 19MAR2005 | 11MAR2005 | 17NOV2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807059



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDCYCLER(>=4EPISODESINPASTYEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1233 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1233 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4302 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4302 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807060

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 20JAN2006 | N | Y | Y | Y | 0 | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 20JAN2006 | N | Y | Y | Y | 0 | 43 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 08DEC2005 | N | Y | Y | Y | 0 | 56 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 08DEC2005 | N | Y | Y | Y | 0 | 56 | 3 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807061

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044035 | 1 | 012 | 012 | PLA / LI | At randomization | 22NOV2005 | 201 |
| D1447C00127/E0044035 | 1 | 012 | 012 | PLA / LI | Baseline | 22NOV2005 | 201 |
| D1447C00127/E0044036 | 2 | 022 | 022 | PLA / VAL | At randomization | 17NOV2005 | 201 |
| D1447C00127/E0044036 | 2 | 022 | 022 | PLA / VAL | Baseline | 17NOV2005 | 201 |
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | At randomization | 29AUG2005 | 201 |
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | Baseline | 29AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807062

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044039 | 0 | RD | 119 | A | 1 | 2005-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044039 | 0 | RD | 147 | A | 1 | 2006-03-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044039 | 0 | RD | 169 | A | 1 | 2006-06-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044039 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044039 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044041 | 2 | RD | 85 | A | 1 | 2006-01-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807063

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 18NOV2005 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 15MAR2006 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 16JUN2006 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 01SEP2006 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 01SEP2006 | 0 | 13APR2005 | 28AUG2005 | 29AUG2005 | 31AUG2006 |
| 0 | 0 | 1 | 0 | 1 | AMM | 27JAN2006 | 2 | 24MAY2005 | 26JAN2006 | 27JAN2006 | 18MAY2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807064

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 82 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 44 |
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 199 | 211 | 3 | 1 | 211 | 0 | 002 | 002 | 44 |
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 292 | 214 | 12 | 1 | 214 | 0 | 002 | 002 | 44 |
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 369 | 223 | 5 | 1 | 217 | 0 | 002 | 002 | 44 |
| 06SEP2005 | 13APR2005 | 07APR2005 | 29AUG2005 | 369 | 223 | 5 | 1 | 299 | 0 | 002 | 002 | 44 |
| 02FEB2006 | 24MAY2005 | 19MAY2005 | 27JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807065



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1196 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4338 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807066

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 25MAY2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807067

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | Week 12 | 18NOV2005 | 207 |
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | Week 28 | 15MAR2006 | 211 |
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | Week 40 | 16JUN2006 | 214 |
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | Week 52 | 01SEP2006 | 223 |
| D1447C00127/E0044039 | 1 | 012 | 012 | PLA / LI | Final visit | 01SEP2006 | 223 |
| D1447C00127/E0044041 | 2 | 021 | 021 | QTP / VAL | At randomization | 27JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807068

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044041 | 2 | RD | 85 | A | 1 | 2006-01-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044041 | 2 | RD | 119 | A | 1 | 2006-04-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044041 | 2 | RD | 241 | A | 1 | 2006-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044041 | 2 | RD | 241 | A | 1 | 2006-05-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044043 | 0 | RD | 85 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044043 | 0 | RD | 85 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807069

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | AMM | 27JAN2006 | 2 | 24MAY2005 | 26JAN2006 | 27JAN2006 | 18MAY2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 21APR2006 | 1 | 24MAY2005 | 26JAN2006 | 27JAN2006 | 18MAY2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 25MAY2006 | 1 | 24MAY2005 | 26JAN2006 | 27JAN2006 | 18MAY2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 25MAY2006 | 1 | 24MAY2005 | 26JAN2006 | 27JAN2006 | 18MAY2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 26JAN2006 | 0 | 08JUN2005 | 25JAN2006 | 26JAN2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 26JAN2006 | 0 | 08JUN2005 | 25JAN2006 | 26JAN2006 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807070

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02FEB2006 | 24MAY2005 | 19MAY2005 | 27JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 02FEB2006 | 24MAY2005 | 19MAY2005 | 27JAN2006 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 44 |
| 02FEB2006 | 24MAY2005 | 19MAY2005 | 27JAN2006 | 119 | 223 | 35 | 0 | 207 | -1 | 001 | 001 | 44 |
| 02FEB2006 | 24MAY2005 | 19MAY2005 | 27JAN2006 | 119 | 223 | 35 | 1 | 299 | -1 | 001 | 001 | 44 |
| 01FEB2006 | 08JUN2005 | 01JUN2005 | 26JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 01FEB2006 | 08JUN2005 | 01JUN2005 | 26JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807071



