Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4329 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4329 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4329 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4329 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4329 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4329 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807108

Page 1367 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | | | | | | | | | DISCONTIN UED / COMPLETIO N DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | N | Y | Y | N | Y | Y | Y | | 23AUG2006 | 0 | 64 | 3 | Valproate |
| Other | N | Y | Y | N | Y | Y | Y | | 23AUG2006 | 0 | 64 | 3 | Valproate |
| Other | N | Y | Y | N | Y | Y | Y | | 23AUG2006 | 0 | 64 | 3 | Valproate |
| Other | N | Y | Y | N | Y | Y | Y | | 23AUG2006 | 0 | 64 | 3 | Valproate |
| Other | N | Y | Y | N | Y | Y | Y | | 23AUG2006 | 0 | 64 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2243

CONFIDENTIAL
AZSER12807109

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0044056 | 2 | 022 | 022 | PLA / VAL | At randomization | 12JAN2006 | 201 |
| D1447C00127/E0044056 | 2 | 022 | 022 | PLA / VAL | Baseline | 12JAN2006 | 207 |
| D1447C00127/E0044056 | 2 | 022 | 022 | PLA / VAL | Week 12 | 05APR2006 | 207 |
| D1447C00127/E0044056 | 2 | 022 | 022 | PLA / VAL | Week 28 | 28JUL2006 | 211 |
| D1447C00127/E0044056 | 2 | 022 | 022 | PLA / VAL | Week 28 | 23AUG2006 | 223 |
| D1447C00127/E0044056 | 2 | 022 | 022 | PLA / VAL | Final visit | 23AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807110

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044066 | 1 | RD | 85 | A | 1 | 2006-06-06 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0044066 | 1 | RD | 85 | A | 1 | 2006-06-06 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0044066 | 1 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0044066 | 1 | RD | 241 | A | 1 | 2006-08-26 | 1 | 0 | | 0 | 0 |
| D1447C00127 | E0044067 | 2 | RD | 85 | A | 1 | 2006-05-26 | 1 | 0 | | 0 | 0 |

```
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2245

CONFIDENTIAL
AZSER12807111

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | AMM | 06JUN2006 | 1 | 27SEP2005 | 05JUN2006 | 06JUN2006 | 22AUG2006 |
| 1 | 0 | 0 | 0 | 0 | AMM | 06JUN2006 | 1 | 27SEP2005 | 05JUN2006 | 06JUN2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | AMM | 23AUG2006 | 0 | 27SEP2005 | 05JUN2006 | 06JUN2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 1 | AMM | 23AUG2006 | 2 | 27SEP2005 | 05JUN2006 | 06JUN2006 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 1 | AMM | 26MAY2006 | 2 | 28SEP2005 | 17MAR2006 | | |
| | 0 | 0 | 0 | | AMM | 26MAY2006 | 2 | 28SEP2005 | 17MAR2006 | | |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2246

CONFIDENTIAL
AZSER12807112

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20JUN2006 | 27SEP2005 | 21SEP2005 | 06JUN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 20JUN2006 | 27SEP2005 | 21SEP2005 | 06JUN2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 20JUN2006 | 27SEP2005 | 21SEP2005 | 06JUN2006 | 79 | 223 | 5 | 1 | 207 | -1 | 002 | 002 | 44 |
| 20JUN2006 | 27SEP2005 | 21SEP2005 | 06JUN2006 | 79 | 223 | 5 | 1 | 299 | -1 | 002 | 002 | 44 |
| | 28SEP2005 | 21SEP2005 | 26MAY2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 44 |
| | 28SEP2005 | 21SEP2005 | 26MAY2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 44 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807113

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4363 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4363 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4363 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4361 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4361 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2248

CONFIDENTIAL
AZSER12807114

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP. PRIOR PROB. OCCUL SUBJECT | INTENT PRIOR PROB. TREAT SUBJECT | OLDS. SAFE TREAT SUBJECT | ORDS. SAFE TREAT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | N | Y | Y | Y | 0 | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | Y | Y | Y | Y | 0 | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | N | Y | Y | Y | 0 | 41 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23AUG2006 | N | Y | Y | Y | 0 | 41 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 26MAY2006 | N | N | Y | | 0 | 53 | 3 | Valproate |
| Eligibility Criteria not Fulfilled | 26MAY2006 | N | N | Y | | 0 | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807115

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT MO QD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0044066 | 2 | 022 | PLA / VAL | At randomization | 06JUN2006 | 201 |
| D1447C00127/E0044066 | 2 | 022 | PLA / VAL | Baseline | 06JUN2006 | 201 |
| D1447C00127/E0044066 | 2 | 022 | PLA / VAL | Week 12 | 23AUG2006 | 223 |
| D1447C00127/E0044066 | 2 | 022 | PLA / VAL | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0044067 | 2 | 021 | QTP / VAL | At randomization | 26MAY2006 | 201 |
| D1447C00127/E0044067 | 2 | 021 | QTP / VAL | Baseline | 26MAY2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807116

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ/UDYP/ARE/COD/E | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0044068 | 2 | RD | 85 | A | 1 | 2006-05-31 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044068 | 2 | RD | 85 | A | 1 | 2006-05-31 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0044068 | 2 | RD | 241 | A | 1 | 2006-08-25 | 1 | 1 | 0 | 1 | 1 |
| D1447C00127 | E0044068 | 2 | RD | 241 | A | 1 | 2006-08-25 | 1 | 1 | 0 | 1 | 1 |
| D1447C00127 | E0045008 | 5 | RD | 85 | A | 1 | 2004-07-29 | 1 | 2 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 85 | A | 1 | 2004-07-29 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807117

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | | | AMM | 31MAY2006 | 2 | 27SEP2005 | 30MAY2006 | 3MAY2006 | 24AUG2006 |
| 0 | 0 | 1 | 0 | 0 | AMM | 31MAY2006 | 2 | 27SEP2005 | 30MAY2006 | 3MAY2006 | 24AUG2006 |
| 1 | 1 | 1 | 0 | 0 | SM | 25AUG2006 | 7 | 27SEP2005 | 30MAY2006 | 3MAY2006 | 24AUG2006 |
| 1 | 0 | 2 | 1 | 0 | SM | 25AUG2006 | 7 | 27SEP2005 | 30MAY2006 | 3MAY2006 | 24AUG2006 |
| 1 | 0 | 1 | 0 | 0 | GSP | 29JUL2004 | 5 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 1 | 1 | 1 | 0 | 0 | GSP | 29JUL2004 | 5 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807118

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06JUN2006 | 27SEP2005 | 21SEP2005 | 3MAY2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 44 |
| 06JUN2006 | 27SEP2005 | 21SEP2005 | 3MAY2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 44 |
| 06JUN2006 | 27SEP2005 | 21SEP2005 | 3MAY2006 | 87 | 223 | 3 | 1 | 207 | 5 | 002 | 002 | 44 |
| 06JUN2006 | 27SEP2005 | 21SEP2005 | 3MAY2006 | 87 | 223 | 3 | 1 | 299 | 5 | 002 | 002 | 44 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 45 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2253

CONFIDENTIAL
AZSER12807119

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1269 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1269 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1269 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | No |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807120

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL EFFICACY SUBJECT? | ITT EFFICACY SUBJECT? | TOLD SAFETY SUBJECT? | OTHER SAFETY SUBJECT? | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 25AUG2006 | N | Y | Y | Y | -84 | 52 | 3 | Lithium |
| Other | 25AUG2006 | N | Y | Y | Y | -84 | 52 | 3 | Lithium |
| Other | 25AUG2006 | N | Y | Y | Y | -84 | 52 | 3 | Lithium |
| Other | 28JUL2006 | N | Y | Y | Y | 21 | 47 | 3 | Valproate |
| Other | 28JUL2006 | N | Y | Y | Y | 21 | 47 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807121

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

|  | | | | | |
|---|---|---|---|---|---|
| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL/TRT/MOOD/STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |

| STUDY/ENROLLMENT CODE | RANDOMIZE BLINZER | ACTUAL TRT/MOD STABILIZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0044068 | 1 | 012 | PLA / LI | At randomization | 3MAY2006 | 201 |
| D1447C00127/E0044068 | 1 | 012 | PLA / LI | Baseline | 3MAY2006 | 201 |
| D1447C00127/E0044068 | 1 | 012 | PLA / LI | Week 12 | 25AUG2006 | 223 |
| D1447C00127/E0044068 | 1 | 012 | PLA / LI | Final visit | 25AUG2006 | 223 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | At randomization | 29JUL2004 | 201 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Baseline | 29JUL2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807122

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0045008 | 5 | RD | 119 | A | 1 | 2004-10-21 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 147 | A | 1 | 2005-02-10 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 169 | A | 1 | 2005-05-05 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 192 | A | 1 | 2005-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 208 | A | 1 | 2005-11-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 224 | A | 1 | 2006-03-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807123

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | GSP | 21OCT2004 | 3 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 10FEB2005 | 2 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 0 | 1 | 0 | GSP | 05MAY2005 | 2 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 28JUL2005 | 0 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 1 | 1 | 0 | GSP | 14NOV2005 | 1 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 1 | 1 | 0 | GSP | 09MAR2006 | 1 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |

