Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CBM | 16DEC2004 | 0 | 24JUN2004 | 13DEC2004 | 14DEC2004 | 15DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CBM | 18NOV2004 | 0 | 25JUN2004 | 17NOV2004 | 18NOV2004 | 27DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CBM | 18NOV2004 | 0 | 25JUN2004 | 17NOV2004 | 18NOV2004 | 27DEC2004 |
| 0 | 0 | 1 | 1 | 0 | CBM | 08NOV2004 | 1 | 16AUG2004 | 07NOV2004 | 08NOV2004 | 21JUN2006 |
| 0 | 0 | 0 | 0 | 0 | CBM | 31JAN2005 | 0 | 16AUG2004 | 07NOV2004 | 08NOV2004 | 21JUN2006 |
| | | | | | | | | | | | 21JUN2006 |

Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL,  1=MILD,  2=MODERATE,  3=MARKED,  4=EXTREME,  9=NOT RATABLE.
GLABELLAR TAP:  0=0-5 BLINKS,  1=6-10 BLINKS,  2=11-15 BLINKS,  3=16-20 BLINKS,  4=21+ BLINKS,  9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807208

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14DEC2004 | 24JUN2004 | 22JUN2004 | 09DEC2004 | 8 | 223 | 76 | 1 | 299 | 0 | 001 | 001 | 48 |
| 24NOV2004 | 25JUN2004 | 25JUN2004 | 1NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |
| 24NOV2004 | 25JUN2004 | 21JUN2004 | 18NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 16AUG2004 | 08NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 85 | 207 | 1 | 1 | 207 | -1 | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807209

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | RAPID CYCLER (Y=4) | PREMATURELY DISCONTINUED ) | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|---|
| 4088 | Female | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | Yes | 2 |
| 4074 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | Yes | 2 |
| 4074 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | N | Yes | 2 |
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | N | Yes | 1 |
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | N | Yes | 1 |
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | N | Yes | 1 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807210

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERPERSONAL RIGIDITY OBSERVE SUBJECT | PRIOR OCCLUSAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | 21DEC2004 | Y Y Y | Y Y Y | | 58 | 3 | Valproate |
| Lost to Follow-up | 06JAN2005 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Subject Lost to Follow-up | 04JAN2005 | Y Y Y | Y Y Y | | 43 | 3 | Valproate |
| Other | 21JUN2006 | Y Y Y | Y Y Y | | 61 | 3 | Lithium |
| Other | 21JUN2006 | Y Y Y | Y Y Y | | 61 | 3 | Lithium |
| Other | 21JUN2006 | Y Y Y | Y Y Y | | 61 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807211

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE BILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0048027 | 2 | 021 | QTP / VAL | Final visit | 16DEC2004 | 223 |
| D1447C00127/E0048028 | 2 | 021 | QTP / VAL | At randomization | 18NOV2004 | 201 |
| D1447C00127/E0048028 | 2 | 021 | QTP / VAL | Baseline | 18NOV2004 | 201 |
| D1447C00127/E0048033 | 1 | 011 | QTP / LI | At randomization | 08NOV2004 | 201 |
| D1447C00127/E0048033 | 1 | 011 | QTP / LI | Baseline | 08NOV2004 | 201 |
| D1447C00127/E0048033 | 1 | 011 | QTP / LI | Week 12 | 31JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807212

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUDYPAREDCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0048033 | 1 | RD | 147 | A | 1 | 2005-05-24 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0048033 | 1 | RD | 169 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0048033 | 1 | RD | 192 | A | 1 | 2005-11-08 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0048033 | 1 | RD | 208 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0048033 | 1 | RD | 208 | A | 1 | 2006-03-06 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0048034 | 1 | RD | 85 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807213

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | IKK | 24MAY2005 | 0 | 16AUG2004 | 07NOV2004 | 08NOV2004 | 21JUN2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 16AUG2005 | 0 | 16AUG2004 | 07NOV2004 | 08NOV2004 | 21JUN2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 08NOV2005 | 0 | 16AUG2004 | 07NOV2004 | 08NOV2004 | 21JUN2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 06MAR2006 | 0 | 16AUG2004 | 07NOV2004 | 08NOV2004 | 21JUN2006 |
| 0 | 0 | 1 | 0 | 0 | IKK | 14APR2005 | 1 | 01SEP2004 | 13APR2005 | 14APR2005 | 07SEP2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2348

CONFIDENTIAL
AZSER12807214

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 198 | 211 | 2 | 1 | 211 | -1 | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 262 | 214 | 2 | 1 | 214 | -1 | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 362 | 217 | 2 | 1 | 217 | -1 | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 484 | 219 | 8 | 1 | 219 | -1 | 001 | 001 | 48 |
| 14NOV2004 | 16AUG2004 | 09AUG2004 | 08NOV2004 | 484 | 219 | 8 | 1 | 299 | -1 | 001 | 001 | 48 |
| 24APR2005 | 01SEP2004 | 25AUG2004 | 14APR2005 | 1 | 201 | 0 | 1 | 201 | -1 | 002 | 002 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807215

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 1048 | Male | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N Yes |
| 4196 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807216



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPH PROFOCUSLSDBJECT | INTENTLSDBJECT | ORDLSSAFEEISUBJECT | DAY TO EXCLUDE EFFICACY DATA THREREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 21JUN2006 | Y | Y | Y | | 61 | 3 | Lithium |
| Other | 21JUN2006 | Y | Y | Y | | 61 | 3 | Lithium |
| Other | 21JUN2006 | Y | Y | Y | | 61 | 3 | Lithium |
| Other | 21JUN2006 | Y | Y | Y | | 61 | 3 | Lithium |
| Other | 21JUN2006 | Y | Y | Y | | 61 | 3 | Lithium |
| Subject Lost to Follow-up | 07SEP2005 | Y | Y | Y | | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2351

CONFIDENTIAL
AZSER12807217

Page 1476 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT /MO OD | STA BIL IZE R | ACT UAL STA BIL IZE R | TREATMENT | | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0048033 | 1 | 011 | 011 | | QTP / LI | | Week 28 | 24MAY2005 | 211 |
| D1447C00127/E0048033 | 1 | 011 | 011 | | QTP / LI | | Week 40 | 16AUG2005 | 214 |
| D1447C00127/E0048033 | 1 | 011 | 011 | | QTP / LI | | Week 52 | 08NOV2005 | 219 |
| D1447C00127/E0048033 | 1 | 011 | 011 | | QTP / LI | | Week 68 | 06MAR2006 | 219 |
| D1447C00127/E0048033 | 1 | 011 | 011 | | QTP / LI | | Final visit | 06MAR2006 | 219 |
| D1447C00127/E0048034 | 2 | 022 | 022 | | PLA / VAL | | At randomization | 14APR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2352

