Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054009 | 2 | 022 | PLA / VAL | Week 52 | 08SEP2005 | 217 |
| D1447C00127/E0054009 | 2 | 022 | PLA / VAL | Week 68 | 2DEC2005 | 219 |
| D1447C00127/E0054009 | 2 | 022 | PLA / VAL | Week 84 | 20APR2006 | 221 |
| D1447C00127/E0054009 | 2 | 022 | PLA / VAL | Week 104 | 17AUG2006 | 223 |
| D1447C00127/E0054009 | 2 | 022 | PLA / VAL | Final visit | 17AUG2006 | 223 |
| D1447C00127/E0054010 | 2 | 022 | PLA / VAL | At randomization | 1SEP2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807308

Page 1567 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE (STUDYPARC) | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054010 | 1 | RD | 85 | A | 1 | 2004-09-15 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054010 | 1 | RD | 241 | A | 1 | 2004-09-29 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054010 | 1 | RD | 241 | A | 1 | 2004-09-29 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | 0 | RD | 85 | A | 1 | 2005-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | 0 | RD | 119 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807309

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 15SEP2004 | 1 | 23JUN2004 | 14SEP2004 | 15SEP2004 | 28SEP2004 |
| 0 | 0 | 0 | 0 | 1 | ANR | 29SEP2004 | 2 | 23JUN2004 | 14SEP2004 | 15SEP2004 | 28SEP2004 |
| 0 | 0 | 0 | 0 | 1 | ANR | 29SEP2004 | 2 | 23JUN2004 | 14SEP2004 | 15SEP2004 | 28SEP2004 |
| 0 | 0 | 0 | 0 | 0 | ANR | 19JAN2005 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 19JAN2005 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 13APR2005 | 0 | 29SEP2004 | 18JAN2005 | 13JAN2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2444

CONFIDENTIAL
AZSER12807310

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMEN T | DATE OF RANDOMIZA TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21SEP2004 | 23JUN2004 | 16JUN2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 54 |
| 21SEP2004 | 23JUN2004 | 16JUN2004 | 15SEP2004 | 15 | 223 | 69 | 1 | 207 | 1 | 002 | 002 | 54 |
| 21SEP2004 | 23JUN2004 | 16JUN2004 | 15SEP2004 | 15 | 223 | 69 | 1 | 299 | 1 | 002 | 002 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/dia47c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2445

CONFIDENTIAL
AZSER12807311

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN 1 PAST 1 YR) | PREMATURE DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4023 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4023 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4023 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807312

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERP... | OLDSAFE... | INEFFIC... | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | | 49 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 29SEP2004 | Y | Y | Y | | 49 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N | Y | Y | 0 | 50 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2447

CONFIDENTIAL
AZSER12807313

Page 1572 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054010 | 2 | 022 | 022 | PLA / VAL | Baseline | 1SEP2004 | 201 |
| D1447C00127/E0054010 | 2 | 022 | 022 | PLA / VAL | Week 12 | 20SEP2004 | 223 |
| D1447C00127/E0054010 | 2 | 022 | 022 | PLA / VAL | Final visit | 29SEP2004 | 223 |
| D1447C00127/E0054015 | 2 | 021 | 021 | QTP / VAL | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0054015 | 2 | 021 | 021 | QTP / VAL | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0054015 | 2 | 021 | 021 | QTP / VAL | Week 12 | 13APR2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2448

CONFIDENTIAL
AZSER12807314

Page 1573 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SEQUENCE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054015 | RD | 0 | 147 | A | 1 | 2005-08-03 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | RD | 0 | 169 | A | 1 | 2005-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | RD | 0 | 192 | A | 1 | 2006-01-19 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | RD | 0 | 208 | A | 1 | 2006-05-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054015 | RD | 0 | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807315

Page 1574 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 03AUG2005 | 0 | 29SEP2004 | 18JAN2005 | 18JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 27OCT2005 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 19JAN2006 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 10MAY2006 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 22AUG2006 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 22AUG2006 | 0 | 29SEP2004 | 18JAN2005 | 13JAN2005 | 21AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807316

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 242 | 214 | 2 | 1 | 214 | | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 362 | 217 | 2 | 1 | 217 | 0 | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 477 | 219 | 7 | 1 | 219 | | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 581 | 221 | 7 | 1 | 221 | 0 | 001 | 001 | 54 |
| 25JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 581 | 223 | 7 | 1 | 299 | | 001 | 001 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807317

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |
| 4122 | Male | Black | Bipolar I Most Recent Episode Manic | Bipolar I Most Recent Episode Manic | 1 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807318

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | (PER PROTOCOLS DB JECTS) | (TOTALS DB JECTS) | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 22AUG2006 | N Y Y | Y Y Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N Y Y | Y Y Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N Y Y | Y Y Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N Y Y | Y Y Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N Y Y | Y Y Y | 0 | 50 | 3 | Valproate |
| Other | 22AUG2006 | N Y Y | Y Y Y | 0 | 50 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807319

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054015 | 2 | 021 | QTP / VAL | Week 28 | 03AUG2005 | 211 |
| D1447C00127/E0054015 | 2 | 021 | QTP / VAL | Week 40 | 27OCT2005 | 214 |
| D1447C00127/E0054015 | 2 | 021 | QTP / VAL | Week 52 | 19JAN2006 | 217 |
| D1447C00127/E0054015 | 2 | 021 | QTP / VAL | Week 68 | 10MAY2006 | 219 |
| D1447C00127/E0054015 | 2 | 021 | QTP / VAL | Week 84 | 22AUG2006 | 223 |
| D1447C00127/E0054015 | 2 | 021 | QTP / VAL | Final Visit | 22AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2454

CONFIDENTIAL
AZSER12807320

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054016 | 2 | RD | 85 | A | 1 | 2005-01-19 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0054016 | 2 | RD | 85 | A | 1 | 2005-01-19 | 1 | 1 | 0 | 0 | 0 |
| D1447C00127 | E0054016 | 2 | RD | 19 | A | 1 | 2005-04-14 | 1 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054016 | 2 | RD | 241 | A | 1 | 2005-06-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054016 | 2 | RD | 241 | A | 1 | 2005-06-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054019 | 1 | RD | 85 | A | 1 | 2005-03-09 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2455

CONFIDENTIAL
AZSER12807321

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 19JAN2005 | 2 | 29SEP2004 | 18JAN2005 | 18JAN2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | ANR | 13JAN2005 | 2 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | ANR | 14APR2005 | 1 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | ANR | 17JUN2005 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 0 | ANR | 17JUN2005 | 0 | 29SEP2004 | 18JAN2005 | 19JAN2005 | 07JUN2005 |
| 0 | 0 | 0 | 0 | 1 | ANR | 09MAR2005 | 1 | 17NOV2004 | 08MAR2005 | 09MAR2005 | 22MAR2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807322