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4338 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4338 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4338 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4338 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1260 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1260 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807072

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 25MAY2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25MAY2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25MAY2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 25MAY2006 | Y | Y | Y | Y | | 31 | 2 | Valproate |
| Other | 01SEP2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807073

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044041 | 2 | 021 | 021 | QTP / VAL | Baseline | 27JAN2006 | 201 |
| D1447C00127/E0044041 | 2 | 021 | 021 | QTP / VAL | Week 12 | 21APR2006 | 207 |
| D1447C00127/E0044041 | 2 | 021 | 021 | QTP / VAL | Week 12 | 25MAY2006 | 223 |
| D1447C00127/E0044041 | 2 | 021 | 021 | QTP / VAL | Final visit | 25MAY2006 | 223 |
| D1447C00127/E0044043 | 1 | 011 | 011 | QTP / LI | At randomization | 26JAN2006 | 201 |
| D1447C00127/E0044043 | 1 | 011 | 011 | QTP / LI | Baseline | 26JAN2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807074

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044043 | 0 | RD | 119 | A | 1 | 2006-04-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044043 | 0 | RD | 147 | A | 1 | 2006-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044043 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044043 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044045 | 0 | RD | 85 | A | 1 | 2006-02-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044045 | 0 | RD | 85 | A | 1 | 2006-02-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807075

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 19APR2006 | 0 | 08JUN2005 | 25JAN2006 | 26JAN2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 10AUG2006 | 0 | 08JUN2005 | 25JAN2006 | 26JAN2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 01SEP2006 | 0 | 08JUN2005 | 25JAN2006 | 26JAN2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 01SEP2006 | 0 | 08JUN2005 | 25JAN2006 | 26JAN2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 17FEB2006 | 0 | 13JUN2005 | 16FEB2006 | 17FEB2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 17FEB2006 | 0 | 13JUN2005 | 16FEB2006 | 17FEB2006 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807076

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01FEB2006 | 08JUN2005 | 01JUN2005 | 26JAN2006 | 84 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 44 |
| 01FEB2006 | 08JUN2005 | 01JUN2005 | 26JAN2006 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 44 |
| 01FEB2006 | 08JUN2005 | 01JUN2005 | 26JAN2006 | 219 | 223 | 23 | 0 | 211 | 0 | 001 | 001 | 44 |
| 01FEB2006 | 08JUN2005 | 01JUN2005 | 26JAN2006 | 219 | 223 | 23 | 1 | 299 | 0 | 001 | 001 | 44 |
| 27FEB2006 | 13JUN2005 | 06JUN2005 | 17FEB2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 27FEB2006 | 13JUN2005 | 06JUN2005 | 17FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807077

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1260 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1260 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1260 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1260 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1263 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1263 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807078

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 41 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807079

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044043 | 1 | 011 | 011 | QTP / LI | Week 12 | 19APR2006 | 207 |
| D1447C00127/E0044043 | 1 | 011 | 011 | QTP / LI | Week 28 | 10AUG2006 | 211 |
| D1447C00127/E0044043 | 1 | 011 | 011 | QTP / LI | Week 28 | 01SEP2006 | 223 |
| D1447C00127/E0044043 | 1 | 011 | 011 | QTP / LI | Final visit | 01SEP2006 | 223 |
| D1447C00127/E0044045 | 1 | 011 | 011 | QTP / LI | At randomization | 17FEB2006 | 201 |
| D1447C00127/E0044045 | 1 | 011 | 011 | QTP / LI | Baseline | 17FEB2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807080

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044045 | 0 | RD | 119 | A | 1 | 2006-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044045 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044045 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044046 | 0 | RD | 85 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044046 | 0 | RD | 85 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044046 | 0 | RD | 119 | A | 1 | 2006-05-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807081