```
            Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                         6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
            GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807124

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 85 | 207 | 1 | 1 | 207 | -2 | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 127 | 211 | 1 | 1 | 211 | -3 | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 281 | 214 | 1 | 1 | 214 | -3 | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 365 | 217 | 1 | 1 | 217 | -5 | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 474 | 219 | 2 | 1 | 219 | -4 | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 589 | 221 | 1 | 1 | 221 | -4 | 002 | 002 | 45 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2259

CONFIDENTIAL
AZSER12807125

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | EPISODES IN PAST YEAR | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|---|
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | 4 | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | 4 | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | 4 | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | 4 | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | 4 | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | 4 | No |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807126

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIRATION SUBJECT | INTENTION TREMOR SUBJECT | HEAD DROPPING SUBJECT | GLABELLAR SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| | 28JUL2006 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |
| | 28JUL2006 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |
| | 28JUL2006 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |
| | 28JUL2006 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |
| | 28JUL2006 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2261

CONFIDENTIAL
AZSER12807127

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Week 12 | 21OCT2004 | 207 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Week 18 | 10FEB2005 | 211 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Week 40 | 05MAY2005 | 214 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Week 52 | 28JUL2005 | 217 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Week 68 | 14NOV2005 | 219 |
| D1447C00127/E0045008 | 2 | 022 | PLA / VAL | Week 84 | 09MAR2006 | 221 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2262

CONFIDENTIAL
AZSER12807128

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE/STUDY/PAREA/CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0045008 | 5 | RD | 241 | A | 1 | 2006-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045008 | 5 | RD | 241 | A | 1 | 2006-07-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045010 | 3 | RD | 85 | A | 1 | 2005-01-21 | 0 | 1 | 1 | 1 | 0 |
| D1447C00127 | E0045010 | 3 | RD | 119 | A | 1 | 2005-04-15 | 0 | 1 | 0 | 1 | 1 |
| D1447C00127 | E0045010 | 3 | RD | 241 | A | 1 | 2005-07-11 | 1 | 1 | 1 | 0 | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807129

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | GSP | 28JUL2006 | 2 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 1 | 0 | 1 | GSP | 28JUL2006 | 2 | 06MAY2004 | 28JUL2004 | 29JUL2004 | 28JUL2006 |
| 0 | 0 | 1 | 0 | 0 | GSP | 21JAN2005 | 3 | 14MAY2004 | 20JAN2005 | 21JAN2005 | 10JUL2005 |
| 0 | 0 | 1 | 0 | 0 | GSP | 21JAN2005 | 2 | 14MAY2004 | 20JAN2005 | 21JAN2005 | 10JUL2005 |
| 0 | 0 | 1 | 0 | 0 | GSP | 15APR2005 | 3 | 14MAY2004 | 20JAN2005 | 21JAN2005 | 10JUL2005 |
| 0 | 0 | 1 | 0 | 0 | GSP | 11JUL2005 | 6 | 14MAY2004 | 20JAN2005 | 21JAN2005 | 10JUL2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807130

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 730 | 223 | 2 | 1 | 223 | -3 | 002 | 002 | 45 |
| 04AUG2004 | 06MAY2004 | 29APR2004 | 29JUL2004 | 730 | 223 | 2 | 1 | 299 | -3 | 002 | 002 | 45 |
| 27JAN2005 | 14MAY2004 | 07MAY2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 45 |
| 27JAN2005 | 14MAY2004 | 07MAY2004 | 21JAN2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 45 |
| 27JAN2005 | 14MAY2004 | 07MAY2004 | 21JAN2005 | 85 | 207 | 0 | 1 | 207 | 0 | 002 | 002 | 45 |
| 27JAN2005 | 14MAY2004 | 07MAY2004 | 21JAN2005 | 172 | 223 | 24 | 1 | 211 | 3 | 002 | 002 | 45 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807131

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | No |
| 4007 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y | No |
| 4128 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4128 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4128 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4128 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807132

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERI-PROTOCOL SUBJECT | PRIOR-PROTOCOL SUBJECT | COLS. SAFETY SUBJECT | ITT-EFFICACY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 28JUL2006 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 28JUL2005 | Y | Y | Y | Y | 21 | 47 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11JUL2005 | Y | Y | Y | Y | | 30 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2267