CONFIDENTIAL
AZSER12807218

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048034 | 1 | RD | 85 | A | 1 | 2005-04-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048034 | 1 | RD | 119 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048034 | 0 | RD | 119 | A | 1 | 2005-07-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048039 | 1 | RD | 85 | A | 1 | 2005-03-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048039 | 0 | RD | 241 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2353

CONFIDENTIAL
AZSER12807219

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | IKK | 14APR2005 | 1 | 01SEP2004 | 13APR2005 | 14APR2005 | 07SEP2005 |
| 0 | 0 | 1 | 0 | 0 | CBM | 08JUL2005 | 0 | 01SEP2004 | 13APR2005 | 14APR2005 | 07SEP2005 |
| 0 | 0 | 0 | 0 | 0 | CBM | 08JUL2005 | 0 | 01SEP2004 | 13APR2005 | 14APR2005 | 07SEP2005 |
| 0 | 0 | 0 | 0 | 0 | CBM | 24MAR2005 | 0 | 05OCT2004 | 24MAR2005 | 25MAR2005 | 22MAY2005 |
| 0 | 0 | 0 | 0 | 0 | CBM | 13JUL2005 | 0 | 05OCT2004 | 24MAR2005 | 25MAR2005 | 22MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2354

CONFIDENTIAL
AZSER12807220

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24APR2005 | 01SEP2004 | 25AUG2004 | 14APR2005 | 1 | 201 | 0 | 1 | 201.5 |  | 002 | 002 | 48 |
| 24APR2005 | 01SEP2004 | 25AUG2004 | 14APR2005 | 86 | 207 | 2 | 1 | 207 | -1 | 002 | 002 | 48 |
| 24APR2005 | 01SEP2004 | 25AUG2004 | 14APR2005 | 86 | 207 | 2 | 1 | 299 | -1 | 002 | 002 | 48 |
| 29MAR2005 | 05OCT2004 | 29SEP2004 | 24MAR2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 48 |
| 29MAR2005 | 05OCT2004 | 29SEP2004 | 24MAR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 48 |
| 29MAR2005 | 05OCT2004 | 29SEP2004 | 24MAR2005 | 112 | 223 | 28 | 1 | 207 |  | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807221



CONFIDENTIAL
AZSER12807222

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL EFFECT SUBJECT | GLOBAL SAFETY EFFECT SUBJECT | OVERALL SAFETY EFFECT SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 07SEP2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Subject Lost to Follow-up | 07SEP2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Subject Lost to Follow-up | 07SEP2005 | Y | Y | Y | | 36 | 2 | Valproate |
| Other | 13JUL2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 13JUL2005 | Y | Y | Y | | 33 | 2 | Valproate |
| Other | 13JUL2005 | Y | Y | Y | | 33 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2357

CONFIDENTIAL
AZSER12807223

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0048034 | 2 | 022 | 022 | PLA / VAL | Baseline | 16APR2005 | 201 |
| D1447C00127/E0048034 | 2 | 022 | 022 | PLA / VAL | Week 12 | 08JUL2005 | 207 |
| D1447C00127/E0048034 | 2 | 022 | 022 | PLA / VAL | Final Visit | 08JUL2005 | 207 |
| D1447C00127/E0048039 | 2 | 021 | 021 | QTP / VAL | At randomization | 24MAR2005 | 201 |
| D1447C00127/E0048039 | 2 | 021 | 021 | QTP / VAL | Baseline | 24MAR2005 | 201 |
| D1447C00127/E0048039 | 2 | 021 | 021 | QTP / VAL | Week 12 | 13JUL2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807224

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048039 | 0 | RD | 241 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048041 | 0 | RD | 85 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048041 | 0 | RD | 85 | A | 1 | 2005-02-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048041 | 0 | RD | 241 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048041 | 0 | RD | 241 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048050 | 0 | RD | 85 | A | 1 | 2005-08-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2359