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT? | ACTUAL TREATMENT ASSIGNMENT? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 54 |
| 29JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 54 |
| 29JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 86 | 207 | 2 | 1 | 207 | -1 | 002 | 002 | 54 |
| 29JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 150 | 223 | 46 | 1 | 211 | -2 | 002 | 002 | 54 |
| 29JAN2005 | 29SEP2004 | 23SEP2004 | 19JAN2005 | 150 | 223 | 46 | 1 | 299 | -2 | 002 | 002 | 54 |
| 17MAR2005 | 17NOV2004 | 10NOV2004 | 09MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2457

CONFIDENTIAL
AZSER12807323

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | PRE-MAT-URE-LY DIS-CON-TIN-UED? | BIPOLAR DIAGNOSIS CODE |
|---|---|---|---|---|---|---|
| 4123 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4123 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4123 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4123 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 4123 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |
| 1113 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | Yes | 3 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2458

CONFIDENTIAL
AZSER12807324

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | INTERRUPTED PER PROTOCOL SUBJECT | PROTOCOL SUBJECT | SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17JUN2005 | Y | Y | Y | | 21 | 2 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 23MAR2005 | N | Y | Y | 0 | 52 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807325

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| | | | OPEN-LABEL/MOODS | | | |
| D1447C00127/E0054016 | 2 | 022 | 022 | PLA / VAL | At randomization | 19JAN2005 | 201 |
| D1447C00127/E0054016 | 2 | 022 | 022 | PLA / VAL | Baseline | 19JAN2005 | 201 |
| D1447C00127/E0054016 | 2 | 022 | 022 | PLA / VAL | Week 12 | 14APR2005 | 207 |
| D1447C00127/E0054016 | 2 | 022 | 022 | PLA / VAL | Week 28 | 17JUN2005 | 223 |
| D1447C00127/E0054016 | 2 | 022 | 022 | PLA / VAL | Final visit | 17JUN2005 | 223 |
| D1447C00127/E0054019 | 1 | 011 | 011 | QTP / LI | At randomization | 09MAR2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807326

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054019 | 1 | RD | 85 | A | 1 | 2005-03-09 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054019 | 1 | RD | 241 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054019 | 0 | RD | 241 | A | 1 | 2005-03-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054027 | 0 | RD | 85 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054027 | 0 | RD | 85 | A | 1 | 2006-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054027 | 0 | RD | 119 | A | 1 | 2006-04-20 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807327

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | ANR | 09MAR2005 | 1 | 17NOV2004 | 08MAR2005 | 09MAR2005 | 22MAR2005 |
| 0 | 0 | 0 | 0 | 1 | ANR | 2MAR2005 | 1 | 17NOV2004 | 08MAR2005 | 09MAR2005 | 22MAR2005 |
| 0 | 0 | 0 | 0 | 1 | ANR | 23MAR2006 | 1 | 17NOV2004 | 08MAR2005 | 09MAR2005 | 22MAR2005 |
| 0 | 0 | 0 | 0 | 0 | ANR | 26JAN2006 | 0 | 08SEP2005 | 25JAN2006 | 26JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 20APR2006 | 0 | 08SEP2005 | 25JAN2006 | 26JAN2006 | 21AUG2006 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
              6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2462

CONFIDENTIAL
AZSER12807328

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17MAR2005 | 17NOV2004 | 10NOV2004 | 09MAR2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 54 |
| 17MAR2005 | 17NOV2004 | 10NOV2004 | 09MAR2005 | 15 | 223 | 69 | 1 | 207 | 0 | 001 | 001 | 54 |
| 17MAR2005 | 17NOV2004 | 10NOV2004 | 09MAR2005 | 15 | 223 | 69 | 1 | 299 | | 001 | 001 | 54 |
| 05FEB2006 | 08SEP2005 | 01SEP2005 | 26JAN2006 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 54 |
| 05FEB2006 | 08SEP2005 | 01SEP2005 | 26JAN2006 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 54 |
| 05FEB2006 | 08SEP2005 | 01SEP2005 | 26JAN2006 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 54 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2463

CONFIDENTIAL
AZSER12807329

Page 1588 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=4 EPISODES IN A YR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1113 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1113 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1113 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4336 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4336 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4336 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | SAFETY SUBJECT | INTENT TO TREAT SUBJECT | EFFICACY EVALUABLE SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 23MAR2005 | N | Y | Y | Y | 0 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAR2005 | N | Y | Y | Y | 0 | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 23MAR2005 | N | Y | Y | Y | 0 | 52 | 3 | Lithium |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |
| Other | 22AUG2006 | N | Y | Y | Y | 0 | 36 | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807331

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MSTABILIZER | ACTUAL TRT MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054019 | 1 | 011 | QTP / LI | Baseline | 09MAR2005 | 201 |
| D1447C00127/E0054019 | 1 | 011 | QTP / LI | Week 12 | 23MAR2005 | 223 |
| D1447C00127/E0054019 | 1 | 011 | QTP / LI | Final visit | 23MAR2005 | 223 |
| D1447C00127/E0054027 | 2 | 021 | QTP / VAL | At randomization | 26JAN2006 | 201 |
| D1447C00127/E0054027 | 2 | 021 | QTP / VAL | Baseline | 26JAN2006 | 201 |
| D1447C00127/E0054027 | 2 | 021 | QTP / VAL | Week 12 | 20APR2006 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807332

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0054027 | 0 | RD | 147 | A | 1 | 2006-08-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054027 | 0 | RD | 241 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0054027 | 0 | RD | 85 | A | 1 | 2006-08-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055004 | 0 | RD | 85 | A | 1 | 2004-07-14 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055004 | 0 | RD | 119 | A | 1 | 2004-10-06 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807333

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | ANR | 10AUG2006 | 0 | 08SEP2005 | 25JAN2006 | 26JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 22AUG2006 | 0 | 08SEP2005 | 25JAN2006 | 26JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | ANR | 22AUG2006 | 0 | 08SEP2005 | 25JAN2006 | 26JAN2006 | 21AUG2006 |
| 0 | 0 | 0 | 0 | 0 | FCM | 14JUL2004 | 0 | 24MAR2004 | 13JUL2004 | 14JUL2004 | 30DEC2004 |
| 0 | 0 | 0 | 0 | 0 | FCM | 14JUL2004 | 0 | 24MAR2004 | 13JUL2004 | 14JUL2004 | 30DEC2004 |
| 0 | 0 | 0 | 0 | 0 | FCM | 06OCT2004 | 0 | 24MAR2004 | 13JUL2004 | 14JUL2004 | 30DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2468