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 12MAY2006 | 0 | 13JUN2005 | 16FEB2006 | 17FEB2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 23AUG2006 | 0 | 13JUN2005 | 16FEB2006 | 17FEB2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 23AUG2006 | 0 | 13JUN2005 | 16FEB2006 | 17FEB2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 21FEB2006 | 0 | 14JUN2005 | 20FEB2006 | 21FEB2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 21FEB2006 | 0 | 14JUN2005 | 20FEB2006 | 21FEB2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 17MAY2006 | 0 | 14JUN2005 | 20FEB2006 | 21FEB2006 | 31AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807082

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27FEB2006 | 13JUN2005 | 06JUN2005 | 17FEB2006 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 44 |
| 27FEB2006 | 13JUN2005 | 06JUN2005 | 17FEB2006 | 188 | 223 | 8 | 1 | 211 | 0 | 001 | 001 | 44 |
| 27FEB2006 | 13JUN2005 | 06JUN2005 | 17FEB2006 | 188 | 223 | 8 | 1 | 299 | 0 | 001 | 001 | 44 |
| 25FEB2006 | 14JUN2005 | 08JUN2005 | 21FEB2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 25FEB2006 | 14JUN2005 | 08JUN2005 | 21FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 25FEB2006 | 14JUN2005 | 08JUN2005 | 21FEB2006 | 86 | 207 | 2 | 1 | 207 | 0 | 002 | 002 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807083



Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1263 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1263 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1263 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1264 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1264 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1264 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807084

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807085

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044045 | 1 | 011 | 011 | QTP / LI | Week 12 | 12MAY2006 | 207 |
| D1447C00127/E0044045 | 1 | 011 | 011 | QTP / LI | Week 28 | 23AUG2006 | 223 |
| D1447C00127/E0044045 | 1 | 011 | 011 | QTP / LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0044046 | 1 | 012 | 012 | PLA / LI | At randomization | 21FEB2006 | 201 |
| D1447C00127/E0044046 | 1 | 012 | 012 | PLA / LI | Baseline | 21FEB2006 | 201 |
| D1447C00127/E0044046 | 1 | 012 | 012 | PLA / LI | Week 12 | 17MAY2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807086

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044046 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044046 | 0 | RD | 241 | A | 1 | 2006-09-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044048 | 2 | RD | 85 | A | 1 | 2006-03-23 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0044048 | 2 | RD | 85 | A | 1 | 2006-03-23 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0044048 | 2 | RD | 119 | A | 1 | 2006-06-15 | 0 | 1 | 1 | 0 | 0 |
| D1447C00127 | E0044048 | 2 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807087

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM | 01SEP2006 | 0 | 14JUN2005 | 20FEB2006 | 21FEB2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 01SEP2006 | 0 | 14JUN2005 | 20FEB2006 | 21FEB2006 | 31AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 23MAR2006 | 2 | 16JUL2005 | 22MAR2006 | 23MAR2006 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 23MAR2006 | 2 | 16JUL2005 | 22MAR2006 | 23MAR2006 | 17AUG2006 |
| 1 | 0 | 1 | 0 | 1 | AMM | 15JUN2006 | 5 | 16JUL2005 | 22MAR2006 | 23MAR2006 | 17AUG2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 18AUG2006 | 1 | 16JUL2005 | 22MAR2006 | 23MAR2006 | 17AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807088

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25FEB2006 | 14JUN2005 | 08JUN2005 | 21FEB2006 | 193 | 223 | 3 | 1 | 211 | 0 | 002 | 002 | 44 |
| 25FEB2006 | 14JUN2005 | 08JUN2005 | 21FEB2006 | 193 | 223 | 3 | 1 | 299 | 0 | 002 | 002 | 44 |
| 04APR2006 | 15JUL2005 | 07JUL2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 04APR2006 | 15JUL2005 | 07JUL2005 | 23MAR2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 04APR2006 | 15JUL2005 | 07JUL2005 | 23MAR2006 | 85 | 207 | 1 | 1 | 207 | 3 | 001 | 001 | 44 |
| 04APR2006 | 15JUL2005 | 07JUL2005 | 23MAR2006 | 149 | 223 | 47 | 1 | 211 | -1 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807089

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1264 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1264 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4352 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4352 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4352 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4352 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807090

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 01SEP2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Other | 01SEP2006 | Y | Y | Y | Y | | 44 | 3 | Lithium |
| Other | 18AUG2006 | Y | Y | Y | Y | | 61 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 61 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 61 | 3 | Valproate |
| Other | 18AUG2006 | Y | Y | Y | Y | | 61 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807091