CONFIDENTIAL
AZSER12807133

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER STABILIZER | ACTUAL TRT/MOOD STABILIZER | DOM D/M STABILIZER | IZE BIL | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0045008 | 2 | 022 | | | PLA / VAL | Week 104 | 28JUL2006 | 223 |
| D1447C00127/E0045008 | 2 | 022 | | | PLA / VAL | Final visit | 0JUL006 | 201 |
| D1447C00127/E0045010 | 2 | 022 | | | PLA / VAL | At randomization | 21JAN2005 | 203 |
| D1447C00127/E0045010 | 2 | 022 | | | PLA / VAL | Baseline | 21JAN2005 | 201 |
| D1447C00127/E0045010 | 2 | 022 | | | PLA / VAL | Week 12 | 15APR2005 | 207 |
| D1447C00127/E0045010 | 2 | 022 | | | PLA / VAL | Week 28 | 11JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2268

CONFIDENTIAL
AZSER12807134

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0045010 | 3 | RD | 241 | A | 1 | 2005-07-11 | 1 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0045020 | 6 | RD | 85 | A | 1 | 2004-12-08 | 0 | 1 | 1 | 1 | 0 |
| D1447C00127 | E0045020 | 6 | RD | 85 | A | 1 | 2005-02-22 | 0 | 1 | 1 | 1 | 0 |
| D1447C00127 | E0045028 | 3 | RD | 85 | A | 1 | 2005-02-22 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045028 | 3 | RD | 119 | A | 1 | 2005-05-17 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2269

CONFIDENTIAL
AZSER12807135

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | GSP | 11JUL2005 | 6 | 14MAY2004 | 20JAN2005 | 21JAN2005 | 10JUL2005 |
| 1 | 0 | 2 | 0 | 0 | GSP | 08DEC2004 | 6 | 28JUN2004 | 07DEC2004 | 06DEC2004 | 06JAN2005 |
| 1 | 0 | 2 | 0 | 0 | GSP | 08DEC2004 | 6 | 28JUN2004 | 07DEC2004 | 08DEC2004 | 06JAN2005 |
| 1 | 0 | 0 | 1 | 0 | GSP | 22FEB2005 | 3 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 22FEB2005 | 3 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 1 | 0 | 0 | 1 | 0 | GSP | 17MAY2005 | 3 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807136

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27JAN2005 | 14MAY2004 | 07MAY2004 | 21JAN2005 | 172 | 223 | 24 | 1 | 299 | 3 | 002 | 002 | 45 |
| 1DEC2004 | 28JUN2004 | 23JUN2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 45 |
| 14DEC2004 | 28JUN2004 | 23JUN2004 | 08DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 45 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2271

CONFIDENTIAL
AZSER12807137



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

BIPOLAR DIAGNOSIS

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | PREMATURE LY DISCONTIN UED |
|---|---|---|---|---|---|---|---|---|
| 4128 | Male | Other | Bipolar I Most Recent Episode Depressed | | Bipolar I Most Recent Episode Depressed | | 2 | Y Yes |
| 1071 | Female | Caucasian | Bipolar I Most Recent Episode Manic | | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1071 | Female | Caucasian | Bipolar I Most Recent Episode Manic | | Bipolar I Most Recent Episode Manic | | 1 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | | Bipolar I Most Recent Episode Mixed | | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807138

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INPERIOD PROEFOCOOLSDUBJECT | OLSDASAFEEEUD SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | 1JUL2005 | | 30 | 2 | Valproate |
| Subject not Willing to Continue Study | Y | Y | 07JAN2005 | | 59 | 3 | Lithium |
| Subject not Willing to Continue Study | Y | Y | 07JAN2005 | | 59 | 3 | Lithium |
| Other | Y | Y | 14AUG2006 | | 40 | 3 | Lithium |
| Other | Y | Y | 14AUG2006 | | 40 | 3 | Lithium |
| Other | Y | Y | 14AUG2006 | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2273

CONFIDENTIAL
AZSER12807139

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE R | ACTUAL TRT D/M/OD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| DI447C00127/E0045010 | 2 | 022 | PLA / VAL | Final visit | 1JUL2005 | 223 |
| DI447C00127/E0045020 | 1 | 011 | QTP / LI | At randomization | 0DEC2004 | 201 |
| DI447C00127/E0045020 | 1 | 011 | QTP / LI | Baseline | 08DEC2004 | 201 |
| DI447C00127/E0045028 | 1 | 012 | PLA / LI | At randomization | 22FEB2005 | 201 |
| DI447C00127/E0045028 | 1 | 012 | PLA / LI | Baseline | 22FEB2005 | 201 |
| DI447C00127/E0045028 | 1 | 012 | PLA / LI | Week 12 | 17MAY2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2274

CONFIDENTIAL
AZSER12807140

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE STUDY TYPE ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0045028 | 3 | RD | 147 | A | 1 | 2005-09-06 | 0 | 0 | 0 | 2 | 1 |
| D1447C00127 | E0045028 | 3 | RD | 169 | A | 1 | 2005-12-29 | 0 | 1 | 1 | 1 | 1 |
| D1447C00127 | E0045028 | 3 | RD | 192 | A | 1 | 2006-02-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045028 | 3 | RD | 208 | A | 1 | 2006-06-12 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045028 | 3 | RD | 241 | A | 1 | 2006-08-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045028 | 3 | RD | 241 | A | 1 | 2006-08-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807141

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | GSP | 06SEP2005 | 6 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 1 | 0 | 0 | 0 | 0 | GSP | 29NOV2005 | 5 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 0 | 1 | 0 | 0 | 0 | DMM | 21FEB2006 | 5 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 12JUN2006 | 1 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 14AUG2006 | 0 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 14AUG2006 | 0 | 04OCT2004 | 21FEB2005 | 22FEB2005 | 13AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807142

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 197 | 211 | 1 | 1 | 211 | 3 | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 281 | 214 | 1 | 1 | 214 | 2 | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 365 | 217 | 1 | 1 | 217 | -3 | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 476 | 219 | 0 | 1 | 219 | -2 | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 539 | 223 | 49 | 1 | 221 | -3 | 002 | 002 | 45 |
| 28FEB2005 | 04OCT2004 | 27SEP2004 | 22FEB2005 | 539 | 223 | 49 | 1 | 299 | -3 | 002 | 002 | 45 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807143

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1103 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807144

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHR+++OEOCOOLSDBJECT | OLDSAFEE+VSDBJECT | INEENTPHRIOEOREOREAESDBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 14AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |
| Other | 14AUG2006 | Y | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2279

CONFIDENTIAL
AZSER12807145

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0045028 | 1 | 012 | PLA / LI | Week 28 | 06SEP2005 | 211 |
| D1447C00127/E0045028 | 1 | 012 | PLA / LI | Week 40 | 2NOV2005 | 214 |
| D1447C00127/E0045028 | 1 | 012 | PLA / LI | Week 52 | 21FEB2006 | 217 |
| D1447C00127/E0045028 | 1 | 012 | PLA / LI | Week 68 | 12JUN2006 | 219 |
| D1447C00127/E0045028 | 1 | 012 | PLA / LI | Week 84 | 14AUG2006 | 223 |
| D1447C00127/E0045028 | 1 | 012 | PLA / LI | Final visit | 14AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2280