CONFIDENTIAL
AZSER12807225

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CHM | 13JUL2005 | 0 | 05OCT2004 | 24MAR2005 | 25MAR2005 | 22MAY2005 |
| 0 | 0 | 0 | 0 | 0 | CHM | 09FEB2005 | 0 | 15OCT2004 | 08FEB2005 | 09FEB2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | CHM | 09FEB2005 | 0 | 15OCT2004 | 08FEB2005 | 09FEB2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | IKK | 13APR2005 | 0 | 15OCT2004 | 08FEB2005 | 09FEB2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | IKK | 13APR2005 | 0 | 15OCT2004 | 08FEB2005 | 09FEB2005 | 24MAR2005 |
| 0 | 0 | 0 | 0 | 0 | CHM | 05AUG2005 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |

```
Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
   GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807226

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN ? | ACT UAL TRE ATM ENT ASS IGN MEN ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29MAR2005 | 05OCT2004 | 29SEP2004 | 26MAR2005 | 112 | 223 | 28 | 1 | 299 | 0 | 001 | 001 | 48 |
| 14FEB2005 | 15OCT2004 | 08OCT2004 | 09FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 48 |
| 14FEB2005 | 15OCT2004 | 08OCT2004 | 09FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 48 |
| 14FEB2005 | 15OCT2004 | 08OCT2004 | 09FEB2005 | 64 | 223 | 20 | 1 | 207 | | 002 | 002 | 48 |
| 14FEB2005 | 15OCT2004 | 08OCT2004 | 09FEB2005 | 64 | 223 | 20 | 1 | 299 | 0 | 002 | 002 | 48 |
| 11AUG2005 | 05APR2005 | 30MAR2005 | 03AUG2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.list  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807227

Page 1486 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (~ > 4 EPISODES IN A YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4183 | Female | Black | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4146 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4146 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4146 | Male | Caucasian | Bipolar I | Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4251 | Female | Caucasian | Bipolar I | Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2362

CONFIDENTIAL
AZSER12807228

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT-TO-TREAT SUBJECT | PER-PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 13JUL2005 | Y | Y | | 33 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13APR2005 | N | Y | 0 | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13APR2005 | N | Y | | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13APR2005 | N | Y | 0 | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13APR2005 | N | Y | | 49 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | 0 | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807229

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0048039 | 2 | 021 | 021 | QTP // VAL | Final visit | 13JUL2005 | 223 |
| D1447C00127/E0048061 | 2 | 022 | 022 | PLA // VAL | At randomization | 09FEB2005 | 201 |
| D1447C00127/E0048061 | 2 | 022 | 022 | PLA // VAL | Baseline | 09FEB2005 | 201 |
| D1447C00127/E0048041 | 2 | 022 | 022 | PLA // VAL | Week 12 | 13APR2005 | 223 |
| D1447C00127/E0048041 | 2 | 022 | 022 | PLA // VAL | Final visit | 13APR2005 | 223 |
| D1447C00127/E0048050 | 2 | 021 | 021 | QTP // VAL | At randomization | 05AUG2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807230

Page 1489 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048050 | RD | 0 | 85 | A | 1 | 2005-08-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048050 | RD | 0 | 119 | A | 1 | 2005-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048050 | RD | 0 | 147 | A | 1 | 2006-02-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048050 | RD | 0 | 169 | A | 1 | 2006-05-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048050 | RD | 0 | 192 | A | 1 | 2006-08-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048050 | RD | 0 | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2365

CONFIDENTIAL
AZSER12807231

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CHM | 05AUG2005 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 27OCT2005 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 15FEB2006 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 09MAY2006 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 08AUG2006 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 23AUG2006 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2366

CONFIDENTIAL
AZSER12807232

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 48 |
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 86 | 207 | 0 | 1 | 207 | 0 | 001 | 001 | 48 |
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 195 | 211 | 1 | 1 | 211 | | 001 | 001 | 48 |
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 278 | 214 | 2 | 1 | 214 | 0 | 001 | 001 | 48 |
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 369 | 217 | 5 | 1 | 217 | 0 | 001 | 001 | 48 |
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 384 | 223 | 20 | 0 | | 0 | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807233

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER ( Y = 4 = EPISODES IN 1 YR ) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807234

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP | PROF | OLSAFE | ORD OLSAFE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |
| Other | 23AUG2006 | Y | Y | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807235

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER/STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0048050 | 2   021 | 021 | QTP / VAL | Baseline | 05AUG2005 | 201 |
| D1447C00127/E0048050 | 2   021 | 021 | QTP / VAL | Week 12 | 27OCT2005 | 207 |
| D1447C00127/E0048050 | 2   021 | 021 | QTP / VAL | Week 28 | 15FEB2006 | 214 |
| D1447C00127/E0048050 | 2   021 | 021 | QTP / VAL | Week 40 | 09MAY2006 | 214 |
| D1447C00127/E0048050 | 2   021 | 021 | QTP / VAL | Week 52 | 08AUG2006 | 217 |
| D1447C00127/E0048050 | 2   021 | 021 | QTP / VAL | Week 52 | 23AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst sas100.sas  02MAR2007:13:35  kcpx265

2370

CONFIDENTIAL
AZSER12807236

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048050 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048058 | 0 | RD | 85 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048058 | 0 | RD | 85 | A | 1 | 2005-11-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048058 | 0 | RD | 119 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048058 | 0 | RD | 147 | A | 1 | 2006-05-18 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048058 | 0 | RD | 147 | A | 1 | 2006-05-18 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2371

CONFIDENTIAL
AZSER12807237

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CHM | 23AUG2006 | 0 | 05APR2005 | 04AUG2005 | 05AUG2005 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 03NOV2005 | 0 | 15JUL2005 | 02NOV2005 | 03NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 03NOV2005 | 0 | 15JUL2005 | 02NOV2005 | 03NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 26JAN2006 | 0 | 15JUL2005 | 02NOV2005 | 03NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 18MAY2006 | 0 | 15JUL2005 | 02NOV2005 | 03NOV2005 | 23AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CHM | 18MAY2006 | 0 | 15JUL2005 | 02NOV2005 | 03NOV2005 | 23AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2372

CONFIDENTIAL
AZSER12807238

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11AUG2005 | 05APR2005 | 30MAR2005 | 05AUG2005 | 384 | 223 | 20 | 1 | 299 | 0 | | | 48 |
| 06NOV2005 | 15JUL2005 | 08JUL2005 | 03NOV2005 | 1 | 201 | | 1 | 201 | | 001 | 001 | 48 |
| 06NOV2005 | 15JUL2005 | 08JUL2005 | 03NOV2005 | 1 | 201 | | 1 | 201.5 | | 001 | 001 | 48 |
| 06NOV2005 | 15JUL2005 | 08JUL2005 | 03NOV2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 48 |
| 06NOV2005 | 15JUL2005 | 08JUL2005 | 03NOV2005 | 197 | 211 | 1 | 1 | 211 | | 001 | 001 | 48 |