CONFIDENTIAL
AZSER12807334

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05FEB2006 | 08SEP2005 | 01SEP2005 | 26JAN2006 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 54 |
| 05FEB2006 | 08SEP2005 | 01SEP2005 | 26JAN2006 | 209 | 223 | 13 | 1 | 299 | 0 | 001 | 001 | 54 |
| 05FEB2006 | 08SEP2005 | 01SEP2005 | 26JAN2006 | 209 | 223 | 13 | 1 | 299 | 0 | 001 | 001 | 54 |
| 20JUL2004 | 24MAR2004 | 18MAR2004 | 14JUL2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 55 |
| | | | | | | | 1 | 201.5 | 0 | | | 55 |
| 20JUL2004 | 24MAR2004 | 18MAR2004 | 14JUL2004 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 55 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807335

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 4336 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4336 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 4336 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |
| 1002 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1002 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1002 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2470

CONFIDENTIAL
AZSER12807336

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | INTENT-TO-TREAT SUBJECT | OLS SAFETY SUBJECT | PER-PROTOCOL SAFETY SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | N | Y | Y | 22AUG2006 | 0 | 36 | 2 | Valproate |
| Other | N | Y | Y | 22AUG2006 | 0 | 36 | 2 | Valproate |
| Other | N | Y | Y | 22AUG2006 | 0 | 36 | 2 | Valproate |
| Subject Lost to Follow-up | Y | Y | Y | 09FEB2005 | | 48 | 3 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 09FEB2005 | | 48 | 3 | Lithium |
| Subject Lost to Follow-up | Y | Y | Y | 09FEB2005 | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807337

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0054027 | 2 | 021 | 021 | QTP / VAL | Week 28 | 10AUG2006 | 211 |
| D1447C00127/E0054027 | 2 | 021 | 021 | QTP / VAL | Week 28 | 22AUG2006 | 223 |
| D1447C00127/E0054027 | 2 | 021 | 021 | QTP / VAL | Final visit | 22AUG2006 | 223 |
| D1447C00127/E0055004 | 1 | 011 | 011 | QTP / LI | At randomization | 14JUL2004 | 201 |
| D1447C00127/E0055004 | 1 | 011 | 011 | QTP / LI | Baseline | 14JUL2004 | 201 |
| D1447C00127/E0055004 | 1 | 011 | 011 | QTP / LI | Week 12 | 06OCT2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807338

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | PHASE | BASELINE SIMPSON TOTAL SCORE | PAGE NUMBER | SE/STUDY/PAGE/ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0055004 | RD | 0 | 119 | A | 1 | 2004-10-06 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055005 | RD | 0 | 85 | A | 1 | 2004-10-12 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055005 | RD | 0 | 85 | A | 1 | 2004-10-12 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055005 | RD | 0 | 241 | A | 1 | 2004-12-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055005 | RD | 0 | 241 | A | 1 | 2004-12-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055017 | RD | 0 | 85 | A | 1 | 2005-02-14 | 0 | 0 | | | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807339

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | FCM | 06OCT2004 | 0 | 24MAR2004 | 13JUL2004 | 14JUL2004 | 30DEC2004 |
| 0 | 0 | 0 | 0 | 0 | FCM | 11OCT2004 | 0 | 30MAR2004 | 11OCT2004 | 12OCT2004 | 13DEC2004 |
| 0 | 0 | 0 | 0 | 0 | FCM | 12OCT2004 | 0 | 30MAR2004 | 11OCT2004 | 12OCT2004 | 13DEC2004 |
| 0 | 0 | 0 | 0 | 0 | FCM | 14DEC2004 | 0 | 30MAR2004 | 11OCT2004 | 12OCT2004 | 13DEC2004 |
| 0 | 0 | 0 | 0 | 0 | FCM | 14FEB2005 | 0 | 28MAY2004 | 13FEB2005 | 14FEB2005 | 27OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807340

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20JUL2004 | 24MAR2004 | 18MAR2004 | 14JUL2004 | 85 | 207 |  | 1 | 299 | 0 | 001 | 001 | 55 |
| 24OCT2004 | 30MAR2004 | 24MAR2004 | 12OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 002 | 55 |
| 24OCT2004 | 24MAR2004 | 24MAR2004 | 12OCT2004 | 1 | 201 | 1 | 1 | 201.5 |  | 002 | 002 | 55 |
| 24OCT2004 | 30MAR2004 | 24MAR2004 | 12OCT2004 | 64 | 223 | 20 | 1 | 207 | 0 | 002 | 002 | 55 |
| 24OCT2004 | 30MAR2004 | 24MAR2004 | 12OCT2004 | 64 | 223 | 20 | 1 | 299 |  | 002 | 002 | 55 |
| 18FEB2005 | 28MAY2004 | 24MAY2004 | 14FEB2005 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 55 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807341

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)



| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|
| 1002 | Male | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Yes |
| 1034 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 N | Yes |
| 1034 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 N | Yes |
| 1034 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 N | Yes |
| 1034 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 N | Yes |
| 1098 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807342

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERPROJECTCOLSAFESUBJECT | PROJECTCOLSAFESUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Subject Lost to Follow-up | 09FEB2005 | Y | Y | | 48 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 11DEC2004 | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14DEC2004 | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14DEC2004 | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 14DEC2004 | Y | Y | | 27 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 27OCT2005 | Y | Y | | 55 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807343

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT MO DD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0055004 | 1 | 011 | 011 | QTP / LI | Final visit | 06OCT2004 | 207 |
| D1447C00127/E0055004 | 1 | 011 | 011 | QTP / LI | At randomization | 12OCT2004 | 201 |
| D1447C00127/E0055005 | 1 | 012 | 012 | PLA / LI | Baseline | 12OCT2004 | 201 |
| D1447C00127/E0055005 | 1 | 012 | 012 | PLA / LI | Week 12 | 14DEC2004 | 223 |
| D1447C00127/E0055005 | 1 | 012 | 012 | PLA / LI | Final visit | 14DEC2004 | 223 |
| D1447C00127/E0055017 | 1 | 011 | 011 | QTP / LI | At randomization | 14FEB2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2478

CONFIDENTIAL
AZSER12807344

Page 1603 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PARX CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0055017 | 0 | RD | 85 | A | 1 | 2005-02-14 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055017 | 0 | RD | 119 | A | 1 | 2005-05-09 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055017 | 0 | RD | 147 | A | 1 | 2005-08-29 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055017 | 0 | RD | 241 | A | 1 | 2005-10-27 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055017 | 0 | RD | 241 | A | 1 | 2005-10-27 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055035 | 0 | RD | 85 | A | 1 | 2005-01-06 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2479