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044046 | 1 | 012 | 012 | PLA / LI | Week 28 | 01SEP2006 | 223 |
| D1447C00127/E0044046 | 1 | 012 | 012 | PLA / LI | Final visit | 01SEP2006 | 223 |
| D1447C00127/E0044048 | 2 | 021 | 021 | QTP / VAL | At randomization | 23MAR2006 | 201 |
| D1447C00127/E0044048 | 2 | 021 | 021 | QTP / VAL | Baseline | 23MAR2006 | 201 |
| D1447C00127/E0044048 | 2 | 021 | 021 | QTP / VAL | Week 12 | 15JUN2006 | 207 |
| D1447C00127/E0044048 | 2 | 021 | 021 | QTP / VAL | Week 28 | 18AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807092

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044048 | 2 | RD | 241 | A | 1 | 2006-08-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044050 | 0 | RD | 85 | A | 1 | 2006-03-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044050 | 0 | RD | 85 | A | 1 | 2006-03-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044050 | 0 | RD | 119 | A | 1 | 2006-06-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044050 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044050 | 0 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807093

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | AMM | 18AUG2006 | 1 | 16JUL2005 | 22MAR2006 | 23MAR2006 | 17AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 27MAR2006 | 0 | 19JUL2005 | 26MAR2006 | 27MAR2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 27MAR2006 | 0 | 19JUL2005 | 26MAR2006 | 27MAR2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 21JUN2006 | 0 | 19JUL2005 | 26MAR2006 | 27MAR2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 16AUG2006 | 0 | 19JUL2005 | 26MAR2006 | 27MAR2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 16AUG2006 | 0 | 19JUL2005 | 26MAR2006 | 27MAR2006 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807094

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04APR2006 | 15JUL2005 | 07JUL2005 | 23MAR2006 | 149 | 223 | 47 | 1 | 299 | -1 | 001 | 001 | 44 |
| 31MAR2006 | 19JUL2005 | 12JUL2005 | 27MAR2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 31MAR2006 | 19JUL2005 | 12JUL2005 | 27MAR2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |
| 31MAR2006 | 19JUL2005 | 12JUL2005 | 27MAR2006 | 87 | 207 | 3 | 1 | 207 | 0 | 001 | 001 | 44 |
| 31MAR2006 | 19JUL2005 | 12JUL2005 | 27MAR2006 | 143 | 223 | 53 | 1 | 211 | 0 | 001 | 001 | 44 |
| 31MAR2006 | 19JUL2005 | 12JUL2005 | 27MAR2006 | 143 | 223 | 53 | 1 | 299 | 0 | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807095

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4352 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4353 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4353 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4353 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4353 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |
| 4353 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807096

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 18AUG2006 | Y | Y | Y | Y | | 61 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | | 55 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | | 55 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | | 55 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | | 55 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | Y | | 55 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807097

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044048 | 2 | 021 | 021 | QTP / VAL | Final visit | 18AUG2006 | 223 |
| D1447C00127/E0044050 | 2 | 021 | 021 | QTP / VAL | At randomization | 27MAR2006 | 201 |
| D1447C00127/E0044050 | 2 | 021 | 021 | QTP / VAL | Baseline | 27MAR2006 | 201 |
| D1447C00127/E0044050 | 2 | 021 | 021 | QTP / VAL | Week 12 | 21JUN2006 | 207 |
| D1447C00127/E0044050 | 2 | 021 | 021 | QTP / VAL | Week 28 | 16AUG2006 | 223 |
| D1447C00127/E0044050 | 2 | 021 | 021 | QTP / VAL | Final visit | 16AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807098

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044052 | 0 | RD | 85 | A | 1 | 2006-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044052 | 0 | RD | 85 | A | 1 | 2006-04-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044052 | 0 | RD | 241 | A | 1 | 2006-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044052 | 0 | RD | 241 | A | 1 | 2006-06-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044054 | 2 | RD | 85 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044054 | 2 | RD | 85 | A | 1 | 2006-02-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807099