CONFIDENTIAL
AZSER12807146

Page 1405 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PARK CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0045030 | 2 | RD | 85 | A | 1 | 2005-02-04 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045030 | 2 | RD | 85 | A | 1 | 2005-02-04 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045030 | 2 | RD | 119 | A | 1 | 2005-04-28 | 1 | 0 | 1 | 0 | 0 |
| D1447C00127 | E0045030 | 2 | RD | 147 | A | 1 | 2005-08-22 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0045030 | 2 | RD | 169 | A | 1 | 2005-11-07 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045030 | 2 | RD | 192 | A | 1 | 2006-02-03 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2281

CONFIDENTIAL
AZSER12807147

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GSP | 04FEB2005 | 2 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 04FEB2005 | 2 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 1 | 1 | 0 | 0 | 0 | GSP | 28APR2005 | 2 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 22AUG2005 | 3 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 07NOV2005 | 2 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 03FEB2006 | 1 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2282

CONFIDENTIAL
AZSER12807148

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 1   | 201 | 0 | 1 | 201   |    | 002 | 002 | 45 |
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 1   | 201 | 0 | 1 | 201.5 |    | 002 | 002 | 45 |
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 84  | 207 | 0 | 1 | 207   | 0  | 002 | 002 | 45 |
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 200 | 211 | 4 | 1 | 211   | 0  | 002 | 002 | 45 |
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 277 | 214 | 3 | 1 | 214   | 1  | 002 | 002 | 45 |
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 365 | 217 | 1 | 1 | 217   | -1 | 002 | 002 | 45 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2283

CONFIDENTIAL
AZSER12807149



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED ( Y / N ) |
|---|---|---|---|---|---|---|
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807150

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPRO-ORCOLSUBJECT | INTENTOR-TREATSUBJECT | COLSAFESUBJECT | PRSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 07MAR2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 07MAR2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 07MAR2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 07MAR2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 07MAR2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 07MAR2006 | Y | Y | Y | Y | | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2285

CONFIDENTIAL
AZSER12807151

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0045030 | 2 | 022 | PLA / VAL | At randomization | 04FEB2005 | 201 |
| D1447C00127/E0045030 | 2 | 022 | PLA / VAL | Baseline | 04FEB2005 | 207 |
| D1447C00127/E0045030 | 2 | 022 | PLA / VAL | Week 12 | 28APR2005 | 207 |
| D1447C00127/E0045030 | 2 | 022 | PLA / VAL | Week 28 | 22AUG2005 | 211 |
| D1447C00127/E0045030 | 2 | 022 | PLA / VAL | Week 40 | 07NOV2005 | 214 |
| D1447C00127/E0045030 | 2 | 022 | PLA / VAL | Week 52 | 03FEB2006 | 217 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2286

CONFIDENTIAL
AZSER12807152

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAREC ODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0045030 | 2 | RD | 241 | A | 1 | 2006-03-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0045030 | 2 | RD | 241 | A | 1 | 2006-03-07 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0046001 | 0 | RD | 85 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0046001 | 0 | RD | 85 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0046004 | 0 | RD | 85 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0046004 | 0 | RD | 85 | A | 1 | 2005-05-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807153

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | GSP | 07MAR2006 | 0 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 0 | 0 | 0 | 0 | 0 | GSP | 07MAR2006 | 0 | 15OCT2004 | 03FEB2005 | 04FEB2005 | 06MAR2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 26JAN2005 | 0 | 06OCT2004 | 26JAN2005 | 27JAN2005 | 10MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JPM | 26JAN2005 | 0 | 06OCT2004 | 26JAN2005 | 27JAN2005 | 10MAR2005 |
| 0 | 0 | 0 | 0 | 0 | JPM | 31MAY2005 | 0 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 31MAY2005 | 0 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2288

CONFIDENTIAL
AZSER12807154

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 397 | 223 | 33 | 0 | 217 | -2 | 002 | 002 | 45 |
| 10FEB2005 | 15OCT2004 | 08OCT2004 | 04FEB2005 | 397 | 223 | 33 |  | 299 | -2 | 002 | 002 | 45 |
| 05FEB2005 | 06OCT2004 | 30SEP2004 | 26JAN2005 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 46 |
| 05FEB2005 | 06OCT2004 | 30SEP2004 | 26JAN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 46 |
| 04JUN2005 | 10FEB2005 | 07FEB2005 | 31MAY2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 46 |
| 04JUN2005 | 10FEB2005 | 07FEB2005 | 31MAY2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 46 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807155

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | RAPID CYCLER (Y=>4 EPISODES IN PREMATURE DISCONTINUED) | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | 2 | Yes |
| 4143 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | 2 | Yes |
| 4087 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | N | 1 | Yes |
| 1087 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | N | 1 | Yes |
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | 2 | Yes |
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807156

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/ COMPLETION DATE | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 07MAR2006 | Y | Y | Y | | | | 36 | 2 | Valproate |
| Other | 07MAR2006 | Y | Y | Y | Y | | | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 11MAR2005 | Y | Y | Y | Y | | | 45 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11MAR2005 | Y | Y | Y | Y | | 0 | 45 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | | | 47 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | | 0 | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2291

CONFIDENTIAL
AZSER12807157

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT D/M OOD | STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0005030 | 2 | 022 | 022 | PLA / VAL | Week 52 | 07MAR2006 | 223 |
| D1447C00127/E0005030 | 2 | 022 | 012 | PLA / VAL | Final visit | 07MAR2006 | 203 |
| D1447C00127/E0046001 | 1 | 012 | 012 | PLA / LI | At randomization | 26JAN2005 | 201 |
| D1447C00127/E0046001 | 1 | 012 | 012 | PLA / LI | Baseline | 26JAN2005 | 201 |
| D1447C00127/E0046004 | 1 | 011 | 011 | QTP / LI | At randomization | 31MAY2005 | 201 |
| D1447C00127/E0046004 | 1 | 011 | 011 | QTP / LI | Baseline | 31MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2292

CONFIDENTIAL
AZSER12807158

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY ARECODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0046004 | 0 | RD | 119 | A | 1 | 2005-08-23 | 0 | 0 | 0 | 0 | 1 |
| DI447C00127 | E0046004 | 0 | RD | 147 | A | 1 | 2006-03-13 | 0 | 0 | 0 | 1 | 0 |
| DI447C00127 | E0046004 | 0 | RD | 169 | A | 1 | 2006-05-07 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046004 | 0 | RD | 192 | A | 1 | 2006-06-01 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046004 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046004 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2293

CONFIDENTIAL
AZSER12807159

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JPM | 23AUG2005 | 2 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 1DEC2005 | 0 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 07MAR2006 | 0 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 01JUN2006 | 0 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 22AUG2006 | 0 | 10FEB2005 | 30MAY2005 | 31MAY2005 | 26JAN2006 |
| | | | | | JPM | 22AUG2006 | 0 | | | | |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2294