| 06NOV2005 | 15JUL2005 | 08JUL2005 | 03NOV2005 | 197 | 211 | 1 | 1 | 299 | 0 | 001 | 001 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807239

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PAST YEAR) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4251 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4293 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4293 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4293 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4293 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4293 | Male | Black | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807240

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROE/OCULOSUBJECT | PERIODMOVEMENTSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other Lost to Follow-up | 23AUG2006 | Y | Y | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 23AUG2006 | Y | Y | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 23AUG2006 | Y | Y | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 23AUG2006 | Y | Y | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 23AUG2006 | Y | Y | | 51 | 3 | Valproate |
| Subject Lost to Follow-up | 23AUG2006 | Y | Y | | 51 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2375

CONFIDENTIAL
AZSER12807241

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0048050 | 2 | 021 | QTP / VAL | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0048058 | 2 | 021 | QTP / VAL | At randomization | 03NOV2005 | 201 |
| D1447C00127/E0048058 | 2 | 021 | QTP / VAL | Baseline | 03NOV2005 | 201 |
| D1447C00127/E0048058 | 2 | 021 | QTP / VAL | Week 12 | 26JAN2006 | 207 |
| D1447C00127/E0048058 | 2 | 021 | QTP / VAL | Week 28 | 18MAY2006 | 211 |
| D1447C00127/E0048058 | 2 | 021 | QTP / VAL | Final visit | 18MAY2006 | 211 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2376

CONFIDENTIAL
AZSER12807242

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE AREA CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0048063 | 0 | RD | 85 | A | 1 | 2006-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048063 | 0 | RD | 85 | A | 1 | 2006-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048063 | 0 | RD | 119 | A | 1 | 2006-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048063 | 0 | RD | 147 | A | 1 | 2006-07-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048063 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0048063 | 0 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2377

CONFIDENTIAL
AZSER12807243

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | MAC | 05JAN2006 | 0 | 15SEP2005 | 04JAN2006 | 05JAN2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 05JAN2006 | 0 | 15SEP2005 | 04JAN2006 | 05JAN2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | MAC | 30MAR2006 | 0 | 15SEP2005 | 04JAN2006 | 05JAN2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CBM | 19JUL2006 | 0 | 15SEP2005 | 04JAN2006 | 05JAN2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CBM | 17AUG2006 | 0 | 15SEP2005 | 04JAN2006 | 05JAN2006 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CBM | 17AUG2006 | 0 | 15SEP2005 | 04JAN2006 | 05JAN2006 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2378

CONFIDENTIAL
AZSER12807244

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08JAN2006 | 15SEP2005 | 08SEP2005 | 05JAN2006 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 48 |
| 08JAN2006 | 15SEP2005 | 08SEP2005 | 05JAN2006 | 1 | 205 | 0 | 1 | 205 | | 002 | 002 | 48 |
| 08JAN2006 | 15SEP2005 | 08SEP2005 | 05JAN2006 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 48 |
| 08JAN2006 | 15SEP2005 | 08SEP2005 | 05JAN2006 | 196 | 211 | 0 | 1 | 211 | 0 | 002 | 002 | 48 |
| 08JAN2006 | 15SEP2005 | 08SEP2005 | 05JAN2006 | 225 | 223 | 29 | 0 | 211 | 0 | 002 | 002 | 48 |
| 08JAN2006 | 15SEP2005 | 08SEP2005 | 05JAN2006 | 225 | 223 | 29 | 1 | 299 | 0 | 002 | 002 | 48 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2379

CONFIDENTIAL
AZSER12807245



Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1254 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1254 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1254 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1254 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1254 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1254 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807246

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | SAFETY SUBJECT | GLOBAL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 20 | 2 | Lithium |
| Other | 17AUG2006 | Y | Y | Y | Y | | 20 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2381

CONFIDENTIAL
AZSER12807247

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RAN DOM IZE R | ACT UAL TRT/MO OD D/M STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0048063 | 1 | 012 | | PLA / LI | At randomization | 05JAN2006 | 201 |
| D1447C00127/E0048063 | 1 | 012 | | PLA / LI | Baseline | 05JAN2006 | 201 |
| D1447C00127/E0048063 | 1 | 012 | | PLA / LI | Week 12 | 30MAR2006 | 207 |
| D1447C00127/E0048063 | 1 | 012 | | PLA / LI | Week 28 | 19JUL2006 | 211 |
| D1447C00127/E0048063 | 1 | 012 | | PLA / LI | Week 28 | 17AUG2006 | 223 |
| D1447C00127/E0048063 | 1 | 012 | | PLA / LI | Final visit | 17AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807248

Page 1507 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE D CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0051001 | 1 | RD | 85  | A | 1 | 2004-12-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0051001 | 1 | RD | 85  | A | 1 | 2005-11-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0051001 | 1 | RD | 241 | A | 1 | 2005-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0051001 | 1 | RD | 241 | A | 1 | 2005-01-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0051006 | 1 | RD | 85  | A | 1 | 2005-07-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0051006 | 1 | RD | 85  | A | 1 | 2005-07-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2383

CONFIDENTIAL
AZSER12807249

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | AT | 28DEC2004 | 1 | 17JUL2004 | 28DEC2004 | 29DEC2004 | 10JAN2005 |
| 0 | 0 | 0 | 0 | 1 | AT | 28DEC2004 | 1 | 17JUL2004 | 28DEC2004 | 29DEC2004 | 10JAN2005 |
| 0 | 0 | 0 | 1 | 1 | ATT | 13JAN2005 | 1 | 17JUL2004 | 28DEC2004 | 29DEC2004 | 10JAN2005 |
| 0 | 0 | 0 | 1 | 0 | ATT | 13JAN2005 | 1 | 17JUL2004 | 28DEC2004 | 29DEC2004 | 10JAN2005 |
| 0 | 0 | 1 | 1 | 0 | SSM | 06JUL2005 | 1 | 21DEC2004 | 06JUL2005 | 07JUL2005 | 11APR2006 |
| 0 | 0 | 0 | 1 | 0 | SSM | 06JUL2005 | 1 | 21DEC2004 | 06JUL2005 | 07JUL2005 | 11APR2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807250

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08JAN2005 | 17JUL2004 | 12JUL2004 | 28DEC2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 51 |
| 08JAN2005 | 17JUL2004 | 12JUL2004 | 28DEC2004 | 1 | 201 | 0 | 1 | 201.5 | 0 | 002 | 002 | 51 |
| 08JAN2005 | 17JUL2004 | 12JUL2004 | 28DEC2004 | 17 | 223 | 67 | 1 | 207 | | 002 | 002 | 51 |
| 08JAN2005 | 17JUL2004 | 12JUL2004 | 28DEC2004 | 17 | 223 | 67 | 1 | 299 | 0 | 002 | 002 | 51 |
| 17JUL2005 | 21DEC2004 | 14DEC2004 | 06JUL2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 51 |
| 17JUL2005 | 21DEC2004 | 14DEC2004 | 06JUL2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 51 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807251

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN PAST YEAR) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4106 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4106 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4106 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4238 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4238 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807252