CONFIDENTIAL
AZSER12807345

Page 1604 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | FCM | 14FEB2005 | 1 | 28MAY2004 | 13FEB2005 | 14FEB2005 | 27OCT2005 |
| 0 | 0 | 0 | 0 | 0 | LIR | 9MAY2005 | 1 | 8MAY2004 | 13FEB2005 | 14FEB2005 | 27OCT2005 |
| 1 | 0 | 0 | 0 | 0 | FCM | 29AUG2005 | 0 | 28MAY2004 | 13FEB2005 | 14FEB2005 | 27OCT2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 27OCT2005 | 0 | 28MAY2004 | 13FEB2005 | 14FEB2005 | 27OCT2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 06JAN2006 | 0 | 07SEP2004 | 05JAN2005 | 06JAN2005 | 17OCT2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

2480

CONFIDENTIAL
AZSER12807346

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18FEB2005 | 28MAY2004 | 24MAY2004 | 14FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 55 |
| 18FEB2005 | 28MAY2004 | 24MAY2004 | 14FEB2005 | 85 | 207 | 1 | 1 | 207 | 1 | 001 | 001 | 55 |
| 18FEB2005 | 28MAY2004 | 24MAY2004 | 14FEB2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 55 |
| 18FEB2005 | 28MAY2004 | 24MAY2004 | 14FEB2005 | 256 | 223 | 24 | 1 | 214 | 0 | 001 | 001 | 55 |
| 18FEB2005 | 28MAY2004 | 24MAY2004 | 14FEB2005 | 256 | 223 | 24 | 1 | 299 | | 001 | 001 | 55 |
| 14JAN2005 | 07SEP2004 | 01SEP2004 | 06JAN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 55 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807347

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA-TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y = 4 EPISODES IN PAST ?) | PREMATURELY DISCONTINUED ? |
|---|---|---|---|---|---|---|---|
| 1098 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1098 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1098 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1098 | Male | Other | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1079 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807348

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | PERM PRIOR PROTOCOL SUBJECT | INEN PERI PRIO PROTOCOL SUBJECT | CARDS LISAFE SUBJECT | DISCONTINUED / COMPLETION DATE | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 27OCT2005 | | 55 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 27OCT2005 | | 55 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 27OCT2005 | | 55 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 27OCT2005 | | 55 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | Y | Y | Y | 27OCT2005 | | 55 | 3 | Lithium |
| Subject not Wiling to Continue Study | Y | Y | Y | 18OCT2005 | | 30 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807349

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | RANDOMIZED/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0055017 | | 1 | 011 | 011 | QTP / LI | Baseline | 14FEB2005 | 201 |
| D1447C00127/E0055017 | | 1 | 011 | 011 | QTP /// LI | Week 12 | 09MAY2005 | 207 |
| D1447C00127/E0055017 | | 1 | 011 | 011 | QTP /// LI | Week 28 | 29AUG2005 | 217 |
| D1447C00127/E0055017 | | 1 | 011 | 011 | QTP /// LI | Week 40 | 27OCT2005 | 223 |
| D1447C00127/E0055017 | | 1 | 011 | 011 | QTP /// LI | Final visit | 27OCT2005 | 223 |
| D1447C00127/E0055035 | | 1 | 011 | 011 | QTP /// LI | At randomization | 06JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807350

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0055035 | 0 | RD | 85 | A | 1 | 2005-01-06 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055035 | 0 | RD | 119 | A | 1 | 2005-04-06 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055035 | 0 | RD | 147 | A | 1 | 2005-07-21 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055035 | 0 | RD | 241 | A | 1 | 2005-10-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055035 | 0 | RD | 241 | A | 1 | 2005-10-18 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0055037 | 0 | RD | 85 | A | 1 | 2005-01-26 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807351

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABELLA TAP | 08.TREMOR | 09.SALIVATION | 10.AKATHISIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | FCM | 06JAN2005 | 0 | 07SEP2004 | 05JAN2005 | 06JAN2005 | 17OCT2005 |
| 0 | 0 | 1 | 0 | 0 | FCM | 06APR2005 | 1 | 07SEP2004 | 05JAN2005 | 06JAN2005 | 17OCT2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 21JUL2005 | 0 | 07SEP2004 | 05JAN2005 | 06JAN2005 | 17OCT2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 18OCT2005 | 0 | 07SEP2004 | 05JAN2005 | 06JAN2005 | 17OCT2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 26JAN2005 | 0 | 09SEP2004 | 25JAN2005 | 26JAN2005 | 03FEB2005 |

Item Scores:  1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2486

CONFIDENTIAL
AZSER12807352

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14JAN2005 | 07SEP2004 | 01SEP2004 | 06JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 55 |
| 14JAN2005 | 07SEP2004 | 01SEP2004 | 06JAN2005 | 1 | 207 | 7 | 1 | 207 | 1 | 001 | 001 | 55 |
| 14JAN2005 | 07SEP2004 | 01SEP2004 | 06JAN2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 55 |
| 14JAN2005 | 07SEP2004 | 01SEP2004 | 06JAN2005 | 286 | 223 | 6 | 1 | 214 | 0 | 001 | 001 | 55 |
| 14JAN2005 | 07SEP2004 | 01SEP2004 | 06JAN2005 | 286 | 223 | 6 | 1 | 299 | | 001 | 001 | 55 |
| 30JAN2005 | 09SEP2004 | 02SEP2004 | 26JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 55 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807353

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1079 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1079 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1079 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1079 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1079 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 4133 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807354

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED/COMPLETION DATE | ITEM SCORES | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y Y | | 30 | 2 | Lithium |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y Y | | 30 | 2 | Lithium |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y Y | | 30 | 2 | Lithium |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y Y | | 30 | 2 | Lithium |
| Subject not Willing to Continue Study | 18OCT2005 | Y Y Y Y Y | | 33 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 03FEB2005 | Y Y Y Y Y | | | 2 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807355

Page 1614 of 3330

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE R | ACT UAL TRT/MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0055035 | 1 | 011 | QTP / LI | Baseline | 06JAN2005 | 201 |
| D1447C00127/E0055035 | 1 | 011 | QTP /// LI | Week 12 | 06APR2005 | 207 |
| D1447C00127/E0055035 | 1 | 011 | QTP /// LI | Week 28 | 21JUL2005 | 217 |
| D1447C00127/E0055035 | 1 | 011 | QTP /// LI | Week 40 | 18OCT2005 | 223 |
| D1447C00127/E0055035 | 1 | 011 | QTP /// LI | Final visit | 18OCT2005 | 223 |
| D1447C00127/E0055037 | 2 | 022 | PLA /// VAL | At randomization | 26JAN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807356

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0055037 | 0 | RD | 85 | A | 1 | 2005-01-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055041 | 0 | RD | 85 | A | 1 | 2005-02-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055041 | 0 | RD | 85 | A | 1 | 2005-02-11 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055041 | 0 | RD | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055041 | 0 | RD | 241 | A | 1 | 2005-05-17 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055043 | 0 | RD | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807357