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SM | 04APR2006 | 0 | 26JUL2005 | 03APR2006 | 04APR2006 | 30MAY2006 |
| 0 | 0 | 0 | 0 | 0 | SM | 04APR2006 | 0 | 26JUL2005 | 03APR2006 | 04APR2006 | 30MAY2006 |
| 0 | 0 | 1 | 0 | 1 | AMM | 22JUN2006 | 2 | 26JUL2005 | 03APR2006 | 04APR2006 | 30MAY2006 |
| 0 | 0 | 1 | 0 | 1 | AMM | 22JUN2006 | 2 | 26JUL2005 | 03APR2006 | 04APR2006 | 30MAY2006 |
| 0 | 0 | 1 | 0 | 1 | AMM | 22FEB2006 | 2 | 18AUG2005 | 21FEB2006 | 22FEB2006 | 18APR2006 |
| 0 | 0 | 1 | 0 | 1 | AMM | 22FEB2006 | 2 | 18AUG2005 | 21FEB2006 | 22FEB2006 | 18APR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807100

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12APR2006 | 26JUL2005 | 22JUL2005 | 04APR2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 12APR2006 | 26JUL2005 | 22JUL2005 | 04APR2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 12APR2006 | 26JUL2005 | 22JUL2005 | 04APR2006 | 80 | 223 | 4 | 1 | 207 | 2 | 002 | 002 | 44 |
| 12APR2006 | 26JUL2005 | 22JUL2005 | 04APR2006 | 80 | 223 | 4 | 1 | 299 | 2 | 002 | 002 | 44 |
| 04MAR2006 | 18AUG2005 | 11AUG2005 | 22FEB2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| 04MAR2006 | 18AUG2005 | 11AUG2005 | 22FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807101

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4356 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4356 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4356 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4356 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4347 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4347 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807102

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOLSUBJECT | INTENT-TO-TREATSUBJECT | OLSAFETYSUBJECT | RDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 22JUN2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22JUN2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22JUN2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22JUN2006 | Y | Y | Y | Y | | 43 | 3 | Valproate |
| Adverse Event | 23APR2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Adverse Event | 23APR2006 | Y | Y | Y | Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807103

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODSTABILIZER | RANDOMIZED/MOODSTABILIZER | ACTUALTRT/MOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044052 | 2 | 022 | 022 | PLA / VAL | At randomization | 04APR2006 | 201 |
| D1447C00127/E0044052 | 2 | 022 | 022 | PLA / VAL | Baseline | 04APR2006 | 201 |
| D1447C00127/E0044052 | 2 | 022 | 022 | PLA / VAL | Week 12 | 22JUN2006 | 223 |
| D1447C00127/E0044052 | 2 | 022 | 022 | PLA / VAL | Final visit | 22JUN2006 | 223 |
| D1447C00127/E0044054 | 2 | 021 | 021 | QTP / VAL | At randomization | 22FEB2006 | 201 |
| D1447C00127/E0044054 | 2 | 021 | 021 | QTP / VAL | Baseline | 22FEB2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807104

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044056 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044056 | 0 | RD | 85 | A | 1 | 2006-01-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044056 | 0 | RD | 119 | A | 1 | 2006-04-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044056 | 0 | RD | 147 | A | 1 | 2006-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044056 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044056 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807105

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | AMM. | 12JAN2006 | 0 | 22AUG2005 | 11JAN2006 | 12JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM. | 12JAN2006 | 0 | 22AUG2005 | 11JAN2006 | 12JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 05APR2006 | 0 | 22AUG2005 | 11JAN2006 | 12JAN2006 | 23AUG2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 28JUL2006 | 1 | 22AUG2005 | 11JAN2006 | 12JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 23AUG2006 | 0 | 22AUG2005 | 11JAN2006 | 12JAN2006 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 23AUG2006 | 0 | 22AUG2005 | 11JAN2006 | 12JAN2006 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16JAN2006 | 22AUG2005 | 15AUG2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 16JAN2006 | 22AUG2005 | 15AUG2005 | 12JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 16JAN2006 | 22AUG2005 | 15AUG2005 | 12JAN2006 | 84 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 44 |
| 16JAN2006 | 22AUG2005 | 15AUG2005 | 12JAN2006 | 198 | 211 | 2 | 1 | 211 | 1 | 002 | 002 | 44 |
| 16JAN2006 | 22AUG2005 | 15AUG2005 | 12JAN2006 | 224 | 223 | 28 | 0 | 211 | 0 | 002 | 002 | 44 |
| 16JAN2006 | 22AUG2005 | 15AUG2005 | 12JAN2006 | 224 | 223 | 28 | 1 | 299 | 0 | 002 | 002 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807107