CONFIDENTIAL
AZSER12807160

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04JUN2005 | 07FEB2005 | 10FEB2005 | 3MAY2005 | 85 | 207 | 1 | 1 | 207 | 2 | 001 | 001 | 46 |
| 04JUN2005 | 07FEB2005 | 10FEB2005 | 3MAY2005 | 187 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 46 |
| 04JUN2005 | 07FEB2005 | 10FEB2005 | 3MAY2005 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 46 |
| 04JUN2005 | 07FEB2005 | 10FEB2005 | 3MAY2005 | 367 | 217 | 3 | 1 | 217 | 0 | 001 | 001 | 46 |
| 04JUN2005 | 07FEB2005 | 10FEB2005 | 3MAY2005 | 449 | 223 | 27 |  | 219 | 0 | 001 | 001 | 46 |
| 04JUN2005 | 07FEB2005 | 10FEB2005 | 3MAY2005 | 449 | 223 | 27 | 1 | 299 | 0 | 001 | 001 | 46 |

```
           Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                        6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
           GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807161

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = >/= 4 EPISODES IN 1 PR... ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 1156 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2296

CONFIDENTIAL
AZSER12807162

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROFOCULOGSUBJECT | INTENTPERPROFOCULOGSUBJECT | ORDSUBJECT | OLSDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 47 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 47 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 47 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 47 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807163

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

```
                                    O
                                    P
                                    E
                                    N
                                    -
                                    L
                                    A
                                    B
                                    E            R  A
                                    L            A  C
                                    /            N  T
                                    M            D  U
                                    O            O  A
                                    O            M  L
                                    D         R  I  /
                                    S         A  Z  M
                                    T  S      N  E  O
                                    A  T      D  D  D
STUDY/ENROLLMENT                    B  A      O  /  /                                    VIS
CODE                                I  B      M  M  M          WINDOWED                  IT
                                    L  I      I  S  S          VISIT      TREATMENT      DATE
                                    I  L      Z  T  T
                                    Z  I      E  A  A
                                    E  Z      R  B  B
                                    R  E         I  I
                                             R  L  L
                                             R  I  I
                                                Z  Z
                                                E  E
                                                R  R

D1447C00127/E0046004   1   011   011   QTP  /  LI   Week 12         23AUG2005   207
D1447C00127/E0046004   1   011   011   QTP  /  LI   Week 28         1DEC2005    211
D1447C00127/E0046004   1   011   011   QTP  /  LI   Week 40         07MAR2006   214
D1447C00127/E0046004   1   011   011   QTP  /  LI   Week 52         01JUN2006   217
D1447C00127/E0046004   1   011   011   QTP  /  LI   Week 68         22AUG2006   223
D1447C00127/E0046004   1   011   011   QTP  /  LI   Final visit     22AUG2006   223
```

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
    SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807164

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0046006 | RD | 0 | 85  | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046006 | RD | 0 | 85  | A | 1 | 2005-12-20 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046006 | RD | 0 | 119 | A | 1 | 2006-03-14 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046006 | RD | 0 | 147 | A | 1 | 2006-07-11 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0046006 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | 1 | 1 | 0 |
| DI447C00127 | E0046006 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807165

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | JPM | 20DEC2005 | 0 | 14SEP2005 | 20DEC2005 | 21DEC2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 20DEC2005 | 0 | 14SEP2005 | 20DEC2005 | 21DEC2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | JPM | 14MAR2006 | 0 | 14SEP2005 | 20DEC2005 | 21DEC2005 | 22AUG2006 |
| 1 | 0 | 0 | 0 | 0 | JPM | 11JUL2006 | 2 | 14SEP2005 | 20DEC2005 | 21DEC2005 | 22AUG2006 |
| 1 | 1 | 0 | 0 | 0 | JPM | 22AUG2006 | 2 | 14SEP2005 | 20DEC2005 | 21DEC2005 | 22AUG2006 |

```
       Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
       GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

2300

CONFIDENTIAL
AZSER12807166

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25DEC2005 | 13SEP2005 | 09SEP2005 | 20DEC2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 46 |
| 25DEC2005 | 13SEP2005 | 09SEP2005 | 20DEC2005 | 1 | 207 | 0 | 1 | 201.5 | | 001 | 001 | 46 |
| 25DEC2005 | 13SEP2005 | 09SEP2005 | 20DEC2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 46 |
| 25DEC2005 | 13SEP2005 | 09SEP2005 | 20DEC2005 | 204 | 211 | 8 | 1 | 211 | | 001 | 001 | 46 |
| 25DEC2005 | 13SEP2005 | 09SEP2005 | 20DEC2005 | 246 | 223 | 34 | 1 | 214 | 2 | 001 | 001 | 46 |
| 25DEC2005 | 13SEP2005 | 09SEP2005 | 20DEC2005 | 246 | 223 | 34 | 1 | 299 | 2 | 001 | 001 | 46 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2301

CONFIDENTIAL
AZSER12807167

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4318 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4318 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4318 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4318 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4318 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4318 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807168

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | INTERRUPTION/PREMATURE PROTOCOL DISC SUBJECT | PROTOCOL DISC SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | Y Y Y | | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y Y Y | | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y Y Y | | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y Y Y | | | 25 | 2 | Valproate |
| Other | 22AUG2006 | Y Y Y | | | 25 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807169

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0046006 | 2 | 021 | 021 | QTP / VAL | At randomization | 20DEC2005 | 201 |
| D1447C00127/E0046006 | 2 | 021 | 021 | QTP / VAL | Baseline | 20DEC2005 | 207 |
| D1447C00127/E0046006 | 2 | 021 | 021 | QTP / VAL | Week 12 | 14MAR2006 | 207 |
| D1447C00127/E0046006 | 2 | 021 | 021 | QTP / VAL | Week 28 | 11JUL2006 | 211 |
| D1447C00127/E0046006 | 2 | 021 | 021 | QTP / VAL | Week 40 | 22AUG2006 | 223 |
| D1447C00127/E0046006 | 2 | 021 | 021 | QTP / VAL | Final visit | 22AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807170

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0047001 | 0 | RD | 85 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047001 | 0 | RD | 85 | A | 1 | 2005-04-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047001 | 0 | RD | 119 | A | 1 | 2005-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047001 | 0 | RD | 119 | A | 1 | 2005-07-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047009 | 0 | RD | 85 | A | 1 | 2005-06-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047009 | 0 | RD | 85 | A | 1 | 2005-06-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807171