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERSPIROF | OCOOLSASAFEEEDSDUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 13JAN2005 | Y | Y Y Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JAN2005 | Y | Y Y Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JAN2005 | Y | Y Y Y | | 39 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13JAN2005 | Y | Y Y Y | | 39 | 3 | Valproate |
| Subject not Willing to Continue Study | 11APR2006 | Y | Y Y Y | | 62 | 3 | Valproate |
| Subject not Willing to Continue Study | 11APR2006 | Y | Y Y Y | | 62 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2387

CONFIDENTIAL
AZSER12807253

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0051001 | 2 | 022 | 022 | PLA / VAL | At randomization | 28DEC2004 | 201 |
| D1447C00127/E0051001 | 2 | 022 | 022 | PLA / VAL | Baseline | 28DEC2004 | 201 |
| D1447C00127/E0051001 | 2 | 022 | 022 | PLA / VAL | Week 12 | 13JAN2005 | 223 |
| D1447C00127/E0051001 | 2 | 022 | 022 | PLA / VAL | Final visit | 13JAN2005 | 223 |
| D1447C00127/E0051006 | 2 | 021 | 021 | QTP / VAL | At randomization | 06JUL2005 | 201 |
| D1447C00127/E0051006 | 2 | 021 | 021 | QTP / VAL | Baseline | 06JUL2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807254

Page 1513 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DI447C00127 | E0051006 | 1 | RD | 119 | A | 1 | 2005-09-21 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0051006 | 1 | RD | 147 | A | 1 | 2006-01-18 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0051006 | 1 | RD | 241 | A | 1 | 2006-04-11 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0051006 | 1 | RD | 241 | A | 1 | 2006-04-11 | 1 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0052001 | 0 | RD | 85 | A | 1 | 2004-08-31 | 0 | 0 | 0 | 0 | 0 |
| DI447C00127 | E0052001 | 1 | RD | 85 | A | 1 | 2004-08-31 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2389

CONFIDENTIAL
AZSER12807255

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SSM | 21SEP2005 | 1 | 21DEC2004 | 06JUL2005 | 07JUL2005 | 11APR2006 |
| 0 | 0 | 1 | 0 | 0 | SSM | 16JAN2006 | 2 | 21DEC2004 | 06JUL2005 | 07JUL2005 | 11APR2006 |
| 0 | 0 | 1 | 0 | 0 | SSM | 11APR2006 | 2 | 21DEC2004 | 06JUL2005 | 07JUL2005 | 11APR2006 |
| 0 | 0 | 1 | 0 | 0 | JF | 11AUG2004 | 2 | 14APR2004 | 31AUG2004 | 01SEP2004 | 05SEP2004 |
| 0 | 0 | 0 | 0 | 0 | JF | 31AUG2004 | 0 | 14APR2004 | 31AUG2004 | 01SEP2004 | 05SEP2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807256

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENTRY ASSIGNMENT 1 | ACTUAL TREATMENT ENTRY ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17JUL2005 | 21DEC2004 | 14DEC2004 | 06JUL2005 | 78 | 207 | 6 | 1 | 207 | 0 | 001 | 001 | 51 |
| 17JUL2005 | 21DEC2004 | 14DEC2004 | 06JUL2005 | 197 | 211 | 1 | 1 | 211 | 1 | 001 | 001 | 51 |
| 17JUL2005 | 21DEC2004 | 14DEC2004 | 06JUL2005 | 280 | 223 | 0 | 1 | 214 | 1 | 001 | 001 | 51 |
| 17JUL2005 | 21DEC2004 | 14DEC2004 | 06JUL2005 | 280 | 223 | 0 | 1 | 299 | 2 | 001 | 001 | 51 |
| 14APR2004 | 14APR2004 | 07APR2004 | 3AUG2004 | 1 | 201 | 0 | 1 | 201 | 2 | 002 | 002 | 52 |
| 02SEP2004 | 14APR2004 | 07APR2004 | 3AUG2004 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 52 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807257

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN PAST YEAR ( ) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4238 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4238 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4238 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4238 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4019 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4019 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807258

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROTOCOL SUBJECT? | INTENT TO TREAT SUBJECT? | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 11APR2006 | Y | Y | | 62 | 3 | Valproate |
| Subject not Willing to Continue Study | 11APR2006 | Y | Y | | 62 | 3 | Valproate |
| Subject not Willing to Continue Study | 11APR2006 | Y | Y | | 62 | 3 | Valproate |
| Subject not Willing to Continue Study | 11APR2006 | Y | Y | | 62 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2004 | Y | Y | | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2004 | Y | Y | | 27 | 2 | Valproate |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807259

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZED/MSTABILIZER | ACTUAL TRT/MOODDSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0051006 | 2 | 021 | QTP / VAL | Week 12 | 2SEP2005 | 207 |
| D1447C00127/E0051006 | 2 | 021 | QTP / VAL | Week 28 | 1JUN2006 | 211 |
| D1447C00127/E0051006 | 2 | 021 | QTP / VAL | Week 40 | 11APR2006 | 223 |
| D1447C00127/E0051006 | 2 | 021 | QTP / VAL | Final visit | 11APR2006 | 223 |
| D1447C00127/E0052001 | 2 | 022 | PLA / VAL | At randomization | 31AUG2004 | 201 |
| D1447C00127/E0052001 | 2 | 022 | PLA / VAL | Baseline | 31AUG2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807260

Page 1519 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0052001 | 0 | RD | 241 | A | 1 | 2004-10-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052001 | 0 | RD | 241 | A | 1 | 2004-10-21 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052004 | 1 | RD | 85 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052004 | 1 | RD | 85 | A | 1 | 2004-12-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052004 | 1 | RD | 119 | A | 1 | 2005-03-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052004 | 1 | RD | 241 | A | 1 | 2005-05-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
             6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
             SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2395

CONFIDENTIAL
AZSER12807261

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-F | 19OCT2004 | 0 | 14APR2004 | 31AUG2004 | 01SEP2004 | 05SEP2004 |
| 0 | 0 | 0 | 0 | 0 | J-F | 19OCT2004 | 0 | 14APR2004 | 31AUG2004 | 01SEP2004 | 05SEP2004 |
| 0 | 0 | 1 | 0 | 0 | J-F | 16DEC2004 | 1 | 22JUN2004 | 15DEC2004 | 16DEC2004 | 07MAY2005 |
| 0 | 0 | 1 | 0 | 0 | J-F | 16DEC2004 | 1 | 22JUN2004 | 15DEC2004 | 16DEC2004 | 07MAY2005 |
| 0 | 0 | 0 | 0 | 0 | DJG | 08MAR2005 | 1 | 22JUN2004 | 15DEC2004 | 16DEC2004 | 07MAY2005 |
| 0 | 0 | 0 | 0 | 0 | DJG | 13MAY2005 | 0 | 22JUN2004 | 15DEC2004 | 16DEC2004 | 07MAY2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2396

CONFIDENTIAL
AZSER12807262

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02SEP2004 | 14APR2004 | 07APR2004 | 31AUG2004 | 50 | 223 | 34 | 1 | 207 | 0 | 002 | 002 | 52 |
| 02SEP2004 | 14APR2004 | 07APR2004 | 31AUG2004 | 50 | 223 | 34 | 1 | 299 | 0 | 002 | 002 | 52 |
| 22DEC2004 | 22JUN2004 | 17JUN2004 | 16DEC2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 52 |
| 22DEC2004 | 22JUN2004 | 17JUN2004 | 16DEC2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 52 |
| 22DEC2004 | 22JUN2004 | 17JUN2004 | 16DEC2004 | 83 | 207 | 0 | 1 | 207 | -1 | 001 | 001 | 52 |
| 22DEC2004 | 22JUN2004 | 17JUN2004 | 16DEC2004 | 149 | 223 | 47 | 1 | 211 | -1 | 001 | 001 | 52 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2397

CONFIDENTIAL
AZSER12807263

Page 1522 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA- TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) EPISODES IN PAST YEAR | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4019 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4019 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4096 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4096 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4096 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4096 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807264

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHEROTOCOL SAFETY SUBJECT | INTENTTOTREAT SAFETY SUBJECT | PROTOCOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 19OCT2004 | Y | Y | Y | | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 19OCT2004 | Y | Y | Y | | 27 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13MAY2005 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13MAY2005 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13MAY2005 | Y | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 13MAY2005 | Y | Y | Y | | | | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807265