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | FCM | 26JAN2005 | 0 | 09SEP2004 | 25JAN2005 | 26JAN2005 | 03FEB2005 |
| 0 | 0 | 0 | 0 | 0 | LIR | 11FEB2005 | 0 | 19OCT2004 | 10FEB2005 | 11FEB2005 | 13MAY2005 |
| 0 | 0 | 0 | 0 | 0 | LIR | 11FEB2005 | 0 | 19OCT2004 | 10FEB2005 | 11FEB2005 | 13MAY2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 17MAY2005 | 0 | 19OCT2004 | 10FEB2005 | 11FEB2005 | 13MAY2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 17MAY2005 | 0 | 19OCT2004 | 10FEB2005 | 11FEB2005 | 13MAY2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 23JUN2005 | 0 | 22FEB2005 | 22JUN2005 | 23JUN2005 | 16AUG2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807358

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZA- TION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGN- MEN T 1 | ACTUAL TREATMENT ASSIGN- MEN T 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30JAN2005 | 09SEP2004 | 02SEP2004 | 26JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 55 |
| 15FEB2005 | 19OCT2004 | 13OCT2004 | 11FEB2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 55 |
| 15FEB2005 | 13OCT2004 | 13OCT2004 | 11FEB2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 55 |
| 15FEB2005 | 19OCT2004 | 13OCT2004 | 11FEB2005 | 96 | 223 | 12 | 1 | 207 | | 002 | 002 | 55 |
| 15FEB2005 | 19OCT2004 | 13OCT2004 | 11FEB2005 | 96 | 223 | 12 | 1 | 299 | 0 | 002 | 002 | 55 |
| 29JUN2005 | 22FEB2005 | 15FEB2005 | 23JUN2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 55 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807359

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES IN PAST YR) | PRE MAT URE DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 4133 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1097 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1097 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1097 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | N | Yes |
| 1163 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807360

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMANENT PROTOCOL SUBJECT | PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 03FEB2005 | Y | Y | | 33 | 2 | Valproate |
| Eligibility Criteria not Fulfilled | 17MAY2005 | N | Y | | 32 | 2 | Lithium |
| Eligibility Criteria not Fulfilled | 17MAY2005 | N | Y | 0 | 32 | 2 | Lithium |
| Eligibility Criteria not Fulfilled | 17MAY2005 | N | Y | 0 | 32 | 2 | Lithium |
| Eligibility Criteria not Fulfilled | 17MAY2005 | N | Y | 0 | 32 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y | | 20 | 2 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2495

CONFIDENTIAL
AZSER12807361

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RAN DOM IZE D/M STA BIL IZE R | ACT UAL TRT /MO OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0055037 | 2 | 022 | 022 | PLA / VAL | Baseline | 26JAN2005 | 201 |
| D1447C00127/E0055061 | 1 | 012 | 012 | PLA / LI | At randomization | 11FEB2005 | 201 |
| D1447C00127/E0055041 | 1 | 012 | 012 | PLA / LI | Baseline | 11FEB2005 | 201 |
| D1447C00127/E0055041 | 1 | 012 | 012 | PLA / LI | Week 12 | 17MAY2005 | 223 |
| D1447C00127/E0055041 | 1 | 012 | 012 | PLA / LI | Final visit | 17MAY2005 | 223 |
| D1447C00127/E0055043 | 1 | 011 | 011 | QTP / LI | At randomization | 23JUN2005 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807362

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0055043 | 0 | RD | 85 | A | 1 | 2005-06-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055043 | 0 | RD | 241 | A | 1 | 2005-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0055043 | 0 | RD | 241 | A | 1 | 2005-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 85 | A | 1 | 2004-10-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 119 | A | 1 | 2005-01-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

2497

CONFIDENTIAL
AZSER12807363

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | FCM | 23JUN2005 | 0 | 22FEB2005 | 22JUN2005 | 23JUN2005 | 16AUG2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 16AUG2005 | 0 | 22FEB2005 | 22JUN2005 | 23JUN2005 | 16AUG2005 |
| 0 | 0 | 0 | 0 | 0 | FCM | 16AUG2005 | 0 | 22FEB2005 | 22JUN2005 | 23JUN2005 | 16AUG2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 13OCT2004 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 13OCT2004 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 05JAN2005 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807364

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT ? | ACTUAL TREATMENT ASSIGNMENT ? | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29JUN2005 | 22FEB2005 | 15FEB2005 | 23JUN2005 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 55 |
| 29JUN2005 | 22FEB2005 | 15FEB2005 | 23JUN2005 | 55 | 223 | 29 | 1 | 207 | 0 | 001 | 001 | 55 |
| 29JUN2005 | 22FEB2005 | 15FEB2005 | 23JUN2005 | 55 | 223 | 29 | 1 | 299 |  | 001 | 001 | 55 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 1 | 201 | 0 | 1 | 201 |  | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 1 | 201 | 0 | 1 | 201.5 |  | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807365

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|
| 1163 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1163 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1163 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2500

CONFIDENTIAL
AZSER12807366

Page 1625 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERMIT PROTOCOL SUBJECT | WORLD SAFETY SUBJECT | INTENT PER PROTOCOL SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y Y | Y Y | | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y Y | Y Y | | 20 | 2 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 16AUG2005 | Y | Y Y | Y Y | | 20 | 2 | Lithium |
| Other | 30AUG2006 | Y | Y Y | Y Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y Y | Y Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y Y | Y Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807367

Page 1626 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/M STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0055043 | 1 | 011 | 011 | QTP / LI | Baseline | 23JUN2005 | 201 |
| D1447C00127/E0055043 | 1 | 011 | 011 | QTP /// LI | Week 12 | 16AUG2005 | 223 |
| D1447C00127/E0055043 | 1 | 011 | 011 | QTP /// LI | Final visit | 16AUG2005 | 223 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP /// LI | At randomization | 13OCT2004 | 201 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP /// LI | Baseline | 13OCT2004 | 201 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 12 | 05JAN2005 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2502

CONFIDENTIAL
AZSER12807368

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PAGE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059002 | 0 | RD | 147 | A | 1 | 2005-04-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 169 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 192 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 208 | A | 1 | 2006-02-01 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 224 | A | 1 | 2006-05-24 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059002 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2503

CONFIDENTIAL
AZSER12807369

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CCW | 27APR2005 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CCW | 13JUL2005 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CCW | 05OCT2005 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CCW | 01FEB2006 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CCW | 24MAY2006 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CCW | 30AUG2006 | 0 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807370

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 197 | 211 |  | 1 | 211 | 0 | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 274 | 214 | 6 | 1 | 214 | 0 | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 358 | 217 | 6 | 1 | 217 | 0 | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 477 | 219 |  | 1 | 219 | 0 | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 589 | 221 |  | 1 | 221 | 0 | 001 | 001 | 59 |
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 687 | 223 | 41 |  | 223 |  |  |  | 59 |

```
              Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
                           6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
                  SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
        GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265
```