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DML | 28APR2005 | 0 | 20AUG2004 | 27APR2005 | 28APR2005 | 13OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 28APR2005 | 0 | 20AUG2004 | 27APR2005 | 28APR2005 | 13OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 20JUL2005 | 0 | 20AUG2004 | 27APR2005 | 28APR2005 | 13OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 20JUL2005 | 0 | 20AUG2004 | 27APR2005 | 28APR2005 | 13OCT2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 30JUN2005 | 0 | 09FEB2005 | 29JUN2005 | 30JUN2005 | 02AUG2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 30JUN2005 | 0 | 09FEB2005 | 29JUN2005 | 30JUN2005 | 02AUG2005 |

```
     Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                   6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                   SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
     GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807172

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06MAY2005 | 19AUG2004 | 12AUG2004 | 28APR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 47 |
| 06MAY2005 | 19AUG2004 | 12AUG2004 | 28APR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 47 |
| 06MAY2005 | 19AUG2004 | 12AUG2004 | 28APR2005 | 84 | 207 | 0 | 1 | 207 | | 002 | 002 | 47 |
| 06MAY2005 | 19AUG2004 | 12AUG2004 | 28APR2005 | 84 | 207 | 0 | 1 | 299 | 0 | 002 | 002 | 47 |
| 06JUL2005 | 09FEB2005 | 07FEB2005 | 30JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 47 |
| 06JUL2005 | 09FEB2005 | 07FEB2005 | 30JUN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 47 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807173

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | | BIPOLAR DIAGNOSIS | | | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y= 4 EPISODES IN PAST 12 MONTHS) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143 | Female | Other | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N | Yes |
| 1143 | Female | Other | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N | Yes |
| 1143 | Female | Other | Bipolar I | Most Recent | Episode Depressed | Bipolar I | Most Recent | Episode Depressed | 2 | N | Yes |
| 4237 | Male | Oriental | Bipolar I | Most Recent | Episode Manic | Bipolar I | Most Recent | Episode Manic | 1 | N | Yes |
| 4237 | Male | Oriental | Bipolar I | Most Recent | Episode Manic | Bipolar I | Most Recent | Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2308

CONFIDENTIAL
AZSER12807174

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERRUPT PER PROTOCOL SAFETY SUBJECT | OTOS SAFETY SUBJECT | ORDS SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 13OCT2005 | N | Y Y | Y Y | 0 | 24 | 2 | Lithium |
| Subject Lost to Follow-up | 13OCT2005 | N | Y Y | Y Y | 0 | 24 | 2 | Lithium |
| Subject Lost to Follow-up | 13OCT2005 | N | Y Y | Y Y | | 24 | 2 | Lithium |
| Subject Lost to Follow-up | 13OCT2005 | N | Y Y | Y Y | 0 | 24 | 3 | Lithium |
| Subject not Willing to Continue Study | 15AUG2005 | Y | Y Y | Y Y | | 55 | 3 | Valproate |
| Subject not Willing to Continue Study | 15AUG2005 | Y | Y Y | Y Y | | 55 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807175

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

O P E N - L A B E L / M O O D S T A B I L I Z E R

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0047001 | 1 | 012 | PLA / LI | At randomization | 28APR2005 | 201 |
| D1447C00127/E0047001 | 1 | 012 | PLA / LI | Baseline | 28APR2005 | 201 |
| D1447C00127/E0047001 | 1 | 012 | PLA / LI | Week 12 | 20JUL2005 | 207 |
| D1447C00127/E0047001 | 1 | 012 | PLA / LI | Final visit | 20JUL2005 | 207 |
| D1447C00127/E0047009 | 2 | 021 | QTP / VAL | At randomization | 30JUN2005 | 201 |
| D1447C00127/E0047009 | 2 | 021 | QTP / VAL | Baseline | 30JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2310

CONFIDENTIAL
AZSER12807176

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0047009 | 0 | RD | 241 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047009 | 0 | RD | 241 | A | 1 | 2005-08-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047011 | 0 | RD | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047011 | 0 | RD | 85 | A | 1 | 2005-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047011 | 0 | RD | 119 | A | 1 | 2005-12-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0047011 | 0 | RD | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2311

CONFIDENTIAL
AZSER12807177

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DML | 15AUG2005 | 0 | 09FEB2005 | 29JUN2005 | 30JUN2005 | 02AUG2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 15AUG2005 | 0 | 09FEB2005 | 29JUN2005 | 30JUN2005 | 02AUG2005 |
| 0 | 0 | 0 | 0 | 0 | DML | 15SEP2005 | 0 | 03MAY2005 | 14SEP2005 | 1SSEP2005 | 28FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DML | 15SEP2005 | 0 | 03MAY2005 | 14SEP2005 | 1SSEP2005 | 28FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DML | 08DEC2005 | 0 | 03MAY2005 | 14SEP2005 | 1SSEP2005 | 28FEB2006 |
| 0 | 0 | 0 | 0 | 0 | DML | 01MAR2006 | 0 | 03MAY2005 | 14SEP2005 | 1SSEP2005 | 28FEB2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2312

CONFIDENTIAL
AZSER12807178

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06JUL2005 | 09FEB2005 | 07FEB2005 | 30JUN2005 | 47 | 223 | 37 | 1 | 207 | 0 | 001 | 001 | 47 |
| 06JUL2005 | 09FEB2005 | 07FEB2005 | 30JUN2005 | 47 | 223 | 37 | 1 | 299 | | 001 | 001 | 47 |
| 25SEP2005 | 03MAY2005 | 28APR2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 47 |
| 25SEP2005 | 03MAY2005 | 28APR2005 | 15SEP2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 47 |
| 25SEP2005 | 03MAY2005 | 28APR2005 | 15SEP2005 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 47 |
| 25SEP2005 | 03MAY2005 | 28APR2005 | 15SEP2005 | 168 | 223 | 28 | 1 | 211 | 0 | 001 | 001 | 47 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2313

CONFIDENTIAL
AZSER12807179

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( >= 4 EPISODES IN 1 YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4237 | Male | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4237 | Male | Oriental | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 1203 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1203 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1203 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1203 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807180

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMISS PROCEDU SUBJECT | OLDSAFE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 15AUG2005 | Y | Y | | 55 | 3 | Valproate |
| Subject not Willing to Continue Study | 15AUG2005 | Y | Y | | 55 | 3 | Valproate |
| Other | 01MAR2006 | Y | Y | | 40 | 3 | Lithium |
| Other | 01MAR2006 | Y | Y | | 40 | 3 | Lithium |
| Other | 01MAR2006 | Y | Y | | 40 | 3 | Lithium |
| Other | 01MAR2006 | Y | Y | | 40 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807181

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT MOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0047009 | 2 | 021 | QTP / VAL | Week 12 | 15AUG2005 | 223 |
| D1447C00127/E0047009 | 2 | 021 | QTP / VAL | Final visit | 15AUG2005 | 223 |
| D1447C00127/E0047011 | 1 | 011 | QTP /// LI | At randomization | 15SEP2005 | 201 |
| D1447C00127/E0047011 | 1 | 011 | QTP /// LI | Baseline | 15SEP2005 | 201 |