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOODSTABILIZER | ACTUALTRTMOODSTABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0052001 | 2 | 022 | 022 | PLA / VAL | Week 12 | 19OCT2004 | 223 |
| D1447C00127/E0052001 | 2 | 022 | 021 | PLA / VAL | Final visit | 19OCT2004 | 223 |
| D1447C00127/E0052004 | 2 | 021 | 021 | QTP / VAL | At randomization | 16DEC2004 | 201 |
| D1447C00127/E0052004 | 2 | 021 | 021 | QTP / VAL | Baseline | 16DEC2004 | 201 |
| D1447C00127/E0052004 | 2 | 021 | 021 | QTP / VAL | Week 12 | 08MAR2005 | 207 |
| D1447C00127/E0052004 | 2 | 021 | 021 | QTP / VAL | Week 28 | 13MAY2005 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807266

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0052004 | 1 | RD | 241 | A | 1 | 2005-05-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052012 | 1 | RD | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052012 | 1 | RD | 85 | A | 1 | 2005-01-31 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052012 | 1 | RD | 241 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052017 | 0 | RD | 85 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807267

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DJG | 13MAY2005 | 0 | 22JUN2004 | 15DEC2004 | 16DEC2004 | 07MAY2005 |
| 0 | 0 | 1 | 0 | 0 | JF | 30JAN2005 | 1 | 07SEP2004 | 30JAN2005 | 31JAN2005 | 13APR2005 |
| 0 | 0 | 1 | 0 | 0 | JF | 31JAN2005 | 1 | 07SEP2004 | 30JAN2005 | 31JAN2005 | 13APR2005 |
| 0 | 0 | 0 | 0 | 0 | JF | 13APR2005 | 0 | 07SEP2004 | 30JAN2005 | 31JAN2005 | 13APR2005 |
| 0 | 0 | 0 | 0 | 0 | J-F | 26MAY2005 | 0 | 08NOV2004 | 25MAY2005 | 26MAY2005 | 06JUN2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2402

CONFIDENTIAL
AZSER12807268

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22DEC2004 | 22JUN2004 | 17JUN2004 | 16DEC2004 | 149 | 223 | 47 | 1 | 299 | -1 | 001 | 001 | 52 |
| 06FEB2005 | 07SEP2004 | 01SEP2004 | 31JAN2005 | 1 | 201 | 1 | 1 | 201 | | 001 | 001 | 52 |
| 06FEB2005 | 07SEP2004 | 01SEP2004 | 31JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 52 |
| 06FEB2005 | 07SEP2004 | 01SEP2004 | 31JAN2005 | 73 | 223 | 11 | 1 | 207 | -1 | 001 | 001 | 52 |
| 06FEB2005 | 07SEP2004 | 01SEP2004 | 26MAY2005 | 73 | 223 | 11 | 1 | 299 | -1 | 001 | 001 | 52 |
| 01JUN2005 | 08NOV2004 | 01NOV2004 | 26MAY2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 52 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2403

CONFIDENTIAL
AZSER12807269

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4096 | Male | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4137 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807270

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INPATIENT PERPRFOFOCOOLSDSUBJECT | OLDSAFETYSUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 13MAY2005 | Y | Y | | 32 | 2 | Valproate |
| Adverse Event | 13APR2005 | Y | Y | | 44 | 3 | Valproate |
| Adverse Event | 13APR2005 | Y | Y | | 44 | 3 | Valproate |
| Adverse Event | 13APR2005 | Y | Y | | 44 | 3 | Valproate |
| Adverse Event | 13APR2005 | Y | Y | | 44 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2005 | N | Y | 0 | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807271

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TREATMENT | DOM/NON DOM IZER | D/M OOD STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0052004 | 2 | 021 | | | | QTP / VAL | Final visit | 13MAY2005 | 223 |
| D1447C00127/E0052012 | 2 | 021 | | | | QTP / VAL | At randomization | 3JAN2005 | 201 |
| D1447C00127/E0052012 | 2 | 021 | | | | QTP / VAL | Baseline | 31JAN2005 | 201 |
| D1447C00127/E0052012 | 2 | 021 | | | | QTP / VAL | Week 12 | 13APR2005 | 223 |
| D1447C00127/E0052012 | 2 | 021 | | | | QTP / VAL | Final visit | 13APR2005 | 223 |
| D1447C00127/E0052017 | 2 | 022 | | | | PLA / VAL | At randomization | 26MAY2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2406

CONFIDENTIAL
AZSER12807272

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0052017 | 0 | RD | 85 | A | 1 | 2005-05-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052017 | 0 | RD | 241 | A | 1 | 2005-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052017 | 0 | RD | 24 | A | 1 | 2005-06-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052020 | 0 | RD | 85 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052020 | 0 | RD | 85 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052038 | 0 | RD | 85 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807273

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-F | 26MAY2005 | 0 | 08NOV2004 | 25MAY2005 | 26MAY2005 | 06JUN2005 |
| 0 | 0 | 0 | 0 | 0 | J-F | 06JUN2005 | 0 | 08NOV2004 | 25MAY2005 | 26MAY2005 | 06JUN2005 |
| 0 | 0 | 0 | 0 | 0 | J-F | 06JUN2005 | 0 | 08NOV2004 | 25MAY2005 | 26MAY2005 | 06JUN2005 |
| 0 | 0 | 0 | 0 | 0 | J-F | 23MAR2005 | 0 | 23NOV2004 | 22MAR2005 | 23MAR2005 | 30MAR2005 |
| 0 | 0 | 1 | 0 | 1 | DJG | 11APR2006 | 1 | 28SEP2005 | 10APR2006 | 11APR2006 | 25APR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2408

CONFIDENTIAL
AZSER12807274

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01JUN2005 | 08NOV2004 | 01NOV2004 | 26MAY2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 52 |
| 01JUN2005 | 08NOV2004 | 01NOV2004 | 26MAY2005 | 12 | 207 | 72 | 1 | 207 | 0 | 002 | 002 | 52 |
| 01JUN2005 | 08NOV2004 | 01NOV2004 | 26MAY2005 | 12 | 223 | 72 | 1 | 299 | 0 | 002 | 002 | 52 |
| 29MAR2005 | 23NOV2004 | 17NOV2004 | 23MAR2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 52 |
| 29MAR2005 | 23NOV2004 | 17NOV2004 | 23MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 52 |
| 17APR2006 | 28SEP2005 | 21SEP2005 | 11APR2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 52 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807275

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 4216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 4216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 4216 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y  Yes |
| 1123 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y  Yes |
| 1123 | Female | Caucasian | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | Y  Yes |
| 4357 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y  Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807276

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTENT-TO-TREAT SUBJECT | COMPLETER SAFETY SUBJECT | PER-PROTOCOL SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 06JUN2005 | N | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2005 | N | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 06JUN2005 | N | Y | Y | 0 | 36 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 30MAR2005 | N | Y | Y | | 40 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 30MAR2005 | N | Y | Y | | 40 | 3 | Lithium |
| Adverse Event | 25APR2006 | Y | Y | Y | | 32 | 2 | Valproate |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807277

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0052017 | 2 | 022 | 022 | PLA / VAL | Baseline | 26MAY2005 | 201 |
| D1447C00127/E0052017 | 2 | 022 | 022 | PLA / VAL | Week 12 | 06JUN2005 | 223 |
| D1447C00127/E0052017 | 2 | 022 | 022 | PLA / VAL | Final visit | 06JUN2005 | 223 |
| D1447C00127/E0052020 | 1 | 012 | 012 | PLA / LI | At randomization | 23MAR2005 | 201 |
| D1447C00127/E0052020 | 1 | 012 | 012 | PLA / LI | Baseline | 23MAR2005 | 201 |
| D1447C00127/E0052038 | 2 | 021 | 021 | QTP / VAL | At randomization | 11APR2006 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas  02MAR2007:13:35  kcpx265

2412

CONFIDENTIAL
AZSER12807278