2505

CONFIDENTIAL
AZSER12807371

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | PREMATURELY DISCONTINUED (RAPID CYCLER =4 EPISODES IN PAST YEAR) |
|---|---|---|---|---|---|---|
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2506

CONFIDENTIAL
AZSER12807372

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | PERIPH|PROF|OCCUL|SDB|UBJEC|T | INTEN|PROF|OCCUL|SAFE|SUBJE|CT | ORDS|LISAFE|SUBJE|CT | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=MODERATE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2507

CONFIDENTIAL
AZSER12807373

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZER | ACTUAL TRTMOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 28 | 27APR2005 | 211 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 40 | 1JUL2005 | 214 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 52 | 05OCT2005 | 217 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 68 | 01FEB2006 | 219 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 84 | 24MAY2006 | 221 |
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP / LI | Week 104 | 30AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2508

CONFIDENTIAL
AZSER12807374

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQUENCE STUDY TYPE ARE CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059002 | 0 | RD | 241 | A | 1 | 2006-08-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 85 | A | 1 | 2005-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 85 | A | 1 | 2005-01-05 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 119 | A | 1 | 2005-03-30 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 147 | A | 1 | 2005-07-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 169 | A | 1 | 2005-10-05 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807375

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 30AUG2006 | 1 | 21APR2004 | 12OCT2004 | 13OCT2004 | 29AUG2006 |
| 0 | 0 | 1 | 0 | 0 | CJW | 05JAN2005 | 0 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 1 | 1 | 0 | 0 | CJW | 05JAN2005 | 1 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 30MAR2005 | 0 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 13JUL2005 | 0 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 05OCT2005 | 0 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807376

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT | ACTUAL TREATMENT ASSIGNMENT | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19OCT2004 | 20APR2004 | 14APR2004 | 13OCT2004 | 687 | 223 | 41 | 1 | 299 | 0 | 001 | 001 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 1 | 201 | 0 | 1 | 201 | | 002 | 002 | 59 |
| 15JAN2005 | 23APR2004 | 23APR2004 | 05JAN2005 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 85 | 207 | 1 | 1 | 207 | -1 | 002 | 002 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 190 | 211 | 6 | 1 | 211 | -1 | 002 | 002 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 274 | 214 | 6 | 1 | 214 | -1 | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807377

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)



| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y=≥4 EPISODES) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1035 | Female | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807378

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERIPROTOCOL SUBJECT | OLD SAFETY SUBJECT | NEW SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 30AUG2006 | Y | Y | Y | | 48 | 3 | Lithium |
| Other | 16AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | Y | | 45 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807379

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS | RANDOMIZED/MOOD STABILIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|---|
| D1447C00127/E0059002 | 1 | 011 | 011 | QTP//LI | Final visit | 30AUG2006 | 223 |
| D1447C00127/E0059004 | 2 | 022 | 022 | PLA//VAL | At randomization | 05JAN2005 | 201 |
| D1447C00127/E0059004 | 2 | 022 | 022 | PLA//VAL | Baseline | 05JAN2005 | 201 |
| D1447C00127/E0059004 | 2 | 022 | 022 | PLA//VAL | Week 12 | 30MAR2005 | 207 |
| D1447C00127/E0059004 | 2 | 022 | 022 | PLA//VAL | Week 28 | 13JUL2005 | 211 |
| D1447C00127/E0059004 | 2 | 022 | 022 | PLA//VAL | Week 40 | 05OCT2005 | 214 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807380

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY DAY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059004 | 1 | RD | 192 | A | 1 | 2006-01-04 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 208 | A | 1 | 2006-04-26 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059004 | 1 | RD | 241 | A | 1 | 2006-08-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059009 | 0 | RD | 85 | A | 1 | 2004-10-27 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059009 | 1 | RD | 85 | A | 1 | 2004-10-27 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2515

CONFIDENTIAL
AZSER12807381

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 04JAN2006 | 1 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | CJW | 26APR2006 | 1 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 1 | 0 | 0 | CJW | 16AUG2006 | 1 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 16AUG2006 | 0 | 28APR2004 | 04JAN2005 | 05JAN2005 | 15AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 27OCT2004 | 0 | 09JUN2004 | 26OCT2004 | 27OCT2004 | 16FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 27OCT2004 | 0 | 09JUN2004 | 26OCT2004 | 27OCT2004 | 16FEB2005 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807382

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 2 | ACTUAL TREATMENT ASSIGNMENT 2 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 365 | 217 | 1 | 1 | 217 | -1 | 002 | 002 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 477 | 219 | 1 | 1 | 219 | 0 | 002 | 002 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 589 | 221 | 1 | 1 | 221 | -1 | 002 | 002 | 59 |
| 15JAN2005 | 28APR2004 | 23APR2004 | 05JAN2005 | 589 | 223 | 1 | 1 | 299 | -1 | 002 | 002 | 59 |
| 02NOV2004 | 09JUN2004 | 03JUN2004 | 27OCT2004 | 1 | 201 | 1 | 1 | 201 | | 002 | 002 | 59 |
| 02NOV2004 | 09JUN2004 | 03JUN2004 | 27OCT2004 | 1 | 201 | 0 | 1 | 201.5 | | 002 | 002 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807383



Page 1642 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (Y/N) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 4115 | Female | Caucasian | Bipolar I Most Recent Episode Depressed | Bipolar I Most Recent Episode Depressed | 2 | Y | Yes |
| 1044 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1044 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807384

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PER PROTOCOL SUBJECT | ITT EFF SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|
| Other | 16AUG2006 | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | | 45 | 3 | Valproate |
| Other | 16AUG2006 | Y | Y | | 45 | 3 | Valproate |
| Development of Study-Specific Discontinuation Criteria | 17FEB2005 | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17FEB2005 | Y | Y | | 52 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807385

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY/ENROLLMENT CODE | OPEN-LABEL/MOODS RAN DOM IZE R | ACT UAL TRT /MO OD | D/M OOD STA BIL IZE R | STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|---|---|
| D1447C00127/E0059004 | 2 | 0 | 2 | 2 | PLA / VAL | Week 52 | 06JAN2006 | 217 |
| D1447C00127/E0059004 | 2 | 0 | 2 | 2 | PLA / VAL | Week 68 | 24APR2006 | 219 |
| D1447C00127/E0059004 | 2 | 0 | 2 | 2 | PLA / VAL | Week 84 | 16AUG2006 | 223 |
| D1447C00127/E0059004 | 2 | 0 | 2 | 2 | PLA / VAL | Final Visit | 16AUG2006 | 223 |
| D1447C00127/E0059009 | 1 | 0 | 1 | 2 | PLA / LI | At randomization | 27OCT2004 | 201 |
| D1447C00127/E0059009 | 1 | 0 | 1 | 2 | PLA / LI | Baseline | 27OCT2004 | 201 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12807386