| D1447C00127/E0047011 | 1 | 011 | QTP /// LI | Week 12 | 08DEC2005 | 207 |
| D1447C00127/E0047011 | 1 | 011 | QTP /// LI | Week 28 | 01MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

2316

CONFIDENTIAL
AZSER12807182

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0047011 | 0 | RD | 241 | A | 1 | 2006-03-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048006 | 0 | RD | 85 | A | 1 | 2004-09-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048006 | 0 | RD | 85 | A | 1 | 2004-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048008 | 0 | RD | 85 | A | 1 | 2004-08-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048008 | 0 | RD | 119 | A | 1 | 2004-11-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807183

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DML | 01MAR2006 | 0 | 03MAY2005 | 14SEP2005 | 15SEP2005 | 28FEB2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 23SEP2004 | 0 | 11MAR2004 | 22SEP2004 | 23SEP2004 | 16NOV2004 |
| 0 | 0 | 0 | 0 | 0 | CHM | 23SEP2004 | 0 | 11MAR2004 | 22SEP2004 | 23SEP2004 | 16NOV2004 |
| 0 | 0 | 0 | 0 | 0 | CHM | 25AUG2004 | 0 | 07APR2004 | 24AUG2004 | 25AUG2004 | 17JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CHM | 25AUG2004 | 0 | 07APR2004 | 24AUG2004 | 25AUG2004 | 17JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CHM | 21NOV2004 | 0 | 07APR2004 | 24AUG2004 | 25AUG2004 | 17JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2318

CONFIDENTIAL
AZSER12807184

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25SEP2005 | 03MAY2005 | 28APR2005 | 15SEP2005 | 168 | 223 | 28 | 1 | 299 | 0 | 001 | 001 | 47 |
| 03OCT2004 | 11MAR2004 | 05MAR2004 | 23SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |
| 03OCT2004 | 11MAR2004 | 05MAR2004 | 23SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 28AUG2004 | 07APR2004 | 31MAR2004 | 25AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |
| 28AUG2004 | 07APR2004 | 31MAR2004 | 25AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 28AUG2004 | 07APR2004 | 31MAR2004 | 25AUG2004 | 90 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807185

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1203 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1022 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 1022 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N Yes |
| 4015 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4015 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4015 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807186

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INDEPENDENT PER-PROTOCOL SUBJ. | PER-PROTOCOL SUBJ. | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 01MAR2006 | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2004 | Y | Y | | 41 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17NOV2004 | Y | Y | | 41 | 3 | Lithium |
| Other | 18JAN2005 | Y | Y | | 45 | 3 | Valproate |
| Other | 18JAN2005 | Y | Y | | 45 | 3 | Valproate |
| Other | 18JAN2005 | Y | Y | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807187

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS STABILIZER | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0047011 | 1 | 011 | 011 | QTP / LI | Final visit | 01MAR2006 | 223 |
| D1447C00127/E0048006 | 1 | 011 | 011 | QTP / LI | At randomization | 23SEP2004 | 201 |
| D1447C00127/E0048006 | 1 | 011 | 011 | QTP / LI | Baseline | 23SEP2004 | 201 |
| D1447C00127/E0048008 | 2 | 021 | 021 | QTP / VAL | At randomization | 25AUG2004 | 201 |
| D1447C00127/E0048008 | 2 | 021 | 021 | QTP / VAL | Baseline | 25AUG2004 | 201 |
| D1447C00127/E0048008 | 2 | 021 | 021 | QTP / VAL | Week 12 | 22NOV2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
            6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
  GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2322

CONFIDENTIAL
AZSER12807188

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048008 | 0 | RD | 241 | A | 1 | 2005-01-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048008 | 0 | RD | 241 | A | 1 | 2005-01-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048011 | 1 | RD | 85 | A | 1 | 2004-11-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048011 | 1 | RD | 85 | A | 1 | 2005-11-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048011 | 1 | RD | 241 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807189

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CBM | 18JAN2005 | 0 | 07APR2004 | 24AUG2004 | 25AUG2004 | 17JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CBM | 18JAN2005 | 0 | 07APR2004 | 24AUG2004 | 25AUG2004 | 17JAN2005 |
| 0 | 0 | 1 | 0 | 0 | CBM | 04NOV2004 | 1 | 24MAR2004 | 04NOV2004 | 05NOV2004 | 25JAN2005 |
| 0 | 0 | 1 | 1 | 0 | CBM | 26JAN2005 | 1 | 24MAR2004 | 04NOV2004 | 05NOV2004 | 25JAN2005 |
| 0 | 0 | 2 | 2 | 0 | CBM | 04NOV2004 | 2 | 24MAR2004 | 04NOV2004 | 05NOV2004 | 25JAN2005 |
| 0 | 0 | 2 | 2 | 0 | CBM | 26JAN2005 | 2 | 24MAR2004 | 04NOV2004 | 05NOV2004 | 25JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2324

CONFIDENTIAL
AZSER12807190

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28AUG2004 | 07APR2004 | 3MAR2004 | 25AUG2004 | 147 | 223 | 49 | 1 | 211 | 0 | 001 | 001 | 48 |
| 28AUG2004 | 07APR2004 | 3MAR2004 | 25AUG2004 | 147 | 223 | 49 | 1 | 299 | 0 | 001 | 001 | 48 |
| 30NOV2004 | 24MAR2004 | 18MAR2004 | 04NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |
| 30NOV2004 | 24MAR2004 | 18MAR2004 | 04NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 30NOV2004 | 24MAR2004 | 18MAR2004 | 04NOV2004 | 84 | 223 | 0 | 1 | 207 | 1 | 001 | 001 | 48 |
| 30NOV2004 | 24MAR2004 | 18MAR2004 | 04NOV2004 | 84 | 223 | 0 | 1 | 299 | 1 | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807191

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (Y/N) |
|---|---|---|---|---|---|---|
| 4015 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4015 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4056 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4056 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4056 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |
| 4056 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
             GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807192

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPER... | ... OLDS... | ... OLDS AFE... | ... OLDS AFE... | ... UB... | ... EC... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 18JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 18JAN2005 | Y | Y | Y | Y | Y | Y | | 45 | 3 | Valproate |
| Adverse Event | 26JAN2005 | Y | Y | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Adverse Event | 26JAN2005 | Y | Y | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Adverse Event | 26JAN2005 | Y | Y | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Adverse Event | 26JAN2005 | Y | Y | Y | Y | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807193

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0048008 | 2 | 021 | QTP / VAL | Week 28 | 18JAN2005 | 223 |
| D1447C00127/E0048008 | 2 | 021 | QTP / VAL | Final visit | 18JAN2005 | 223 |
| D1447C00127/E0048011 | 2 | 021 | QTP / VAL | At randomization | 04NOV2004 | 201 |
| D1447C00127/E0048011 | 2 | 021 | QTP / VAL | Baseline | 04NOV2004 | 201 |
| D1447C00127/E0048011 | 2 | 021 | QTP / VAL | Week 12 | 26JAN2005 | 223 |