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAR CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0052038 | 1 | RD | 85 | A | 1 | 2006-04-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052038 | 1 | RD | 241 | A | 1 | 2006-04-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052038 | 1 | RD | 241 | A | 1 | 2006-04-25 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052039 | 0 | RD | 85 | A | 1 | 2006-02-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0052039 | 0 | RD | 241 | A | 1 | 2006-03-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807279

Page 1538 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | DJG | 11APR2006 | 1 | 28SEP2005 | 10APR2006 | 11APR2006 | 25APR2006 |
| 0 | 0 | 1 | 0 | 0 | DJG | 2APR2006 | 0 | 28SEP2005 | 10APR2006 | 11APR2006 | 25APR2006 |
| 0 | 0 | 0 | 0 | 0 | DJG | 25APR2006 | 0 | 28SEP2005 | 10APR2006 | 11APR2006 | 25APR2006 |
| 0 | 0 | 0 | 0 | 0 | J-F | 16FEB2006 | 0 | 28SEP2005 | 15FEB2006 | 16FEB2006 | 22MAR2006 |
| 0 | 0 | 0 | 0 | 0 | J-F | 16FEB2006 | 0 | 28SEP2005 | 15FEB2006 | 16FEB2006 | 22MAR2006 |
| 0 | 0 | 0 | 0 | 0 | J-F | 22MAR2006 | 0 | 28SEP2005 | 15FEB2006 | 16FEB2006 | 22MAR2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2414

CONFIDENTIAL
AZSER12807280

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17APR2006 | 28SEP2005 | 21SEP2005 | 11APR2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 52 |
| 11APR2006 | 28SEP2005 | 21SEP2005 | 11APR2006 | 15 | 207 | 69 | 1 | 207 | -1 | 001 | 001 | 52 |
| 17APR2006 | 28SEP2005 | 21SEP2005 | 11APR2006 | 15 | 223 | 69 | 1 | 299 | | 001 | 001 | 52 |
| 22FEB2006 | 28SEP2005 | 21SEP2005 | 16FEB2006 | 1 | 201 | 0 | 1 | 201 | -1 | 002 | 002 | 52 |
| 22FEB2006 | 28SEP2005 | 21SEP2005 | 16FEB2006 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 52 |
| 22FEB2006 | 28SEP2005 | 21SEP2005 | 16FEB2006 | 35 | 223 | 49 | 1 | 207 | 0 | 002 | 002 | 52 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807281

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4357 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4357 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4357 | Female | Other | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | N | Yes |
| 4345 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4345 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4345 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807282

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPHERAL PROBLEMS OF TREATED SUBJECT | GLOBAL SAFETY OF TREATED SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Adverse Event | 25APR2006 | Y | Y | | | | |
| Adverse Event | 25APR2006 | Y | Y | | | | |
| Adverse Event | 25APR2006 | Y | Y | | | | |
| Development of Study-Specific Discontinuation Criteria | 22MAR2006 | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22MAR2006 | Y | Y | | 32 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 22MAR2006 | Y | Y | | 37 | 2 | Valproate |
| | | | | | 37 | 2 | Valproate |
| | | | | | 37 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2417

CONFIDENTIAL
AZSER12807283

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE A B L I Z E R | ACT UAL TRT /MO OOD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0052038 | 2 | 021 | QTP / VAL | Baseline | 1APR2006 | 201 |
| D1447C00127/E0052038 | 2 | 021 | QTP / VAL | Week 12 | 8APR2006 | 223 |
| D1447C00127/E0052038 | 2 | 021 | QTP / VAL | Final visit | 25APR2006 | 223 |
| D1447C00127/E0052039 | 2 | 022 | PLA / VAL | At randomization | 16FEB2006 | 201 |
| D1447C00127/E0052039 | 2 | 022 | PLA / VAL | Baseline | 16FEB2006 | 201 |
| D1447C00127/E0052039 | 2 | 022 | PLA / VAL | Week 12 | 22MAR2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2418

CONFIDENTIAL
AZSER12807284

Page 1543 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0052039 | 0 | RD | 241 | A | 1 | 2006-03-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0053001 | 1 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0053001 | 1 | RD | 85 | A | 1 | 2004-11-29 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 85 | A | 1 | 2004-08-05 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 119 | A | 1 | 2004-10-28 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2419

CONFIDENTIAL
AZSER12807285

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | J-F | 22MAR2006 | 0 | 28SEP2005 | 15FEB2006 | 16FEB2006 | 22MAR2006 |
| 0 | 0 | 0 | 0 | 1 | R-R | 3NOV2004 | 1 | 24MAY2004 | 29NOV2004 | 30NOV2004 | 27DEC2004 |
| 0 | 0 | 0 | 0 | 1 | R-R | 29NOV2004 | 1 | 24MAY2004 | 29NOV2004 | 30NOV2004 | 27DEC2004 |
| 0 | 0 | 0 | 0 | 0 | ANR | 05AUG2004 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 05AUG2004 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 28OCT2004 | 2 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807286

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22FEB2006 | 28SEP2005 | 21SEP2005 | 16FEB2006 | 35 | 223 | 49 | 1 | 299 | 0 | 002 | 002 | 52 |
| 10DEC2004 | 24MAY2004 | 21MAY2004 | 2NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 53 |
| 10DEC2004 | 14MAY2004 | 14MAY2004 | 29NOV2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 53 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 54 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2421

CONFIDENTIAL
AZSER12807287

Page 1546 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N=4EPISODES IN PAST YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4345 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4078 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4078 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | No |
| 1008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | No |
| 1008 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | No |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2422

CONFIDENTIAL
AZSER12807288



Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | OLD SAFETY SUBJECT | OLD SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 22MAR2006 | Y | N | Y | Y | | 37 | 2 | Valproate |
| Other | 27DEC2004 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 27DEC2004 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| | 03AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| | 03AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |
| | 03AUG2006 | Y | Y | Y | Y | | 49 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2423

CONFIDENTIAL
AZSER12807289

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0052039 | 2 | 022 | 022 | PLA / VAL | Final visit | 22MAR2006 | 223 |
| D1447C00127/E0053001 | 2 | 021 | 021 | QTP / VAL | At randomization | 29NOV2004 | 201 |
| D1447C00127/E0053001 | 2 | 021 | 021 | QTP / VAL | Baseline | 29NOV2004 | 201 |
| D1447C00127/E0054003 | 1 | 011 | 011 | QTP / LI | At randomization | 05AUG2004 | 201 |
| D1447C00127/E0054003 | 1 | 011 | 011 | QTP / LI | Baseline | 05AUG2004 | 201 |
| D1447C00127/E0054003 | 1 | 011 | 011 | QTP / LI | Week 12 | 28OCT2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807290

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054003 | 1 | RD | 147 | A | 1 | 2005-02-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 169 | A | 1 | 2005-05-12 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 192 | A | 1 | 2005-08-04 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 208 | A | 1 | 2005-11-17 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 224 | A | 1 | 2006-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054003 | 1 | RD | 241 | A | 1 | 2006-08-03 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807291

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 17FEB2005 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 12MAY2005 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 04AUG2005 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 17NOV2005 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 16MAR2006 | 1 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 03AUG2006 | 0 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |