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SE STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059009 | 0 | RD | 119 | A | 1 | 2005-01-19 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0059009 | 0 | RD | 241 | A | 1 | 2005-02-17 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0059009 | 0 | RD | 241 | A | 1 | 2005-02-17 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 85 | A | 1 | 2004-09-29 | 0 | 0 | | 0 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 119 | A | 1 | 2004-12-22 | 0 | 0 | | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2521

CONFIDENTIAL
AZSER12807387

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 19JAN2005 | 0 | 09JUN2004 | 26OCT2004 | 27OCT2004 | 16FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 17FEB2005 | 0 | 09JUN2004 | 26OCT2004 | 27OCT2004 | 16FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 17FEB2005 | 0 | 09JUN2004 | 26OCT2004 | 27OCT2004 | 16FEB2005 |
| 0 | 0 | 0 | 0 | 0 | CJW | 29SEP2004 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 29SEP2004 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 22DEC2004 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.sas  sas100.sas  02MAR2007:13:35  kcpx265

2522

CONFIDENTIAL
AZSER12807388

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ATM ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02NOV2004 | 09JUN2004 | 03JUN2004 | 27OCT2004 | 85 | 207 | 1 | 1 | 207 | 0 | 002 | 002 | 59 |
| 02NOV2004 | 09JUN2004 | 03JUN2004 | 27OCT2004 | 114 | 223 | 30 | 1 | 207 | 0 | 002 | 002 | 59 |
| 02NOV2004 | 09JUN2004 | 03JUN2004 | 27OCT2004 | 114 | 223 | 30 | 1 | 299 | | 002 | 002 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 85 | 207 | 1 | 1 | 207 | 0 | 001 | 001 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 1=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2523

CONFIDENTIAL
AZSER12807389

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>= 4 EPISODES IN 12 PAST YR) | PREMAT URE LY DIS CON TIN UED (Y/N) |
|---|---|---|---|---|---|---|---|
| 1044 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1044 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1044 | Female | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst   sas100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12807390

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | PERFORM PER PROTOCOL SUBJECT | INTENT TO TREAT SUBJECT | EFFICACY SUBJECT | OLS SAFETY SUBJECT | DB SAFETY SUBJECT | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Study-Specific Discontinuation Criteria | 17FEB2005 | Y | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17FEB2005 | Y | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Development of Study-Specific Discontinuation Criteria | 17FEB2005 | Y | Y | Y | Y | Y | | 52 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | Y | Y | | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2525

CONFIDENTIAL
AZSER12807391

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RAN DOM IZE D/M OOD STA BIL IZE R | ACT UAL TRT /MO OD STA STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VIS IT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059009 | 1 | 012 | PLA / LI | Week 12 | 19JAN2005 | 207 |
| D1447C00127/E0059009 | 1 | 012 | PLA / LI | Week 12 | 17FEB2005 | 223 |
| D1447C00127/E0059009 | 1 | 012 | PLA / LI | Final Visit | 17FEB2005 | 223 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | At randomization | 29SEP2004 | 201 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Baseline | 29SEP2004 | 201 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 12 | 22DEC2004 | 207 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.
/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807392

Page 1651 of 3330

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059010 | 0 | RD | 147 | A | 1 | 2005-04-13 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 169 | A | 1 | 2005-07-06 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 192 | A | 1 | 2005-09-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 208 | A | 1 | 2006-01-18 | 0 | 0 | 0 | 1 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 224 | A | 1 | 2006-05-12 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059010 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2527

CONFIDENTIAL
AZSER12807393

Page 1652 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 13APR2005 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 06JUL2005 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 28SEP2005 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 1 | 1 | CJW | 18JAN2006 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 1 | 1 | 1 | M-M | 12MAY2006 | 4 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 23AUG2006 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807394

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 281 | 214 | 1 | 1 | 214 | 0 | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 365 | 217 | 1 | 1 | 217 | 0 | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 477 | 219 | 1 | 1 | 219 | 0 | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 591 | 221 | 3 | 1 | 221 | 4 | 001 | 001 | 59 |
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 694 | 223 | 34 | 1 | 223 | 0 | 001 | 001 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807395

Page 1654 of 3330

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZA TION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPIDLY CYCLER (>=4 EPISODES IN PAST YEAR) | PRE MAT URE LY DIS CON TIN UED |
|---|---|---|---|---|---|---|---|
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2530

CONFIDENTIAL
AZSER12807396

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTIN UED / COMPLETIO N DATE | P E R I O D P R O F E C U O L S D S A F E E S U B T J E C U T | I N T E R I M P R O F E C U O L S D S A F E E S U B T J E C U T | O L S D S A F E E S U B T J E C U T | DAY TO EXCLUDE EFFICACY DATA THEREAFTE R | AGE AT ENROLLMEN T (YEARS) | AGE GROUP AT ENROLLMEN T | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |
| Other | 23AUG2006 | Y | Y | Y | | 47 | 3 | Lithium |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2531

CONFIDENTIAL
AZSER12807397

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZER | ACTUAL TRT/MOOD STABILIZER | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 28 | 13APR2005 | 211 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 40 | 06JUL2005 | 214 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 52 | 28SEP2005 | 217 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 68 | 18JAN2006 | 219 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 84 | 12MAY2006 | 221 |
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Week 104 | 23AUG2006 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807398

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | STUDY PART CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059010 | 0 | RD | 241 | A | 1 | 2006-08-23 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059011 | 0 | RD | 85 | A | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059011 | 0 | RD | 85 | A | 1 | 2004-09-15 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059014 | 0 | RD | 85 | A | 1 | 2004-11-10 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059014 | 0 | RD | 241 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807399

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 22AUG2006 | 0 | 09JUN2004 | 28SEP2004 | 29SEP2004 | 22AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 1SEP2004 | 0 | 23JUN2004 | 1SEP2004 | 1SEP2004 | 29SEP2004 |
| 0 | 0 | 0 | 0 | 0 | CJW | 15SEP2004 | 0 | 21JUN2004 | 14SEP2004 | 15SEP2004 | 29SEP2004 |
| 0 | 0 | 0 | 0 | 0 | M-M | 10NOV2004 | 0 | 21JUL2004 | 10NOV2004 | 11NOV2004 | 18DEC2004 |
| 0 | 0 | 0 | 0 | 0 | M-M | 22DEC2004 | 0 | 21JUL2004 | 10NOV2004 | 11NOV2004 | 18DEC2004 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807400