| D1447C00127/E0048011 | 2 | 021 | QTP / VAL | Final visit | 26JAN2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807194

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048014 | 0 | RD | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048014 | 0 | RD | 85 | A | 1 | 2004-08-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048014 | | RD | 19 | A | 1 | 2004-11-18 | | | | | 0 |
| D1447C00127 | E0048014 | | RD | 241 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048014 | 0 | RD | 241 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048026 | | RD | 85 | A | 1 | 2004-10-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2329

CONFIDENTIAL
AZSER12807195

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CHM | 26AUG2004 | 0 | 07APR2004 | 25AUG2004 | 26AUG2004 | 15DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CHM | 26AUG2004 | 0 | 07APR2004 | 25AUG2004 | 26AUG2004 | 15DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CHM | 18NOV2004 | 0 | 07APR2004 | 25AUG2004 | 26AUG2004 | 15DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CHM | 16DEC2004 | 0 | 07APR2004 | 25AUG2004 | 26AUG2004 | 15DEC2004 |
| 0 | 0 | 1 | 1 | 0 | CHM | 27OCT2004 | 1 | 08JUL2004 | 27OCT2004 | 28OCT2004 | 18JAN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807196

Page 1455 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN 1 | ACT UAL TRE ATM ENT ASS IGN MEN 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28AUG2004 | 02APR2004 | 07APR2004 | 26AUG2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 48 |
| 28AUG2004 | 02APR2004 | 07APR2004 | 26AUG2004 | 1 | 207 | 0 | 1 | 205 | | 002 | 002 | 48 |
| 28AUG2004 | 02APR2004 | 07APR2004 | 26AUG2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 48 |
| 28AUG2004 | 02APR2004 | 07APR2004 | 26AUG2004 | 113 | 223 | 29 | 0 | 207 | 0 | 002 | 002 | 48 |
| 28AUG2004 | 02APR2004 | 07APR2004 | 26AUG2004 | 113 | 223 | 29 | 1 | 299 | | 002 | 002 | 48 |
| 03NOV2004 | 01JUL2004 | 08JUL2004 | 27OCT2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2331

CONFIDENTIAL
AZSER12807197



CONFIDENTIAL
AZSER12807198

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 16DEC2004 | N | Y | Y |  |  |  |  | 30 | 2 | Valproate |
| Other | 16DEC2004 | N | Y | Y | Y |  |  |  | 30 | 2 | Valproate |
| Other | 16DEC2004 | N | Y | Y | Y | Y |  | 0 | 30 | 2 | Valproate |
| Other | 16DEC2004 | N | Y | Y | Y |  |  | 0 | 30 | 2 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y |  | 0 | 53 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807199

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE TRT ABILIZER | ACTUAL TRT/MODD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0048014 | 2 | 022 | PLA / VAL | At randomization | 26AUG2004 | 201 |
| D1447C00127/E0048014 | 2 | 022 | PLA / VAL | Baseline | 26AUG2004 | 201 |
| D1447C00127/E0048014 | 2 | 022 | PLA / VAL | Week 12 | 18NOV2004 | 207 |
| D1447C00127/E0048014 | 2 | 022 | PLA / VAL | Week 12 | 16DEC2004 | 223 |
| D1447C00127/E0048014 | 2 | 022 | PLA / VAL | Final visit | 16DEC2004 | 223 |
| D1447C00127/E0048026 | 2 | 022 | PLA / VAL | At randomization | 27OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2334

CONFIDENTIAL
AZSER12807200

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARC CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048026 | 1 | RD | 85 | A | 1 | 2004-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048026 | 1 | RD | 241 | A | 1 | 2005-01-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048026 | 1 | RD | 241 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048027 | 0 | RD | 85 | A | 1 | 2004-12-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048027 | 0 | RD | 241 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807201

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CBM | 27OCT2004 | 1 | 08JUL2004 | 27OCT2004 | 28OCT2004 | 18JAN2005 |
| 0 | 0 | 1 | 0 | 0 | CBM | 03JAN2005 | 1 | 08JUL2004 | 27OCT2004 | 28OCT2004 | 18JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CBM | 19JAN2005 | 0 | 08JUL2004 | 27OCT2004 | 28OCT2004 | 18JAN2005 |
| 0 | 0 | 0 | 0 | 0 | CBM | 09DEC2004 | 0 | 24JUN2004 | 13DEC2004 | 14DEC2004 | 15DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CBM | 16DEC2004 | 0 | 24JUN2004 | 13DEC2004 | 14DEC2004 | 15DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807202

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03NOV2004 | 08JUL2004 | 01JUL2004 | 27OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 48 |
| 03NOV2004 | 08JUL2004 | 01JUL2004 | 27OCT2004 | 85 | 223 | 1 | 1 | 207 | -1 | 002 | 002 | 48 |
| 03NOV2004 | 08JUL2004 | 01JUL2004 | 27OCT2004 | 85 | 223 | 1 | 1 | 299 | -1 | 002 | 002 | 48 |
| 14DEC2004 | 24JUN2004 | 22JUN2004 | 09DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |
| 14DEC2004 | 24JUN2004 | 22JUN2004 | 09DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 14DEC2004 | 24JUN2004 | 22JUN2004 | 09DEC2004 | 8 | 223 | 76 | 1 | 207 | 0 | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807203

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|
| 4051 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y |
| 4051 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 Y |
| 4088 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 N |
| 4088 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 N |
| 4088 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 N |
| 4088 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 |

PRE MAT URE LY DIS CON TIN UED

RAPID CYCLER ( Y = 4 EPISODES IN 1 YR )

Yes
Yes
Yes
Yes
Yes
Yes

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2338

CONFIDENTIAL
AZSER12807204

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Adverse Event | 19JAN2005 | Y | Y | Y | Y | Y | | 53 | 3 | Valproate |
| Adverse Event | 21DEC2004 | Y | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Adverse Event | 21DEC2004 | Y | Y | Y | Y | Y | | 58 | 3 | Valproate |
| Adverse Event | 21DEC2004 | Y | Y | Y | Y | Y | | 58 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807205

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRTMOD D/M ODD | STABILIZER | STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0048026 | 2 | 022 | | | PLA / VAL | Baseline | 27OCT2004 | 201 |
| D1447C00127/E0048026 | 2 | 022 | | | PLA / VAL | Week 12 | 19JAN2005 | 223 |
| D1447C00127/E0048026 | 2 | 022 | | | PLA / VAL | Final Visit | 19JAN2005 | 223 |
| D1447C00127/E0048027 | 2 | 021 | | | QTP / VAL | At randomization | 09DEC2004 | 201 |
| D1447C00127/E0048027 | 2 | 021 | | | QTP / VAL | Baseline | 09DEC2004 | 201 |
| D1447C00127/E0048027 | 2 | 021 | | | QTP / VAL | Week 12 | 16DEC2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807206

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQ STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048027 | RD | 0 | 241 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048028 | RD | 0 | 85 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048028 | RD | 0 | 85 | A | 1 | 2004-11-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048033 | RD | 1 | 85 | A | 1 | 2004-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048033 | RD | 1 | 85 | A | 1 | 2004-11-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048033 | RD | 1 | 119 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807207