```
        Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                     6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
                     SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265
```

CONFIDENTIAL
AZSER12807292

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 197 | 211 | 1 | 1 | 211 | -1 | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 241 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 365 | 217 | 1 | 1 | 217 | -1 | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 470 | 219 | 6 | 1 | 219 | -1 | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 589 | 221 | 1 | 1 | 221 | -1 | 001 | 001 | 54 |
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 729 | 223 | 1 | 1 | 223 | -1 | 001 | 001 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807293



CONFIDENTIAL
AZSER12807294

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PER PRO PRO FOCOL SUBJECT | INT ENT ION TO TREAT SUBJECT | OLS AFE TY SUBJECT | RD SAF ETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| | Y | Y | Y | Y | 03AUG2006 | | 49 | 3 | Lithium |
| | Y | Y | Y | Y | 03AUG2006 | | 49 | 3 | Lithium |
| | Y | Y | Y | Y | 03AUG2006 | | 49 | 3 | Lithium |
| | Y | Y | Y | Y | 03AUG2006 | | 49 | 3 | Lithium |
| | Y | Y | Y | Y | 03AUG2006 | | 49 | 3 | Lithium |
| | Y | Y | Y | Y | 03AUG2006 | | 49 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2429

CONFIDENTIAL
AZSER12807295

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054003 | 1 | 011 | QTP / LI | Week 28 | 17FEB2005 | 211 |
| D1447C00127/E0054003 | 1 | 011 | QTP / LI | Week 40 | 12MAY2005 | 214 |
| D1447C00127/E0054003 | 1 | 011 | QTP / LI | Week 52 | 04AUG2005 | 217 |
| D1447C00127/E0054003 | 1 | 011 | QTP / LI | Week 68 | 17NOV2005 | 219 |
| D1447C00127/E0054003 | 1 | 011 | QTP / LI | Week 84 | 16MAR2006 | 221 |
| D1447C00127/E0054003 | 1 | 011 | QTP / LI | Week 104 | 03AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2430

CONFIDENTIAL
AZSER12807296

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDYPARTCODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054003 | 1 | RD | 241 | A | 1 | 2006-08-03 | 0 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 85 | A | 1 | 2004-09-09 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 85 | A | 1 | 2004-09-09 | 0 | 1 | 0 | 1 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 119 | A | 1 | 2006-12-02 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 147 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 169 | A | 1 | 2005-06-17 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2431

CONFIDENTIAL
AZSER12807297

Page 1556 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 03AUG2006 | 0 | 06MAY2004 | 04AUG2004 | 05AUG2004 | 02AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 08SEP2004 | 2 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 09SEP2004 | 2 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 02DEC2004 | 0 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 23MAR2005 | 0 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 17JUN2005 | 0 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2432

CONFIDENTIAL
AZSER12807298

Page 1557 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09AUG2004 | 06MAY2004 | 29APR2004 | 05AUG2004 | 729 | 223 | 1 | 1 | 299 | -1 | 001 | 001 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 1 | 201 | 0 | 1 | 201 |  | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 1 | 201 |  | 1 | 201.5 |  | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 85 | 207 | 1 | 1 | 207 | -2 | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 196 | 211 | 0 | 1 | 211 | -2 | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 282 | 214 | 2 | 1 | 214 | -2 | 002 | 002 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807299

Page 1558 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | | BIPOLAR DIAGNOSIS | | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|---|---|
| 1008 | Female | Caucasian | Bipolar I Most Recent | Episode Mixed | Bipolar I Most Recent | Episode Mixed | 3 | Y | No |
| 4021 | Female | Black | Bipolar I Most Recent | Episode Mixed | Bipolar I Most Recent | Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent | Episode Mixed | Bipolar I Most Recent | Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent | Episode Mixed | Bipolar I Most Recent | Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent | Episode Mixed | Bipolar I Most Recent | Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent | Episode Mixed | Bipolar I Most Recent | Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807300

Page 1559 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | P E R P R O F O C U O L S D B J E C T | I N T E N T T O T R E A T S U B J E C T | O L D S A F E T Y S U B J E C T | D A Y T O E X C L U D E E F F I C A C Y D A T A T H E R E A F T E R | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 03AUG2006 | Y | Y | Y | | 49 | 3 | Lithium |
| Other | 17AUG2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | | 38 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2435

CONFIDENTIAL
AZSER12807301

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054003 | 1 | 011 | QTP // LI | Final visit | 03AUG2006 | 223 |
| D1447C00127/E0054009 | 2 | 022 | PLA // VAL | At randomization | 09SEP2004 | 201 |
| D1447C00127/E0054009 | 2 | 022 | PLA // VAL | Baseline | 09SEP2004 | 204 |
| D1447C00127/E0054009 | 2 | 022 | PLA // VAL | Week 12 | 02DEC2004 | 207 |
| D1447C00127/E0054009 | 2 | 022 | PLA // VAL | Week 28 | 23MAR2005 | 211 |
| D1447C00127/E0054009 | 2 | 022 | PLA // VAL | Week 40 | 17JUN2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2436

CONFIDENTIAL
AZSER12807302

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEE STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054009 | 2 | RD | 192 | A | 1 | 2005-09-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 208 | A | 1 | 2005-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 224 | A | 1 | 2006-04-20 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0054009 | 2 | RD | 241 | A | 1 | 2006-08-17 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0054010 | 1 | RD | 85 | A | 1 | 2004-09-15 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807303

Page 1562 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 08SEP2005 | 0 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 22DEC2005 | 0 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 20APR2006 | 0 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 17AUG2006 | 1 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 17AUG2006 | 1 | 17JUN2004 | 08SEP2004 | 09SEP2004 | 16AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 15SEP2004 | 1 | 23JUN2004 | 14SEP2004 | 15SEP2004 | 28SEP2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2438

CONFIDENTIAL
AZSER12807304

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 365 | 217 | 217 | 1 | 217 | -2 | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 470 | 219 | 6 | 1 | 219 | -2 | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 589 | 221 | 1 | 1 | 221 | -2 | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 708 | 223 | 20 | 1 | 223 | -1 | 002 | 002 | 54 |
| 13SEP2004 | 17JUN2004 | 10JUN2004 | 09SEP2004 | 708 | 223 | 20 | 1 | 299 | -1 | 002 | 002 | 54 |
| 21SEP2004 | 23JUN2004 | 16JUN2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2439

CONFIDENTIAL
AZSER12807305

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SSX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4=EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4021 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4021 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4023 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807306

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPHSUBJ | PROFECTBSUBJ | OOLSAFEBSUBJ | OLDSAFEBSUBJ | ORDSAFEBSUBJ | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 17AUG2006 | N | Y | Y | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | Y | Y | 0 | 38 | 2 | Valproate |
| Other | 17AUG2006 | N | Y | Y | Y | Y |   | 38 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | Y | Y |   | 49 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2441

CONFIDENTIAL
AZSER12807307