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROT OCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RAN DOM TRE ATM ENT ASS IGN MEN T | ACT UAL TRE ATM ENT ASS IGN MEN T | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09OCT2004 | 09JUN2004 | 04JUN2004 | 29SEP2004 | 694 | 223 | 34 | 1 | 299 | 0 | 001 | 001 | 59 |
| 21SEP2004 | 23JUN2004 | 18JUN2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 59 |
| 21SEP2004 | 23JUN2004 | 18JUN2004 | 15SEP2004 | 1 | 201 | 0 | 1 | 201.5 | | 001 | 001 | 59 |
| 16NOV2004 | 21JUL2004 | 15JUL2004 | 10NOV2004 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 59 |
| 16NOV2004 | 21JUL2004 | 15JUL2004 | 10NOV2004 | | 201 | 0 | 1 | 201.5 | | 001 | 001 | 59 |
| | | | | 43 | 223 | 41 | 1 | 207 | 0 | 001 | 001 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807401

Listing 12.2.10-5 Modified Simpson-Angus Scale (SAS)

| RANDOMIZATION CODE | SEX | RACE | DSM-IV SUBTYPE | BIPOLAR DIAGNOSIS | BIPOLAR DIAGNOSIS CODE | RAPID CYCLER (>=4 EPISODES IN PAST YEAR) | PREMATURELY DISCONTINUED |
|---|---|---|---|---|---|---|---|
| 1025 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4024 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4024 | Male | Caucasian | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4064 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4064 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |
| 4064 | Male | Black | Bipolar I Most Recent Episode Mixed | Bipolar I Most Recent Episode Mixed | 3 | Y | Yes |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12021005.lst sas100.sas 02MAR2007:13:35 kcpx265



CONFIDENTIAL
AZSER12807402

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| MAIN REASON FOR PREMATURE DISCONT. | DISCONTINUED / COMPLETION DATE | Item Scores | | | | | | | | | | DAY TO EXCLUDE EFFICACY DATA THEREAFTER | AGE AT ENROLLMENT (YEARS) | AGE GROUP AT ENROLLMENT | ASSIGNED MOOD STABILIZER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | 23AUG2006 | Y | Y | Y | | | | | | | | | 47 | 3 | Lithium |
| Other | 29SEP2004 | N | Y | Y | Y | Y | | | | | | | 42 | 3 | Valproate |
| Other | 29SEP2004 | N | Y | Y | Y | Y | | | | | 0 | | 42 | 3 | Valproate |
| Adverse Event | 22DEC2004 | N | Y | Y | Y | Y | | | | | -84 | | 57 | 3 | Valproate |
| Adverse Event | 22DEC2004 | N | Y | Y | Y | Y | | | | | -84 | | 57 | 3 | Valproate |
| Adverse Event | 22DEC2004 | Y | Y | Y | Y | Y | | | | | -84 | | 57 | 3 | Valproate |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=SEVERE, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807403

Listing 12.2.10-5   Modified Simpson-Angus Scale (SAS)

OPEN-LABEL/MOODS

| STUDY/ENROLLMENT CODE | RANDOMIZE STABILIZER R | ACT UAL TRT MOD OD STA BIL IZE R | TREATMENT | WINDOWED VISIT | DATE | VISIT |
|---|---|---|---|---|---|---|
| D1447C00127/E0059010 | 1 | 011 | QTP / LI | Final visit | 23AUG2006 | 223 |
| D1447C00127/E0059011 | 1 | 021 | QTP / VAL | At randomization | 15SEP2004 | 201 |
| D1447C00127/E0059011 | 1 | 021 | QTP / VAL | Baseline | 15SEP2004 | 201 |
| D1447C00127/E0059014 | 2 | 021 | QTP / VAL | At randomization | 10NOV2004 | 201 |
| D1447C00127/E0059014 | 2 | 021 | QTP / VAL | Baseline | 10NOV2004 | 201 |
| D1447C00127/E0059014 | 2 | 021 | QTP / VAL | Week 12 | 22DEC2004 | 223 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity, 6=Head Rotation, 7=Glabella Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2021005.lst sas100.sas  02MAR2007:13:35  kcpx265

2538

CONFIDENTIAL
AZSER12807404

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| STUDY CODE | SUBJECT | BASELINE SIMPSON TOTAL SCORE | PHASE | PAGE NUMBER | SEQ CODE | LINE NUMBER | VISIT DATE | 01.GAIT | 02.ARM DROPPING | 03.SHOULDER SHAKING | 04.ELBOW RIGIDITY | 05.WRIST RIGIDITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1447C00127 | E0059014 | 0 | RD | 241 | A | 1 | 2004-12-22 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 85 | A | 1 | 2005-03-16 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 119 | A | 1 | 2005-06-08 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 147 | A | 1 | 2005-09-28 | 0 | 0 | 0 | 0 | 0 |
| D1447C00127 | E0059015 | 0 | RD | 169 | A | 1 | 2005-12-21 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807405

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| 06.HEAD ROTATION | 07.GLABEL LA TAP | 08.TREMOR | 09.SALIVA TION | 10.AKATHI SIA | RATERS INITIALS | VISIT DATE | SIMPSON TOTAL SCORE | DATE OF FIRST DOSE - OL | DATE OF LAST DOSE - OL | DATE OF FIRST DOSE - RD | DATE OF LAST DOSE - RD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | CJW | 22DEC2004 | 0 | 21JUL2004 | 10NOV2004 | 11NOV2004 | 18DEC2004 |
| 0 | 0 | 0 | 0 | 0 | CJW | 16MAR2005 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 16MAR2005 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 08JUN2005 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 28SEP2005 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |
| 0 | 0 | 0 | 0 | 0 | CJW | 21DEC2005 | 0 | 03AUG2004 | 15MAR2005 | 16MAR2005 | 29AUG2006 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

2540

CONFIDENTIAL
AZSER12807406

Listing 12.2.10-5  Modified Simpson-Angus Scale (SAS)

| DATE OF LAST TITRATION DOSE | DATE OF FIRST OL VISIT | DATE OF ENROLLMENT | DATE OF RANDOMIZATION | DAY | VISIT | ABSOLUTE VALUE OF (DAY-PROTOCOL DAY) | VALID VISIT | WINDOWED VISIT | CHG BL SIMPSON TOTAL SCORE | RANDOM TREATMENT ASSIGNMENT 1 | ACTUAL TREATMENT ASSIGNMENT 1 | CENTRE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16NOV2004 | 21JUL2004 | 15JUL2004 | 10NOV2004 | 43 | 223 | 41 | 1 | 299 | 0 | | | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 1 | 201 | 0 | 1 | 201 | | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 1 | 201 | 0 | 1 | 201.5 | 0 | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 85 | 207 | 1 | 1 | 207 | | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 197 | 211 | 1 | 1 | 211 | 0 | 001 | 001 | 59 |
| 22MAR2005 | 03AUG2004 | 28JUL2004 | 16MAR2005 | 281 | 214 | 1 | 1 | 214 | | 001 | 001 | 59 |

Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12021005.lst  sas100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12807407